# Exhibit E

## PART 13 of 14

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-07-02 | https://www.nytimes.com/1998/07/02/arts/dance-review-waiting-for-a-chance-to-tumble.html | DANCE REVIEW Waiting for a Chance to Tumble | By Jack Anderson | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-02 | https://www.nytimes.com/1998/07/02/nyregion/anthony-avena-83-is-dead-shoeshiner-and-queens-fixture.html | Anthony Avena 83 Is Dead Shoeshiner and Queens Fixture | By Barbara Stewart | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-02 | https://www.nytimes.com/1998/07/02/opinion/essay-primakov-in-cyprus.html | Essay Primakov in Cyprus | By William Safire | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-02 | https://www.nytimes.com/1998/07/02/sports/tennis-american-women-have-a-day-of-storm-stress-and-goodbyes.html | TENNIS American Women Have a Day Of Storm Stress and Goodbyes | By Robin Finn | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-02 | https://www.nytimes.com/1998/07/02/sports/basketball-liberty-s-winning-streak-ends-as-detroit-s-rolls-on.html | BASKETBALL Libertys Winning Streak Ends as Detroits Rolls On | By Tarik ElBashir | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-02 | https://www.nytimes.com/1998/07/02/business/markets-market-place-after-accounting-for-boeing-s-accounting-gloom-lifts.html | THE MARKETS Market Place After accounting for Boeings accounting the gloom lifts | By Laurence Zuckerman | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-02 | https://www.nytimes.com/1998/07/02/nyregion/judge-blocks-rent-increases-assailing-oversight-panel-s-chief-for-withholding.html | Judge Blocks Rent Increases Assailing Oversight Panels Chief for Withholding Report | By Randy Kennedy | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-02 | https://www.nytimes.com/1998/07/02/us/us-limits-satellite-work-by-son-of-chinese-general.html | US Limits Satellite Work By Son of Chinese General | By Jeff Gerth | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-02 | https://www.nytimes.com/1998/07/02/arts/bridge-a-bidder-sends-a-message-unexpectedly-to-himself.html | BRIDGE A Bidder Sends a Message Unexpectedly to Himself | By Alan Truscott | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-02 | https://www.nytimes.com/1998/07/02/nyregion/metro-matters-sorry-you-re-still-too-old-to-join-force.html | Metro Matters Sorry Youre Still Too Old To Join Force | By Elizabeth Kolbert | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-02 | https://www.nytimes.com/1998/07/02/world/clinton-in-china-airwaves-a-muckraking-program-draws-300-million-daily.html | CLINTON IN CHINA AIRWAVES A Muckraking Program Draws 300 Million Daily | By Elisabeth Rosenthal | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-02 | https://www.nytimes.com/1998/07/02/business/media-business-advertising-purchasing-power-women-marketers-start-pay-more.html | THE MEDIA BUSINESS ADVERTISING As the purchasing power of women rises marketers start to pay more attention to them | By Dana Canedy | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-02 | https://www.nytimes.com/1998/07/02/opinion/in-america-saving-the-cities.html | In America Saving the Cities | By Bob Herbert | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-02 | https://www.nytimes.com/1998/07/02/technology/news-watch-new-internet-loan-services-are-not-for-the-faint-of-heart.html | NEWS WATCH New Internet Loan Services Are Not for the Faint of Heart | By Katie Hafner | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-02 | https://www.nytimes.com/1998/07/02/business/international-briefs-swiss-bank-selling-units-to-italian-insurer.html | INTERNATIONAL BRIEFS Swiss Bank Selling Units To Italian Insurer | By Bridge News | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-02 | https://www.nytimes.com/1998/07/02/nyregion/trial-lawyer-for-hikind-says-actions-were-legal.html | Trial Lawyer For Hikind Says Actions Were Legal | By Joseph P Fried | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-02 | https://www.nytimes.com/1998/07/02/business/international-business-heads-of-volvo-and-volkswagen-hold-talks.html | INTERNATIONAL BUSINESS Heads of Volvo and Volkswagen Hold Talks | By Edmund L Andrews | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |

| 1998-07-02 | https://www.nytimes.com/1998/07/02/arts/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-07-02 | https://www.nytimes.com/1998/07/02/us/judge-backs-virginia-limit-on-abortions.html | Judge Backs Virginia Limit On Abortions | By Michael Janofsky | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-02 | https://www.nytimes.com/1998/07/02/garden/design-notebook-return-to-innovation-in-a-house-that-dares.html | Design Notebook Return to Innovation In a House That Dares | By Julie V Iovine | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-02 | https://www.nytimes.com/1998/07/02/business/company-news-clark-usa-to-buy-oil-refinery-from-british-petroleum.html | COMPANY NEWS CLARK USA TO BUY OIL REFINERY FROM BRITISH PETROLEUM | By Dow Jones | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-02 | https://www.nytimes.com/1998/07/02/business/international-briefs-france-selects-buyer-for-state-owned-insurer.html | INTERNATIONAL BRIEFS France Selects Buyer For StateOwned Insurer | By Bridge News | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-02 | https://www.nytimes.com/1998/07/02/garden/close-to-home-summering-at-hotel-mom-and-dad.html | Close to Home Summering at Hotel Mom and Dad | By Deborah Solomon | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-02 | https://www.nytimes.com/1998/07/02/technology/plugging-in-to-the-internet-many-paths-many-speeds.html | Plugging In to the Internet Many Paths Many Speeds | By Peter Wayner | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-02 | https://www.nytimes.com/1998/07/02/world/clinton-in-china-one-china-policy-is-worrying-taiwan.html | CLINTON IN CHINA One China Policy Is Worrying Taiwan | By Agence FrancePresse | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-02 | https://www.nytimes.com/1998/07/02/nyregion/metro-business-ferry-in-jersey-city-to-go-to-foxwoods.html | Metro Business Ferry in Jersey City To Go to Foxwoods | By Steve Strunsky | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-02 | https://www.nytimes.com/1998/07/02/nyregion/murders-drop-25-as-violent-city-crime-falls-again.html | Murders Drop 25 as Violent City Crime Falls Again | By David Kocieniewski | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-02 | https://www.nytimes.com/1998/07/02/arts/dance-review-gymnastics-of-course-but-with-a-serious-dose-of-new-jazz.html | DANCE REVIEW Gymnastics of Course but With a Serious Dose of New Jazz | By Anna Kisselgoff | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-02 | https://www.nytimes.com/1998/07/02/technology/game-theory-it-s-a-video-game-it-s-tv-and-you-re-the-star.html | GAME THEORY Its a Video Game Its TV and Youre the Star | By J C Herz | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-02 | https://www.nytimes.com/1998/07/02/garden/currents-recycling-post-yogurt-lives-of-the-container.html | CURRENTS RECYCLING PostYogurt Lives Of the Container | By Barbara Flanagan | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-02 | https://www.nytimes.com/1998/07/02/sports/baseball-reed-and-leiter-at-least-get-good-news.html | BASEBALL Reed and Leiter at Least Get Good News | By Jason Diamos | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-02 | https://www.nytimes.com/1998/07/02/sports/nba-notebook-knicks-houston-has-knee-surgery.html | NBA NOTEBOOK  KNICKS Houston Has Knee Surgery | By Selena Roberts | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-02 | https://www.nytimes.com/1998/07/02/business/company-news-ris-resources-to-pay-110-million-for-wyoming-plant.html | COMPANY NEWS RIS RESOURCES TO PAY 110 MILLION FOR WYOMING PLANT | By Dow Jones | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-02 | https://www.nytimes.com/1998/07/02/technology/libraryastronomy-software-putting-the-stars-within-reach.html | LIBRARYASTRONOMY SOFTWARE Putting the Stars Within Reach | By Marshall L McCall | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| 1998-07-02 | https://www.nytimes.com/1998/07/02/sports/on-basketball-time-for-the-voters-to-stand-up.html | ON BASKETBALL Time for the Voters to Stand Up | By William C Rhoden | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-02 | https://www.nytimes.com/1998/07/02/sports/baseball-five-up-five-in-mets-rojas-continues-to-struggle.html | BASEBALL Five Up Five In Mets Rojas Continues to Struggle | By Jason Diamos | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-02 | https://www.nytimes.com/1998/07/02/us/trial-urged-for-2-fliers-of-jet-that-hit-ski-lift.html | Trial Urged for 2 Fliers of Jet That Hit Ski Lift | By Matthew L Wald | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-02 | https://www.nytimes.com/1998/07/02/us/world-cup-98-one-world-56-games-old-world-dominates.html | WORLD CUP 98 One World 56 Games Old World Dominates | By Christopher Clarey | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-02 | https://www.nytimes.com/1998/07/02/us/thousands-flee-florida-homes-as-fires-surge.html | Thousands Flee Florida Homes As Fires Surge | By Mireya Navarro | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-02 | https://www.nytimes.com/1998/07/02/us/immune-system-can-revive-after-aids-studies-suggest.html | Immune System Can Revive After AIDS Studies Suggest | By Lawrence K Altman | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-02 | https://www.nytimes.com/1998/07/02/nyregion/vallone-cites-double-charging-in-metrocards.html | Vallone Cites DoubleCharging in Metrocards | By Jayson Blair | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-02 | https://www.nytimes.com/1998/07/02/nyregion/vallone-revises-campaign-finance-measure.html | Vallone Revises Campaign Finance Measure | By Clifford J Levy | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-02 | https://www.nytimes.com/1998/07/02/technology/psst-over-here-want-your-good-name-back.html | Psst Over Here   Want Your Good Name Back | By Peter H Lewis | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-02 | https://www.nytimes.com/1998/07/02/world/in-seoul-too-rubin-urges-japan-to-move-on-economy.html | In Seoul Too Rubin Urges Japan to Move on Economy | By Stephanie Strom | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-02 | https://www.nytimes.com/1998/07/02/technology/libraryastronomy-software-for-novices-the-flavor-of-astronomy.html | LIBRARYASTRONOMY SOFTWARE For Novices The Flavor Of Astronomy | By Marshall L McCall | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-02 | https://www.nytimes.com/1998/07/02/technology/q-a-surge-blocks-for-modems-a-wise-idea.html | Q  A Surge Blocks For Modems A Wise Idea | By J D Biersdorfer | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-02 | https://www.nytimes.com/1998/07/02/arts/rock-review-kissing-those-demons-goodbye.html | ROCK REVIEW Kissing Those Demons Goodbye | By Ann Powers | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-02 | https://www.nytimes.com/1998/07/02/news/new-rebuke-with-force.html | New Rebuke With Force | By Jill Abramson | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-02 | https://www.nytimes.com/1998/07/02/world/clinton-china-overview-clinton-sends-dual-message-china-interview-tv.html | CLINTON IN CHINA THE OVERVIEW Clinton Sends Dual Message To China in Interview on TV | By John M Broder | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-02 | https://www.nytimes.com/1998/07/02/business/company-news-qualcomm-to-spin-off-some-wireless-phone-companies.html | COMPANY NEWS QUALCOMM TO SPIN OFF SOME WIRELESS PHONE COMPANIES | By Dow Jones | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-02 | https://www.nytimes.com/1998/07/02/sports/the-golf-report-bethpage-is-dressed-for-2002-open.html | THE GOLF REPORT Bethpage Is Dressed for 2002 Open | By Bill Pennington | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

Page 28503 of 33266

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-07-02 | https://www.nytimes.com/1998/07/02/movies/switch-to-a-new-agent-is-woody-allen-s-latest.html | Switch to a New Agent Is Woody Allens Latest | By Bernard Weinraub | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-02 | https://www.nytimes.com/1998/07/02/world/mexico-s-leader-demands-rebels-rejoin-talks.html | Mexicos Leader Demands Rebels Rejoin Talks | By Julia Preston | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-02 | https://www.nytimes.com/1998/07/02/business/the-media-business-advertising-addenda-unilever-developing-on-line-programs.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Unilever Developing OnLine Programs | By Dana Canedy | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-02 | https://www.nytimes.com/1998/07/02/world/clinton-in-china-relic-revival-of-a-synagogue-wins-first-lady-s-praise.html | CLINTON IN CHINA RELIC Revival of a Synagogue Wins First Ladys Praise | By Seth Faison | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-02 | https://www.nytimes.com/1998/07/02/technology/news-watch-new-mexico-internet-law-is-ruled-unconstitutional.html | NEWS WATCH New Mexico Internet Law Is Ruled Unconstitutional | By Matt Richtel | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-02 | https://www.nytimes.com/1998/07/02/sports/basketball-nets-focus-on-newark-for-arena.html | BASKETBALL Nets Focus On Newark For Arena | By Steve Popper | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-02 | https://www.nytimes.com/1998/07/02/nyregion/keeping-em-down-on-the-farm-sales-of-development-rights-preserve-agrarian-land.html | Keeping em Down on the Farm Sales of Development Rights Preserve Agrarian Land | By Joseph Berger | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-02 | https://www.nytimes.com/1998/07/02/world/south-korea-s-president-to-free-even-the-unrepentant-political-prisoners.html | South Koreas President to Free Even the Unrepentant Political Prisoners | By Stephanie Strom | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-02 | https://www.nytimes.com/1998/07/02/business/the-markets-the-japanese-stock-market-extends-its-rally-to-7-days.html | THE MARKETS The Japanese Stock Market Extends Its Rally to 7 Days | By Sheryl Wudunn | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-02 | https://www.nytimes.com/1998/07/02/nyregion/a-cluttered-room-hides-dark-secrets.html | A Cluttered Room Hides Dark Secrets | By Kit R Roane | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-02 | https://www.nytimes.com/1998/07/02/world/clinton-in-china-dissent-3-police-warnings-fail-to-muzzle-a-beijing-critic.html | CLINTON IN CHINA DISSENT 3 Police Warnings Fail to Muzzle a Beijing Critic | By Steven Erlanger | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-02 | https://www.nytimes.com/1998/07/02/arts/glitzy-pastime-gambling-entices-elderly.html | Glitzy Pastime Gambling Entices Elderly | By Brett Pulley | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-02 | https://www.nytimes.com/1998/07/02/arts/television-review-anchored-by-church-teachings-driven-by-vatican-change.html | TELEVISION REVIEW Anchored by Church Teachings Driven by Vatican Change | By Walter Goodman | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-02 | https://www.nytimes.com/1998/07/02/us/hispanic-group-offers-forum-for-gop.html | Hispanic Group Offers Forum for GOP | By Allen R Myerson | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-02 | https://www.nytimes.com/1998/07/02/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Elaine Louie | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-02 | https://www.nytimes.com/1998/07/02/world/clinton-in-china-the-enclave-communist-hong-kong-has-its-first-birthday.html | CLINTON IN CHINA THE ENCLAVE Communist Hong Kong Has Its First Birthday | By Mark Landler | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-02 | https://www.nytimes.com/1998/07/02/us/political-memo-big-victory-for-the-republican-right.html | Political Memo Big Victory for the Republican Right | By Kevin Sack | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |

| 1998-07-02 | https://www.nytimes.com/1998/07/02/business/gm-s-june-sales-soared-strikes-to-hurt-julys.html | GMs June Sales Soared Strikes to Hurt Julys | By Michelle Krebs | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-02 | https://www.nytimes.com/1998/07/02/books/critic-s-notebook-i-think-therefore-i-am-but-there-s-so-little-time.html | Critics Notebook I Think Therefore I Am but Theres So Little Time | By Richard Bernstein | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-02 | https://www.nytimes.com/1998/07/02/sports/baseball-martinez-gets-the-key-hits-to-lift-wells.html | BASEBALL Martinez Gets The Key Hits To Lift Wells | By Jack Curry | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-02 | https://www.nytimes.com/1998/07/02/technology/news-watch-this-elephant-can-remember-all-of-those-lost-web-pages.html | NEWS WATCH This Elephant Can Remember All of Those Lost Web Pages | By Steven E Brier | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-02 | https://www.nytimes.com/1998/07/02/us/edward-d-eddy-77-educator-and-ex-college-administrator.html | Edward D Eddy 77 Educator And ExCollege Administrator | By Wolfgang Saxon | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-02 | https://www.nytimes.com/1998/07/02/sports/sports-of-the-times-stars-game-a-stranger-in-new-york.html | Sports of The Times Stars Game A Stranger In New York | By Dave Anderson | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-02 | https://www.nytimes.com/1998/07/02/nyregion/amid-boom-workers-fret-about-future.html | Amid Boom Workers Fret About Future | By Mike Allen | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-02 | https://www.nytimes.com/1998/07/02/sports/plus-rowing-henley-regatta-four-us-crews-survive-first-round.html | PLUS ROWING  HENLEY REGATTA Four US Crews Survive First Round | By Norman HildesHeim | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-02 | https://www.nytimes.com/1998/07/02/business/economic-scene-selling-uranium-plants-to-enrich-the-private-sector.html | Economic Scene Selling uranium plants to enrich the private sector | By Peter Passell | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-02 | https://www.nytimes.com/1998/07/02/books/making-books-nervous-twitch-in-the-wallet.html | Making Books Nervous Twitch In the Wallet | By Martin Arnold | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-02 | https://www.nytimes.com/1998/07/02/sports/nba-notebook-players-file-salary-grievance.html | NBA NOTEBOOK Players File Salary Grievance | By Mike Wise | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-02 | https://www.nytimes.com/1998/07/02/arts/music-review-a-novel-of-lust-becomes-an-opera.html | MUSIC REVIEW A Novel Of Lust Becomes An Opera | By Bernard Holland | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-02 | https://www.nytimes.com/1998/07/02/garden/currents-lighting-hang-softly-and-carry-a-big-beam.html | CURRENTS LIGHTING Hang Softly and Carry a Big Beam | By Barbara Flanagan | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-02 | https://www.nytimes.com/1998/07/02/arts/theodore-beaubrun-79-haitian-comic-and-actor.html | Theodore Beaubrun 79 Haitian Comic and Actor | By Garry PierrePierre | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-02 | https://www.nytimes.com/1998/07/02/sports/skip-away-plots-next-million.html | Skip Away Plots Next Million | By Joseph Durso | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-02 | https://www.nytimes.com/1998/07/02/nyregion/public-lives-intrigue-and-defection-a-tale-of-2-co-ops.html | PUBLIC LIVES Intrigue and Defection A Tale of 2 Coops | By Elisabeth Bumiller | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-02 | https://www.nytimes.com/1998/07/02/world/pakistani-says-a-strike-was-planned-on-india.html | Pakistani Says AStrike Was Planned On India | By John Kifner | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| 1998-07-02 | https://www.nytimes.com/1998/07/02/world/suharto-rebuilds-his-political-base-to-shield-fortune.html | SUHARTO REBUILDS HIS POLITICAL BASE TO SHIELD FORTUNE | By Philip Shenon | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-02 | https://www.nytimes.com/1998/07/02/nyregion/horse-shrugs-off-brawl-as-worker-faces-charges.html | Horse Shrugs Off Brawl As Worker Faces Charges | By Michael Cooper | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-02 | https://www.nytimes.com/1998/07/02/garden/public-eye-still-reaching-for-the-sun.html | Public Eye Still Reaching for the Sun | By Barbara Flanagan | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-02 | https://www.nytimes.com/1998/07/02/technology/news-watch-new-type-of-laptop-bus-puts-the-port-back-into-portables.html | NEWS WATCH New Type of Laptop Bus Puts The Port Back Into Portables | By Steven E Brier | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-02 | https://www.nytimes.com/1998/07/02/garden/currents-hardware-doorknob-in-flight.html | CURRENTS HARDWARE Doorknob in Flight | By Barbara Flanagan | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-02 | https://www.nytimes.com/1998/07/02/nyregion/firm-singles-out-by-protesters-faces-loss-of-bidding-rights.html | Firm Singles Out by Protesters Faces Loss of Bidding Rights | By Steven Greenhouse | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-02 | https://www.nytimes.com/1998/07/02/us/houston-journal-broiling-on-the-outside-but-really-it-s-no-sweat.html | Houston Journal Broiling on the Outside But Really Its No Sweat | By Sara Rimer | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-02 | https://www.nytimes.com/1998/07/02/garden/turf-the-long-road-home-to-a-building-full-of-memories.html | Turf The Long Road Home to a Building Full of Memories | By Tracie Rozhon | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-02 | https://www.nytimes.com/1998/07/02/garden/garden-q-a.html | GARDEN Q  A | By Leslie Land | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-02 | https://www.nytimes.com/1998/07/02/technology/news-watch-with-a-ballpoint-scanner-cupboards-need-never-be-bare.html | NEWS WATCH With a BallPoint Scanner Cupboards Need Never Be Bare | By Shoshana Berger | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-02 | https://www.nytimes.com/1998/07/02/us/hubbell-case-overview-slap-starr-judge-dismisses-hubbell-tax-case.html | THE HUBBELL CASE THE OVERVIEW IN SLAP AT STARR A JUDGE DISMISSES HUBBELL TAX CASE | By Stephen Labaton | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-02 | https://www.nytimes.com/1998/07/02/nyregion/frank-b-rowlett-90-wizard-in-making-and-breaking-codes.html | Frank B Rowlett 90 Wizard In Making and Breaking Codes | By Wolfgang Saxon | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-02 | https://www.nytimes.com/1998/07/02/technology/news-watch-the-600-pc-is-here-is-anybody-for-500.html | NEWS WATCH The 600 PC Is Here Is Anybody for 500 | By Peter H Lewis | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-02 | https://www.nytimes.com/1998/07/02/sports/baseball-yanks-williams-is-back-for-how-long-is-the-issue.html | BASEBALL Yanks Williams Is Back For How Long Is the Issue | By Jack Curry | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-02 | https://www.nytimes.com/1998/07/02/sports/plus-boxing-hbo-is-adding-six-lewis-bouts.html | PLUS BOXING HBO Is Adding Six Lewis Bouts | By Timothy W Smith | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-02 | https://www.nytimes.com/1998/07/02/opinion/soccer-and-savagery.html | Soccer and Savagery | By Tunku Varadarajan | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-02 | https://www.nytimes.com/1998/07/02/nyregion/police-officials-investigate-possible-cover-up-in-choking-death.html | Police Officials Investigate Possible CoverUp in Choking Death | By Charlie Leduff | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-02 | https://www.nytimes.com/1998/07/02/business/international-business-l-oreal-to-acquire-soft-sheen-products.html | INTERNATIONAL BUSINESS LOreal to Acquire Soft Sheen Products | By Dow Jones | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| 1998-07-02 | https://www.nytimes.com/1998/07/02/business/bad-timing-for-some-epic-projects-asia-s-financial-crisis-leaves-new-airports.html | Bad Timing for Some Epic Projects Asias Financial Crisis Leaves New Airports Scrambling for Passengers | By Mark Landler | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-02 | https://www.nytimes.com/1998/07/02/opinion/getting-serious-about-security.html | Getting Serious About Security | By Peter W Rodman | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-02 | https://www.nytimes.com/1998/07/02/world/parliament-testily-backs-parts-of-plan-yeltsin-seeks.html | Parliament Testily Backs Parts of Plan Yeltsin Seeks | By Michael Wines | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-02 | https://www.nytimes.com/1998/07/02/business/in-at-t-tci-deal-cost-and-logistical-problems.html | In ATTTCI Deal Cost and Logistical Problems | By John Markoff | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-02 | https://www.nytimes.com/1998/07/02/us/once-obscure-lawmaker-battles-campaign-law-status-quo.html | OnceObscure Lawmaker Battles CampaignLaw Status Quo | By David E Rosenbaum | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-02 | https://www.nytimes.com/1998/07/02/business/the-markets-bonds-30-year-treasury-unchanged-as-fed-holds-line-on-rates.html | THE MARKETS BONDS 30Year Treasury Unchanged As Fed Holds Line on Rates | By Robert Hurtado | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-02 | https://www.nytimes.com/1998/07/02/business/international-briefs-japans-s-reserve-funds-decreased-last-month.html | INTERNATIONAL BRIEFS Japans Reserve Funds Decreased Last Month | By Dow Jones | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-02 | https://www.nytimes.com/1998/07/02/technology/libraryastronomy-software-real-sky-cd-rich-resource-and-window-on.html | LIBRARYASTRONOMY SOFTWARE Real Sky CD Rich Resource And Window on the Universe | By Marshall L McCall | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-02 | https://www.nytimes.com/1998/07/02/us/massachusetts-retreats-on-threshold-for-teacher-test-flunking-nearly-60.html | Massachusetts Retreats on Threshold for Teacher Test Flunking Nearly 60 | By Carey Goldberg | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-02 | https://www.nytimes.com/1998/07/02/garden/currents-for-the-bathroom-a-lighted-aspirin-holder.html | CURRENTS FOR THE BATHROOM A Lighted Aspirin Holder | By Barbara Flanagan | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-02 | https://www.nytimes.com/1998/07/02/garden/currents-urban-reclamation-the-university-calls-in-its-flock.html | CURRENTS URBAN RECLAMATION The University Calls In Its Flock | By Barbara Flanagan | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-02 | https://www.nytimes.com/1998/07/02/world/iran-s-president-likes-us-tone-but-says-actions-speak-louder.html | Irans President Likes US Tone but Says Actions Speak Louder | By Elaine Sciolino | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-02 | https://www.nytimes.com/1998/07/02/business/the-media-business-advertising-addenda-consumer-marketers-name-new-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Consumer Marketers Name New Agencies | By Dana Canedy | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-02 | https://www.nytimes.com/1998/07/02/theater/defying-urban-ennui-and-gravity.html | Defying Urban Ennui and Gravity | By Victoria Young | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-02 | https://www.nytimes.com/1998/07/02/technology/user-s-guide-digital-bread-crumbs-through-the-forest.html | USERS GUIDE Digital Bread Crumbs Through the Forest | By Michelle Slatalla | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-02 | https://www.nytimes.com/1998/07/02/nyregion/connecticut-seeks-ruling-in-tobacco-company-suit.html | Connecticut Seeks Ruling In Tobacco Company Suit | By Jonathan Rabinovitz | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-02 | https://www.nytimes.com/1998/07/02/arts/museum-reprieve-recycling-bin-coffee-table-clutter-coveted-collectible.html | Museum as Reprieve From the Recycling Bin From CoffeeTable Clutter to Coveted Collectible | By Kathryn Shattuck | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-07-02 | https://www.nytimes.com/1998/07/02/arts/music-review-sounds-of-a-showman-swinging.html | MUSIC REVIEW Sounds of a Showman Swinging | By Peter Watrous | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-02 | https://www.nytimes.com/1998/07/02/nyregion/sharpton-lawyer-says-brawley-case-is-test-of-civil-rights.html | Sharpton Lawyer Says Brawley Case Is Test of Civil Rights | By William Glaberson | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-02 | https://www.nytimes.com/1998/07/02/garden/the-house-is-in-the-mail.html | The House Is in the Mail | By Tracie Rozhon | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-02 | https://www.nytimes.com/1998/07/02/business/court-rules-against-states-on-patent-suits.html | Court Rules Against States On Patent Suits | By Melody Petersen | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-02 | https://www.nytimes.com/1998/07/02/technology/libraryastronomy-software-with-a-desktop-computers-aid-your-own.html | LIBRARYASTRONOMY SOFTWARE With a Desktop Computers Aid Your Own Planetarium | By Marshall L McCall | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-02 | https://www.nytimes.com/1998/07/02/sports/hockey-rangers-aim-for-richter-but-keep-options-open.html | HOCKEY Rangers Aim for Richter But Keep Options Open | By Joe Lapointe | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-02 | https://www.nytimes.com/1998/07/02/nyregion/5-held-in-sex-abuse-of-several-children-despite-monitoring.html | 5 Held in Sex Abuse Of Several Children Despite Monitoring | By Rachel L Swarns and Michael Cooper | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-02 | https://www.nytimes.com/1998/07/02/business/fed-keeps-interest-rates-steady-amid-signs-of-cooling.html | Fed Keeps Interest Rates Steady Amid Signs of Cooling | By Leslie Wayne | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-02 | https://www.nytimes.com/1998/07/02/world/two-states-outline-sanctions-on-swiss-banks-in-holocaust-case.html | Two States Outline Sanctions on Swiss Banks in Holocaust Case | By David Cay Johnston | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-02 | https://www.nytimes.com/1998/07/02/business/the-media-business-advertising-addenda-top-officers-shifted-at-3-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Top Officers Shifted At 3 Agencies | By Dana Canedy | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-03 | https://www.nytimes.com/1998/07/03/nyregion/public-lives-back-on-the-offensive-for-city-charter-guru.html | PUBLIC LIVES Back on the Offensive for City Charter Guru | By David Firestone | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-03 | https://www.nytimes.com/1998/07/03/business/international-business-japan-announces-a-plan-to-tackle-mountain-of-debt.html | INTERNATIONAL BUSINESS JAPAN ANNOUNCES A PLAN TO TACKLE MOUNTAIN OF DEBT | By Sheryl Wudunn | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-03 | https://www.nytimes.com/1998/07/03/arts/art-review-on-a-trip-back-to-futurism-women-and-settings-merge.html | ART REVIEW On a Trip Back to Futurism Women and Settings Merge | By Grace Glueck | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-03 | https://www.nytimes.com/1998/07/03/nyregion/senator-arrested-after-altercation-with-police.html | Senator Arrested After Altercation With Police | By Charlie Leduff | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-03 | https://www.nytimes.com/1998/07/03/us/anti-sweatshop-coalition-finds-itself-at-odds-on-garment-factory-code.html | AntiSweatshop Coalition Finds Itself at Odds on Garment Factory Code | By Steven Greenhouse | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-03 | https://www.nytimes.com/1998/07/03/business/gart-offers-445.2-million-for-70-of-sports-authority.html | Gart Offers 4452 Million For 70 of Sports Authority | By Jennifer Steinhauer | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-03 | https://www.nytimes.com/1998/07/03/automobiles/autos-on-fridaycollecting-how-my-etype-jag-spent-last-summer.html | AUTOS ON FRIDAYCollecting How My EType Jag Spent Last Summer | By Vincent de Paul OBrien | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| 1998-07-03 | https://www.nytimes.com/1998/07/03/sports/pro-basketball-knicks-seek-upfront-payment-for-tickets-despite-a-lockout.html | PRO BASKETBALL Knicks Seek Upfront Payment For Tickets Despite a Lockout | By Frank Litsky | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-03 | https://www.nytimes.com/1998/07/03/world/russian-tax-men-challenge-major-debtor-debtor-blinks.html | Russian Tax Men Challenge Major Debtor Debtor Blinks | By Michael Wines | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-03 | https://www.nytimes.com/1998/07/03/sports/plus-arena-football-red-dogs-win-local-matchup.html | PLUS ARENA FOOTBALL Red Dogs Win Local Matchup | By Ron Dicker | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-03 | https://www.nytimes.com/1998/07/03/movies/in-a-starry-ballroom-to-the-world-s-beat.html | In a Starry Ballroom To the Worlds Beat | By Mindy Aloff | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-03 | https://www.nytimes.com/1998/07/03/world/strong-challenge-to-kohl-is-strained-by-infighting.html | Strong Challenge to Kohl Is Strained by Infighting | By Edmund L Andrews | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-03 | https://www.nytimes.com/1998/07/03/world/europe-bans-leaded-gas-to-cut-smog.html | Europe Bans Leaded Gas To Cut Smog | By Marlise Simons | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-03 | https://www.nytimes.com/1998/07/03/arts/weekend-excursion-where-history-and-beaches-meet.html | WEEKEND EXCURSION Where History and Beaches Meet | By Charles Strum | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-03 | https://www.nytimes.com/1998/07/03/sports/world-cup-98-strength-mouth-goal-assertive-schmeichel-gives-denmark-advantage.html | WORLD CUP 98 Strength in the Mouth of the Goal The Assertive Schmeichel Gives Denmark an Advantage | By Jere Longman | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-03 | https://www.nytimes.com/1998/07/03/business/breaking-the-publishing-mold-a-new-book-empire-your-mother-would-love.html | Breaking the Publishing Mold A New Book Empire Your Mother Would Love | By Doreen Carvajal | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-03 | https://www.nytimes.com/1998/07/03/nyregion/11-firefighters-are-fined-in-cafe-fracas.html | 11 Firefighters Are Fined in Cafe Fracas | By Robert D McFadden | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-03 | https://www.nytimes.com/1998/07/03/nyregion/lawyer-in-brawley-trial-insists-the-plaintiff-is-guilty.html | Lawyer in Brawley Trial Insists the Plaintiff Is Guilty | By William Glaberson | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-03 | https://www.nytimes.com/1998/07/03/movies/pop-review-michael-crawford-becomes-the-phantom-of-radio-city.html | POP REVIEW Michael Crawford Becomes The Phantom of Radio City | By Stephen Holden | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-03 | https://www.nytimes.com/1998/07/03/nyregion/school-rehires-teacher-fired-over-marriage.html | School Rehires Teacher Fired Over Marriage | By Joseph Berger | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-03 | https://www.nytimes.com/1998/07/03/us/new-york-wisconsin-will-defy-federal-directive-provide-viagra-through-medicaid.html | New York and Wisconsin Will Defy Federal Directive to Provide Viagra Through Medicaid | By Robert Pear | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-03 | https://www.nytimes.com/1998/07/03/nyregion/central-park-to-get-taste-of-cafe-scene-at-2-kiosks.html | Central Park To Get Taste Of Cafe Scene At 2 Kiosks | By David W Dunlap | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-03 | https://www.nytimes.com/1998/07/03/world/that-pakistan-nuclear-expert-may-be-a-lowly-accountant.html | That Pakistan Nuclear Expert May Be a Lowly Accountant | By John Kifner | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| 1998-07-03 | https://www.nytimes.com/1998/07/03/books/art-in-review-714321.html | ART IN REVIEW | By Ken Johnson | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-07-03 | https://www.nytimes.com/1998/07/03/nyregion/failure-to-end-a-gas-tax-may-hurt-new-york-power-plants.html | Failure to End a Gas Tax May Hurt New York Power Plants | By Richard PerezPena | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-03 | https://www.nytimes.com/1998/07/03/movies/film-review-dial-m-for-mating-game-betty-veronica-seek-guy-who-s-no-jughead.html | FILM REVIEW Dial M for Mating Game Betty and Veronica Seek a Guy Whos No Jughead | By Lawrence Van Gelder | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-03 | https://www.nytimes.com/1998/07/03/arts/art-in-review-714348.html | ART IN REVIEW | By Ken Johnson | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-03 | https://www.nytimes.com/1998/07/03/nyregion/prosecutors-broaden-investigation-into-police-brutality.html | Prosecutors Broaden Investigation Into Police Brutality | By Benjamin Weiser | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-03 | https://www.nytimes.com/1998/07/03/us/anti-government-freemen-are-found-guilty-of-fraud.html | AntiGovernment Freemen Are Found Guilty of Fraud | By James Brooke | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-03 | https://www.nytimes.com/1998/07/03/nyregion/residential-real-estate-midtown-developer-mixes-work-with-pleasure.html | Residential Real Estate Midtown Developer Mixes Work With Pleasure | By Rachelle Garbarine | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-03 | https://www.nytimes.com/1998/07/03/business/company-news-beacon-capital-to-buy-14-properties-in-dallas-area.html | COMPANY NEWS BEACON CAPITAL TO BUY 14 PROPERTIES IN DALLAS AREA | By Dow Jones | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-03 | https://www.nytimes.com/1998/07/03/arts/art-review-a-dane-who-turned-copenhagen-and-nature-into-still-lifes.html | ART REVIEW A Dane Who Turned Copenhagen and Nature Into Still Lifes | By Holland Cotter | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-03 | https://www.nytimes.com/1998/07/03/world/african-opportunity.html | African Opportunity | By R W Apple Jr | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-03 | https://www.nytimes.com/1998/07/03/nyregion/a-guidebook-lists-the-warning-signs-of-sexual-abuse.html | A Guidebook Lists the Warning Signs of Sexual Abuse | By Jane Gross | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-03 | https://www.nytimes.com/1998/07/03/arts/art-in-review-714313.html | ART IN REVIEW | By Roberta Smith | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-03 | https://www.nytimes.com/1998/07/03/movies/theater-review-when-high-jinks-outweigh-shakespeare-s-words.html | THEATER REVIEW When High Jinks Outweigh Shakespeares Words | By Anita Gates | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-03 | https://www.nytimes.com/1998/07/03/movies/critics-s-notebook-it-s-not-all-comets-asteroids-and-giant-mutant-lizards.html | CRITICS NOTEBOOK Its Not All Comets Asteroids And Giant Mutant Lizards | By Stephen Holden | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-03 | https://www.nytimes.com/1998/07/03/sports/plus-tennis-graf-will-play-in-new-jersey.html | PLUS TENNIS Graf Will Play In New Jersey | By Frank Litsky | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-03 | https://www.nytimes.com/1998/07/03/us/amish-are-facing-modern-vice-in-a-drug-case.html | Amish Are Facing Modern Vice in a Drug Case | By Michael Janofsky | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-03 | https://www.nytimes.com/1998/07/03/arts/art-review-a-life-s-discoveries-in-the-geometric.html | ART REVIEW A Lifes Discoveries In the Geometric | By Michael Kimmelman | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-03 | https://www.nytimes.com/1998/07/03/sports/baseball-down-by-3-in-9th-no-worry-as-yanks-win-in-11th.html | BASEBALL Down by 3 in 9th No Worry as Yanks Win in 11th | By Bill Pennington | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-07-03 | https://www.nytimes.com/1998/07/03/nyregion/mayor-promotes-budget-director-to-deputy-mayor-for-operations.html | Mayor Promotes Budget Director To Deputy Mayor for Operations | By Norimitsu Onishi | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-03 | https://www.nytimes.com/1998/07/03/world/clinton-in-china-the-republicans-gop-delivers-unusual-praise-on-clinton-trip.html | CLINTON IN CHINA THE REPUBLICANS GOP Delivers Unusual Praise On Clinton Trip | By Richard L Berke | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-03 | https://www.nytimes.com/1998/07/03/world/algeria-to-allow-inquiry-on-killings-un-says.html | Algeria to Allow Inquiry on Killings UN Says | By Barbara Crossette | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-03 | https://www.nytimes.com/1998/07/03/business/the-markets-bonds-treasury-prices-stage-a-rally-as-the-dollar-gathers-strength.html | THE MARKETS BONDS Treasury Prices Stage a Rally As the Dollar Gathers Strength | By Robert Hurtado | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-03 | https://www.nytimes.com/1998/07/03/world/clinton-in-china-the-ambassador-with-all-of-the-hoopla-us-envoy-s-star-rises.html | CLINTON IN CHINA THE AMBASSADOR With All of the Hoopla US Envoys Star Rises | By Erik Eckholm | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-03 | https://www.nytimes.com/1998/07/03/business/r-a-orange-jr-48-used-love-of-jazz-as-management-aid.html | R A Orange Jr 48 Used Love of Jazz As Management Aid | By Agis Salpukas | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-03 | https://www.nytimes.com/1998/07/03/us/internal-inquiry-clears-cia-of-political-influence-charges.html | Internal Inquiry Clears CIA of PoliticalInfluence Charges | By James Risen | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-03 | https://www.nytimes.com/1998/07/03/nyregion/how-a-home-s-sale-led-to-discovery-of-2-murders.html | How a Homes Sale Led to Discovery of 2 Murders | By Robert Hanley | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-03 | https://www.nytimes.com/1998/07/03/opinion/observer-downward-from-paradise.html | Observer Downward From Paradise | By Russell Baker | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-03 | https://www.nytimes.com/1998/07/03/world/clinton-china-reporter-s-notebook-campaign-never-rests-road-china-clinton-was.html | CLINTON IN CHINA REPORTERS NOTEBOOK The Campaign Never Rests On the Road in China Clinton Was Right at Home | By John M Broder | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-03 | https://www.nytimes.com/1998/07/03/arts/art-in-review-714291.html | ART IN REVIEW | By Grace Glueck | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-03 | https://www.nytimes.com/1998/07/03/arts/herbert-haufrecht-88-pianist-composer-folklorist-and-editor.html | Herbert Haufrecht 88 Pianist Composer Folklorist and Editor | By Allan Kozinn | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-03 | https://www.nytimes.com/1998/07/03/world/arsonists-burn-10-catholic-churches-in-ulster.html | Arsonists Burn 10 Catholic Churches in Ulster | By James F Clarity | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-03 | https://www.nytimes.com/1998/07/03/world/great-brington-journal-at-diana-s-shrine-all-s-not-adoration.html | Great Brington Journal at Dianas Shrine Alls Not Adoration | By Sarah Lyall | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-03 | https://www.nytimes.com/1998/07/03/arts/weekend-warrior-backhand-fantasy-revenge-of-the-lawn.html | WEEKEND WARRIOR Backhand Fantasy Revenge of the Lawn | By Allen St John | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-03 | https://www.nytimes.com/1998/07/03/sports/baseball-batboy-paid-price-in-brawl.html | BASEBALL Batboy Paid Price In Brawl | By Jack Curry | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-03 | https://www.nytimes.com/1998/07/03/movies/theater-review-the-punch-line-is-no-joke-for-comics-turned-pilots.html | THEATER REVIEW The Punch Line Is No Joke For Comics Turned Pilots | By Djr Bruckner | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-07-03 | https://www.nytimes.com/1998/07/03/sports/tennis-novotna-ousts-hingis-to-meet-a-finalist-her-own-age.html | TENNIS Novotna Ousts Hingis to Meet a Finalist Her Own Age | By Robin Finn | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-03 | https://www.nytimes.com/1998/07/03/movies/opera-review-midway-in-a-verdi-cycle-with-a-25th-anniversary.html | OPERA REVIEW Midway in a Verdi Cycle With a 25th Anniversary | By Anthony Tommasini | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-03 | https://www.nytimes.com/1998/07/03/movies/tv-weekend-the-nation-s-essence-in-the-anecdotes.html | TV Weekend The Nations Essence in the Anecdotes | By Walter Goodman | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-03 | https://www.nytimes.com/1998/07/03/nyregion/whitman-and-mayor-in-dispute-over-arena.html | Whitman And Mayor In Dispute Over Arena | By Charlie Leduff | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-03 | https://www.nytimes.com/1998/07/03/arts/art-in-review-714275.html | ART IN REVIEW | By Grace Glueck | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-03 | https://www.nytimes.com/1998/07/03/movies/dance-review-defeating-outdoor-pitfalls-with-an-afternoon-frolic.html | DANCE REVIEW Defeating Outdoor Pitfalls With an Afternoon Frolic | By Jennifer Dunning | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-03 | https://www.nytimes.com/1998/07/03/movies/music-review-a-medley-of-show-tunes-can-t-kick-the-clouds-away.html | MUSIC REVIEW A Medley of Show Tunes Cant Kick the Clouds Away | By Allan Kozinn | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-03 | https://www.nytimes.com/1998/07/03/movies/pop-review-six-years-in-the-making-songs-seek-perfection.html | POP REVIEW Six Years in the Making Songs Seek Perfection | By Ann Powers | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-03 | https://www.nytimes.com/1998/07/03/sports/sports-of-the-times-despite-nationalism-stars-share-a-deep-rooted-camaraderie.html | Sports of The Times Despite Nationalism Stars Share a DeepRooted Camaraderie | By George Vecsey | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-03 | https://www.nytimes.com/1998/07/03/sports/tennis-henman-vs-sampras-cause-meets-special-effect.html | TENNIS Henman vs Sampras Cause Meets Special Effect | By Robin Finn | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-03 | https://www.nytimes.com/1998/07/03/business/company-news-browning-ferris-to-buy-back-750-million-in-stock.html | COMPANY NEWS BROWNINGFERRIS TO BUY BACK 750 MILLION IN STOCK | By Dow Jones | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-03 | https://www.nytimes.com/1998/07/03/nyregion/julia-perles-groundbreaker-in-divorce-law-is-dead-at-84.html | Julia Perles Groundbreaker In Divorce Law Is Dead at 84 | By Eric Pace | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-03 | https://www.nytimes.com/1998/07/03/arts/art-review-nation-building-with-prints.html | ART REVIEW NationBuilding With Prints | By Ken Johnson | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-03 | https://www.nytimes.com/1998/07/03/sports/pro-basketball-jump-to-losing-club-hasn-t-fazed-mccray.html | PRO BASKETBALL Jump to Losing Club Hasnt Fazed McCray | By Ed Guzman | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-03 | https://www.nytimes.com/1998/07/03/movies/pop-review-ceiling-fans-courtly-men-and-a-whiff-of-old-cuba.html | POP REVIEW Ceiling Fans Courtly Men And a Whiff of Old Cuba | By Jon Pareles | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-03 | https://www.nytimes.com/1998/07/03/sports/golf-davies-turns-pessimism-into-tie-for-lead-on-68.html | GOLF Davies Turns Pessimism Into Tie for Lead on 68 | By Clifton Brown | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-03 | https://www.nytimes.com/1998/07/03/nyregion/judge-rejects-pataki-plan-for-equal-lilco-refunds.html | Judge Rejects Pataki Plan For Equal Lilco Refunds | By Bruce Lambert | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |

| 1998-07-03 | https://www.nytimes.com/1998/07/03/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-07-03 | https://www.nytimes.com/1998/07/03/nyregion/helmsleys-parkchester-condos-are-sold.html | Helmsleys Parkchester Condos Are Sold | By David M Halbfinger | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-03 | https://www.nytimes.com/1998/07/03/us/tripp-returns-to-grand-jury-for-7-hours.html | Tripp Returns To Grand Jury For 7 Hours | By Don van Natta Jr | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-03 | https://www.nytimes.com/1998/07/03/business/company-news-laidlaw-stock-down-12-on-news-of-tax-ruling.html | COMPANY NEWS LAIDLAW STOCK DOWN 12 ON NEWS OF TAX RULING | By Dow Jones | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-03 | https://www.nytimes.com/1998/07/03/world/clinton-in-china-the-overview-clinton-vows-to-help-an-asia-in-crisis.html | CLINTON IN CHINA THE OVERVIEW Clinton Vows to Help an Asia in Crisis | By John M Broder | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-03 | https://www.nytimes.com/1998/07/03/us/cnn-retracts-report-that-us-used-nerve-gas.html | CNN Retracts Report That US Used Nerve Gas | By Robin Pogrebin and Felicity Barringer | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-03 | https://www.nytimes.com/1998/07/03/opinion/on-my-mind-judgment-in-beijing.html | On My Mind Judgment In Beijing | By Am Rosenthal | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-03 | https://www.nytimes.com/1998/07/03/arts/art-in-review-714330.html | ART IN REVIEW | By Ken Johnson | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-03 | https://www.nytimes.com/1998/07/03/us/new-asteroid-may-indicate-hidden-threat.html | New Asteroid May Indicate Hidden Threat | By Malcolm W Browne | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-03 | https://www.nytimes.com/1998/07/03/arts/photography-review-a-love-of-what-is-literal-and-true.html | PHOTOGRAPHY REVIEW A Love Of What Is Literal And True | By Roberta Smith | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-03 | https://www.nytimes.com/1998/07/03/sports/horse-racing-frisk-me-now-among-nine-set-to-meet-in-the-suburban.html | HORSE RACING Frisk Me Now Among Nine Set to Meet in the Suburban | By Joseph Durso | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-03 | https://www.nytimes.com/1998/07/03/world/new-york-officials-to-impose-sanctions-on-swiss-banks-sept-1.html | New York Officials to Impose Sanctions on Swiss Banks Sept 1 | By David Cay Johnston | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-03 | https://www.nytimes.com/1998/07/03/nyregion/about-new-york-double-mocha-with-a-shot-of-watercolor.html | About New York Double Mocha With a Shot Of Watercolor | By David Gonzalez | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-03 | https://www.nytimes.com/1998/07/03/arts/art-in-review-714305.html | ART IN REVIEW | By Holland Cotter | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-03 | https://www.nytimes.com/1998/07/03/us/fires-cast-pall-of-smoke-and-dismay-over-dashed-holiday-plans.html | Fires Cast Pall of Smoke and Dismay Over Dashed Holiday Plans | By Douglas Frantz | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-03 | https://www.nytimes.com/1998/07/03/business/notes-show-fed-is-still-worried-about-inflation.html | Notes Show Fed Is Still Worried About Inflation | By Richard W Stevenson | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-03 | https://www.nytimes.com/1998/07/03/movies/ballet-review-debuts-in-la-sylphide-with-poses-rarely-seen.html | BALLET REVIEW Debuts in La Sylphide With Poses Rarely Seen | By Anna Kisselgoff | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-03 | https://www.nytimes.com/1998/07/03/sports/tv-sports-gooooaaaallll-univision-s-audience-takes-off.html | TV SPORTS Gooooaaaallll Univisions Audience Takes Off | By Richard Sandomir | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-07-03 | https://www.nytimes.com/1998/07/03/us/talkeetna-journal-crowds-wager-with-death-on-the-high-one.html | Talkeetna Journal Crowds Wager With Death on the High One | By Timothy Egan | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-03 | https://www.nytimes.com/1998/07/03/nyregion/hop-on-hop-off-the-unlimited-metrocard-arrives.html | Hop On Hop Off The Unlimited Metrocard Arrives | By Andy Newman | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-03 | https://www.nytimes.com/1998/07/03/arts/inside-art.html | Inside Art | By Carol Vogel | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-03 | https://www.nytimes.com/1998/07/03/us/higher-level-lapses-found-in-ski-lift-crash.html | HigherLevel Lapses Found in Ski Lift Crash | By Matthew L Wald | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-03 | https://www.nytimes.com/1998/07/03/movies/dance-review-a-mix-of-new-and-old-in-the-berkshires.html | DANCE REVIEW A Mix of New and Old in the Berkshires | By Jennifer Dunning | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-03 | https://www.nytimes.com/1998/07/03/sports/baseball-a-mets-switch-in-time-scores-10-and-now-9.html | BASEBALL A Mets Switch in Time Scores 10 and Now 9 | By Jason Diamos | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-03 | https://www.nytimes.com/1998/07/03/movies/at-the-movies.html | At the Movies | By James Sterngold | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-03 | https://www.nytimes.com/1998/07/03/sports/on-baseball-baseball-names-clemente-s-widow-a-captain.html | ON BASEBALL Baseball Names Clementes Widow a Captain | By Claire Smith | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-03 | https://www.nytimes.com/1998/07/03/world/annan-says-nigeria-plans-to-free-a-candidate-and-other-prisoners.html | Annan Says Nigeria Plans to Free A Candidate and Other Prisoners | By Barbara Crossette | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-03 | https://www.nytimes.com/1998/07/03/business/gm-dealers-see-dwindling-supply-of-hot-models.html | GM Dealers See Dwindling Supply of Hot Models | By Keith Bradsher | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-03 | https://www.nytimes.com/1998/07/03/sports/sports-of-the-times-star-system-is-declining-in-the-nba.html | Sports of The Times Star System Is Declining In the NBA | By Harvey Araton | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-03 | https://www.nytimes.com/1998/07/03/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-03 | https://www.nytimes.com/1998/07/03/books/books-of-the-times-scenes-from-a-faltering-marriage.html | BOOKS OF THE TIMES Scenes From a Faltering Marriage | By Michiko Kakutani | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-03 | https://www.nytimes.com/1998/07/03/movies/home-video-why-shelves-empty-faster.html | HOME VIDEO Why Shelves Empty Faster | By Peter M Nichols | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-03 | https://www.nytimes.com/1998/07/03/world/world-bank-a-bit-nervous-resumes-aid-to-indonesia.html | World Bank A Bit Nervous Resumes Aid To Indonesia | By David E Sanger | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-03 | https://www.nytimes.com/1998/07/03/sports/plus-pro-basketball-networks-consider-lockout-telecasts.html | PLUS PRO BASKETBALL Networks Consider Lockout Telecasts | By Mike Wise | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-03 | https://www.nytimes.com/1998/07/03/arts/bruce-cratsley-53-photographer-of-still-lifes-and-gay-life.html | Bruce Cratsley 53 Photographer Of Still Lifes and Gay Life | By Holland Cotter | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-03 | https://www.nytimes.com/1998/07/03/movies/critics-choice-film-resilience-and-spirituality-in-a-fellini-treasure.html | CRITICS CHOICEFILM Resilience and Spirituality in a Fellini Treasure | By Janet Maslin | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-07-03 | https://www.nytimes.com/1998/07/03/arts/family-fare.html | Family Fare | By Laurel Graeber | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-03 | https://www.nytimes.com/1998/07/03/nyregion/home-in-child-sex-abuse-case-was-deemed-safe-by-the-city.html | Home in Child Sex Abuse Case Was Deemed Safe by the City | By Rachel L Swarns | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-03 | https://www.nytimes.com/1998/07/03/business/june-job-data-show-growth-eased-a-little.html | June Job Data Show Growth Eased a Little | By Sylvia Nasar | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-03 | https://www.nytimes.com/1998/07/03/movies/dance-review-pressing-on-in-a-quest-for-wisdom.html | DANCE REVIEW Pressing On In a Quest For Wisdom | By Jennifer Dunning | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-03 | https://www.nytimes.com/1998/07/03/opinion/restore-hamilton-to-his-pedestal.html | Restore Hamilton To His Pedestal | By Michael Lind | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-03 | https://www.nytimes.com/1998/07/03/sports/plus-rowing-henley-royal-regatta-columbia-crew-advances.html | PLUS ROWING  HENLEY ROYAL REGATTA Columbia Crew Advances | By Norman HildesHeim | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-03 | https://www.nytimes.com/1998/07/03/us/florida-fires-send-many-more-fleeing.html | FLORIDA FIRES SEND MANY MORE FLEEING | By Mireya Navarro | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-03 | https://www.nytimes.com/1998/07/03/sports/golf-another-milestone-in-cart-not-that-martin-is-counting.html | GOLF Another Milestone in Cart Not That Martin Is Counting | By Alex Yannis | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-03 | https://www.nytimes.com/1998/07/03/nyregion/judge-upholds-new-taxi-rules-despite-board-s-illegal-session.html | Judge Upholds New Taxi Rules Despite Boards Illegal Session | By Andy Newman | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-03 | https://www.nytimes.com/1998/07/03/movies/pop-review-death-metal-with-a-twist-of-cheer.html | POP REVIEW Death Metal With a Twist Of Cheer | By Ben Ratliff | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-03 | https://www.nytimes.com/1998/07/03/opinion/the-witness-enhancement-program.html | The Witness Enhancement Program | By Thomas P Puccio | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-03 | https://www.nytimes.com/1998/07/03/us/failed-tests-on-monkeys-frustrate-hopes-for-aids-vaccine.html | Failed Tests on Monkeys Frustrate Hopes for AIDS Vaccine | By Lawrence K Altman | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-03 | https://www.nytimes.com/1998/07/03/nyregion/irving-sloane-73-self-taught-guitar-maker.html | Irving Sloane 73 SelfTaught Guitar Maker | By Barbara Stewart | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-03 | https://www.nytimes.com/1998/07/03/arts/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-03 | https://www.nytimes.com/1998/07/03/arts/antiques-green-fees-so-to-speak-for-golfers.html | Antiques Green Fees So to Speak For Golfers | By Wendy Moonan | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-03 | https://www.nytimes.com/1998/07/03/sports/baseball-hundley-may-return-next-week.html | BASEBALL Hundley May Return Next Week | By Jason Diamos | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-04 | https://www.nytimes.com/1998/07/04/what-would-you-like-your-welcome-package-immigrants-offer-tips-for-official.html | What Would You Like In Your Welcome Package Immigrants Offer Tips for an Official Guide to America | By David W Chen | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-07-04 | https://www.nytimes.com/1998/07/04/business/classic-search-its-former-glory-plaintive-cry-consumers-where-have-peanuts-gone.html | A Classic in Search Of Its Former Glory A Plaintive Cry From Consumers Where Have the Peanuts Gone | By Constance L Hays | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-04 | https://www.nytimes.com/1998/07/04/nyregion/mindful-officer-s-crime-police-recruits-say-they-want-set-better-example.html | Mindful of an Officers Crime Police Recruits Say They Want to Set a Better Example | By Maria Newman | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-04 | https://www.nytimes.com/1998/07/04/arts/critic-s-choice-rock-cd-s-go-go-boy-power-a-whiff-of-team-spirit.html | CRITICS CHOICERock CDs Go Go Boy Power A Whiff of Team Spirit | By Ann Powers | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-04 | https://www.nytimes.com/1998/07/04/arts/bridge-queen-of-california-bridge-heads-for-the-hall-of-fame.html | Bridge Queen of California Bridge Heads for the Hall of Fame | By Alan Truscott | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-04 | https://www.nytimes.com/1998/07/04/sports/baseball-memories-of-clemente-huge-throw-beats-mets.html | BASEBALL Memories of Clemente Huge Throw Beats Mets | By Jason Diamos | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-04 | https://www.nytimes.com/1998/07/04/nyregion/man-accused-of-murdering-girlfriend-s-daughter-3.html | Man Accused Of Murdering Girlfriends Daughter 3 | By David Kocieniewski | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-04 | https://www.nytimes.com/1998/07/04/us/2-patients-rights-bills-take-divergent-roads.html | 2 Patients Rights Bills Take Divergent Roads | By Robert Pear | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-04 | https://www.nytimes.com/1998/07/04/sports/world-cup-98-roar-heard-all-over-france-italy-groans-last-shootout-kick-hits.html | WORLD CUP 98 A Roar Is Heard All Over France As Italy Groans Last Shootout Kick Hits Crossbar | By Christopher Clarey | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-04 | https://www.nytimes.com/1998/07/04/business/tokyo-talks-of-tax-cuts-but-vaguely.html | Tokyo Talks Of Tax Cuts But Vaguely | By Sheryl Wudunn | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-04 | https://www.nytimes.com/1998/07/04/sports/hockey-hull-signs-with-stars-hawks-lure-gilmour.html | HOCKEY Hull Signs With Stars Hawks Lure Gilmour | By Joe Lapointe | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-04 | https://www.nytimes.com/1998/07/04/business/philips-sells-irish-plant.html | Philips Sells Irish Plant | By Dow Jones | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-04 | https://www.nytimes.com/1998/07/04/business/new-medicare-rules-winners-and-losers.html | New Medicare Rules Winners and Losers | By Milt Freudenheim | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-04 | https://www.nytimes.com/1998/07/04/us/teachers-leader-seeks-new-path.html | Teachers Leader Seeks New Path | By Steven Greenhouse | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-04 | https://www.nytimes.com/1998/07/04/sports/plus-rowing-henley-royal-regatta-four-ivy-league-crews-move-on.html | PLUS ROWING HENLEY ROYAL REGATTA Four Ivy League Crews Move On | By Norman HildesHeim | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-04 | https://www.nytimes.com/1998/07/04/world/defiant-france-will-let-bird-hunters-blast-away.html | Defiant France Will Let Bird Hunters Blast Away | By Craig R Whitney | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-04 | https://www.nytimes.com/1998/07/04/nyregion/lack-of-lifeguards-limits-choice-but-a-beach-is-still-a-beach.html | Lack of Lifeguards Limits Choice but a Beach Is Still a Beach | By Esther B Fein | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-04 | https://www.nytimes.com/1998/07/04/opinion/journal-from-here-to-zapruder.html | Journal From Here to Zapruder | By Frank Rich | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| 1998-07-04 | https://www.nytimes.com/1998/07/04/theater/old-vic-wins-reprieve.html | Old Vic Wins Reprieve | By Warren Hoge | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-07-04 | https://www.nytimes.com/1998/07/04/sports/tennis-sampras-near-history-ivanisevic-near-a-title.html | TENNIS Sampras Near History Ivanisevic Near a Title | By Robin Finn | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-04 | https://www.nytimes.com/1998/07/04/arts/pop-review-songs-made-for-you-and-me.html | POP REVIEW Songs Made for You and Me | By Jon Pareles | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-04 | https://www.nytimes.com/1998/07/04/nyregion/new-jersey-proud-owner-to-raise-flag-on-ellis-island.html | New Jersey Proud Owner To Raise Flag On Ellis Island | By David M Herszenhorn | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-04 | https://www.nytimes.com/1998/07/04/sports/golf-after-a-record-62-few-are-laughing-at-gump.html | GOLF After a Record 62 Few Are Laughing at Gump | By Jack Cavanaugh | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-04 | https://www.nytimes.com/1998/07/04/us/a-revolution-in-fourth-of-july-concerts-also-started-in-boston.html | A Revolution in Fourth of July Concerts Also Started in Boston | By Carey Goldberg | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-04 | https://www.nytimes.com/1998/07/04/arts/getting-serious-about-adultery-who-does-it-and-why-they-risk-it.html | Getting Serious About Adultery Who Does It and Why They Risk It | By Michael Norman | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-04 | https://www.nytimes.com/1998/07/04/sports/world-cup-98-germany-stays-resolute-to-end-which-is-when-the-rally-comes.html | WORLD CUP 98 Germany Stays Resolute to End Which Is When the Rally Comes | By Roger Cohen | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-04 | https://www.nytimes.com/1998/07/04/arts/beating-surveillance-don-t-care-just-laugh.html | Beating Surveillance Dont Care Just Laugh | By Sarah Boxer | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-04 | https://www.nytimes.com/1998/07/04/arts/pop-review-counterculture-rocker-reclaims-his-heritage.html | POP REVIEW Counterculture Rocker Reclaims His Heritage | By Ann Powers | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-04 | https://www.nytimes.com/1998/07/04/us/producer-of-retracted-cnn-report-defends-story-but-critics-fault-her-style.html | Producer of Retracted CNN Report Defends Story but Critics Fault Her Style | By Felicity Barringer | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-04 | https://www.nytimes.com/1998/07/04/world/new-breed-of-german-extortionist-has-soft-spot-for-shoppers.html | New Breed of German Extortionist Has Soft Spot for Shoppers | By Edmund L Andrews | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-04 | https://www.nytimes.com/1998/07/04/us/william-carey-82-science-group-leader-and-budget-official.html | William Carey 82 Science Group Leader and Budget Official | By Eric Pace | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-04 | https://www.nytimes.com/1998/07/04/nyregion/state-insurers-may-demand-stricter-harassment-policies.html | State Insurers May Demand Stricter Harassment Policies | By Leslie Eaton | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-04 | https://www.nytimes.com/1998/07/04/business/chairman-seeks-to-end-uncertainty-over-cendant.html | Chairman Seeks to End Uncertainty Over Cendant | By Adam Bryant | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-04 | https://www.nytimes.com/1998/07/04/opinion/foreign-affairs-jerusalem-as-levittown.html | Foreign Affairs Jerusalem As Levittown | By Thomas L Friedman | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-04 | https://www.nytimes.com/1998/07/04/us/dark-days-of-mayhem-finally-emerge-in-the-light.html | Dark Days of Mayhem Finally Emerge in the Light | By Mark Bulik | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| 1998-07-04 | https://www.nytimes.com/1998/07/04/business/bit-of-progress-in-talks-to-end-strikes-at-gm.html | Bit of Progress In Talks to End Strikes at GM | By Keith Bradsher | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-04 | https://www.nytimes.com/1998/07/04/sports/golf-pak-rolls-on-while-bogeys-bury-lopez.html | GOLF Pak Rolls On While Bogeys Bury Lopez | By Clifton Brown | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-04 | https://www.nytimes.com/1998/07/04/world/brash-russian-tax-chief-takes-on-land-of-evasion.html | Brash Russian Tax Chief Takes On Land of Evasion | By Michael R Gordon | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-04 | https://www.nytimes.com/1998/07/04/sports/basketball-liberty-stays-undefeated-at-garden.html | BASKETBALL Liberty Stays Undefeated At Garden | By Ed Guzman | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-04 | https://www.nytimes.com/1998/07/04/world/western-officials-say-accord-on-kosovo-seems-uncertain.html | Western Officials Say Accord On Kosovo Seems Uncertain | By Craig R Whitney | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-04 | https://www.nytimes.com/1998/07/04/nyregion/nyc-a-hard-lesson-on-the-value-of-liberty.html | NYC A Hard Lesson On the Value Of Liberty | By Clyde Haberman | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-04 | https://www.nytimes.com/1998/07/04/us/religion-journal-time-capsule-leads-church-to-ponder-its-future.html | Religion Journal Time Capsule Leads Church to Ponder Its Future | By Gustav Niebuhr | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-04 | https://www.nytimes.com/1998/07/04/sports/baseball-wheeling-and-dealing-cardinals-put-drew-in-his-comfort-zone.html | BASEBALL Wheeling and Dealing Cardinals Put Drew in His Comfort Zone | By Murray Chass | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-04 | https://www.nytimes.com/1998/07/04/sports/baseball-yankees-notebook-knoblauch-sits-out-one-game.html | BASEBALL YANKEES NOTEBOOK Knoblauch Sits Out One Game | By Buster Olney | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-04 | https://www.nytimes.com/1998/07/04/sports/sports-of-the-times-entertaining-with-flash-and-panache.html | Sports of the Times Entertaining With Flash And Panache | By William C Rhoden | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-04 | https://www.nytimes.com/1998/07/04/sports/world-cup-98-defense-carries-france.html | WORLD CUP 98 Defense Carries France | By Roger Cohen | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-04 | https://www.nytimes.com/1998/07/04/us/president-to-push-for-food-safety.html | PRESIDENT TO PUSH FOR FOOD SAFETY | By Marian Burros | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-04 | https://www.nytimes.com/1998/07/04/business/international-business-speaking-of-a-tough-market.html | INTERNATIONAL BUSINESS Speaking of a Tough Market | By Stephen Kinzer | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-04 | https://www.nytimes.com/1998/07/04/us/popes-guidance-on-dissent-provokes-new-debate-in-the-us.html | Popes Guidance on Dissent Provokes New Debate in the US | By Nadine Brozan | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-04 | https://www.nytimes.com/1998/07/04/sports/world-cup-98-redemption-for-brazil-over-fearless-denmark.html | WORLD CUP 98 Redemption for Brazil Over Fearless Denmark | By Jere Longman | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-04 | https://www.nytimes.com/1998/07/04/arts/jazz-review-with-all-the-tools-at-hand-using-only-what-is-needed.html | JAZZ REVIEW With All the Tools at Hand Using Only What Is Needed | By Jon Pareles | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-04 | https://www.nytimes.com/1998/07/04/world/dominant-mexican-party-tries-out-critic-s-role.html | Dominant Mexican Party Tries Out Critics Role | By Sam Dillon | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-07-04 | https://www.nytimes.com/1998/07/04/arts/renato-capecchi-74-who-sang-comic-roles-in-tragic-operas.html | Renato Capecchi 74 Who Sang Comic Roles in Tragic Operas | By Allan Kozinn | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-04 | https://www.nytimes.com/1998/07/04/sports/plus-horse-racing-belmont-park-trainer-and-rider-win-two-stakes.html | PLUS HORSE RACING  BELMONT PARK Trainer and Rider Win Two Stakes | By Joseph Durso | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-04 | https://www.nytimes.com/1998/07/04/sports/plus-powerboat-racing-record-trimmed-by-nearly-8-days.html | PLUS POWERBOAT RACING Record Trimmed By Nearly 8 Days | By Barbara Lloyd | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-04 | https://www.nytimes.com/1998/07/04/world/clinton-in-china-the-outlook-among-hosts-much-elation.html | CLINTON IN CHINA THE OUTLOOK Among Hosts Much Elation | By Erik Eckholm | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-04 | https://www.nytimes.com/1998/07/04/us/florida-county-evacuated-on-fear-of-merged-fires.html | Florida County Evacuated on Fear of Merged Fires | By Mireya Navarro | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-04 | https://www.nytimes.com/1998/07/04/opinion/opart.html | OpArt | By Charles S Anderson | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-04 | https://www.nytimes.com/1998/07/04/nyregion/arrests-reveal-new-way-to-steal-phone-card-data.html | Arrests Reveal New Way to Steal Phone Card Data | By Jayson Blair | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-04 | https://www.nytimes.com/1998/07/04/world/clinton-china-overview-clinton-optimistic-china-s-future-he-heads-home.html | CLINTON IN CHINA THE OVERVIEW CLINTON OPTIMISTIC ON CHINAS FUTURE AS HE HEADS HOME | By John M Broder | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-04 | https://www.nytimes.com/1998/07/04/arts/lawrence-campbell-critic-painter-and-art-instructor-84.html | Lawrence Campbell Critic Painter and Art Instructor 84 | By Roberta Smith | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-04 | https://www.nytimes.com/1998/07/04/nyregion/giuliani-aims-rare-criticism-at-city-agency.html | Giuliani Aims Rare Criticism At City Agency | By Rachel L Swarns | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-04 | https://www.nytimes.com/1998/07/04/business/internet-sites-for-children-raise-concerns-on-privacy.html | Internet Sites for Children Raise Concerns on Privacy | By Pamela Mendels | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-04 | https://www.nytimes.com/1998/07/04/world/india-s-a-tests-prompt-cia-to-review-its-warning-systems.html | Indias ATests Prompt CIA to Review Its Warning Systems | By James Risen | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-04 | https://www.nytimes.com/1998/07/04/arts/the-whitney-cancels-a-karen-finley-exhibition.html | The Whitney Cancels a Karen Finley Exhibition | By Mel Gussow | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-04 | https://www.nytimes.com/1998/07/04/world/clinton-in-china-in-hong-kong-manhattan-of-asia-indifferent-to-clinton.html | CLINTON IN CHINA IN HONG KONG Manhattan Of Asia Indifferent To Clinton | By Mark Landler | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-04 | https://www.nytimes.com/1998/07/04/nyregion/for-sale-16-rides-and-a-fading-outpost-of-summers-past.html | For Sale 16 Rides and a Fading Outpost of Summers Past | By Douglas Martin | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-04 | https://www.nytimes.com/1998/07/04/world/persian-gulf-journal-muting-anguish-over-88-air-disaster.html | Persian Gulf Journal Muting Anguish Over 88 Air Disaster | By Elaine Sciolino | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-04 | https://www.nytimes.com/1998/07/04/world/lev-rokhlin-a-foe-of-yeltsin-is-slain-at-51-wife-is-accused.html | Lev Rokhlin a Foe of Yeltsin Is Slain at 51 Wife Is Accused | By Michael Wines | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| 1998-07-04 | https://www.nytimes.com/1998/07/04/us/pollution-puts-people-in-peril-on-the-border-with-mexico.html | Pollution Puts People in Peril On the Border With Mexico | By Sam Howe Verhovek | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-04 | https://www.nytimes.com/1998/07/04/books/think-tank-partisan-fires-burned-bitterly-on-july-4ths-past.html | Think Tank Partisan Fires Burned Bitterly On July 4ths Past | By John H Cushman Jr | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-04 | https://www.nytimes.com/1998/07/04/sports/baseball-brosius-hit-in-9th-inning-lifts-yanks.html | BASEBALL Brosius Hit In 9th Inning Lifts Yanks | By Buster Olney | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-04 | https://www.nytimes.com/1998/07/04/nyregion/officer-accused-of-abuse-by-senator-he-arrested.html | Officer Accused of Abuse By Senator He Arrested | By Lynette Holloway | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-04 | https://www.nytimes.com/1998/07/04/business/summer-rally.html | Summer Rally | By David Barboza | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-04 | https://www.nytimes.com/1998/07/04/us/wet-winter-then-drought-are-linked-to-florida-fires.html | Wet Winter Then Drought Are Linked to Florida Fires | By William K Stevens | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/style/noticed-karaoke-once-more-with-irony.html | NOTICED Karaoke Once More With Irony | By Julia Chaplin | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/neighborhood-report-theater-district-relations-lamb-s-club-long-running-real.html | NEIGHBORHOOD REPORT THEATER DISTRICT RELATIONS At Lambs Club a LongRunning RealLife Drama | By Jesse McKinley | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/neighborhood-report-new-york-up-close-this-old-technology-hasn-t-gone-down-tubes.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE This Old Technology Hasnt Gone Down the Tubes | By Marcia Biederman | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/world/japan-voters-send-message-no-change.html | Japan Voters Send Message No Change | By Nicholas D Kristof | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/sports/sports-of-the-times-happy-birthday-to-boxings-voice-don-dunphy.html | Sports of The Times Happy Birthday to Boxings Voice Don Dunphy | By Dave Anderson | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/soapbox-swiped.html | SOAPBOX Swiped | By Margaret Leng Tan | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/music-dance-outdoors-at-wave-hill.html | MUSIC Dance Outdoors at Wave Hill | By Robert Sherman | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/in-person-here-she-comes-ms-librarian.html | IN PERSON Here She Comes Ms Librarian | By Mary Ann Castronovo Fusco | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/neighborhood-report-carroll-gardens-the-mysterious-tattoo-hoax.html | NEIGHBORHOOD REPORT CARROLL GARDENS The Mysterious Tattoo Hoax | By Erin St John Kelly | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/archives/pulse-online-shop-with-attitude.html | PULSE OnLine Shop With Attitude | By Eleni N Gage | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/weekinreview/the-world-searching-for-tibet-the-shangri-la-that-never-was.html | The World Searching for Tibet The ShangriLa That Never Was | By Barbara Crossette | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/world/clinton-s-sojourn-in-china-viewed-from-the-cookout.html | Clintons Sojourn in China Viewed From the Cookout | By Dirk Johnson | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| 1998-07-05 | https://www.nytimes.com/1998/07/05/weekinreview/beach-blanket-babel-another-reason-to-stay-at-the-pool.html | BeachBlanket Babel Another Reason to Stay at the Pool | By Joe Sharkey | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/playing-in-the-neighborhood-716332.html | PLAYING IN THE NEIGHBORHOOD | By Alexandra McGinley | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/sports/baseball-notebook-astros-have-made-moves-to-improve-and-their-numbers-show-it.html | BASEBALL NOTEBOOK Astros Have Made Moves to Improve and Their Numbers Show It | By Murray Chass | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/weekinreview/the-nation-a-new-broom-needs-a-new-handle-welfare-as-we-know-it-goes-incognito.html | THE NATION A New Broom Needs a New Handle Welfare as We Know It Goes Incognito | By Rachel L Swarns | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/art-fantasy-with-death-a-common-backdrop.html | ART Fantasy With Death a Common Backdrop | By William Zimmer | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/a-la-carte-east-end-dining-spots-when-going-al-fresco.html | A LA CARTE East End Dining Spots When Going al Fresco | By Richard Jay Scholem | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/magazine/word-image-when-is-private-pain-a-public-good.html | Word  Image When Is Private Pain a Public Good | By Max Frankel | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/books/books-in-brief-fiction.html | Books in Brief Fiction | By Norah Vincent | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/a-business-of-chronicling-lives-on-videos.html | A Business of Chronicling Lives on Videos | By Penny Singer | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/food-a-bow-to-mexico-quesadillas-and-seafood-stew-with-tequila.html | FOOD A Bow to Mexico Quesadillas and Seafood Stew With Tequila | By Florence Fabricant | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/tv/cover-story-no-more-pencils-no-more-books-try-tv.html | COVER STORY No More Pencils No More Books Try TV | By Laurel Graeber | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/government-in-trenton-a-budget-and-several-changes-for-drivers.html | GOVERNMENT In Trenton a Budget and Several Changes for Drivers | By Kirsty Sucato | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/automobiles/as-apple-pie-as-tail-fins-and-burning-rubber-corvette-now-that-s-american.html | As Apple Pie as Tail Fins and Burning Rubber Corvette Now Thats American | By Michelle Krebs | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/opinion/their-sacrifice-and-our-debt.html | Their Sacrifice and Our Debt | By John Eisenhower | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/opinion/liberties-prime-time-dead.html | Liberties Prime Time Dead | By Maureen Dowd | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/prospects-for-regina-maris-dim.html | Prospects for Regina Maris Dim | By John McQuiston | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/movies/film-keepers-of-a-flame-that-once-burned-for-russia.html | FILM Keepers of a Flame That Once Burned for Russia | By Nancy Ramsey | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| 1998-07-05 | https://www.nytimes.com/1998/07/05/books/angela-s-second-boy.html | Angelas Second Boy | By Frank Conroy | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-07-05 | https://www.nytimes.com/1998/07/05/business/for-banks-a-big-nudge-to-do-more.html | For Banks A Big Nudge To Do More | By Timothy L OBrien | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/cat-scans-for-dogs-chemotherapy-for-cats.html | CAT Scans for Dogs Chemotherapy for Cats | By Vivien Kellerman | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/magazine/toxic.html | Toxic | By Charles Siebert | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/soapbox-joe-d-the-babe-and-pop.html | SOAPBOX Joe D the Babe and Pop | By Lawrence D Hogan | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/world/zimbabweans-minus-the-president-brace-for-a-crisis.html | Zimbabweans Minus the President Brace for a Crisis | By Donald G McNeil Jr | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/coping-up-the-creek-without-a-plunger.html | COPING Up the Creek Without a Plunger | By Robert Lipsyte | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/q-a-another-bowl-game-meet-the-man-responsible.html | QA Another Bowl Game Meet the Man Responsible | By Eric Epstein | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/business/off-the-shelf-a-report-from-the-eye-of-the-internet-firestorm.html | OFF THE SHELF A Report From the Eye Of the Internet Firestorm | By Deborah Stead | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/sports/golf-imperfect-10-by-hammond-spoils-a-nearly-stellar-round.html | GOLF Imperfect 10 by Hammond Spoils a Nearly Stellar Round | By Jack Cavanaugh | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/neighborhood-report-gramercy-park-update-justifiable-arborcide-judge-rules-favor.html | NEIGHBORHOOD REPORT GRAMERCY PARK  UPDATE Justifiable Arborcide Judge Rules in Favor of TreeCutters | By David Kirby | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/books/books-in-brief-nonfiction-downsized-all-the-way.html | Books in Brief Nonfiction Downsized All the Way | By Stephanie Sun | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/sports/tennis-sampras-is-bracing-himself-to-feel-ivanisevic-s-power.html | TENNIS Sampras Is Bracing Himself to Feel Ivanisevics Power | By Robin Finn | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/business/earning-it-a-plan-for-unplanned-absences.html | EARNING IT A Plan for Unplanned Absences | By Susan J Wells | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/realestate/your-home-showing-managers-the-door.html | YOUR HOME Showing Managers The Door | By Jay Romano | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/movies/taking-the-children-then-the-tiger-says-to-the-doctor.html | TAKING THE CHILDREN Then the Tiger Says To the Doctor | By Suzanne Oconnor | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/travel/in-umbria-a-world-of-pottery.html | In Umbria A World Of Pottery | By Elaine Sciolino | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/world/world-news-briefs-nigerias-election-date-in-doubt-a-report-says.html | World News Briefs Nigerias Election Date In Doubt a Report Says | By Agence FrancePresse | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/at-11-stand-up-comic-hones-his-delivery.html | At 11 StandUp Comic Hones His Delivery | By Cynthia Magriel Wetzler | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/fyi-714844.html | FYI | By Daniel B Schneider | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/briefs-friends-again.html | BRIEFS Friends Again | By Elsa Brenner | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/movies/film-emerging-as-a-leading-man-of-supporting-actors.html | FILM Emerging as a Leading Man of Supporting Actors | By Justine Elias | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/atlantic-city-life-as-a-hooter-girl.html | ATLANTIC CITY Life as a Hooter Girl | By Bill Kent | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/archives/pulse-sandal-chase.html | PULSE Sandal Chase | By Eleni N Gage | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/books/b-is-for-blasphemy.html | B Is for Blasphemy | By Michael Upchurch | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/books/love-among-the-milk-bones.html | Love Among the MilkBones | By Susan Cheever | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/magazine/going-going-gone.html | Going   Going   Gone | By Allen Barra | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/books/books-in-brief-nonfiction-606162.html | Books in Brief Nonfiction | By EmilyGreta Tabourin | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/us/health-issues-dominate-senate-race.html | Health Issues Dominate Senate Race | By Lizette Alvarez | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/realestate/in-the-region-westchester-pepsico-and-texaco-reconfiguring-headquarters.html | In the RegionWestchester Pepsico and Texaco Reconfiguring Headquarters | By Mary McAleer Vizard | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/us/lewinskys-lawyers-and-starr-stall-on-the-issue-of-immunity.html | Lewinskys Lawyers and Starr Stall on the Issue of Immunity | By Stephen Labaton | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/business/mutual-funds-report-at-vanguard-it-s-full-speed-ahead.html | MUTUAL FUNDS REPORT At Vanguard Its Full Speed Ahead | By Edward Wyatt | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/style/cuttings-coloring-the-shade-with-unfamiliar-plants.html | CUTTINGS Coloring the Shade With Unfamiliar Plants | By Patricia A Taylor | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/world/albright-hugs-wary-tokyo-smarting-from-beijing-trip.html | Albright Hugs Wary Tokyo Smarting From Beijing Trip | By Nicholas D Kristof | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/style/view-in-black-and-no-place-to-hide.html | VIEW In Black And No Place To Hide | By Elizabeth Hayt | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/travel/travel-advisory-correspondent-s-report-bargain-prices-prevail-vietnam-s-new.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Bargain Prices Prevail At Vietnams New Hotels | By Philip Shenon | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/books/books-of-knowledge.html | Books of Knowledge | By George Steiner | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/q-a-out-of-retirement-a-coach-who-knows-how-to-win.html | QA Out of Retirement a Coach Who Knows How to Win | By Eric Epstein | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

Page 28523 of 33266

| 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/man-charged-as-foster-child-malnourished-is-found-in-si.html | Man Charged As Foster Child Malnourished Is Found in SI | By Charlie Leduff | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/sports/baseball-piazza-hurt-in-mets-latest-loss.html | BASEBALL Piazza Hurt in Mets Latest Loss | By Jason Diamos | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/quick-bite-harding-township-fresh-produce-and-not-so-humble-pies.html | Quick BiteHarding Township Fresh Produce and NotSoHumble Pies | By Wendy Ginsberg | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/world-cup-98-dutch-take-a-minute-to-advance-to-the-semifinals.html | WORLD CUP 98 Dutch Take a Minute to Advance to the Semifinals | By George Vecsey | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/vernon-snow-73-trust-executive-and-historian.html | Vernon Snow 73 Trust Executive And Historian | By Wolfgang Saxon | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/arts/art-a-60-s-free-spirit-whose-main-subject-was-herself.html | ART A 60s Free Spirit Whose Main Subject Was Herself | BY Edward M Gomez | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/on-politics-compassion-responsibility-and-the-work-of-welfare.html | ON POLITICS Compassion Responsibility And the Work of Welfare | By Jennifer Preston | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/us/political-briefing-signs-of-discontent-in-the-aloha-state.html | Political Briefing Signs of Discontent In the Aloha State | By B Drummond Ayres Jr | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/business/spending-it-damage-control-helps-avoid-surprise-endings-to-auto-leases.html | SPENDING IT Damage Control Helps Avoid Surprise Endings to Auto Leases | By Andrea Adelson | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/weekinreview/june-28-july-4-blame-enough-for-all.html | June 28July 4 Blame Enough for All | By Matthew L Wald | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/books/balkan-ghosts.html | Balkan Ghosts | By William J Cobb | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/sports/tennis-for-novotna-wimbledon-tears-of-joy-at-last.html | TENNIS For Novotna Wimbledon Tears of Joy at Last | By Robin Finn | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/sports/baseball-notebook-approaching-midpoint-yanks-keep-pace-with-history.html | BASEBALL NOTEBOOK Approaching Midpoint Yanks Keep Pace With History | By Buster Olney | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/magazine/the-high-school-at-the-end-of-the-road.html | The High School at the End of the Road | By Alex Kotlowitz | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/books/books-in-brief-fiction-606090.html | Books in Brief Fiction | By Betsy Groban | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/pets-minimizing-the-damage-at-teething-time.html | PETS Minimizing the Damage at Teething Time | By Sarah Hodgson | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/investors-bet-on-revival-for-troubled-newark.html | Investors Bet on Revival for Troubled Newark | By Charles V Bagli | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-07-05 | https://www.nytimes.com/1998/07/05/sports/baseball-hernandez-gives-yankees-60th-by-a-decision.html | BASEBALL Hernandez Gives Yankees 60th by a Decision | By Buster Olney | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/a-little-plutonium-and-many-questions.html | A Little Plutonium And Many Questions | By John Rather | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/connecticut-guide-683272.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/sports/pro-basketball-calipari-likes-changes-for-the-better-of-the-nets.html | PRO BASKETBALL Calipari Likes Changes For the Better of the Nets | By Steve Popper | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/weekinreview/ideas-trends-defining-disability-aids-virus-case-opens-door-for-infertile.html | Ideas Trends Defining Disability AIDS Virus Case Opens Door for Infertile | By Esther B Fein | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/music-crossing-the-border-to-the-caramoor-festival.html | MUSIC Crossing the Border to the Caramoor Festival | By Robert Sherman | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/sports/outdoors-climbing-a-mountain-can-prove-family-fun.html | OUTDOORS Climbing a Mountain Can Prove Family Fun | By Kevin McMurray | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/lure-of-poughkeepsie-the-powerhouse-theater-productions.html | Lure of Poughkeepsie The Powerhouse Theater Productions | By Alvin Klein | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/magazine/whats-so-wrong-with-this-picture.html | Whats So Wrong With This Picture | By Vance Muse | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/arts/popjazz-coming-home-to-a-new-strain-of-southern-rock.html | POPJAZZ Coming Home To a New Strain Of Southern Rock | By Mark Kemp | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/at-the-shore-wildwood-wants-a-casino-but-the-state-isnt-so-sure.html | AT THE SHORE Wildwood Wants a Casino but the State Isnt So Sure | By Bill Kent | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/restaurants-bistro-days-and-nights.html | RESTAURANTS Bistro Days and Nights | By Fran Schumer | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/the-courts-great-expediter-a-social-worker-for-hire-solves-problems-with-flair.html | The Courts Great Expediter A Social Worker for Hire Solves Problems With Flair | By Nr Kleinfield | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/opinion/in-america-ending-a-retail-drought.html | In America Ending A Retail Drought | By Bob Herbert | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/weekinreview/june-28-july-4-no-longer-unknown.html | June 28July 4 No Longer Unknown | By Steven Lee Myers | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/world/arab-christians-protest-sale-of-jerusalem-land-to-jews.html | Arab Christians Protest Sale Of Jerusalem Land to Jews | By Serge Schmemann | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/travel/on-the-wings-of-angels.html | On the Wings Of Angels | By William Weaver | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |

| 1998-07-05 | https://www.nytimes.com/1998/07/05/theater/theater-location-location-how-side-man-made-all-the-right-moves.html | THEATER Location Location How Side Man Made All the Right Moves | By Vincent Canby | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/books/books-in-brief-nonfiction.html | Books in Brief Nonfiction | By Laura Green | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/dining-out-yes-but-what-of-the-touch-of-spain.html | DINING OUT Yes but What of the Touch of Spain | By Patricia Brooks | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/travel/orvieto-above-and-below-ground.html | Orvieto Above and Below Ground | By Tom Mueller | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/arts/art-look-at-the-camera-smile-got-it-a-work-of-art.html | ART Look at the Camera Smile   Got It A Work of Art | By Tessa Decarlo | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/dining-out-a-focus-on-seafood-in-larchmont.html | DINING OUT A Focus on Seafood in Larchmont | By M H Reed | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/art-two-shows-frescoes-and-landscapes.html | ART Two Shows Frescoes and Landscapes | By Vivien Raynor | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/style/vows-andree-corroon-christopher-foss.html | VOWS Andree Corroon Christopher Foss | By Lois Smith Brady | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/us/political-briefing-reading-tea-leaves-in-new-mexico-vote.html | Political Briefing Reading Tea Leaves In New Mexico Vote | By B Drummond Ayres Jr | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/books/books-in-brief-fiction-606103.html | Books in Brief Fiction | By Erik Burns | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/books/only-in-america.html | Only in America | By Sarah Kerr | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/enchanted-island.html | Enchanted Island | By Alma Guillermoprieto | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/the-fresh-air-fund-tears-and-hugs-before-summer-trips.html | The Fresh Air Fund Tears and Hugs Before Summer Trips | By Matthew J Rosenberg | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/travel/what-s-doing-in-toronto.html | WHATS DOING IN Toronto | By Anthony Depalma | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/with-just-a-bit-of-gloating-new-jersey-raises-its-flag-on-ellis-island.html | With Just a Bit of Gloating New Jersey Raises Its Flag on Ellis Island | By Mirta Ojito | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/weekinreview/the-world-meet-kosovo-the-worlds-biggest-little-tinderbox.html | The World Meet Kosovo the Worlds Biggest Little Tinderbox | By Michael T Kaufman | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/arts/architecture-looking-at-the-lawn-and-below-the-surface.html | ARCHITECTURE Looking at the Lawn and Below the Surface | By Herbert Muschamp | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/sports/on-baseball-influence-of-watson-everywhere-on-yanks.html | ON BASEBALL Influence of Watson Everywhere on Yanks | By Jack Curry | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/neighborhood-report-lincoln-center-new-station-chugs-along.html | NEIGHBORHOOD REPORT LINCOLN CENTER New Station Chugs Along | By Anthony Ramirez | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/neighborhood-report-fort-greene-4-eagles-may-finally-land.html | NEIGHBORHOOD REPORT FORT GREENE 4 Eagles May Finally Land | By Richard Weir | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/archives/out-there-moscow-need-an-ism-try-tarantinism.html | OUT THERE Moscow Need an Ism Try Tarantinism | By Vijai Maheshwari | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/sports/pro-basketball-notebook-yesterday-s-bad-deal-today-s-big-break.html | PRO BASKETBALL NOTEBOOK Yesterdays Bad Deal Todays Big Break | By Mike Wise | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/sports/baseball-jeter-is-back-in-fine-form-and-already-earning-raves.html | BASEBALL Jeter Is Back in Fine Form And Already Earning Raves | By Ed Guzman | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/gershwin-restored-and-admired-anew.html | Gershwin Restored and Admired Anew | By Barbara Delatiner | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/school-principals-still-seeking-a-little-respect-and-a-contract.html | School Principals Still Seeking a Little Respect and a Contract | By Jacques Steinberg | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/home-clinic-mastering-the-art-of-french-polishing.html | HOME CLINIC Mastering the Art of French Polishing | By Edward R Lipinski | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/making-it-work-it-s-a-bird-it-s-a-plane-it-s-it-s-comic-pusher-man.html | MAKING IT WORK Its a Bird Its a Plane Its Its   Comic Pusher Man | By Edward Wong | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/small-business-is-fueling-islands-growth.html | Small Business Is Fueling Islands Growth | By Bridget Murphy | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/books/books-in-brief-fiction-606081.html | Books in Brief Fiction | By Sandee Brawarsky | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/us/true-to-form-clinton-shifts-energies-back-to-us-focus.html | True to Form Clinton Shifts Energies Back To US Focus | By James Bennet | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/dinner-to-go-in-the-age-of-more-options.html | DinnertoGo in the Age of More Options | By Leslie Chess Feller | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/arts/classical-music-seeing-music-and-the-way-it-moves.html | CLASSICAL MUSIC Seeing Music and the Way It Moves | By Bernard Holland | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/a-clash-of-cultures-in-an-east-end-hamlet.html | A Clash of Cultures in an East End Hamlet | By Kelly Ann Smith | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/business/mutual-funds-report-indexes-make-for-stiff-competition.html | MUTUAL FUNDS REPORT Indexes Make for Stiff Competition | By Carole Gould | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/music-all-mozart-all-the-time-or-anyway-for-five-weeks.html | MUSIC All Mozart All the Time or Anyway for Five Weeks | By Leslie Kandell | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/boxing-a-dream-destroyed-bowe-won-championships-but-he-lost-his-family.html | BOXING A Dream Destroyed Bowe Won Championships but He Lost His Family | By Timothy W Smith | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| 1998-07-05 | https://www.nytimes.com/1998/07/05/books/books-in-brief-nonfiction-606146.html | Books in Brief Nonfiction | By Eric P Nash | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/neighborhood-report-gramercy-park-slice-19th-century-new-york-almost-landmark.html | NEIGHBORHOOD REPORT GRAMERCY PARK A Slice of 19thCentury New York Is Almost a Landmark | By David Kirby | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/spurring-children-to-read.html | Spurring Children To Read | By Felice Buckvar | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/in-brief-ferry-from-jersey-city-will-serve-connecticut-casino.html | IN BRIEF Ferry From Jersey City Will Serve Connecticut Casino | By Karen Demasters | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/travel/frugal-traveler-seattle-latte-for-a-little.html | FRUGAL TRAVELER Seattle Latte for a Little | By Jesse McKinley | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/on/gary-r-franks-tries-the-rebound-trail.html | Gary R Franks Tries the Rebound Trail | By David Howard | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/on/briefs-contaminated-well.html | BRIEFS Contaminated Well | | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/business/viewpoint-in-choosing-a-chief-look-for-versatility.html | VIEWPOINT In Choosing a Chief Look for Versatility | By David A Nadler and Donald C Hambrick | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/business/mutual-funds-report-finding-a-gauge-can-be-tricky.html | MUTUAL FUNDS REPORT Finding A Gauge Can Be Tricky | By Noelle Knox | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/weekinreview/june-28-july-4-a-hint-of-leniency-in-nigeria.html | June 28July 4 A Hint of Leniency in Nigeria | By Barbara Crossette | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/bill-to-aid-small-airlines-in-new-york-divides-legislators.html | Bill to Aid Small Airlines in New York Divides Legislators | By James Dao | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/theater-review-the-real-live-diva-and-the-pretenders.html | THEATER REVIEW The Real Live Diva And the Pretenders | By Alvin Klein | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/books/bookend-say-hay.html | BOOKEND Say Hay | By Brenda Maddox | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/out-of-order-life-neednt-be-a-day-at-the-beach.html | OUT OF ORDER Life Neednt Be a Day at the Beach | By David Bouchier | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/business/market-watch-as-the-fed-points-out-history-doesn-t-lie.html | MARKET WATCH As the Fed Points Out History Doesnt Lie | By Gretchen Morgenson | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/a-return-visit-for-the-tall-ships.html | A Return Visit for the Tall Ships | By Linda Tagliaferro | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/art-reviews-families-and-other-creative-groups.html | ART REVIEWS Families and Other Creative Groups | By Helen A Harrison | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/archives/pulse-for-a-snip-and-a-snack.html | PULSE For a Snip and a Snack | By Eleni N Gage | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/neighborhood-report-new-york-dogs-up-close-buzz-silent-stars-stage-clad-fur.html | NEIGHBORHOOD REPORT NEW YORK DOGS UP CLOSE  BUZZ Silent Stars Of the Stage Clad in Fur | By Edward Lewine | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/in-brief-valet-parking-arrives-at-newark-airport.html | IN BRIEF Valet Parking Arrives At Newark Airport | By Wendy Ginsberg | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/business/investing-it-gorging-on-a-diet-of-deals.html | INVESTING IT Gorging On a Diet Of Deals | By Reed Abelson | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/travel/won-over-by-nature.html | Won Over by Nature | By Fran R Schumer | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/neighborhood-report-upper-east-side-wanted-one-red-arrow.html | NEIGHBORHOOD REPORT UPPER EAST SIDE Wanted One Red Arrow | By Anthony Ramirez | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/us/aram-glorig-92-authority-on-the-ear-and-its-disorders.html | Aram Glorig 92 Authority On the Ear and Its Disorders | By Wolfgang Saxon | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/unlimited-ride-metrocards-are-hot-tickets-at-token-booths.html | UnlimitedRide Metrocards Are Hot Tickets at Token Booths | By Andy Newman | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/weekinreview/june-28-july-4-anyone-want-this-factory.html | June 28July 4 Anyone Want This Factory | By Matthew L Wald | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/magazine/style-can-t-commit.html | Style Cant Commit | By Holly Brubach | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/magazine/the-war-between-the-states-and-washington.html | The War Between the States  and Washington | By Garry Wills | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/books/rocks-of-age.html | Rocks of Age | By David Quammen | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/new-yorkers-co-i-ll-start-with-six-california-rolls.html | NEW YORKERS  CO Ill Start With Six California Rolls | By Winnie Hu | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/business/mutual-funds-report-less-than-meets-the-eye.html | MUTUAL FUNDS REPORT Less Than Meets the Eye | By Kenneth N Gilpin | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/realestate/habitats-70-remsen-street-brooklyn-heights-for-2-men-new-dog-then-new-home.html | Habitats70 Remsen Street Brooklyn Heights For 2 Men a New Dog And Then a New Home | By Barbara Whitaker | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/neighborhood-report-crown-heights-a-library-for-toy-therapy.html | NEIGHBORHOOD REPORT CROWN HEIGHTS A Library for Toy Therapy | By Eric Hubler | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/arts/for-director-of-peony-a-breather-unsought.html | For Director Of Peony A Breather Unsought | By James R Oestreich | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/crusade-to-save-the-chestnut.html | Crusade to Save the Chestnut | By Andrea Zimmermann | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-07-05 | https://www.nytimes.com/1998/07/05/arts/art-exotic-accumulations-in-miniature-spaces.html | ART Exotic Accumulations in Miniature Spaces | By Roberta Smith | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/us/teachers-see-close-ballot-on-big-merger.html | Teachers See Close Ballot On Big Merger | By Steven Greenhouse | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/business/mutual-funds-report-three-strategies-one-outcome-a-spring-that-came-up-roses.html | MUTUAL FUNDS REPORT Three Strategies One Outcome A Spring That Came Up Roses | By Carole Gould | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/books/crime-605654.html | Crime | By Marilyn Stasio | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/arts/classical-music-a-soprano-s-life-near-the-top.html | CLASSICAL MUSIC A Sopranos Life Near the Top | By Anthony Tommasini | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/realestate/if-you-re-thinking-living-ditmas-park-brooklyn-suburban-enclave-urban-setting.html | If Youre Thinking of Living InDitmas Park Brooklyn A Suburban Enclave in an Urban Setting | By John Rather | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/neighborhood-report-villages-east-and-west-a-farewell-to-queens-of-the-night.html | NEIGHBORHOOD REPORT VILLAGES EAST AND WEST A Farewell to Queens of the Night | By David Kirby | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/us/aids-meeting-ends-with-little-hope-of-breakthrough.html | AIDS MEETING ENDS WITH LITTLE HOPE OF BREAKTHROUGH | By Lawrence K Altman | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/opinion/soft-money-is-bad-business.html | Soft Money Is Bad Business | By Jerome Kohlberg | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/world/an-underwater-site-in-cuba-casts-light-on-a-lost-culture.html | An Underwater Site In Cuba Casts Light On A Lost Culture | By Anthony Depalma | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/business/investing-it-israeli-exchange-hopes-domestic-companies-keep-one-foot-at-home.html | INVESTING IT Israeli Exchange Hopes Domestic Companies Keep One Foot at Home | By Jessica Steinberg | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/sports/rowing-henley-royal-regatta-americans-advance-to-finals-of-five-events.html | ROWING HENLEY ROYAL REGATTA Americans Advance To Finals Of Five Events | By Norman HildesHeim | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/business/mutual-funds-report-as-indexes-boom-many-funds-fizzle.html | MUTUAL FUNDS REPORT As Indexes Boom Many Funds Fizzle | By Gretchen Morgenson | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/arts/television-in-a-sitcom-for-its-time-teen-agers-knew-best.html | TELEVISION In a Sitcom for Its Time TeenAgers Knew Best | By Peter M Nichols | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/a-tentative-farewell-to-the-bridgeport-barriers.html | A Tentative Farewell to the Bridgeport Barriers | By Richard Weizel | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/dining-out-surf-and-turf-in-a-celebritys-new-outpost.html | DINING OUT Surf and Turf in a Celebritys New Outpost | By Joanne Starkey | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/sports/golf-winds-cant-move-pak-out-of-the-open-lead.html | GOLF Winds Cant Move Pak Out of the Open Lead | By Clifton Brown | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| 1998-07-05 | https://www.nytimes.com/1998/07/05/sports/the-boating-report-putting-pain-aside-italian-sailor-is-to-go-solo.html | THE BOATING REPORT Putting Pain Aside Italian Sailor Is to Go Solo | By Barbara Lloyd | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/realestate/in-the-region-long-island-developers-are-on-the-march-to-rural-manorville.html | In the RegionLong Island Developers Are on the March to Rural Manorville | By Diana Shaman | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/style/bye-bye-bargains.html | Bye Bye Bargains | By Monique P Yazigi | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/travel/practical-traveler-steering-clear-of-traffic-jams.html | PRACTICAL TRAVELER Steering Clear Of Traffic Jams | By Betsy Wade | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/sports/rowing-two-oars-one-goal-for-a-rare-us-champion.html | ROWING Two Oars One Goal for a Rare US Champion | By William N Wallace | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/water-water-everywhere-it-s-not-adventure-it-s-job-for-employees-who-keep-these.html | Water Water Everywhere Its Not an Adventure Its a Job for the Employees Who Keep These Parks Wet and Not Too Wild | By Andrea Kannapell | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/automobiles/as-apple-pie-as-tail-fins-and-burning-rubber-cadillac-deville-lost-generations.html | As Apple Pie as Tail Fins and Burning Rubber Cadillac DeVille Lost Generations | By Leonard M Apcar | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/magazine/lives-autoerotic.html | Lives Autoerotic | By Charles McGrath | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/us/political-briefing-voters-may-broaden-oregon-mail-balloting.html | Political Briefing Voters May Broaden Oregon Mail Balloting | By B Drummond Ayres Jr | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/business/spending-it-medical-accounts-mixed-reviews.html | SPENDING IT Medical Accounts Mixed Reviews | By Margaret O Kirk | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/to-the-joy-of-shoppers-green-markets-bloom.html | To the Joy of Shoppers Green Markets Bloom | By Marcelle S Fischler | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/neighborhood-report-new-york-line-showing-that-urban-wildlife-no-contradiction.html | NEIGHBORHOOD REPORT NEW YORK ON LINE Showing That Urban Wildlife Is No Contradiction | By Anthony Ramirez | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/weekinreview/june-28-july-4-basketball-bargaining.html | June 28July 4 Basketball Bargaining | By Mike Wise | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/arts/theater-lineage-of-a-legend-two-german-troupes-return-to-new-york.html | THEATER Lineage of a Legend Two German Troupes Return to New York | By Kate Mattingly | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/movies/film-taking-the-children.html | FILM TAKING THE CHILDREN | By Peter M Nichols | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/business/mutual-funds-report-funds-watch-avoiding-some-bumps-along-the-sector-road.html | MUTUAL FUNDS REPORT FUNDS WATCH Avoiding Some Bumps Along the Sector Road | By Carole Gould | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/an-80-foot-mural-becomes-a-bridge-to-the-future.html | An 80Foot Mural Becomes a Bridge to the Future | By Roberta Hershenson | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/sports/perspective-team-profits-and-labor-peace.html | Perspective Team Profits and Labor Peace | By Andrew Zimbalist | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/weekinreview/the-nation-with-enemies-like-that-they-don-t-need-friends.html | The Nation With Enemies Like That They Dont Need Friends | By Jill Abramson | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/business/investing-it-a-flexing-of-muscle-in-american-steel.html | INVESTING IT A Flexing Of Muscle In American Steel | By John Holusha | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/pets-how-to-deal-with-teething-time.html | PETS How to Deal With Teething Time | By Sarah Hodgson | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/arts/classical-music-hildegard-defies-time-and-the-devil.html | CLASSICAL MUSIC Hildegard Defies Time and the Devil | By Cori Ellison | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/vultures-on-the-roof-in-the-trees-around-the-dog.html | Vultures on the Roof in the Trees Around the Dog | By Debra West | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/archives/pulse-a-peep-into-the-pi-perplex.html | PULSE A Peep Into The Pi Perplex | By Eleni N Gage | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/weekinreview/june-28-july-4-a-rebuke-and-setback-for-starr-s-inquiry.html | June 28July 4 A Rebuke and Setback For Starrs Inquiry | By Stephen Labaton | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/weekinreview/the-world-finding-the-silver-linings-in-japan-s-storm-clouds.html | The World Finding the Silver Linings in Japans Storm Clouds | By Stephanie Strom | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/realestate/streetscapes-217-82d-street-bay-ridge-brooklyn-1892-shingle-style-house-with.html | Streetscapes217 82d Street Bay Ridge Brooklyn 1892 ShingleStyle House With an Unusual Layout | By Christopher Gray | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/conflicting-portraits-of-bomb-suspects.html | Conflicting Portraits of Bomb Suspects | By Joseph P Fried | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/neighborhood-report-new-york-up-close-irate-tenant-holds-300-telephone-lines.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE An Irate Tenant Holds 300 Telephone Lines Hostage | By Edward Wong | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/playing-in-the-neighborhood-hudson-river-waterfront-playing-catch-with-ishmael.html | PLAYING IN THE NEIGHBORHOOD HUDSON RIVER WATERFRONT Playing Catch With Ishmael | By Alexandra McGinley | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/who-are-we-a-book-of-answers.html | Who Are We A Book of Answers | By Elsa Brenner | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/the-view-from-hartsdale-with-adoptions-from-china-new-parents-build-families.html | The View FromHartsdale With Adoptions From China New Parents Build Families | By Lynne Ames | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/arts/classical-music-striking-a-few-blows-for-the-mitty-in-everyone.html | CLASSICAL MUSIC Striking a Few Blows For the Mitty in Everyone | By Emanuel Ax | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/streets-of-dreams-when-you-re-asleep-new-york-becomes-another-world.html | Streets of Dreams When Youre Asleep New York Becomes Another World | By Janet Allon | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/magazine/food-fish-and-tips.html | Food Fish And Tips | By Molly ONeill | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/style/this-week-shear-deadhead-and-let-bees-alone.html | THIS WEEK Shear Deadhead and Let Bees Alone | By Patricia Jonas | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/business/on-the-job-intern-invasions-survivors-tales.html | ON THE JOB Intern Invasions Survivors Tales | By Lawrence Van Gelder | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/robert-klein-comedy-close-to-home.html | Robert Klein Comedy Close to Home | By Dan Markowitz | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/in-the-garden-love-affair-with-the-often-difficult-daphne.html | IN THE GARDEN Love Affair With the Often Difficult Daphne | By Joan Lee Faust | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/arts/pop-jazz-making-african-pop-safe-for-western-ears.html | POPJAZZ Making African Pop Safe for Western Ears | By Jon Pareles | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/protesters-on-city-hall-steps-have-declaration-for-giuliani.html | Protesters on City Hall Steps Have Declaration for Giuliani | By Mike Allen | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/arts/television-just-one-man-s-story-but-it-speaks-for-many.html | TELEVISION Just One Mans Story but It Speaks for Many | By Mary Johnson | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/sports/sports-of-the-times-lone-fan-in-provence-cant-help-the-italians.html | Sports of The Times Lone Fan in Provence Cant Help the Italians | By George Vecsey | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/us/ruffled-ranchers-await-day-there-s-an-emu-in-every-pot.html | Ruffled Ranchers Await Day Theres an Emu in Every Pot | By Sara Rimer | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/archives/pulse-the-message-is-the-logo.html | PULSE The Message Is the Logo | By Eleni N Gage | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/long-island-journal-korean-adoptees-eager-to-visit-motherland.html | LONG ISLAND JOURNAL Korean Adoptees Eager to Visit Motherland | By Diane Ketcham | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/the-sheff-ruling-two-years-later.html | The Sheff Ruling Two Years Later | By Fred Musante | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/the-guide-685070.html | THE GUIDE | By Eleanor Charles | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/magazine/on-language-name-that-nation.html | On Language Name That Nation | By William Safire | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/business/mutual-funds-report-stocks-teeter-safe-harbor-may-be-found-corporate-bonds.html | MUTUAL FUNDS REPORT As Stocks Teeter a Safe Harbor May Be Found in Corporate Bonds | By Sana Siwolop | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/tv/spotlight-far-from-home.html | SPOTLIGHT Far From Home | By Howard Thompson | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/books/art-artifacts-an-auction-to-make-merchant-ivory-proud.html | ARTARTIFACTS An Auction to Make Merchant Ivory Proud | By Mitchell Owens | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-07-05 | https://www.nytimes.com/1998/07/05/style/a-night-out-with-ingrid-casares-summer-s-night-life-lite.html | A NIGHT OUT WITH Ingrid Casares Summers NightLife Lite | By Alex Kuczynski | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/books/books-in-brief-fiction-years-with-no-handles.html | Books in Brief Fiction Years With No Handles | By James Polk | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/q-a-dr-jeffrey-a-lederman-how-to-travel-and-maintain-good-health.html | QADr Jeffrey A Lederman How to Travel and Maintain Good Health | By Donna Greene | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/books/books-in-brief-nonfiction.html | Books in Brief Nonfiction | By Wayne Catan | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/on-the-map-a-mural-draws-big-interest-in-a-smalltown-elementary.html | ON THE MAP A Mural Draws Big Interest in a SmallTown Elementary School | By Si Liberman | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/new-yorkers-co-designing-the-clothes-then-a-store-to-hold-them.html | NEW YORKERS  CO Designing the Clothes Then a Store to Hold Them | By Alexandra McGinley | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/neighborhood-report-new-york-up-close-philosophical-breacher-law-seeks-law-post.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE A Philosophical Breacher of Law Seeks a Law Post | By Jesse McKinley | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/our-towns-a-dollar-a-dream-a-daily-habit.html | Our Towns A Dollar A Dream A Daily Habit | By Joseph Berger | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/weekinreview/the-world-historical-amnesia-happy-4th-of-july-canada.html | The World Historical Amnesia Happy 4th of July Canada | By Anthony Depalma | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/neighborhood-report-new-york-dogs-up-close-looks-like-a-fox-costs-around-1000.html | NEIGHBORHOOD REPORT NEW YORK DOGS UP CLOSE Looks Like a Fox Costs Around 1000 | By Edward Lewine | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/business/mutual-funds-report-no-crowd-for-one-stop-shopping.html | MUTUAL FUNDS REPORT No Crowd for OneStop Shopping | By Abby Schultz | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/theater-a-season-of-debuts-and-dares.html | THEATER A Season of Debuts and Dares | By Alvin Klein | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/in-brief-turnpike-to-give-trucks-off-peak-toll-discounts.html | IN BRIEF Turnpike To Give Trucks OffPeak Toll Discounts | By Karen Demasters | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/sports/world-cup-98-croatia-stuns-germany-with-the-aid-of-a-red-card.html | WORLD CUP 98 Croatia Stuns Germany With the Aid Of a Red Card | By Jere Longman | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/books/theater-in-the-salesroom.html | Theater in the Salesroom | By Carol Vogel | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/travel/travel-advisory-an-artists-retreat-opens-in-the-berkshires.html | TRAVEL ADVISORY An Artists Retreat Opens in the Berkshires | By Judith H Dobrzynski | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/books/much-too-close-to-home.html | Much Too Close to Home | By Abraham Verghese | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/art-putting-a-new-spin-on-an-american-tradition.html | ART Putting a New Spin on an American Tradition | By Fred B Adelson | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/q-a-dr-george-h-mcginniss-in-sports-the-key-is-listen-to-your-body.html | QADr George H McGinniss In Sports the Key Is Listen to Your Body | By Diane Sierpina | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/the-view-from-groton-an-oval-and-a-squiggle-add-a-giggle-and-groan.html | The View FromGroton An Oval and a Squiggle Add a Giggle and Groan | By Carolyn Battista | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/style/shopping-with-yeohlee-it-s-not-necessary-to-be-japanese-at-yaohan-plaza.html | SHOPPING WITH Yeohlee Its Not Necessary To Be Japanese At Yaohan Plaza | By Ruth La Ferla | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/sports/horse-racing-elusive-quality-s-poker-run-is-one-for-the-record-books.html | HORSE RACING Elusive Qualitys Poker Run Is One for the Record Books | By Joseph Durso | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/through-the-lenses-of-the-connecticut-postcard-man.html | Through the Lenses of the Connecticut Postcard Man | By Bill Ryan | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/a-classical-series-tailored-to-the-hamptons.html | A Classical Series Tailored to the Hamptons | By Leslie Kandell | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/weekinreview/june-28-july-4-the-verdict-suicide.html | June 28July 4 The Verdict Suicide | By Marlise Simons | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/tv/movies-this-week-667390.html | MOVIES THIS WEEK | By Howard Thompson | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/books/books-in-brief-nonfiction.html | Books in Brief Nonfiction | By Rick Whitaker | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/briefs-lyme-attack.html | BRIEFS Lyme Attack | By Elsa Brenner | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/crusade-saves-the-house-of-horace-greeley.html | Crusade Saves The House of Horace Greeley | By Kate Stone Lombardi | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/world/troops-occupy-ulster-town-on-eve-of-protestant-march.html | Troops Occupy Ulster Town on Eve of Protestant March | By James F Clarity | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/reuniting-new-yorkers-with-forgotten-billions.html | Reuniting New Yorkers With Forgotten Billions | By Jayson Blair | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/books/books-in-brief-fiction-606073.html | Books in Brief Fiction | By Zofia Smardz | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/briefs-schools-chief-out.html | BRIEFS Schools Chief Out | By Elsa Brenner | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/theater/theater-israelis-now-but-carrying-on-a-russian-flair-for-fireworks.html | THEATER Israelis Now But Carrying On A Russian Flair For Fireworks | By Serge Schmemann | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/2d-firefighter-dies-1-month-after-brooklyn-house-fire.html | 2d Firefighter Dies 1 Month After Brooklyn House Fire | By Charlie Leduff | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/neighborhood-report-richmond-hill-on-two-baseball-fields-the-ducks-won.html | NEIGHBORHOOD REPORT RICHMOND HILL On Two Baseball Fields the Ducks Won | By Richard Weir | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/neighborhood-report-villages-east-and-west-the-cafe-police-pop-in-for-a-raid.html | NEIGHBORHOOD REPORT VILLAGES EAST AND WEST The Cafe Police Pop In for a Raid | By Jesse McKinley | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/travel/going-up.html | Going Up | By Julianne Ams | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/realestate/revitalizing-the-riverfront-in-wilmington-del.html | Revitalizing the Riverfront in Wilmington Del | By Maureen Milford | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/the-best-summer-jobs-on-long-island.html | The Best Summer Jobs on Long Island | By David Winzelberg | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/tv/signoff-how-the-sky-lights-up.html | SIGNOFF How the Sky Lights Up | By Kathryn Shattuck | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/business/mutual-funds-report-flaws-or-value-in-closed-end-funds.html | MUTUAL FUNDS REPORT Flaws or Value in ClosedEnd Funds | By Rick Gladstone | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/books/blessings-of-liberty.html | Blessings of Liberty | By Richard Wightman Fox | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/briefs-prime-site-rented.html | BRIEFS Prime Site Rented | By Elsa Brenner | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/business/viewpoint-learn-from-history-let-cable-evolve.html | VIEWPOINT Learn From History Let Cable Evolve | By Thomas J Duesterberg | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/weekinreview/june-28-july-4-republican-strategy-split.html | June 28July 4 Republican Strategy Split | By Richard L Berke | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Janet Piorko | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/world/world-news-briefs-rebels-tell-of-failed-bid-to-kill-colombia-leader.html | World News Briefs Rebels Tell of Failed Bid To Kill Colombia Leader | By Agence FrancePresse | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/jersey-discovering-a-new-way-of-dining-out.html | JERSEY Discovering a New Way of Dining Out | By Fran Schumer | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/us/wildfires-still-raging-in-florida-though-some-are-now-contained.html | Wildfires Still Raging in Florida Though Some Are Now Contained | By Mireya Navarro | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/business/mutual-funds-report-hunting-for-bargains-in-latin-america.html | MUTUAL FUNDS REPORT Hunting for Bargains in Latin America | By Mickey Meece | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/support-withdrawn-on-election-referendum.html | Support Withdrawn on Election Referendum | By Donna Greene | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/weekinreview/ideas-trends-microsoft-has-seen-the-enemy.html | Ideas  Trends Microsoft Has Seen the Enemy | By Steve Lohr | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |

| 1998-07-05 | https://www.nytimes.com/1998/07/05/books/new-noteworthy-paperbacks-606197.html | New  Noteworthy Paperbacks | By Scott Veale | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/weekinreview/ideas-trends-judgment-call-sure-justices-legislate-they-have-to.html | IDEAS  TRENDS Judgment Call Sure Justices Legislate They Have To | By Linda Greenhouse | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/travel/q-and-a-645745.html | Q and A | By Paul Freireich | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/opinion-freedom-from-hightech-slavery.html | OPINION Freedom From HighTech Slavery | By Bridget Reynolds | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/in-brief-state-plans-to-sell-marlboro-hospital-grounds.html | IN BRIEF State Plans to Sell Marlboro Hospital Grounds | By Andrea Kannapell | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/new-yorkers-co-an-indian-restaurateur-with-a-mission.html | NEW YORKERS  CO An Indian Restaurateur With a Mission | By Alexandra McGinley | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/realestate/reit-s-place-their-new-york-area-bets.html | REITs Place Their New York Area Bets | By John Holusha | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/us/arizona-forest-plays-host-to-a-different-kind-of-family-reunion.html | Arizona Forest Plays Host to a Different Kind of Family Reunion | By Don Terry | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/protests-over-closed-day-care-site.html | Protests Over Closed DayCare Site | By Merri Rosenberg | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/new-transportation-chief-named.html | New Transportation Chief Named | By Donna Greene | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/books/two-views-from-the-greenhouse.html | Two Views From the Greenhouse | By William J Broad | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/business/diary-727741.html | DIARY | By Bill Wellman | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-05 | https://www.nytimes.com/1998/07/05/weekinreview/word-for-word-internet-gags-the-information-age-is-here-ah-ha-ha-ha-ha-ha-ha.html | Word for WordInternet Gags The Information Age Is Here AhHaHaHaHaHa | By Tom Kuntz | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-06 | https://www.nytimes.com/1998/07/06/world/a-6-hour-move-and-landing-in-hong-kong-loses-a-thrill.html | A 6Hour Move and Landing in Hong Kong Loses a Thrill | By Mark Landler | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-06 | https://www.nytimes.com/1998/07/06/us/john-prescott-63-ex-director-of-new-england-aquarium.html | John Prescott 63 ExDirector Of New England Aquarium | By Ford Burkhart | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-06 | https://www.nytimes.com/1998/07/06/world/andrew-croft-arctic-explorer-and-winter-warfare-expert-91.html | Andrew Croft Arctic Explorer And Winter Warfare Expert 91 | By Eric Pace | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-06 | https://www.nytimes.com/1998/07/06/arts/a-performing-arts-center-takes-a-bow-in-newark-a-strong-first-season-raises-hope.html | A Performing Arts Center Takes A Bow In Newark a Strong First Season Raises Hope | By Ronald Smothers | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-06 | https://www.nytimes.com/1998/07/06/us/among-the-ashes-florida-victims-sift-for-the-bright-side.html | Among the Ashes Florida Victims Sift For the Bright Side | By Rick Bragg | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-07-06 | https://www.nytimes.com/1998/07/06/world/after-a-year-no-letup-in-asia-s-economic-crisis.html | After a Year No Letup in Asias Economic Crisis | By David E Sanger | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-06 | https://www.nytimes.com/1998/07/06/business/compressed-data-a-line-of-computers-without-windows.html | Compressed Data A Line of Computers Without Windows | By Steve Lohr | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-06 | https://www.nytimes.com/1998/07/06/business/tabloid-offers-reward-and-gets-small-thanks.html | Tabloid Offers Reward And Gets Small Thanks | By Christian Berthelsen | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-06 | https://www.nytimes.com/1998/07/06/business/for-officeless-place-call-home-not-just-copy-shop-any-longer-kinko-s-pushes-its.html | For the Officeless A Place to Call Home Not Just a Copy Shop Any Longer Kinkos Pushes Its Computer Services | By Laurie J Flynn | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-06 | https://www.nytimes.com/1998/07/06/nyregion/metropolitan-diary-741833.html | Metropolitan Diary | By Enid Nemy With Ron Alexander | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-06 | https://www.nytimes.com/1998/07/06/business/radio-s-sports-babe-blows-away-stereotypes.html | Radios Sports Babe Blows Away Stereotypes | By Andrea Adelson | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-06 | https://www.nytimes.com/1998/07/06/business/a-southern-buyer-will-acquire-saks.html | A SOUTHERN BUYER WILL ACQUIRE SAKS | By Jennifer Steinhauer | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-06 | https://www.nytimes.com/1998/07/06/nyregion/a-jazz-rhapsody-turned-sour.html | A Jazz Rhapsody Turned Sour | By Charlie Leduff | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-06 | https://www.nytimes.com/1998/07/06/arts/music-review-if-musicality-competes-with-sounds-of-the-city.html | MUSIC REVIEW If Musicality Competes With Sounds of the City | By Paul Griffiths | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-06 | https://www.nytimes.com/1998/07/06/opinion/essay-the-rest-is-history.html | Essay The Rest Is History | By William Safire | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-06 | https://www.nytimes.com/1998/07/06/arts/bridge-the-most-important-deal.html | BRIDGE The Most Important Deal | By Alan Truscott | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-06 | https://www.nytimes.com/1998/07/06/business/media-business-advertising-what-kind-coupon-expiration-date-april-31-also.html | THE MEDIA BUSINESS ADVERTISING What kind of coupon expiration date is April 31 Also thanking customers who shop at Target | By Stuart Elliot | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-06 | https://www.nytimes.com/1998/07/06/sports/sports-of-the-times-yankees-torre-takes-nothing-for-granted.html | Sports of The Times Yankees Torre Takes Nothing for Granted | By William C Rhoden | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-06 | https://www.nytimes.com/1998/07/06/world/northern-ireland-relatively-calm-protestant-marchers-are-kept-catholic-area.html | Northern Ireland Relatively Calm as Protestant Marchers Are Kept From Catholic Area | By James F Clarity | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-06 | https://www.nytimes.com/1998/07/06/arts/pop-review-a-gentle-evening-with-a-sunny-haitian-big-band.html | POP REVIEW A Gentle Evening With a Sunny Haitian Big Band | By Jon Pareles | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-06 | https://www.nytimes.com/1998/07/06/business/media-talk-publishing-industry-has-surge-in-book-reviews.html | Media Talk Publishing Industry Has Surge in Book Reviews | By Karen Angel | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-06 | https://www.nytimes.com/1998/07/06/sports/world-cup-98-croatia-and-its-fortunate-sons.html | WORLD CUP 98 Croatia and Its Fortunate Sons | By Jere Longman | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-06 | https://www.nytimes.com/1998/07/06/movies/this-week.html | This Week | By Lawrence Van Gelder | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-07-06 | https://www.nytimes.com/1998/07/06/sports/tennis-sampras-can-finally-crack-a-smile.html | TENNIS Sampras Can Finally Crack a Smile | By Robin Finn | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-06 | https://www.nytimes.com/1998/07/06/business/compressed-data-we-d-like-to-announce-oh-nothing-never-mind.html | Compressed Data Wed Like to Announce Oh Nothing Never Mind | By Matt Richtel | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-06 | https://www.nytimes.com/1998/07/06/opinion/editorial-observer-the-latin-left-searches-for-a-practical-agenda.html | Editorial Observer The Latin Left Searches for a Practical Agenda | By Tina Rosenberg | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-06 | https://www.nytimes.com/1998/07/06/sports/baseball-mets-add-bad-luck-to-their-list-of-woes.html | BASEBALL Mets Add Bad Luck To Their List of Woes | By Jason Diamos | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-06 | https://www.nytimes.com/1998/07/06/sports/baseball-the-maris-chase-tops-an-exciting-first-half.html | BASEBALL The Maris Chase Tops An Exciting First Half | By Murray Chass | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-06 | https://www.nytimes.com/1998/07/06/sports/rowing-the-americans-are-treated-like-royalty.html | ROWING The Americans Are Treated Like Royalty | By Norman HildesHeim | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-06 | https://www.nytimes.com/1998/07/06/us/largest-hmo-s-cutting-the-poor-and-the-elderly.html | LARGEST HMOS CUTTING THE POOR AND THE ELDERLY | By Peter T Kilborn | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-06 | https://www.nytimes.com/1998/07/06/us/absent-a-battle-cry-war-for-the-house-is-fought-at-home.html | Absent a Battle Cry War for the House Is Fought at Home | By Alison Mitchell | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-06 | https://www.nytimes.com/1998/07/06/business/technology-finance-plan-is-scuttled-by-university.html | Technology Finance Plan Is Scuttled By University | By Laurie Flynn | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-06 | https://www.nytimes.com/1998/07/06/business/media-talk-tribal-leaders-dismiss-american-indian-editor.html | Media Talk Tribal Leaders Dismiss American Indian Editor | By Charlie Leduff | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-06 | https://www.nytimes.com/1998/07/06/nyregion/giuliani-s-goal-of-civil-city-runs-into-first-amendment.html | Giulianis Goal of Civil City Runs Into First Amendment | By Susan Sachs | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-06 | https://www.nytimes.com/1998/07/06/movies/armageddon-shows-strength-at-box-office.html | Armageddon Shows Strength at Box Office | By James Sterngold | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-06 | https://www.nytimes.com/1998/07/06/arts/a-record-33-million-for-a-monet.html | A Record 33 Million for a Monet | By Carol Vogel | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-06 | https://www.nytimes.com/1998/07/06/sports/pro-football-the-two-sides-of-the-giants-biggest-enigma.html | PRO FOOTBALL The Two Sides of the Giants Biggest Enigma | By Bill Pennington | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-06 | https://www.nytimes.com/1998/07/06/arts/connections-summer-and-the-quest-for-a-cultural-paradise.html | CONNECTIONS Summer and the Quest for a Cultural Paradise | By Edward Rothstein | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-06 | https://www.nytimes.com/1998/07/06/nyregion/bruising-race-seen-for-state-senate.html | Bruising Race Seen for State Senate | By Jonathan P Hicks | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-06 | https://www.nytimes.com/1998/07/06/nyregion/a-nice-place-to-visit-a-hotel-bus-tours-brooklyn-hits-the-tourist-map.html | A Nice Place to Visit A Hotel Bus Tours Brooklyn Hits the Tourist Map | By Thomas J Lueck | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| 1998-07-06 | https://www.nytimes.com/1998/07/06/business/guilty-plea-made-in-fraud-case.html | Guilty Plea Made In Fraud Case | By Dow Jones | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-07-06 | https://www.nytimes.com/1998/07/06/world/marne-la-vallee-journal-mouse-no-more-it-s-militant-mickey.html | MarnelaVallee Journal Mouse No More Its Militant Mickey | By Craig R Whitney | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-06 | https://www.nytimes.com/1998/07/06/sports/baseball-blending-talent-and-karma-the-yankees-court-history.html | BASEBALL Blending Talent and Karma The Yankees Court History | By Buster Olney | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-06 | https://www.nytimes.com/1998/07/06/arts/pop-review-a-teen-age-bash-with-cool-oases-of-maturity.html | POP REVIEW A TeenAge Bash With Cool Oases Of Maturity | By Ben Ratliff | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-06 | https://www.nytimes.com/1998/07/06/us/teachers-reject-merger-of-unions-by-large-margin.html | TEACHERS REJECT MERGER OF UNIONS BY LARGE MARGIN | By Steven Greenhouse | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-06 | https://www.nytimes.com/1998/07/06/arts/dance-review-a-nighttime-forest-that-s-full-of-melody-and-light.html | DANCE REVIEW A Nighttime Forest Thats Full of Melody and Light | By Jack Anderson | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-06 | https://www.nytimes.com/1998/07/06/world/world-news-briefs-mayor-of-teheran-says-donations-were-legal.html | World News Briefs Mayor of Teheran Says Donations Were Legal | By Agence FrancePresse | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-06 | https://www.nytimes.com/1998/07/06/business/patents-inventor-says-bracelet-with-computer-chip-embedded-it-could-help-cut.html | Patents An inventor says a bracelet with a computer chip embedded in it could cut crime rates | By Teresa Riordan | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-06 | https://www.nytimes.com/1998/07/06/opinion/abroad-at-home-the-engine-of-law.html | Abroad at Home The Engine of Law | By Anthony Lewis | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-06 | https://www.nytimes.com/1998/07/06/world/peru-reporters-say-officials-direct-harassment-effort.html | Peru Reporters Say Officials Direct Harassment Effort | By Clifford Krauss | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-06 | https://www.nytimes.com/1998/07/06/business/the-media-business-advertising-addenda-recent-developments-in-4-large-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Recent Developments In 4 Large Accounts | By Stuart Elliot | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-06 | https://www.nytimes.com/1998/07/06/business/media-talk-boston-globe-questions-48-additional-columns.html | Media Talk Boston Globe Questions 48 Additional Columns | By Felicity Barringer | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-06 | https://www.nytimes.com/1998/07/06/business/media-talk-german-book-office-is-set-up-in-new-york.html | Media Talk German Book Office Is Set Up in New York | By Doreen Carvajal | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-06 | https://www.nytimes.com/1998/07/06/sports/sid-luckman-star-for-the-bears-dies-at-81.html | Sid Luckman Star for the Bears Dies at 81 | By William N Wallace | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-06 | https://www.nytimes.com/1998/07/06/us/federal-government-and-zapruder-family-debate-the-price-of-history.html | Federal Government and Zapruder Family Debate the Price of History | By David E Rosenbaum | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-06 | https://www.nytimes.com/1998/07/06/business/we-got-your-e-mail-just-don-t-expect-a-reply.html | We Got Your EMail Just Dont Expect a Reply | By Pamela Licalzi OConnell | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-07-06 | https://www.nytimes.com/1998/07/06/world/southern-europe-s-fatal-heat-wave-breaks.html | Southern Europes Fatal Heat Wave Breaks | By Agence FrancePresse | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-06 | https://www.nytimes.com/1998/07/06/sports/golf-browne-captures-hartford-after-a-fade-by-mize.html | GOLF Browne Captures Hartford After a Fade by Mize | By Jack Cavanaugh | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-06 | https://www.nytimes.com/1998/07/06/business/compressed-data-priceline-expands-into-automobiles.html | Compressed Data Priceline Expands Into Automobiles | By Saul Hansell | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-06 | https://www.nytimes.com/1998/07/06/sports/women-s-basketball-liberty-needs-overtime-to-win-after-futile-first-half.html | WOMENS BASKETBALL Liberty Needs Overtime to Win After Futile First Half | By Ed Guzman | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-06 | https://www.nytimes.com/1998/07/06/books/books-of-the-times-the-snake-that-charmed-a-life.html | BOOKS OF THE TIMES The Snake That Charmed a Life | By Richard Bernstein | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-06 | https://www.nytimes.com/1998/07/06/us/california-vote-aims-to-rescue-horses-from-dinner-table.html | California Vote Aims to Rescue Horses From Dinner Table | By Frank Bruni | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-06 | https://www.nytimes.com/1998/07/06/nyregion/foster-mother-arrested-in-abuse-of-an-18-pound-boy-age-2.html | Foster Mother Arrested in Abuse of an 18Pound Boy Age 2 | By Robert D McFadden With Andy Newman | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-06 | https://www.nytimes.com/1998/07/06/sports/baseball-gentle-zephyr-forces-cone-to-alter-strategy.html | BASEBALL Gentle Zephyr Forces Cone to Alter Strategy | By Buster Olney | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-06 | https://www.nytimes.com/1998/07/06/business/technology-companies-that-provide-access-internet-consolidate-users-may-run-into.html | TECHNOLOGY As companies that provide access to the Internet consolidate users may run into roadblocks | By Denise Caruso | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-06 | https://www.nytimes.com/1998/07/06/sports/golf-amateur-and-pak-in-a-playoff.html | GOLF Amateur and Pak in a Playoff | By Clifton Brown | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-06 | https://www.nytimes.com/1998/07/06/business/drop-in-at-t-stock-price-raises-concern-on-tci-deal.html | Drop in ATT Stock Price Raises Concern on TCI Deal | By Geraldine Fabrikant | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-06 | https://www.nytimes.com/1998/07/06/us/trial-to-begin-in-big-lawsuit-by-smokers-in-florida.html | Trial to Begin In Big Lawsuit By Smokers In Florida | By Barry Meier | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-06 | https://www.nytimes.com/1998/07/06/world/jiang-reformer-or-the-last-of-the-apparatchiks.html | Jiang Reformer or the Last of the Apparatchiks | By Steven Erlanger | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-06 | https://www.nytimes.com/1998/07/06/world/dvd-leads-race-for-tv-disks-but-it-is-looking-over-its-shoulder.html | DVD Leads Race for TV Disks but It Is Looking Over Its Shoulder | By Joel Brinkley | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-06 | https://www.nytimes.com/1998/07/06/world/elections-in-3-states-are-an-early-test-for-zedillo-s-party.html | Elections in 3 States Are an Early Test for Zedillos Party | By Sam Dillon | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-06 | https://www.nytimes.com/1998/07/06/business/magazines-work-to-make-headlines-with-their-headlines.html | Magazines Work to Make Headlines With Their Headlines | By Robin Pogrebin | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-07-06 | https://www.nytimes.com/1998/07/06/sports/horse-racing-banker-s-gold-wins-in-a-photo-at-belmont.html | HORSE RACING Bankers Gold Wins In a Photo At Belmont | By Joseph Durso | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-06 | https://www.nytimes.com/1998/07/06/opinion/we-cant-save-everything.html | We Cant Save Everything | By Deanna B Marcum | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-06 | https://www.nytimes.com/1998/07/06/nyregion/metro-matters-sampling-the-kindness-of-strangers.html | Metro Matters Sampling The Kindness Of Strangers | By Elizabeth Kolbert | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-06 | https://www.nytimes.com/1998/07/06/world/world-news-briefs-sole-assembly-candidate-is-north-korean-chief.html | World News Briefs Sole Assembly Candidate Is North Korean Chief | By Agence FrancePresse | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-06 | https://www.nytimes.com/1998/07/06/business/the-media-business-advertising-addenda-lowe-partners-sms-appoints-key-executive.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Lowe  PartnersSMS Appoints Key Executive | By Stuart Elliot | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-06 | https://www.nytimes.com/1998/07/06/business/zapata-in-deals-to-buy-21-internet-properties.html | Zapata in Deals to Buy 21 Internet Properties | By Lisa Napoli | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-06 | https://www.nytimes.com/1998/07/07/books/books-of-the-times-an-uncommitted-slacker-invents-commitments.html | BOOKS OF THE TIMES An Uncommitted Slacker Invents Commitments | By Michiko Kakutani | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-07 | https://www.nytimes.com/1998/07/07/sports/pro-basketball-liberty-again-survives-a-poor-shooting-night.html | PRO BASKETBALL Liberty Again Survives A Poor Shooting Night | By Ed Guzman | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-07 | https://www.nytimes.com/1998/07/07/world/regina-journal-a-place-in-history-for-a-traitor-or-maybe-a-hero.html | Regina Journal A Place in History for a Traitor   or Maybe a Hero | By Anthony Depalma | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-07 | https://www.nytimes.com/1998/07/07/arts/critic-s-notebook-going-astray-on-high-profile-report.html | CRITICS NOTEBOOK Going Astray on HighProfile Report | By Walter Goodman | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-07 | https://www.nytimes.com/1998/07/07/world/no-policy-turn-us-assures-taiwan-again.html | No Policy Turn US Assures Taiwan Again | By Philip Shenon | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-07 | https://www.nytimes.com/1998/07/07/world/pri-retakes-chihuahua-in-symbolic-election.html | PRI Retakes Chihuahua in Symbolic Election | By Sam Dillon | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-07 | https://www.nytimes.com/1998/07/07/world/cows-cloned-in-first-case-like-dolly-s-japanese-say.html | Cows Cloned In First Case Like Dollys Japanese Say | By Gina Kolata | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-07 | https://www.nytimes.com/1998/07/07/opinion/those-who-cant-teach.html | Those Who Cant Teach | By John Silber | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-07 | https://www.nytimes.com/1998/07/07/sports/cycling-ullrich-ready-to-roll-after-tasting-success.html | CYCLING Ullrich Ready to Roll After Tasting Success | By Samuel Abt | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-07 | https://www.nytimes.com/1998/07/07/theater/cabaret-review-look-what-s-happened-to-those-bananas.html | CABARET REVIEW Look Whats Happened to Those Bananas | By Stephen Holden | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-07 | https://www.nytimes.com/1998/07/07/nyregion/charter-panel-told-to-retreat-from-an-issue.html | Charter Panel Told to Retreat From an Issue | By Abby Goodnough | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| 1998-07-07 | https://www.nytimes.com/1998/07/07/business/the-markets-bonds-worries-over-japan-and-us-send-treasury-prices-higher.html | THE MARKETS BONDS Worries Over Japan and US Send Treasury Prices Higher | By Robert Hurtado | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-07 | https://www.nytimes.com/1998/07/07/arts/pop-review-african-with-ideas-from-afar.html | POP REVIEW African With Ideas From Afar | By Jon Pareles | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-07 | https://www.nytimes.com/1998/07/07/opinion/foreign-affairs-mideast-future-shock.html | Foreign Affairs Mideast Future Shock | By Thomas L Friedman | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-07 | https://www.nytimes.com/1998/07/07/nyregion/missing-woman-82-and-tenant-are-sought.html | Missing Woman 82 and Tenant Are Sought | By David W Chen | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-07 | https://www.nytimes.com/1998/07/07/us/clinton-to-punish-insurers-who-deny-health-coverage.html | CLINTON TO PUNISH INSURERS WHO DENY HEALTH COVERAGE | By Robert Pear | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-07 | https://www.nytimes.com/1998/07/07/world/british-to-allow-march-this-one-in-belfast.html | British to Allow March This One in Belfast | By James F Clarity | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-07 | https://www.nytimes.com/1998/07/07/science/if-these-stones-could-talk-polynesian-mystery-tale-easter-island-giving-up-its.html | If These Stones Could Talk   A Polynesian Mystery Tale Easter Island Giving Up Its Secrets But Only Grudgingly | By John Noble Wilford | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-07 | https://www.nytimes.com/1998/07/07/science/doctor-s-world-troubling-side-effects-are-linked-effective-aids-drug-therapy.html | The Doctors World Troubling Side Effects Are Linked To Effective AIDS Drug Therapy | By Lawrence K Altman Md | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-07 | https://www.nytimes.com/1998/07/07/science/catastrophic-melting-of-ice-sheet-is-possible-studies-hint.html | Catastrophic Melting of Ice Sheet Is Possible Studies Hint | By William K Stevens | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-07 | https://www.nytimes.com/1998/07/07/nyregion/shuffling-of-board-revives-talks-on-police-in-the-schools.html | Shuffling of Board Revives Talks on Police in the Schools | By Jacques Steinberg | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-07 | https://www.nytimes.com/1998/07/07/nyregion/mta-sees-unlimited-ride-metrocard-as-workaday-success.html | MTA Sees UnlimitedRide Metrocard as Workaday Success | By Andy Newman | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-07 | https://www.nytimes.com/1998/07/07/style/review-fashion-in-milan-tom-ford-lightens-up-the-gucci-man.html | ReviewFashion In Milan Tom Ford Lightens Up the Gucci Man | By Constance C R White | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-07 | https://www.nytimes.com/1998/07/07/arts/women-s-music-who-can-tell.html | Womens Music Who Can Tell | By Paul Griffiths | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-07 | https://www.nytimes.com/1998/07/07/business/waste-business-merger.html | WasteBusiness Merger | By Dow Jones | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-07 | https://www.nytimes.com/1998/07/07/style/patterns-754250.html | Patterns | By Constance C R White | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-07 | https://www.nytimes.com/1998/07/07/world/first-genocide-trial-of-a-bosnian-serb-opens-in-the-hague.html | First Genocide Trial of a Bosnian Serb Opens in The Hague | By Marlise Simons | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-07 | https://www.nytimes.com/1998/07/07/arts/roy-rogers-singing-cowboy-dies-at-86.html | Roy Rogers Singing Cowboy Dies at 86 | By Richard Severo | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-07 | https://www.nytimes.com/1998/07/07/nyregion/nyc-now-you-can-ride-forever-is-that-good.html | NYC Now You Can Ride Forever Is That Good | By Clyde Haberman | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| 1998-07-07 | https://www.nytimes.com/1998/07/07/sports/running-for-a-doctor-a-race-between-two-clocks.html | RUNNING For a Doctor a Race Between Two Clocks | By Frank Litsky | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-07 | https://www.nytimes.com/1998/07/07/sports/world-cup-98-an-intercontinental-clash-of-the-titans.html | WORLD CUP 98 An Intercontinental Clash of the Titans | By George Vecsey | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-07 | https://www.nytimes.com/1998/07/07/business/media-business-advertising-freeman-tries-for-baseball-what-it-did-for-hockey.html | THE MEDIA BUSINESS ADVERTISING Freeman tries to do for baseball what it did for hockey  produce zany spots to sell the game | By Stuart Elliott | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-07 | https://www.nytimes.com/1998/07/07/nyregion/sister-of-si-woman-in-abuse-case-is-held.html | Sister of SI Woman In Abuse Case Is Held | By Amy Waldman | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-07 | https://www.nytimes.com/1998/07/07/nyregion/in-the-bronx-and-beyond-summer-camp-calls.html | In the Bronx and Beyond Summer Camp Calls | By MacArena Hernandez | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-07 | https://www.nytimes.com/1998/07/07/nyregion/closed-school-board-session-is-assailed.html | Closed School Board Session Is Assailed | By Jacques Steinberg | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-07 | https://www.nytimes.com/1998/07/07/science/q-a-750506.html | QA | By C Claiborne Ray | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-07 | https://www.nytimes.com/1998/07/07/business/demand-surge-costs-utilities-huge-losses-on-open-market.html | Demand Surge Costs Utilities Huge Losses on Open Market | By Agis Salpukas | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-07 | https://www.nytimes.com/1998/07/07/world/india-eye-on-china-insists-it-will-develop-nuclear-deterrent.html | India Eye on China Insists It Will Develop Nuclear Deterrent | By John F Burns | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-07 | https://www.nytimes.com/1998/07/07/sports/world-cup-98-france-hoping-for-title-at-end-of-the-rainbow.html | WORLD CUP 98 France Hoping for Title At End of the Rainbow | By Christopher Clarey | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-07 | https://www.nytimes.com/1998/07/07/nyregion/subway-ad-campaign-for-needle-exchanges-provokes-debate.html | Subway Ad Campaign for Needle Exchanges Provokes Debate | By Christopher S Wren | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-07 | https://www.nytimes.com/1998/07/07/business/the-media-business-advertising-addenda-burnett-and-macmanus-continue-talks.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Burnett and MacManus Continue Talks | By Stuart Elliott | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-07 | https://www.nytimes.com/1998/07/07/world/clinton-agrees-to-meet-yeltsin-in-russia-in-early-september.html | Clinton Agrees to Meet Yeltsin In Russia in Early September | By James Bennet | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-07 | https://www.nytimes.com/1998/07/07/us/for-many-driven-out-by-florida-fires-returning-is-relief.html | For Many Driven Out by Florida Fires Returning Is Relief | By Rick Bragg | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-07 | https://www.nytimes.com/1998/07/07/sports/plus-court-news-king-jury-adjourns-after-a-full-day.html | PLUS COURT NEWS King Jury Adjourns After a Full Day | By Richard Sandomir | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-07 | https://www.nytimes.com/1998/07/07/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Monique P Yazigi | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-07 | https://www.nytimes.com/1998/07/07/business/company-news-safeguard-scientifics-leads-group-buying-pac-west.html | COMPANY NEWS SAFEGUARD SCIENTIFICS LEADS GROUP BUYING PACWEST | By Dow Jones | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-07-07 | https://www.nytimes.com/1998/07/07/nyregion/speedy-ferry-service-between-staten-island-and-west-38th-st-is-ending.html | Speedy Ferry Service Between Staten Island and West 38th St Is Ending | By Terry Pristin | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-07 | https://www.nytimes.com/1998/07/07/science/shoes-that-walked-the-earth-8000-years-ago.html | Shoes That Walked the Earth 8000 Years Ago | By Nicholas Wade | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-07 | https://www.nytimes.com/1998/07/07/sports/golf-92-holes-later-pak-wins-second-major.html | GOLF 92 Holes Later Pak Wins Second Major | By Clifton Brown | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-07 | https://www.nytimes.com/1998/07/07/sports/hockey-holik-signed-for-3-years-by-devils.html | HOCKEY Holik Signed For 3 Years By Devils | By Tarik ElBashir | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-07 | https://www.nytimes.com/1998/07/07/world/castro-foes-send-message-by-sea.html | Castro Foes Send Message by Sea | By Agence FrancePresse | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-07 | https://www.nytimes.com/1998/07/07/business/three-mile-island-cleaned-up-and-for-sale.html | Three Mile Island Cleaned Up and for Sale | By Jonathan Rabinovitz | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-07 | https://www.nytimes.com/1998/07/07/nyregion/unions-and-local-groups-join-to-form-a-new-political-party.html | Unions and Local Groups Join To Form a New Political Party | By Abby Goodnough | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-07 | https://www.nytimes.com/1998/07/07/us/gay-rights-movement-meets-big-resistance-in-s-carolina.html | Gay Rights Movement Meets Big Resistance in S Carolina | By Kevin Sack | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-07 | https://www.nytimes.com/1998/07/07/sports/sports-of-the-times-two-votes-for-mcgwire-to-hit-62.html | Sports of The Times Two Votes For McGwire To Hit 62 | By Dave Anderson | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-07 | https://www.nytimes.com/1998/07/07/theater/footlights.html | Footlights | By Lawrence Van Gelder | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-07 | https://www.nytimes.com/1998/07/07/business/company-news-swift-energy-to-buy-oil-and-gas-properties-from-sonat.html | COMPANY NEWS SWIFT ENERGY TO BUY OIL AND GAS PROPERTIES FROM SONAT | By Dow Jones | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-07 | https://www.nytimes.com/1998/07/07/science/personal-health-protecting-children-from-bugs-that-bite.html | Personal Health Protecting Children From Bugs That Bite | By Jane E Brody | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-07 | https://www.nytimes.com/1998/07/07/us/atlanta-journal-its-bloom-is-the-worlds-largest-but-its-smell-is-an-eye-opener.html | Atlanta Journal Its Bloom Is the Worlds Largest but Its Smell Is an EyeOpener | By Kevin Sack | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-07 | https://www.nytimes.com/1998/07/07/sports/baseball-wells-wins-the-nod-then-griffey-wins-the-derby.html | BASEBALL Wells Wins the Nod Then Griffey Wins the Derby | By Claire Smith | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-07 | https://www.nytimes.com/1998/07/07/sports/on-baseball-after-the-boos-griffey-homers-for-the-fans.html | ON BASEBALL After the Boos Griffey Homers for the Fans | By Murray Chass | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-07 | https://www.nytimes.com/1998/07/07/business/company-news-zapata-stock-doubles-after-company-splits.html | COMPANY NEWS ZAPATA STOCK DOUBLES AFTER COMPANY SPLITS | By Dow Jones | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-07 | https://www.nytimes.com/1998/07/07/business/disputed-hourly-pay-rule-at-heart-of-gm-strike.html | Disputed Hourly Pay Rule at Heart of GM Strike | By Keith Bradsher | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-07-07 | https://www.nytimes.com/1998/07/07/business/car-and-truck-sales-in-us-at-highest-rate-in-10-years.html | Car and Truck Sales in US at Highest Rate in 10 Years | By Michelle Krebs | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-07 | https://www.nytimes.com/1998/07/07/nyregion/hostage-standoff-ends-in-apparent-suicide.html | Hostage Standoff Ends in Apparent Suicide | By Amy Waldman | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-07 | https://www.nytimes.com/1998/07/07/arts/critic-s-notebook-right-perform-right-compose-loss-peony-players.html | Critics Notebook The Right to Perform the Right to Compose Loss of Peony and Players | By James R Oestreich | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-07 | https://www.nytimes.com/1998/07/07/arts/dance-review-debuts-with-leaping.html | DANCE REVIEW Debuts With Leaping | By Anna Kisselgoff | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-07 | https://www.nytimes.com/1998/07/07/nyregion/after-legal-odyssey-man-faces-2d-trial-in-officer-s-death.html | After Legal Odyssey Man Faces 2d Trial in Officers Death | By Susan Sachs | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-07 | https://www.nytimes.com/1998/07/07/us/louis-goldstein-85-maryland-comptroller.html | Louis Goldstein 85 Maryland Comptroller | By Michael Janofsky | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-07 | https://www.nytimes.com/1998/07/07/us/radio-writer-pleads-guilty-in-child-pornography-case.html | Radio Writer Pleads Guilty In Child Pornography Case | By Neil A Lewis | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-07 | https://www.nytimes.com/1998/07/07/style/by-design-the-summer-wrap.html | By Design The Summer Wrap | By AnneMarie Schiro | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-07 | https://www.nytimes.com/1998/07/07/business/international-business-black-pioneer-answers-call-detroit-entrepreneur-sees.html | INTERNATIONAL BUSINESS Black Pioneer Answers the Call Detroit Entrepreneur Sees Sleeper Market in Namibia | By Donald G McNeil Jr | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-07 | https://www.nytimes.com/1998/07/07/science/health-watch-kids-and-smoking.html | Health Watch Kids and Smoking | By Linda Villarosa | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-07 | https://www.nytimes.com/1998/07/07/science/health-watch-the-write-diet.html | Health Watch The Write Diet | By John ONeil | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-07 | https://www.nytimes.com/1998/07/07/arts/claims-for-art-collection-pose-a-challenge-to-hungary.html | Claims for Art Collection Pose a Challenge to Hungary | By Judith H Dobrzynski | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-07 | https://www.nytimes.com/1998/07/07/world/italians-recover-3-paintings-stolen-in-a-brazen-robbery.html | Italians Recover 3 Paintings Stolen in a Brazen Robbery | By Alessandra Stanley | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-07 | https://www.nytimes.com/1998/07/07/arts/kay-thompson-author-of-eloise-books-dies.html | Kay Thompson Author of Eloise Books Dies | By Eric Pace | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-07 | https://www.nytimes.com/1998/07/07/business/union-pacific-fights-tougher-regulation.html | Union Pacific Fights Tougher Regulation | By Allen R Myerson | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-07 | https://www.nytimes.com/1998/07/07/arts/television-review-forsaking-the-rat-race-to-lend-a-helping-hand.html | TELEVISION REVIEW Forsaking the Rat Race To Lend a Helping Hand | By Walter Goodman | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-07 | https://www.nytimes.com/1998/07/07/business/the-markets-stocks-optimism-on-profits-and-rates-lifts-s-p-500-to-a-high.html | THE MARKETS STOCKS Optimism on Profits and Rates Lifts S P 500 to a High | By Sharon R King | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-07 | https://www.nytimes.com/1998/07/07/science/science-watch-752150.html | Science Watch | By Nicholas Wade | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-07-07 | https://www.nytimes.com/1998/07/07/busine ss/the-media-business-advertising-addenda- fallon-names-office-president.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Fallon Names Office President | By Stuart Elliott | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-07 | https://www.nytimes.com/1998/07/07/busine ss/the-markets-salomon-set-to-end-group-on- arbitrage.html | THE MARKETS Salomon Set To End Group On Arbitrage | By Peter Truell | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-07 | https://www.nytimes.com/1998/07/07/busine ss/company-news-l-3-communications- holdings-to-buy-spd-technologies.html | COMPANY NEWS L3 COMMUNICATIONS HOLDINGS TO BUY SPD TECHNOLOGIES | By Dow Jones | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-07 | https://www.nytimes.com/1998/07/07/busine ss/the-markets-market-place-wall-st-view-of- saks-sale-no-big-bargain.html | THE MARKETS Market Place Wall St View Of Saks Sale No Big Bargain | By Gretchen Morgenson | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-07 | https://www.nytimes.com/1998/07/07/us/teac hers-urge-a-renewed-effort-on-merger.html | Teachers Urge a Renewed Effort on Merger | By Steven Greenhouse | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-07 | https://www.nytimes.com/1998/07/07/us/dou bts-are-voiced-over-new-aviation-navigation- system.html | Doubts Are Voiced Over New Aviation Navigation System | By Matthew L Wald | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-07 | https://www.nytimes.com/1998/07/07/nyregi on/male-bonding-but-no-strippers-for-some- stag-parties-yield-war-games-ball- games.html | Male Bonding but No Strippers For Some Stag Parties Yield to War Games and Ball Games | By Jane Gross | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-07 | https://www.nytimes.com/1998/07/07/nyregi on/metro-business-law-firm-moving-2- blocks-up-third.html | Metro Business Law Firm Moving 2 Blocks Up Third | By Nick Ravo | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-07 | https://www.nytimes.com/1998/07/07/us/gun- control-advocates-threaten-liability-bill.html | GunControl Advocates Threaten Liability Bill | By Katharine Q Seelye | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-07 | https://www.nytimes.com/1998/07/07/arts/ch ess-faster-and-more-accurate-polgar-outplays- karpov.html | Chess Faster and More Accurate Polgar Outplays Karpov | By Robert Byrne | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-07 | https://www.nytimes.com/1998/07/07/sports/ baseball-williams-reinjures-knee-in-minor- league-tuneup.html | BASEBALL Williams Reinjures Knee In Minor League Tuneup | By Buster Olney | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-07 | https://www.nytimes.com/1998/07/07/nyregi on/public-lives-unimpeded-by-disabilities-his- or-others.html | PUBLIC LIVES Unimpeded by Disabilities His or Others | By Joyce Wadler | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-07 | https://www.nytimes.com/1998/07/07/sports/ sports-business-shoe-industry-questioning- star-power.html | SPORTS BUSINESS Shoe Industry Questioning Star Power | By Richard Sandomir | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-07 | https://www.nytimes.com/1998/07/07/sports/ swimming-doctor-tells-of-issuing-steroids-to- east-germans.html | SWIMMING Doctor Tells of Issuing Steroids to East Germans | By Roger Cohen | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-07 | https://www.nytimes.com/1998/07/07/sports/ soccer-major-league-soccer-polish-and-czech- players-keep-fire-s-streak-alive.html | SOCCER MAJOR LEAGUE SOCCER Polish and Czech Players Keep Fires Streak Alive | By Alex Yannis | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-07 | https://www.nytimes.com/1998/07/07/nyregi on/at-long-last-candidate-for-governor-picks- a-running-mate.html | At Long Last Candidate for Governor Picks a Running Mate | By Mike Allen | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| 1998-07-07 | https://www.nytimes.com/1998/07/07/nyregion/in-closing-maddox-tells-jury-brawley-suit-is-a-lynching.html | In Closing Maddox Tells Jury Brawley Suit Is a Lynching | By William Glaberson | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-07 | https://www.nytimes.com/1998/07/07/nyregion/no-end-to-suffering.html | No End to Suffering | By Rachel L Swarns | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-07 | https://www.nytimes.com/1998/07/07/business/the-media-business-advertising-addenda-dairy-management-changes-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Dairy Management Changes Agencies | By Stuart Elliott | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-07 | https://www.nytimes.com/1998/07/07/science/what-do-female-bugs-want-surprise-it-s-shape-not-size.html | What Do Female Bugs Want Surprise Its Shape Not Size | By Natalie Angier | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-07 | https://www.nytimes.com/1998/07/07/science/personal-computers-powerbooks-give-macintosh-cause-for-optimism.html | PERSONAL COMPUTERS Powerbooks Give Macintosh Cause for Optimism | By Peter H Lewis | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-07 | https://www.nytimes.com/1998/07/07/science/essay-it-s-july-the-greenest-month-in-hospitals-no-need-to-panic.html | Essay Its July the Greenest Month in Hospitals No Need to Panic | By Abigail Zuger | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-07 | https://www.nytimes.com/1998/07/07/world/cambodian-killed-in-grenade-attack.html | Cambodian Killed In Grenade Attack | By Agence FrancePresse | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-07 | https://www.nytimes.com/1998/07/07/sports/baseball-hundley-to-rejoin-mets-saturday-as-outfielder.html | BASEBALL Hundley to Rejoin Mets Saturday as Outfielder | By Jason Diamos | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-07 | https://www.nytimes.com/1998/07/07/business/duke-tests-nuclear-agency-on-renewing-plant-license.html | Duke Tests Nuclear Agency On Renewing Plant License | By Agis Salpukas | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-07 | https://www.nytimes.com/1998/07/07/nyregion/lawyer-says-defendant-cheat-but-not-terrorist-trial-starts-subway-bomb-plot.html | Lawyer Says Defendant Is Cheat but Not Terrorist as Trial Starts in Subway Bomb Plot | By David Rohde | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-07 | https://www.nytimes.com/1998/07/07/us/army-says-a-former-general-committed-adultery-and-lied.html | Army Says a Former General Committed Adultery and Lied | By Steven Lee Myers | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-07 | https://www.nytimes.com/1998/07/07/style/review-fashion-getting-personal-in-paris-with-romantic-visions.html | ReviewFashion Getting Personal in Paris With Romantic Visions | By Constance C R White | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-07 | https://www.nytimes.com/1998/07/07/opinion/russia-should-put-its-people-first.html | Russia Should Put Its People First | By Grzegorz W Kolodko | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-07 | https://www.nytimes.com/1998/07/07/us/cnn-employees-pointedly-ask-how-managers-escaped-purge.html | CNN Employees Pointedly Ask How Managers Escaped Purge | By Felicity Barringer | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-07 | https://www.nytimes.com/1998/07/07/arts/music-review-starting-the-season-with-serious-business-in-an-idyllic-setting.html | MUSIC REVIEW Starting the Season With Serious Business In an Idyllic Setting | By James R Oestreich | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-07 | https://www.nytimes.com/1998/07/07/world/gloom-in-german-east-may-end-kohl-s-streak.html | Gloom in German East May End Kohls Streak | By Alan Cowell | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-08 | https://www.nytimes.com/1998/07/08/us/company-led-by-top-admiral-buys-michigan-vaccine-lab.html | Company Led by Top Admiral Buys Michigan Vaccine Lab | By Judith Miller | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| 1998-07-08 | https://www.nytimes.com/1998/07/08/world/third-of-births-aren-t-registered-unicef-says.html | Third of Births Arent Registered Unicef Says | By Barbara Crossette | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-07-08 | https://www.nytimes.com/1998/07/08/opinion/liberties-in-all-his-feathered-glory.html | Liberties In All His Feathered Glory | By Maureen Dowd | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-08 | https://www.nytimes.com/1998/07/08/sports/boxing-possible-mistrial-looms-in-king-case.html | BOXING Possible Mistrial Looms in King Case | By Richard Sandomir | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-08 | https://www.nytimes.com/1998/07/08/world/an-awkward-ally.html | An Awkward Ally | By Howard W French | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-08 | https://www.nytimes.com/1998/07/08/dining/by-the-book-vegetable-dishes-with-science.html | By the Book Vegetable Dishes With Science | By Amanda Hesser | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-08 | https://www.nytimes.com/1998/07/08/sports/hockey-vanbiesbrouck-s-signing-frees-up-others.html | HOCKEY Vanbiesbroucks Signing Frees Up Others | By Tarik ElBashir | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-08 | https://www.nytimes.com/1998/07/08/sports/plus-yacht-racing-frenchman-breaks-trans-atlantic-mark.html | PLUS YACHT RACING Frenchman Breaks TransAtlantic Mark | By Agence FrancePresse | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-08 | https://www.nytimes.com/1998/07/08/sports/world-cup-98-brazil-turns-giddy-after-victory.html | WORLD CUP 98 Brazil Turns Giddy After Victory | By Diana Jean Schemo | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-08 | https://www.nytimes.com/1998/07/08/business/international-business-london-and-frankfurt-stock-exchanges-form-alliance.html | INTERNATIONAL BUSINESS London and Frankfurt Stock Exchanges Form Alliance | By Edmund L Andrews | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-08 | https://www.nytimes.com/1998/07/08/sports/all-star-game-notebook-boones-join-father-son-club.html | ALLSTAR GAME NOTEBOOK Boones Join FatherSon Club | By Murray Chass | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-08 | https://www.nytimes.com/1998/07/08/us/gore-to-unveil-savings-bonds-with-rates-tied-to-inflation.html | Gore to Unveil Savings Bonds With Rates Tied to Inflation | By James Bennet | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-08 | https://www.nytimes.com/1998/07/08/business/media-business-advertising-youth-influenced-anti-smoking-effort-doesn-t-mince.html | THE MEDIA BUSINESS ADVERTISING A youthinfluenced antismoking effort doesnt mince words | By Stuart Elliott | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-08 | https://www.nytimes.com/1998/07/08/world/volkswagen-in-shift-will-set-up-fund-for-slave-workers.html | Volkswagen in Shift Will Set Up Fund for Slave Workers | By Edmund L Andrews | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-08 | https://www.nytimes.com/1998/07/08/sports/baseball-yankees-williams-and-nelson-reinjured.html | BASEBALL Yankees Williams and Nelson Reinjured | By Buster Olney | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-08 | https://www.nytimes.com/1998/07/08/nyregion/5-indicted-in-sex-abuse-of-3-children-in-brooklyn.html | 5 Indicted in Sex Abuse of 3 Children in Brooklyn | By Monte Williams | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-08 | https://www.nytimes.com/1998/07/08/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Glenn Collins | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-08 | https://www.nytimes.com/1998/07/08/dining/restaurants-a-small-place-whose-chef-thinks-big.html | Restaurants A Small Place Whose Chef Thinks Big | By Ruth Reichl | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-07-08 | https://www.nytimes.com/1998/07/08/nyregion/commercial-real-estate-counting-heads-and-potential-wallets-to-help-sell-midtown.html | Commercial Real Estate Counting Heads and Potential Wallets to Help Sell Midtown | By John Holusha | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-08 | https://www.nytimes.com/1998/07/08/us/linda-tripp-is-focus-of-maryland-criminal-inquiry-over-taped-calls.html | Linda Tripp Is Focus of Maryland Criminal Inquiry Over Taped Calls | By Stephen Labaton | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-08 | https://www.nytimes.com/1998/07/08/business/international-briefs-sanwa-bank-liquidating-us-securities-unit.html | INTERNATIONAL BRIEFS Sanwa Bank Liquidating US Securities Unit | By Dow Jones | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-08 | https://www.nytimes.com/1998/07/08/world/russians-say-loan-by-imf-may-fall-short-of-the-need.html | RUSSIANS SAY LOAN BY IMF MAY FALL SHORT OF THE NEED | By Michael R Gordon | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-08 | https://www.nytimes.com/1998/07/08/business/the-media-business-advertising-addenda-joan-lunden-signed-in-claritin-campaign.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Joan Lunden Signed In Claritin Campaign | By Stuart Elliott | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-08 | https://www.nytimes.com/1998/07/08/us/career-of-a-cnn-star-hangs-in-the-balance-over-a-repudiated-report.html | Career of a CNN Star Hangs in the Balance Over a Repudiated Report | By Felicity Barringer | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-08 | https://www.nytimes.com/1998/07/08/theater/theater-review-tarnished-goddess-alloy-of-iron-and-pain.html | THEATER REVIEW Tarnished Goddess Alloy of Iron and Pain | By Ben Brantley | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-08 | https://www.nytimes.com/1998/07/08/business/company-news-chesapeake-energy-considers-possible-sale-or-merger.html | COMPANY NEWS CHESAPEAKE ENERGY CONSIDERS POSSIBLE SALE OR MERGER | By Dow Jones | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-08 | https://www.nytimes.com/1998/07/08/dining/a-dash-of-eros-a-pinch-of-sympathy.html | A Dash of Eros a Pinch of Sympathy | By Molly ONeill | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-08 | https://www.nytimes.com/1998/07/08/nyregion/interior-design-clash-rivals-owner-uptown-center-wants-promotional-street-signs.html | In Interior Design a Clash of Rivals Owner of Uptown Center Wants Promotional Street Signs | By Terry Pristin | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-08 | https://www.nytimes.com/1998/07/08/nyregion/at-trial-in-bomb-plot-officer-recounts-raid.html | At Trial in Bomb Plot Officer Recounts Raid | By David Rohde | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-08 | https://www.nytimes.com/1998/07/08/business/company-news-profit-recovery-in-cash-and-stock-deal-for-loder-drew.html | COMPANY NEWS PROFIT RECOVERY IN CASH AND STOCK DEAL FOR LODER DREW | By Dow Jones | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-08 | https://www.nytimes.com/1998/07/08/nyregion/about-new-york-justice-takes-its-sweet-time-in-sons-death.html | About New York Justice Takes Its Sweet Time In Sons Death | By David Gonzalez | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-08 | https://www.nytimes.com/1998/07/08/nyregion/owen-mcgivern-87-dies-judge-led-appellate-court.html | Owen McGivern 87 Dies Judge Led Appellate Court | By Barbara Stewart | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-08 | https://www.nytimes.com/1998/07/08/sports/all-star-game-notebook-for-weiss-an-ovation-to-remember.html | ALLSTAR GAME NOTEBOOK For Weiss an Ovation to Remember | By Claire Smith | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-08 | https://www.nytimes.com/1998/07/08/us/california-s-budget-struggle-is-bitter-despite-big-surplus.html | Californias Budget Struggle Is Bitter Despite Big Surplus | By Todd S Purdum | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| 1998-07-08 | https://www.nytimes.com/1998/07/08/business/the-media-business-advertising-addenda-jenny-craig-names-finalists-in-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Jenny Craig Names Finalists in Review | By Stuart Elliott | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-08 | https://www.nytimes.com/1998/07/08/us/benefits-of-school-business-alliances.html | Benefits of SchoolBusiness Alliances | By Ethan Bronner | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-08 | https://www.nytimes.com/1998/07/08/sports/golf-roundup-graham-earns-spot-in-us-senior-open.html | GOLF ROUNDUP Graham Earns Spot In US Senior Open | By Bernie Belgane | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-08 | https://www.nytimes.com/1998/07/08/nyregion/metro-business-niagara-mohawk-is-sued.html | Metro Business Niagara Mohawk Is Sued | By David Cay Johnston | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-08 | https://www.nytimes.com/1998/07/08/nyregion/metro-business-payroll-tax-refunds-begin-in-jersey-city.html | Metro Business Payroll Tax Refunds Begin in Jersey City | By Steve Strunsky | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-08 | https://www.nytimes.com/1998/07/08/dining/temptation-for-licorice-lovers-a-sublime-confection.html | Temptation For Licorice Lovers a Sublime Confection | By Eric Asimov | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-08 | https://www.nytimes.com/1998/07/08/opinion/needed-techies-who-know-shakespeare.html | Needed Techies Who Know Shakespeare | By Ellen Ullman | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-08 | https://www.nytimes.com/1998/07/08/arts/pack-rat-s-art-treasures-for-morgan-library-pierre-matisse-s-archives-are.html | A Pack Rats Art Treasures For Morgan Library Pierre Matisses Archives Are a Bonanza | By Carol Vogel | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-08 | https://www.nytimes.com/1998/07/08/sports/world-cup-98-left-bank-to-right-wing-a-nation-cheers.html | WORLD CUP 98 Left Bank to Right Wing a Nation Cheers | By Roger Cohen | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-08 | https://www.nytimes.com/1998/07/08/us/case-of-accused-general-leads-army-to-alter-retirement-process.html | Case of Accused General Leads Army to Alter Retirement Process | By Philip Shenon | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-08 | https://www.nytimes.com/1998/07/08/world/pakistan-says-india-uses-false-threats-to-justify-nuclear-arms.html | Pakistan Says India Uses False Threats to Justify Nuclear Arms | By Barbara Crossette | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-08 | https://www.nytimes.com/1998/07/08/opinion/journal-milli-vanilli-news.html | Journal Milli Vanilli News | By Frank Rich | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-08 | https://www.nytimes.com/1998/07/08/business/company-news-hartford-life-to-buy-the-rest-of-mbl-life-assurance-unit.html | COMPANY NEWS HARTFORD LIFE TO BUY THE REST OF MBL LIFE ASSURANCE UNIT | By Dow Jones | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-08 | https://www.nytimes.com/1998/07/08/nyregion/lining-up-for-hugs-from-a-guru-of-touch.html | Lining Up For Hugs From a Guru Of Touch | By Nadine Brozan | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-08 | https://www.nytimes.com/1998/07/08/nyregion/court-backs-ouster-of-a-judge-assailed-for-lenient-rulings.html | Court Backs Ouster Of a Judge Assailed For Lenient Rulings | By Richard PerezPena | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-08 | https://www.nytimes.com/1998/07/08/sports/pro-basketball-liberty-faces-a-double-challenge-tonight.html | PRO BASKETBALL Liberty Faces a Double Challenge Tonight | By Frank Litsky | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-08 | https://www.nytimes.com/1998/07/08/arts/pop-review-meet-the-quarrymen-minus-the-famous-alumni.html | POP REVIEW Meet the Quarrymen Minus the Famous Alumni | By Jon Pareles | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| 1998-07-08 | https://www.nytimes.com/1998/07/08/arts/revised-after-protests-freud-show-is-back-on.html | Revised After Protests Freud Show Is Back On | By Dinitia Smith | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-08 | https://www.nytimes.com/1998/07/08/nyregion/public-lives-doing-the-heavy-lifting-for-labor-unions.html | PUBLIC LIVES Doing the Heavy Lifting for Labor Unions | By David Firestone | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-08 | https://www.nytimes.com/1998/07/08/books/books-of-the-times-a-return-visitor-s-look-at-four-islamic-societies.html | BOOKS OF THE TIMES A Return Visitors Look at Four Islamic Societies | By Richard Bernstein | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-08 | https://www.nytimes.com/1998/07/08/business/the-media-business-advertising-addenda-macmanus-loses-out-in-sbc-consolidation.html | THE MEDIA BUSINESS ADVERTISING ADDENDA MacManus Loses Out In SBC Consolidation | By Stuart Elliott | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-08 | https://www.nytimes.com/1998/07/08/sports/world-cup-98-goalie-has-answers-for-brazil-fans.html | WORLD CUP 98 Goalie Has Answers for Brazil Fans | By Christopher Clarey | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-08 | https://www.nytimes.com/1998/07/08/us/court-orders-secret-service-to-testify-in-lewinsky-case.html | Court Orders Secret Service To Testify in Lewinsky Case | By Stephen Labaton | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-08 | https://www.nytimes.com/1998/07/08/business/making-threats-and-losing-cash-in-gm-strike.html | Making Threats and Losing Cash in GM Strike | By Keith Bradsher | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-08 | https://www.nytimes.com/1998/07/08/world/lott-leads-gop-attack-on-mistakes-on-china-trip.html | Lott Leads GOP Attack On Mistakes On China Trip | By Eric Schmitt | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-08 | https://www.nytimes.com/1998/07/08/business/chancellor-makes-a-foray-into-tv-with-lin-purchase.html | Chancellor Makes a Foray Into TV With Lin Purchase | By Carol Marie Cropper | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-08 | https://www.nytimes.com/1998/07/08/opinion/a-crisis-dont-tell-the-japanese.html | A Crisis Dont Tell the Japanese | By Richard Katz | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-08 | https://www.nytimes.com/1998/07/08/sports/boxing-notebook-tyson-delaying-a-bid-to-regain-his-license.html | BOXING NOTEBOOK Tyson Delaying a Bid To Regain His License | By Timothy W Smith | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-08 | https://www.nytimes.com/1998/07/08/theater/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-08 | https://www.nytimes.com/1998/07/08/us/man-convicted-in-cosby-death-faces-life-term.html | Man Convicted In Cosby Death Faces Life Term | By James Sterngold | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-08 | https://www.nytimes.com/1998/07/08/nyregion/after-a-tough-stretch-manager-quits-ferraro-s-senate-race.html | After a Tough Stretch Manager Quits Ferraros Senate Race | By Abby Goodnough | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-08 | https://www.nytimes.com/1998/07/08/nyregion/repairs-start-after-vandalism-in-historic-black-cemetery.html | Repairs Start After Vandalism In Historic Black Cemetery | By Jayson Blair | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-08 | https://www.nytimes.com/1998/07/08/dining/a-columbus-of-chefs-among-the-papayas.html | A Columbus of Chefs Among the Papayas | By Jon Nordheimer | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-08 | https://www.nytimes.com/1998/07/08/business/company-news-chs-electronics-and-metro-in-320-million-deal.html | COMPANY NEWS CHS ELECTRONICS AND METRO IN 320 MILLION DEAL | By Dow Jones | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| 1998-07-08 | https://www.nytimes.com/1998/07/08/business/company-reports-woes-persist-as-motorola-posts-results.html | COMPANY REPORTS Woes Persist As Motorola Posts Results | By Barnaby J Feder | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-08 | https://www.nytimes.com/1998/07/08/dining/at-brunch-the-more-bizarre-the-better.html | At Brunch The More Bizarre The Better | By William Grimes | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-08 | https://www.nytimes.com/1998/07/08/business/international-business-white-house-yields-a-bit-on-encryption.html | INTERNATIONAL BUSINESS White House Yields a Bit On Encryption | By Jeri Clausing | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-08 | https://www.nytimes.com/1998/07/08/dining/the-minimalist-how-salting-cucumbers-works-magic-in-a-dish.html | The Minimalist How Salting Cucumbers Works Magic in a Dish | By Mark Bittman | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-08 | https://www.nytimes.com/1998/07/08/arts/television-review-sam-shepard-beyond-the-writing-and-acting.html | TELEVISION REVIEW Sam Shepard Beyond the Writing and Acting | By Will Joyner | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-08 | https://www.nytimes.com/1998/07/08/nyregion/emaciated-boy-found-in-home-has-fractures.html | Emaciated Boy Found in Home Has Fractures | By Rachel L Swarns | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-08 | https://www.nytimes.com/1998/07/08/us/fund-raiser-is-indicted-in-tax-case.html | FundRaiser Is Indicted In Tax Case | By David Johnston | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-08 | https://www.nytimes.com/1998/07/08/business/roughnecks-of-distinction-oilfield-workers-acquire-status-in-labor-shortage.html | Roughnecks Of Distinction Oilfield Workers Acquire Status in Labor Shortage | By Agis Salpukas | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-08 | https://www.nytimes.com/1998/07/08/world/jailed-nigerian-dies-amid-envoys-visit.html | Jailed Nigerian Dies Amid Envoys Visit | By R W Apple Jr | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-08 | https://www.nytimes.com/1998/07/08/nyregion/guilty-plea-in-death-of-newborn-at-prom.html | Guilty Plea in Death of Newborn at Prom | By Robert Hanley | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-08 | https://www.nytimes.com/1998/07/08/dining/wine-talk-the-important-first-sip-not-to-be-taken-lightly.html | Wine Talk The Important First Sip Not to Be Taken Lightly | By Frank J Prial | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-08 | https://www.nytimes.com/1998/07/08/business/the-markets-market-place-some-clouds-dim-a-star-of-on-line-trading.html | THE MARKETS Market Place Some Clouds Dim a Star of OnLine Trading | By David Barboza | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-08 | https://www.nytimes.com/1998/07/08/sports/world-cup-98-doing-a-little-dance-taffarel-guides-brazil-into-final.html | WORLD CUP 98 Doing a Little Dance Taffarel Guides Brazil Into Final | By George Vecsey | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-08 | https://www.nytimes.com/1998/07/08/nyregion/summer-in-the-city-but-it-s-cool.html | Summer in the City but Its Cool | By Amy Waldman | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-08 | https://www.nytimes.com/1998/07/08/sports/all-star-game-notebook-another-streak-record-for-ripken.html | ALLSTAR GAME NOTEBOOK Another Streak Record for Ripken | By Murray Chass | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-08 | https://www.nytimes.com/1998/07/08/dining/off-the-menu.html | Off the Menu | By Florence Fabricant | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-08 | https://www.nytimes.com/1998/07/08/world/attend-mass-on-sundays-pope-reminds-the-wayward.html | Attend Mass On Sundays Pope Reminds The Wayward | By Alessandra Stanley | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-08 | https://www.nytimes.com/1998/07/08/sports/plus-horse-racing-campbell-driving-favorite-in-pace.html | PLUS HORSE RACING Campbell Driving Favorite in Pace | By Jenny Kellner | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| 1998-07-08 | https://www.nytimes.com/1998/07/08/dining/test-kitchen-where-theres-a-pit-theres-a-way.html | Test Kitchen Where Theres a Pit Theres a Way | By Amanda Hesser | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-08 | https://www.nytimes.com/1998/07/08/opinion/sometimes-foster-care-is-the-easy-way-out.html | Sometimes Foster Care Is the Easy Way Out | By Martin Guggenheim | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-08 | https://www.nytimes.com/1998/07/08/nyregion/28-accused-of-racketeering-as-members-of-asian-gang.html | 28 Accused of Racketeering As Members of Asian Gang | By Benjamin Weiser | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-08 | https://www.nytimes.com/1998/07/08/sports/sports-of-the-times-ive-got-to-drive-the-guys-in.html | Sports of The Times Ive Got To Drive The Guys In | By Dave Anderson | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-08 | https://www.nytimes.com/1998/07/08/business/the-markets-bonds-prices-drop-for-treasury-securities-in-line-with-dollar-s-fall.html | THE MARKETS BONDS Prices Drop for Treasury Securities in Line With Dollars Fall | By Robert Hurtado | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-08 | https://www.nytimes.com/1998/07/08/dining/the-chef.html | The Chef | By Deborah Madison | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-08 | https://www.nytimes.com/1998/07/08/sports/on-baseball-coors-field-steals-a-bit-of-show.html | ON BASEBALL Coors Field Steals a Bit of Show | By Claire Smith | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-08 | https://www.nytimes.com/1998/07/08/arts/the-pop-life-767336.html | The Pop Life | By Neil Strauss | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-08 | https://www.nytimes.com/1998/07/08/business/international-business-paris-aghast-at-mere-hint-of-us-stake-in-the-tower.html | INTERNATIONAL BUSINESS Paris Aghast at Mere Hint of US Stake in the Tower | By Craig R Whitney | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-08 | https://www.nytimes.com/1998/07/08/nyregion/grand-adventure-in-a-beloved-house.html | Grand Adventure in a Beloved House | By Susan Sachs | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-08 | https://www.nytimes.com/1998/07/08/world/stari-tng-journal-below-it-all-in-kosovo-a-war-s-glittering-prize.html | Stari Tng Journal Below It All in Kosovo A Wars Glittering Prize | By Chris Hedges | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-08 | https://www.nytimes.com/1998/07/08/us/political-pause-for-a-tribute-to-a-maryland-legend.html | Political Pause for a Tribute to a Maryland Legend | By Michael Janofsky | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-08 | https://www.nytimes.com/1998/07/08/nyregion/rector-and-a-2d-man-arrested-in-drug-purchase.html | Rector and a 2d Man Arrested in Drug Purchase | By Kit R Roane | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-08 | https://www.nytimes.com/1998/07/08/dining/25-and-under-tibetan-dishes-that-speak-of-tranquillity.html | 25 and Under Tibetan Dishes That Speak of Tranquillity | By Eric Asimov | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-08 | https://www.nytimes.com/1998/07/08/movies/film-review-wild-west-nyet-st-petersburg.html | FILM REVIEW Wild West Nyet St Petersburg | By Stephen Holden | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-08 | https://www.nytimes.com/1998/07/08/arts/arts-abroad-frida-kahlo-introduces-her-husband-diego-rivera.html | Arts Abroad Frida Kahlo Introduces Her Husband Diego Rivera | By Alan Riding | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-08 | https://www.nytimes.com/1998/07/08/us/florida-s-flat-land-and-shrubs-a-haven-for-fires.html | Floridas Flat Land and Shrubs a Haven for Fires | By Matthew L Wald | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| 1998-07-08 | https://www.nytimes.com/1998/07/08/sports/all-star-game-notebook-baylor-has-his-spirits-lifted.html | ALLSTAR GAME NOTEBOOK Baylor Has His Spirits Lifted | By Claire Smith | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-08 | https://www.nytimes.com/1998/07/08/sports/golf-roundup-zabriski-wins-westchester-again.html | GOLF ROUNDUP Zabriski Wins Westchester Again | By Bernie Belgane | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-08 | https://www.nytimes.com/1998/07/08/arts/dance-review-links-between-combat-and-love.html | DANCE REVIEW Links Between Combat and Love | By Jennifer Dunning | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-08 | https://www.nytimes.com/1998/07/08/dining/food-stuff.html | Food Stuff | By Florence Fabricant | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-08 | https://www.nytimes.com/1998/07/08/business/alfred-fromm-93-early-leader-in-the-california-wine-industry.html | Alfred Fromm 93 Early Leader in the California Wine Industry | By Lawrence M Fisher | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-08 | https://www.nytimes.com/1998/07/08/world/scientists-say-pakistani-defector-is-not-credible.html | Scientists Say Pakistani Defector Is Not Credible | By John Kifner | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-08 | https://www.nytimes.com/1998/07/08/sports/1998-all-star-game-sluggers-have-their-night-as-the-al-bats-prevail.html | 1998 ALLSTAR GAME Sluggers Have Their Night as the AL Bats Prevail | By Murray Chass | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-08 | https://www.nytimes.com/1998/07/08/world/arafat-likely-to-declare-statehood-in-99.html | Arafat Likely to Declare Statehood in 99 | By Serge Schmemann | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-08 | https://www.nytimes.com/1998/07/08/nyregion/summing-up-plaintiff-s-lawyer-calls-brawley-advisers-evil.html | Summing Up Plaintiffs Lawyer Calls Brawley Advisers Evil | By William Glaberson | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-08 | https://www.nytimes.com/1998/07/08/us/texas-assault-leaves-5-dead-including-2-in-border-patrol.html | Texas Assault Leaves 5 Dead Including 2 in Border Patrol | By Allen R Myerson | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-08 | https://www.nytimes.com/1998/07/08/business/business-travel-american-society-travel-agents-giving-airline-passengers-new.html | Business Travel The American Society of Travel Agents is giving airline passengers a new avenue for complaints | By Janet Piorko | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-08 | https://www.nytimes.com/1998/07/08/us/evolutionary-biology-begins-tackling-public-doubts.html | Evolutionary Biology Begins Tackling Public Doubts | By Carol Kaesuk Yoon | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-08 | https://www.nytimes.com/1998/07/08/sports/baseball-mvp-stays-in-the-alomar-family.html | BASEBALL MVP Stays in the Alomar Family | By Dave Anderson | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-08 | https://www.nytimes.com/1998/07/08/world/moshood-ko-abiola-from-wealth-to-troubled-politics-to-flawed-symbol.html | Moshood KO Abiola From Wealth to Troubled Politics to Flawed Symbol | By Michael T Kaufman | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-08 | https://www.nytimes.com/1998/07/08/nyregion/mother-and-son-face-questioning-in-socialite-s-disappearance.html | Mother and Son Face Questioning in Socialites Disappearance | By David Kocieniewski | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-08 | https://www.nytimes.com/1998/07/08/arts/dancers-leap-past-death-to-reclaim-life-s-rhythm.html | Dancers Leap Past Death To Reclaim Lifes Rhythm | By Donald G McNeil Jr | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-08 | https://www.nytimes.com/1998/07/08/dining/sips-what-the-waiter-marathon-traffic-will-bear.html | Sips What the Waiter Marathon Traffic Will Bear | By William Grimes | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| 1998-07-08 | https://www.nytimes.com/1998/07/08/nyregion/giuliani-picks-an-ally-s-son-as-director-of-city-budget.html | Giuliani Picks An Allys Son As Director Of City Budget | By Norimitsu Onishi | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-07-08 | https://www.nytimes.com/1998/07/08/business/the-markets-stocks-slide-in-oil-and-internet-shares-helps-stall-summer-rally.html | THE MARKETS STOCKS Slide in Oil and Internet Shares Helps Stall Summer Rally | By Sharon R King | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-08 | https://www.nytimes.com/1998/07/08/dining/national-origins-moxee-city-wash-so-difficult-field-so-sweet-tongue.html | National Origins Moxee City Wash So Difficult In the Field So Sweet On the Tongue | By Frank J Prial | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-08 | https://www.nytimes.com/1998/07/08/world/palestinians-un-role-widened-a-us-no-vote-is-overwhelmed.html | Palestinians UN Role Widened A US No Vote Is Overwhelmed | By Barbara Crossette | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-08 | https://www.nytimes.com/1998/07/08/sports/world-cup-98-france-eager-to-enter-into-the-final-realm.html | WORLD CUP 98 France Eager to Enter Into the Final Realm | By Jere Longman | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-09 | https://www.nytimes.com/1998/07/09/us/montana-journal-urban-sprawl-is-home-on-the-range.html | Montana Journal Urban Sprawl Is Home on the Range | By Timothy Egan | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-09 | https://www.nytimes.com/1998/07/09/sports/world-cup-98-a-tour-de-force-for-the-team-of-france.html | WORLD CUP 98 A Tour De Force For the Team Of France | By Jere Longman | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-09 | https://www.nytimes.com/1998/07/09/books/scholars-survivors-tatter-kerouac-s-self-portrait-pusuing-beath-courtrooms-chat.html | Scholars and Survivors Tatter Kerouacs SelfPortrait Pusuing the Beath From Courtrooms to Chat Rooms | By Dinitia Smith | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-09 | https://www.nytimes.com/1998/07/09/garden/personal-shopper-oh-for-a-summer-softer-than-sand.html | Personal Shopper Oh for a Summer Softer Than Sand | By Marianne Rohrlich | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-09 | https://www.nytimes.com/1998/07/09/nyregion/police-say-socialite-signed-papers-before-she-vanished.html | Police Say Socialite Signed Papers Before She Vanished | By David Kocieniewski | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-09 | https://www.nytimes.com/1998/07/09/world/indonesians-visit-us-seeking-help-with-debt.html | Indonesians Visit US Seeking Help With Debt | By Timothy L OBrien | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-09 | https://www.nytimes.com/1998/07/09/technology/library-on-line-music-stores-at-cdnow-advice-helps-fans-quests.html | LIBRARYONLINE MUSIC STORES At CDnow Advice Helps Fans Quests | By Matthew Mirapaul | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-09 | https://www.nytimes.com/1998/07/09/sports/soccer-us-open-cup-metrostars-escape-on-overtime-goal.html | SOCCER US OPEN CUP MetroStars Escape On Overtime Goal | By Alex Yannis | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-09 | https://www.nytimes.com/1998/07/09/arts/festival-review-opera-devil-soul-tense-dalliance-carnal-temptation.html | FESTIVAL REVIEWOpera The Devil and Soul In a Tense Dalliance Of Carnal Temptation | By Paul Griffiths | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-09 | https://www.nytimes.com/1998/07/09/nyregion/priest-s-arrest-on-drug-charge-is-seen-as-blow-to-archdiocese.html | Priests Arrest on Drug Charge Is Seen as Blow to Archdiocese | By James Risen | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-09 | https://www.nytimes.com/1998/07/09/business/sec-said-to-be-acting-on-possible-price-fixing.html | SEC Said to Be Acting On Possible PriceFixing | By Peter Truell | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| 1998-07-09 | https://www.nytimes.com/1998/07/09/sports/the-golf-report-lyme-diseases-tick-adds-hazard-to-rough.html | THE GOLF REPORT Lyme Diseases Tick Adds Hazard to Rough | By Topsy Siderowf | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-09 | https://www.nytimes.com/1998/07/09/us/cnn-retains-arnett-despite-role-in-flawed-nerve-gas-report.html | CNN Retains Arnett Despite Role in Flawed NerveGas Report | By Felicity Barringer | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-09 | https://www.nytimes.com/1998/07/09/business/the-media-business-advertising-addenda-two-havas-units-in-chicago-venture.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Two Havas Units In Chicago Venture | By Courtney Kane | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-09 | https://www.nytimes.com/1998/07/09/technology/news-watch-from-nec-virtual-life-in-the-proverbial-fishbowl.html | NEWS WATCH From NEC Virtual Life in the Proverbial Fishbowl | By Steven E Brier | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-09 | https://www.nytimes.com/1998/07/09/arts/festival-review-music-a-program-weds-2-who-led-the-philharmonic.html | FESTIVAL REVIEWMusic A Program Weds 2 Who Led the Philharmonic | By Bernard Holland | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-09 | https://www.nytimes.com/1998/07/09/nyregion/parole-granted-to-immigrant-smuggled-to-new-jersey-beach.html | Parole Granted to Immigrant Smuggled to New Jersey Beach | By David W Chen | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-09 | https://www.nytimes.com/1998/07/09/garden/currents-in-cambridge-public-housing-that-blends-in-with-its-neighborhood.html | CURRENTS IN CAMBRIDGE Public Housing That Blends In With Its Neighborhood | By Elaine Louie | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-09 | https://www.nytimes.com/1998/07/09/us/senators-hear-pitch-for-flag-burning-ban.html | Senators Hear Pitch for FlagBurning Ban | By Linda Greenhouse | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-09 | https://www.nytimes.com/1998/07/09/nyregion/new-york-police-will-start-using-deadlier-bullets.html | NEW YORK POLICE WILL START USING DEADLIER BULLETS | By Michael Cooper | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-09 | https://www.nytimes.com/1998/07/09/garden/currents-personal-journeys-a-map-of-your-very-own.html | CURRENTS PERSONAL JOURNEYS A Map of Your Very Own | By Elaine Louie | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-09 | https://www.nytimes.com/1998/07/09/nyregion/citing-study-mayor-says-workfare-doesnt-hurt-students.html | Citing Study Mayor Says Workfare Doesnt Hurt Students | By Karen W Arenson | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-09 | https://www.nytimes.com/1998/07/09/technology/screen-grab-in-slick-cyberfilm-star-wars-meets-cops.html | SCREEN GRAB In Slick Cyberfilm Star Wars Meets Cops | By Michel Marriott | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-09 | https://www.nytimes.com/1998/07/09/business/former-portfolio-manager-at-dreyfus-placed-on-leave.html | Former Portfolio Manager At Dreyfus Placed on Leave | By Edward Wyatt | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-09 | https://www.nytimes.com/1998/07/09/nyregion/study-rejects-new-limits-on-helicopters.html | Study Rejects New Limits on Helicopters | By Amy Waldman | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-09 | https://www.nytimes.com/1998/07/09/technology/news-watch-fast-track-to-programs-with-ibm-keyboards.html | NEWS WATCH Fast Track to Programs With IBM Keyboards | By Steven E Brier | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-09 | https://www.nytimes.com/1998/07/09/business/company-news-kranzco-to-buy-shopping-centers-in-midwest-and-south.html | COMPANY NEWS KRANZCO TO BUY SHOPPING CENTERS IN MIDWEST AND SOUTH | By Dow Jones | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-09 | https://www.nytimes.com/1998/07/09/world/us-policy-on-nigeria-could-hinge-on-results-of-an-autopsy.html | US Policy on Nigeria Could Hinge on Results of an Autopsy | By Philip Shenon | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-07-09 | https://www.nytimes.com/1998/07/09/arts/festival-review-dance-dedicated-romeo-and-juliet.html | FESTIVAL REVIEWDance Dedicated Romeo and Juliet | By Anna Kisselgoff | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-09 | https://www.nytimes.com/1998/07/09/world/at-this-helsinki-home-beware-the-computer-and-the-dog.html | At This Helsinki Home Beware the Computer and the Dog | By Youssef M Ibrahim | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-09 | https://www.nytimes.com/1998/07/09/technology/new-low-for-high-end-hi-fi.html | New Low for HighEnd HiFi | By Lawrence M Fisher | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-09 | https://www.nytimes.com/1998/07/09/business/change-new-yorker-editor-editor-new-yorker-leaving-for-new-venture.html | CHANGE AT THE NEW YORKER THE EDITOR Editor of The New Yorker Leaving for New Venture | By Janny Scott and Geraldine Fabrikant | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-09 | https://www.nytimes.com/1998/07/09/bridge-advancing-the-difficult-art-of-protecting-your-partner.html | BRIDGE Advancing the Difficult Art Of Protecting Your Partner | By Alan Truscott | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-09 | https://www.nytimes.com/1998/07/09/nyregion/metro-matters-charter-panel-adding-insult-to-revision.html | Metro Matters Charter Panel Adding Insult To Revision | By Elizabeth Kolbert | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-09 | https://www.nytimes.com/1998/07/09/arts/fred-golden-83-who-promoted-broadway-shows-for-60-years.html | Fred Golden 83 Who Promoted Broadway Shows for 60 Years | By Wolfgang Saxon | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-09 | https://www.nytimes.com/1998/07/09/world/semantics-stalls-pact-labeling-rape-a-war-crime.html | Semantics Stalls Pact Labeling Rape a War Crime | By Alessandra Stanley | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-09 | https://www.nytimes.com/1998/07/09/garden/at-home-with-barry-hannah-mellowing-out-but-unbowed.html | AT HOME WITH Barry Hannah Mellowing Out But Unbowed | By Randy Kennedy | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-09 | https://www.nytimes.com/1998/07/09/us/fine-print-helping-home-state-company-lott-tries-avert-amendments-bill-then-he.html | THE FINE PRINT Helping a HomeState Company Lott Tries to Avert Amendments to Bill Then He Adds One | By Neil A Lewis | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-09 | https://www.nytimes.com/1998/07/09/nyregion/new-york-man-is-convicted-in-2-killings.html | New York Man Is Convicted In 2 Killings | By Claudia Rowe | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-09 | https://www.nytimes.com/1998/07/09/technology/site-seeing-medical-information-sorting-health-facts-from-fiction-on-line.html | SiteSeeing Medical Information Sorting Health Facts From Fiction on Line | By Denise Grady | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-09 | https://www.nytimes.com/1998/07/09/arts/television-review-for-crime-witnesses-should-seeing-be-believing.html | TELEVISION REVIEW For Crime Witnesses Should Seeing Be Believing | By Walter Goodman | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-09 | https://www.nytimes.com/1998/07/09/business/international-briefs-abn-amro-to-buy-banco-real-of-brazil.html | INTERNATIONAL BRIEFS ABN Amro to Buy Banco Real of Brazil | By Bridge News | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-09 | https://www.nytimes.com/1998/07/09/sports/the-golf-report-nicklaus-to-skip-majors-as-streak-comes-to-end.html | THE GOLF REPORT Nicklaus to Skip Majors As Streak Comes to End | By Clifton Brown | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-09 | https://www.nytimes.com/1998/07/09/sports/baseball-yankees-mural-is-painted-in-details.html | BASEBALL Yankees Mural Is Painted in Details | By Buster Olney | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |

| 1998-07-09 | https://www.nytimes.com/1998/07/09/sports/baseball-as-gate-rises-steinbrenner-softens-on-bronx.html | BASEBALL As Gate Rises Steinbrenner Softens on Bronx | By Jack Curry | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-09 | https://www.nytimes.com/1998/07/09/garden/you-can-be-happy-living-in-a-hut.html | You Can Be Happy Living in a Hut | By William L Hamilton | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-09 | https://www.nytimes.com/1998/07/09/business/broadcast-industry-draws-fire-over-digital-tv.html | Broadcast Industry Draws Fire Over Digital TV | By Jeri Clausing | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-09 | https://www.nytimes.com/1998/07/09/world/tillman-durdin-91-reporter-in-china-during-world-war-ii.html | Tillman Durdin 91 Reporter In China During World War II | By Eric Pace | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-09 | https://www.nytimes.com/1998/07/09/sports/basketball-hard-shooting-comets-rout-liberty-at-home.html | BASKETBALL HardShooting Comets Rout Liberty at Home | By Ed Guzman | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-09 | https://www.nytimes.com/1998/07/09/technology/user-s-guide-no-monkey-business-in-browser-for-kids.html | USERS GUIDE No Monkey Business In Browser for Kids | By Michelle Slatalla | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-09 | https://www.nytimes.com/1998/07/09/technology/news-watch-my-people-your-people-contact-managers-go-on-line.html | NEWS WATCH My People Your People Contact Managers Go on Line | By Steven E Brier | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-09 | https://www.nytimes.com/1998/07/09/garden/earthly-offices-a-frog-could-love.html | Earthly Offices A Frog Could Love | By Elaine Louie | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-09 | https://www.nytimes.com/1998/07/09/technology/library-on-line-music-stores-amazon-s-musical-offerings.html | LIBRARYONLINE MUSIC STORES Amazons Musical Offerings | By Matthew Mirapaul | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-09 | https://www.nytimes.com/1998/07/09/technology/that-strange-keyboard-isn-t-broken-just-redesigned.html | That Strange Keyboard Isnt Broken Just Redesigned | By Deborah Quilter | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-09 | https://www.nytimes.com/1998/07/09/nyregion/in-many-cities-new-bullets-have-not-brought-complaints.html | In Many Cities New Bullets Have Not Brought Complaints | By Kit R Roane | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-09 | https://www.nytimes.com/1998/07/09/theater/festival-review-theater-where-past-and-future-intersect.html | FESTIVAL REVIEWTheater Where Past And Future Intersect | By Peter Marks | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-09 | https://www.nytimes.com/1998/07/09/world/chiefs-5-month-silence-raises-doubts-about-zapatista-army.html | Chiefs 5Month Silence Raises Doubts About Zapatista Army | By Julia Preston | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-09 | https://www.nytimes.com/1998/07/09/nyregion/metro-business-lower-rates-urged-on-auto-insurance.html | Metro Business Lower Rates Urged On Auto Insurance | By Carole Burns | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-09 | https://www.nytimes.com/1998/07/09/opinion/i-am-the-face.html | I Am the Face | By Brian Unger | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-09 | https://www.nytimes.com/1998/07/09/world/britain-s-new-military-look-a-bit-leaner-and-more-flexible.html | Britains New Military Look A Bit Leaner and More Flexible | By Warren Hoge | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-09 | https://www.nytimes.com/1998/07/09/world/japanese-premier-promises-tax-cut-for-long-term-too.html | Japanese Premier Promises Tax Cut for Long Term Too | By Sheryl Wudunn | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| 1998-07-09 | https://www.nytimes.com/1998/07/09/world/not-to-debunk-the-berlin-airlift-but-have-you-heard-this.html | Not to Debunk the Berlin Airlift but Have You Heard This | By Alan Cowell | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-09 | https://www.nytimes.com/1998/07/09/opinion/rage-of-the-rank-and-file.html | Rage of the Rank and File | By Charles R Morris | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-09 | https://www.nytimes.com/1998/07/09/garden/currents-textiles-in-lush-living-color.html | CURRENTS TEXTILES In Lush Living Color | By William L Hamilton | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-09 | https://www.nytimes.com/1998/07/09/business/international-business-mexico-cuts-98-budget-outlays-to-match-drop-in-oil-income.html | INTERNATIONAL BUSINESS Mexico Cuts 98 Budget Outlays to Match Drop in Oil Income | By Julia Preston | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-09 | https://www.nytimes.com/1998/07/09/sports/sports-of-the-times-king-retrial-is-a-lesson-in-futility.html | Sports of The Times King Retrial Is a Lesson In Futility | By Harvey Araton | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-09 | https://www.nytimes.com/1998/07/09/technology/news-watch-adsl-lines-of-bellsouth-to-start-including-mac-users.html | NEWS WATCH ADSL Lines of BellSouth To Start Including Mac Users | By Steven E Brier | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-09 | https://www.nytimes.com/1998/07/09/nyregion/public-lives-saving-images-of-dead-signs-on-old-walls.html | PUBLIC LIVES Saving Images of Dead Signs on Old Walls | By Randy Kennedy | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-09 | https://www.nytimes.com/1998/07/09/technology/game-theory-spice-world-land-of-missed-opportunities.html | GAME THEORY Spice World Land of Missed Opportunities | By J C Herz | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-09 | https://www.nytimes.com/1998/07/09/technology/library-on-line-music-stores-flea-market-offers-surprises.html | LIBRARYONLINE MUSIC STORES Flea Market Offers Surprises | By Matthew Mirapaul | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-09 | https://www.nytimes.com/1998/07/09/technology/q-a-making-a-mac-s-files-speak-a-pc-s-language.html | Q A Making a Macs Files Speak a PCs Language | By J D Biersdorfer | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-09 | https://www.nytimes.com/1998/07/09/world/frustrated-by-kosovo-stalemate-the-west-criticizes-all-sides.html | Frustrated by Kosovo Stalemate the West Criticizes All Sides | By Craig R Whitney | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-09 | https://www.nytimes.com/1998/07/09/business/change-new-yorker-studio-match-made-hollywood-marriage-razzle-dazzle.html | CHANGE AT THE NEW YORKER THE STUDIO A Match Made in Hollywood The Marriage of Razzle and Dazzle | By Bernard Weinraub | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-09 | https://www.nytimes.com/1998/07/09/nyregion/ferrer-files-us-complaint-over-stadium-referendum.html | Ferrer Files US Complaint Over Stadium Referendum | By Abby Goodnough | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-09 | https://www.nytimes.com/1998/07/09/nyregion/metro-business-office-tower-plans-set.html | Metro Business Office Tower Plans Set | By Steve Strunsky | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-09 | https://www.nytimes.com/1998/07/09/movies/after-a-year-of-rejection-lolita-to-open-in-us.html | After a Year of Rejection Lolita Is to Open in US | By Bernard Weinraub | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-09 | https://www.nytimes.com/1998/07/09/garden/trade-secrets-designers-arrive-in-the-kitchen-with-creature-comforts.html | Trade Secrets Designers Arrive in the Kitchen With Creature Comforts | By Julie V Iovine | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-09 | https://www.nytimes.com/1998/07/09/garden/currents-oberlin-campus-eco-friendly-building-that-will-purify-its-own-water.html | CURRENTS ON THE OBERLIN CAMPUS An EcoFriendly Building That Will Purify Its Own Water | By Elaine Louie | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| 1998-07-09 | https://www.nytimes.com/1998/07/09/world/us-aide-urges-lifting-of-azerbaijan-ban.html | US Aide Urges Lifting of Azerbaijan Ban | By Agence FrancePresse | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-09 | https://www.nytimes.com/1998/07/09/garden/public-eye-the-fridge-flees-the-kitchen.html | Public Eye The Fridge Flees the Kitchen | By Patricia Leigh Brown | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-09 | https://www.nytimes.com/1998/07/09/garden/currents-flatware-from-a-master-s-hand.html | CURRENTS FLATWARE From a Masters Hand | By Elaine Louie | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-09 | https://www.nytimes.com/1998/07/09/us/clinton-at-race-forum-is-confronted-on-affirmative-action.html | Clinton at Race Forum Is Confronted on Affirmative Action | By James Bennet | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-09 | https://www.nytimes.com/1998/07/09/business/the-media-business-advertising-addenda-campbell-ewald-names-3-to-posts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA CampbellEwald Names 3 to Posts | By Courtney Kane | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-09 | https://www.nytimes.com/1998/07/09/technology/can-the-internet-cure-the-common-cold.html | Can the Internet Cure the Common Cold | By Katie Hafner | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-09 | https://www.nytimes.com/1998/07/09/business/equity-residential-to-acquire-merry-land-for-stock-and-debt.html | Equity Residential to Acquire Merry Land for Stock and Debt | By Laura M Holson | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-09 | https://www.nytimes.com/1998/07/09/garden/currents-taliesin-damaged-from-fallingwater-to-falling-oak.html | CURRENTS TALIESIN DAMAGED From Fallingwater to Falling Oak | By Elaine Louie | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-09 | https://www.nytimes.com/1998/07/09/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-09 | https://www.nytimes.com/1998/07/09/theater/arts-in-america-in-denver-pride-and-prosperity-take-center-stage.html | Arts in America In Denver Pride and Prosperity Take Center Stage | By Elizabeth Heilman Brooke | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-09 | https://www.nytimes.com/1998/07/09/nyregion/nursing-homes-routinely-hide-reports-of-flaws-green-charges.html | Nursing Homes Routinely Hide Reports of Flaws Green Charges | By Monte Williams | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-09 | https://www.nytimes.com/1998/07/09/us/implant-maker-reaches-accord-on-damage-suits.html | IMPLANT MAKER REACHES ACCORD ON DAMAGE SUITS | By David J Morrow | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-09 | https://www.nytimes.com/1998/07/09/us/us-review-seems-to-absolve-the-chinese-on-missing-devices.html | US Review Seems to Absolve the Chinese on Missing Devices | By Eric Schmitt | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-09 | https://www.nytimes.com/1998/07/09/us/4-anti-government-militants-are-convicted-of-more-charges.html | 4 AntiGovernment Militants Are Convicted of More Charges | By James Brooke | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-09 | https://www.nytimes.com/1998/07/09/business/economic-scene-the-flimsy-accounting-in-nuclear-weapons-decisions.html | Economic Scene The flimsy accounting in nuclear weapons decisions | By Peter Passell | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-09 | https://www.nytimes.com/1998/07/09/technology/hard-drive-by-any-other-name-might-make-its-owner-blush.html | Hard Drive by Any Other Name Might Make Its Owner Blush | By David Kushner | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-09 | https://www.nytimes.com/1998/07/09/technology/library-on-line-music-stores-variety-and-prices-draw-music-fans-to-web.html | LIBRARYONLINE MUSIC STORES Variety and Prices Draw Music Fans to Web | By Matthew Mirapaul | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| 1998-07-09 | https://www.nytimes.com/1998/07/09/technology/news-watch-a-pager-to-lighten-the-load-for-the-palm-pilot-crowd.html | NEWS WATCH A Pager to Lighten the Load For the Palm Pilot Crowd | By Steven E Brier | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-09 | https://www.nytimes.com/1998/07/09/business/europe-s-clunkers-shift-fast-lane-introduction-euro-fueling-also-ran-economies.html | Europes Clunkers Shift to Fast Lane Introduction of the Euro Is Fueling AlsoRan Economies | By Edmund L Andrews | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-09 | https://www.nytimes.com/1998/07/09/business/international-business-problems-continue-to-mount-at-new-hong-kong-airport.html | INTERNATIONAL BUSINESS Problems Continue to Mount at New Hong Kong Airport | By Mark Landler | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-09 | https://www.nytimes.com/1998/07/09/technology/news-watch-new-barter-site-on-the-internet-for-unloading-white-elephants.html | NEWS WATCH New Barter Site on the Internet For Unloading White Elephants | By Steven E Brier | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-09 | https://www.nytimes.com/1998/07/09/business/semon-knudsen-85-dies-was-prominent-auto-executive.html | Semon Knudsen 85 Dies Was Prominent Auto Executive | By John Holusha | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-09 | https://www.nytimes.com/1998/07/09/nyregion/unable-to-sell-nuclear-plant-utility-seeks-to-close-it.html | Unable to Sell Nuclear Plant Utility Seeks To Close It | By Ronald Smothers | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-09 | https://www.nytimes.com/1998/07/09/sports/basketball-bulls-search-for-new-coach-down-to-5-candidates.html | BASKETBALL Bulls Search for New Coach Down to 5 Candidates | By Mike Wise | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-09 | https://www.nytimes.com/1998/07/09/business/media-business-advertising-federal-agency-starts-paid-campaign-today-influence.html | THE MEDIA BUSINESS ADVERTISING A Federal agency starts a paid campaign today to influence young people to stay away from drugs | By Courtney Kane | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-09 | https://www.nytimes.com/1998/07/09/technology/snooping-on-fish-causes-cry-of-foul.html | Snooping on Fish Causes Cry of Foul | By Carla Baranauckas | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-09 | https://www.nytimes.com/1998/07/09/business/the-media-business-advertising-addenda-accounts-796085.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Courtney Kane | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-09 | https://www.nytimes.com/1998/07/09/sports/baseball-for-mets-the-top-is-at-the-bottom.html | BASEBALL For Mets the Top Is at the Bottom | By Jason Diamos | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-09 | https://www.nytimes.com/1998/07/09/nyregion/croatia-s-run-in-soccer-stirs-its-emigres.html | Croatias Run in Soccer Stirs Its Emigres | By Vivian S Toy | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-09 | https://www.nytimes.com/1998/07/09/business/company-reports-yahoo-reports-strong-earnings-for-2d-quarter.html | COMPANY REPORTS Yahoo Reports Strong Earnings For 2d Quarter | By Saul Hansell | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-09 | https://www.nytimes.com/1998/07/09/technology/turning-to-the-net-to-lift-the-shadows-of-cancer-s-dark-days.html | Turning to the Net to Lift the Shadows of Cancers Dark Days | By Glenn Fleishman | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-09 | https://www.nytimes.com/1998/07/09/sports/world-cup-98-from-right-to-left-thuram-sparkles.html | WORLD CUP 98 From Right to Left Thuram Sparkles | By Christopher Clarey | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| 1998-07-09 | https://www.nytimes.com/1998/07/09/garden/currents-it-s-modular-the-german-desk-that-eats-spaghetti.html | CURRENTS ITS MODULAR The German Desk That Eats Spaghetti | By Elaine Louie | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-09 | https://www.nytimes.com/1998/07/09/garden/design-notebook-motel-makeover-no-room-for-kitsch.html | Design Notebook Motel Makeover No Room for Kitsch | By Joseph Giovannini | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-09 | https://www.nytimes.com/1998/07/09/us/health-agency-urged-to-review-spending.html | Health Agency Urged to Review Spending | By Robert Pear | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-09 | https://www.nytimes.com/1998/07/09/garden/senior-class-riding-off-into-the-sunrise-to-keep-the-sunset-at-bay.html | Senior Class Riding Off Into the Sunrise to Keep the Sunset at Bay | By Robert W Stock | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-09 | https://www.nytimes.com/1998/07/09/movie/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-09 | https://www.nytimes.com/1998/07/09/garden/garden-q-a.html | GARDEN Q A | By Dora Galitzki | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-09 | https://www.nytimes.com/1998/07/09/technology/crunching-numbers-bit-by-bit.html | Crunching Numbers Bit by Bit | By Peter Wayner | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-09 | https://www.nytimes.com/1998/07/09/business/international-business-europeans-act-to-clear-way-for-air-pacts-conditionally.html | INTERNATIONAL BUSINESS Europeans Act To Clear Way For Air Pacts Conditionally | By Laurence Zuckerman | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-09 | https://www.nytimes.com/1998/07/09/opinion/in-america-waiting-for-the-da.html | In America Waiting For The DA | By Bob Herbert | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-09 | https://www.nytimes.com/1998/07/09/sports/plus-pro-football-jets-boose-top-pick-signs-contract.html | PLUS PRO FOOTBALL  JETS Boose Top Pick Signs Contract | By Gerald Eskenazi | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-09 | https://www.nytimes.com/1998/07/09/business/company-news-st-microelectronics-and-ibm-in-pact-on-chip-systems.html | COMPANY NEWS ST MICROELECTRONICS AND IBM IN PACT ON CHIP SYSTEMS | By Dow Jones | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-09 | https://www.nytimes.com/1998/07/09/business/change-at-the-new-yorker-the-magazine-new-yorker-faces-crucial-decisions.html | CHANGE AT THE NEW YORKER THE MAGAZINE New Yorker Faces Crucial Decisions | By Geraldine Fabrikant With Stuart Elliott | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-09 | https://www.nytimes.com/1998/07/09/world/nigerian-pleads-for-calm-vowing-democracy-and-autopsy-for-foe.html | Nigerian Pleads for Calm Vowing Democracy and Autopsy for Foe | By Roger Cohen | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-09 | https://www.nytimes.com/1998/07/09/books/books-of-the-times-a-jungle-it-s-murder-it-s-a-conspiracy.html | Books of the Times A Jungle Its Murder Its a Conspiracy | By By Christopher LehmannHaupt | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-09 | https://www.nytimes.com/1998/07/09/sports/hockey-ice-in-july-schedule-is-released.html | HOCKEY Ice in July Schedule Is Released | By Tarik ElBashir | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-09 | https://www.nytimes.com/1998/07/09/opinion/editorial-notebook-waiting-for-brown-drakes-at-dusk.html | Editorial Notebook Waiting for Brown Drakes at Dusk | By Verlyn Klinkenborg | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-09 | https://www.nytimes.com/1998/07/09/world/demre-journal-will-the-world-buy-this-santa-claus-lived-here.html | Demre Journal Will the World Buy This Santa Claus Lived Here | By Stephen Kinzer | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-09 | https://www.nytimes.com/1998/07/09/arts/stolen-old-masters-surface-in-us.html | Stolen Old Masters Surface in US | By William H Honan | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-07-09 | https://www.nytimes.com/1998/07/09/nyregion/terrorism-suspect-blamed-in-co-defendants-beating.html | Terrorism Suspect Blamed in CoDefendants Beating | By Joseph P Fried | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-09 | https://www.nytimes.com/1998/07/09/us/death-of-sex-offender-is-tied-to-megan-s-law.html | Death of Sex Offender Is Tied to Megans Law | By Todd S Purdum | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-09 | https://www.nytimes.com/1998/07/09/technology/library-on-line-music-stores-visually-rich-but-slow-site.html | LIBRARYONLINE MUSIC STORES Visually Rich but Slow Site | By Matthew Mirapaul | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-09 | https://www.nytimes.com/1998/07/09/us/scorched-and-parched-the-south-tallies-the-rising-toll-of-a-drought.html | Scorched and Parched the South Tallies the Rising Toll of a Drought | By Mireya Navarro | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-09 | https://www.nytimes.com/1998/07/09/us/nbc-is-guilty-of-negligence-a-jury-finds.html | NBC Is Guilty Of Negligence A Jury Finds | By Seth Schiesel | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-09 | https://www.nytimes.com/1998/07/09/business/markets-market-place-us-ruling-will-limit-major-tax-deductions-for-corporations.html | THE MARKETS Market Place US Ruling Will Limit Major Tax Deductions for Corporations | By Gretchen Morgenson | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-09 | https://www.nytimes.com/1998/07/09/nyregion/jury-starts-deliberating-in-brawley-defamation-case.html | Jury Starts Deliberating in Brawley Defamation Case | By William Glaberson | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-09 | https://www.nytimes.com/1998/07/09/sports/tennis-roundup-a-p-classic-novotna-is-sought.html | TENNIS ROUNDUP  A P CLASSIC Novotna Is Sought | By Frank Litsky | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-09 | https://www.nytimes.com/1998/07/09/books/making-books-the-next-hit-is-the-hardest.html | Making Books The Next Hit Is the Hardest | By Martin Arnold | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-09 | https://www.nytimes.com/1998/07/09/technology/on-line-polling-is-more-business-than-science.html | OnLine Polling Is More Business Than Science | By Matt Richtel | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-09 | https://www.nytimes.com/1998/07/09/sports/baseball-not-only-do-homers-find-gaps-at-coors.html | BASEBALL Not Only Do Homers Find Gaps At Coors | By Claire Smith | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-09 | https://www.nytimes.com/1998/07/09/world/at-night-ulster-becomes-a-war-zone.html | At Night Ulster Becomes a War Zone | By James F Clarity | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-09 | https://www.nytimes.com/1998/07/09/business/little-progress-seen-in-strike-talks-between-gm-and-uaw.html | Little Progress Seen in Strike Talks Between GM and UAW | By Keith Bradsher | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-09 | https://www.nytimes.com/1998/07/09/garden/big-deal.html | Big Deal | By Tracie Rozhon | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-09 | https://www.nytimes.com/1998/07/09/sports/baseball-mcgwire-gets-better-and-a-record-looks-more-vulnerable.html | BASEBALL McGwire Gets Better and a Record Looks More Vulnerable | By Buster Olney | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-09 | https://www.nytimes.com/1998/07/09/world/japan-s-tale-of-2-brothers-does-best-man-rise-to-top.html | Japans Tale of 2 Brothers Does Best Man Rise to Top | By Nicholas D Kristof | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-10 | https://www.nytimes.com/1998/07/10/business/the-media-business-advertising-addenda-ogilvy-and-singleton-in-australia-venture.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ogilvy and Singleton In Australia Venture | By Carol Marie Cropper | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-07-10 | https://www.nytimes.com/1998/07/10/movies/film-review-bones-crunch-jokes-fly-must-be-gibson-and-glover.html | FILM REVIEW Bones Crunch Jokes Fly Must Be Gibson and Glover | By Janet Maslin | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-10 | https://www.nytimes.com/1998/07/10/business/warren-b-cozzens-81-pioneer-in-electronic-medical-equipment.html | Warren B Cozzens 81 Pioneer In Electronic Medical Equipment | By Louis Uchitelle | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-10 | https://www.nytimes.com/1998/07/10/nyregion/recanting-a-sex-abuse-charge-family-needs-to-heal-but-which-statement-is-the-lie.html | Recanting a Sex Abuse Charge Family Needs to Heal but Which Statement Is the Lie | By Joseph Berger | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-10 | https://www.nytimes.com/1998/07/10/nyregion/suspects-in-a-disappearance-have-been-running-for-years.html | Suspects in a Disappearance Have Been Running for Years | By Christopher Drew | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-10 | https://www.nytimes.com/1998/07/10/sports/world-cup-98-french-team-asks-fans-for-support-in-stadium.html | WORLD CUP 98 French Team Asks Fans For Support in Stadium | By Christopher Clarey | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-10 | https://www.nytimes.com/1998/07/10/sports/cycling-cipollini-has-one-goal-just-look-at-his-bicycle.html | CYCLING Cipollini Has One Goal Just Look at His Bicycle | By Samuel Abt | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-10 | https://www.nytimes.com/1998/07/10/sports/baseball-mets-notebook-valentine-says-hundley-should-be-in-peak-form.html | BASEBALL METS NOTEBOOK Valentine Says Hundley Should Be in Peak Form | By Jason Diamos | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-10 | https://www.nytimes.com/1998/07/10/us/tobacco-companies-seek-new-accord-with-states.html | Tobacco Companies Seek New Accord With States | By Barry Meier | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-10 | https://www.nytimes.com/1998/07/10/movies/rock-review-all-riffs-all-strategic-noise-all-night.html | ROCK REVIEW All Riffs All Strategic Noise All Night | By Jon Pareles | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-10 | https://www.nytimes.com/1998/07/10/nyregion/new-board-member-s-educational-odyssey.html | New Board Members Educational Odyssey | By Jacques Steinberg | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-10 | https://www.nytimes.com/1998/07/10/business/company-news-lucent-says-it-will-buy-dutch-company-s-ethernet-unit.html | COMPANY NEWS LUCENT SAYS IT WILL BUY DUTCH COMPANYS ETHERNET UNIT | By Dow Jones | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-10 | https://www.nytimes.com/1998/07/10/arts/a-taste-of-rich-man-s-time-on-a-bun-with-mayo.html | A Taste of Rich Mans Time on a Bun With Mayo | By Michael T Kaufman | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-10 | https://www.nytimes.com/1998/07/10/arts/art-review-matthew-benedict-yves-chaudouet-anne-marie-schneider-david-shrigley.html | ART IN REVIEW Matthew Benedict Yves Chaudouet AnneMarie Schneider and David Shrigley | By Roberta Smith | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-10 | https://www.nytimes.com/1998/07/10/nyregion/city-students-test-lower-in-reading.html | City Students Test Lower In Reading | By Somini Sengupta | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-10 | https://www.nytimes.com/1998/07/10/movies/critic-s-notebook-bernstein-revisited-a-master-of-it-all.html | CRITICS NOTEBOOK Bernstein Revisited A Master Of It All | By Anthony Tommasini | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-10 | https://www.nytimes.com/1998/07/10/books/on-the-trail-with-bill-bryson-a-little-uphill-downhill-and-out-of-shape.html | ON THE TRAIL WITH Bill Bryson A Little Uphill Downhill and Out of Shape | By Hubert B Herring | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-07-10 | https://www.nytimes.com/1998/07/10/world/parker-bowles-as-consort-the-speculation-is-revived.html | Parker Bowles as Consort The Speculation Is Revived | By Warren Hoge | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-10 | https://www.nytimes.com/1998/07/10/business/markets-market-place-big-board-brokers-win-more-arbitration-than-they-lose.html | THE MARKETS Market Place Big Board brokers win more in arbitration than they lose | By Gretchen Morgenson | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-10 | https://www.nytimes.com/1998/07/10/sports/plus-in-the-news-oakley-is-booked-on-assault-charge.html | PLUS IN THE NEWS Oakley Is Booked On Assault Charge | By Jerry Schwartz | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-10 | https://www.nytimes.com/1998/07/10/nyregion/panel-to-propose-ways-to-speed-executions.html | Panel to Propose Ways to Speed Executions | By Ronald Smothers | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-10 | https://www.nytimes.com/1998/07/10/business/company-news-special-metals-agrees-to-acquire-alloys-unit-from-inco.html | COMPANY NEWS SPECIAL METALS AGREES TO ACQUIRE ALLOYS UNIT FROM INCO | By Dow Jones | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-10 | https://www.nytimes.com/1998/07/10/movies/theater-review-far-fetched-shakespeare-with-an-air-of-reason.html | THEATER REVIEW FarFetched Shakespeare With an Air of Reason | By Peter Marks | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-10 | https://www.nytimes.com/1998/07/10/arts/art-in-review-willie-cole.html | ART IN REVIEW Willie Cole | By Grace Glueck | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-10 | https://www.nytimes.com/1998/07/10/arts/art-in-review-naked-and-famous.html | ART IN REVIEW Naked and Famous | By Ken Johnson | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-10 | https://www.nytimes.com/1998/07/10/sports/sports-of-the-times-in-soccer-flopping-is-an-art-form.html | Sports of The Times In Soccer Flopping Is An Art Form | By George Vecsey | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-10 | https://www.nytimes.com/1998/07/10/us/epidemiologist-is-chosen-to-head-centers-for-disease-control.html | Epidemiologist Is Chosen to Head Centers for Disease Control | By Sheryl Gay Stolberg | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-10 | https://www.nytimes.com/1998/07/10/us/coppola-awarded-80-million-for-unmade-pinocchio-movie.html | Coppola Awarded 80 Million For Unmade Pinocchio Movie | By Andrew Pollack | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-10 | https://www.nytimes.com/1998/07/10/world/a-fear-of-violence-hovers-over-ulster-s-parade-standoff.html | A Fear of Violence Hovers Over Ulsters Parade Standoff | By James F Clarity | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-10 | https://www.nytimes.com/1998/07/10/movies/festival-review-opera-romance-colored-by-danger-and-ecstasy.html | FESTIVAL REVIEWOpera Romance Colored by Danger and Ecstasy | By Anthony Tommasini | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-10 | https://www.nytimes.com/1998/07/10/business/media-business-advertising-spanish-speaking-consumers-are-object-growing-number.html | THE MEDIA BUSINESS ADVERTISING Spanishspeaking consumers are the object of a growing number of marketers desires | By Carol Marie Cropper | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-10 | https://www.nytimes.com/1998/07/10/business/the-media-business-advertising-addenda-tourism-account-goes-to-saatchi.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Tourism Account Goes to Saatchi | By Carol Marie Cropper | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-10 | https://www.nytimes.com/1998/07/10/movies/film-review-ritual-angst-of-a-girl-17-in-new-jersey.html | FILM REVIEW Ritual Angst Of a Girl 17 In New Jersey | By Stephen Holden | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-10 | https://www.nytimes.com/1998/07/10/business/the-media-business-advertising-addenda-accounts-811769.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Carol Marie Cropper | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| 1998-07-10 | https://www.nytimes.com/1998/07/10/nyregion/steinbrenner-foes-buoyed-by-his-recent-comments.html | Steinbrenner Foes Buoyed By His Recent Comments | By Clifford J Levy | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-10 | https://www.nytimes.com/1998/07/10/nyregion/jurors-seek-sequestration-in-brawley-case.html | Jurors Seek Sequestration in Brawley Case | By William Glaberson | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-10 | https://www.nytimes.com/1998/07/10/arts/art-in-review-knowing-children.html | ART IN REVIEW Knowing Children | By Ken Johnson | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-10 | https://www.nytimes.com/1998/07/10/business/international-business-again-russia-delays-a-sale-of-oil-giant.html | INTERNATIONAL BUSINESS Again Russia Delays a Sale Of Oil Giant | By Michael R Gordon | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-10 | https://www.nytimes.com/1998/07/10/movies/turandot-to-be-staged-in-beijing-s-forbidden-city.html | Turandot to Be Staged in Beijings Forbidden City | By Erik Eckholm | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-10 | https://www.nytimes.com/1998/07/10/business/evidence-emerges-on-inquiry-involving-archer-daniels.html | Evidence Emerges on Inquiry Involving Archer Daniels | By Kurt Eichenwald | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-10 | https://www.nytimes.com/1998/07/10/sports/plus-running-chicago-marathon-us-record-holder-lawson-to-return.html | PLUS RUNNING  CHICAGO MARATHON US RecordHolder Lawson to Return | By Frank Litsky | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-10 | https://www.nytimes.com/1998/07/10/movies/at-the-movies-tracking-armageddon.html | At the Movies Tracking Armageddon | By Bernard Weinraub | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-10 | https://www.nytimes.com/1998/07/10/nyregion/police-find-pay-phones-minus-quarters.html | Police Find Pay Phones Minus Quarters | By MacArena Hernandez | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-10 | https://www.nytimes.com/1998/07/10/sports/boxing-king-acquitted-in-second-trial-on-fraud-charges.html | BOXING King Acquitted in Second Trial on Fraud Charges | By Richard Sandomir | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-10 | https://www.nytimes.com/1998/07/10/business/wayne-calloway-dies-at-62-was-chief-at-pepsico-10-years.html | Wayne Calloway Dies at 62 Was Chief at Pepsico 10 Years | By Constance L Hays | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-10 | https://www.nytimes.com/1998/07/10/nyregion/us-environmental-chief-attacks-ge-pollution-ads.html | US Environmental Chief Attacks GE Pollution Ads | By Andrew C Revkin | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-10 | https://www.nytimes.com/1998/07/10/sports/baseball-mets-open-2d-half-handing-one-away.html | BASEBALL Mets Open 2d Half Handing One Away | By Jason Diamos | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-10 | https://www.nytimes.com/1998/07/10/world/hadera-journal-jewish-family-heirloom-15-square-miles-of-death.html | Hadera Journal Jewish Family Heirloom 15 Square Miles of Death | By Serge Schmemann | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-10 | https://www.nytimes.com/1998/07/10/us/senate-votes-96-2-on-final-approval-for-changing-irs.html | SENATE VOTES 962 ON FINAL APPROVAL FOR CHANGING IRS | By Richard W Stevenson | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-10 | https://www.nytimes.com/1998/07/10/us/minneapolis-journal-a-museum-with-a-cure-for-every-ill-but-naivete.html | Minneapolis Journal A Museum With a Cure For Every Ill But Naivete | By Tamar Lewin | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-10 | https://www.nytimes.com/1998/07/10/us/gop-at-risk-if-health-bill-fails-to-pass-pollsters-say.html | GOP at Risk If Health Bill Fails to Pass Pollsters Say | By Lizette Alvarez | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-07-10 | https://www.nytimes.com/1998/07/10/business/the-media-business-journalism-goes-hollywood-and-hollywood-is-reading.html | THE MEDIA BUSINESS Journalism Goes Hollywood and Hollywood Is Reading | By James Sterngold | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-10 | https://www.nytimes.com/1998/07/10/arts/photography-review-going-everywhere-at-home-nowhere-but-within-himself.html | PHOTOGRAPHY REVIEW Going Everywhere at Home Nowhere but Within Himself | By Sarah Boxer | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-10 | https://www.nytimes.com/1998/07/10/arts/inside-art.html | Inside Art | By Carol Vogel | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-10 | https://www.nytimes.com/1998/07/10/world/the-baby-bust-a-special-report-population-implosion-worries-a-graying-europe.html | THE BABY BUST A special report Population Implosion Worries a Graying Europe | By Michael Specter | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-10 | https://www.nytimes.com/1998/07/10/arts/art-in-review-chakaia-booker-not-that-daughter.html | ART IN REVIEW Chakaia Booker  Not That Daughter | By Holland Cotter | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-10 | https://www.nytimes.com/1998/07/10/automobiles/art-that-stands-on-its-own-2-wheels.html | Art That Stands on Its Own 2 Wheels | By Jim McCraw | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-10 | https://www.nytimes.com/1998/07/10/nyregion/residential-real-estate-super-luxury-condo-market-broadens.html | Residential Real Estate SuperLuxury Condo Market Broadens | By Rachelle Garbarine | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-10 | https://www.nytimes.com/1998/07/10/sports/horse-racing-favorite-trick-will-sit-out-travers-stakes.html | HORSE RACING Favorite Trick Will Sit Out Travers Stakes | By Joseph Durso | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-10 | https://www.nytimes.com/1998/07/10/sports/golf-roundup-mga-public-links-thomas-hangs-on-down-the-stretch.html | GOLF ROUNDUP  MGA PUBLIC LINKS Thomas Hangs On Down the Stretch | By Alex Yannis | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-10 | https://www.nytimes.com/1998/07/10/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-10 | https://www.nytimes.com/1998/07/10/business/the-media-business-new-yorker-staff-takes-deep-breath.html | THE MEDIA BUSINESS New Yorker Staff Takes Deep Breath | By David Firestone | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-10 | https://www.nytimes.com/1998/07/10/sports/baseball-pettitte-makes-sure-yanks-stay-in-stride.html | BASEBALL Pettitte Makes Sure Yanks Stay In Stride | By Buster Olney | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-10 | https://www.nytimes.com/1998/07/10/movies/festival-review-dance-new-touches-like-rage-for-stuttgart-s-onegin.html | FESTIVAL REVIEWDANCE New Touches Like Rage for Stuttgarts Onegin | By Anna Kisselgoff | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-10 | https://www.nytimes.com/1998/07/10/sports/boxing-reclusive-jones-appears-for-a-new-york-minute.html | BOXING Reclusive Jones Appears For a New York Minute | By Gerald Eskenazi | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-10 | https://www.nytimes.com/1998/07/10/arts/art-review-traditional-materials-in-modern-incarnations.html | ART REVIEW Traditional Materials In Modern Incarnations | By Ken Johnson | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-10 | https://www.nytimes.com/1998/07/10/us/some-human-risk-is-seen-from-drugs-in-food-animals.html | Some Human Risk Is Seen From Drugs in Food Animals | By Warren E Leary | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-10 | https://www.nytimes.com/1998/07/10/nyregion/hasidic-village-loses-again-in-schools-ruling.html | Hasidic Village Loses Again in Schools Ruling | By Joseph Berger | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-07-10 | https://www.nytimes.com/1998/07/10/movies/film-review-the-few-the-proud-the-computer-generated.html | FILM REVIEW The Few the Proud the ComputerGenerated | By Janet Maslin | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-10 | https://www.nytimes.com/1998/07/10/sports/baseball-take-away-the-acting-label-selig-is-baseball-s-commissioner.html | BASEBALL Take Away the Acting Label Selig Is Baseballs Commissioner | By Murray Chass | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-10 | https://www.nytimes.com/1998/07/10/world/nigeria-holds-its-breath-waiting-to-hear-how-a-prisoner-died.html | Nigeria Holds Its Breath Waiting to Hear How a Prisoner Died | By Roger Cohen | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-10 | https://www.nytimes.com/1998/07/10/nyregion/teen-agers-get-terms-in-prison-in-baby-s-death.html | TeenAgers Get Terms in Prison In Babys Death | By Robert Hanley | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-10 | https://www.nytimes.com/1998/07/10/arts/antiques-collectors-go-hunting-for-tapas.html | Antiques Collectors Go Hunting For Tapas | By Wendy Moonan | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-10 | https://www.nytimes.com/1998/07/10/nyregion/public-lives.html | PUBLIC LIVES | By James Barron and Joe Brescia | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-10 | https://www.nytimes.com/1998/07/10/arts/george-lloyd-85-british-symphonic-composer.html | George Lloyd 85 British Symphonic Composer | By Allan Kozinn | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-10 | https://www.nytimes.com/1998/07/10/opinion/on-my-mind-the-weapon-called-vx.html | On My Mind The Weapon Called VX | By A M Rosenthal | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-10 | https://www.nytimes.com/1998/07/10/world/senators-back-sale-of-wheat-to-pakistanis.html | Senators Back Sale of Wheat To Pakistanis | By Eric Schmitt | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-10 | https://www.nytimes.com/1998/07/10/business/june-retail-sales-are-clouded-by-hints-of-hesitant-shoppers.html | June Retail Sales Are Clouded By Hints of Hesitant Shoppers | By Jennifer Steinhauer | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-10 | https://www.nytimes.com/1998/07/10/nyregion/21-year-term-for-a-death-in-crown-hts.html | 21Year Term For a Death In Crown Hts | By John Sullivan | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-10 | https://www.nytimes.com/1998/07/10/world/afghan-rulers-planning-to-smash-tv-sets.html | Afghan Rulers Planning to Smash TV Sets | By Barbara Crossette | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-10 | https://www.nytimes.com/1998/07/10/business/in-gm-strike-sides-disagree-on-early-pact.html | In GM Strike Sides Disagree On Early Pact | By Nichole M Christian | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-10 | https://www.nytimes.com/1998/07/10/nyregion/murder-suspect-tries-to-commit-suicide.html | Murder Suspect Tries to Commit Suicide | By David M Herszenhorn | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-10 | https://www.nytimes.com/1998/07/10/us/clinton-and-gingrich-unite-against-drugs.html | Clinton and Gingrich Unite Against Drugs | By James Bennet | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-10 | https://www.nytimes.com/1998/07/10/us/maryland-officials-defend-investigation-of-tripp-tapes.html | Maryland Officials Defend Investigation of Tripp Tapes | By Stephen Labaton | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-10 | https://www.nytimes.com/1998/07/10/movies/film-review-in-a-fractured-family-a-girl-tries-to-make-things-all-better.html | FILM REVIEW In a Fractured Family a Girl Tries to Make Things All Better | By Lawrence Van Gelder | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-10 | https://www.nytimes.com/1998/07/10/us/5-years-after-workers-vote-shipyard-holds-off-a-union.html | 5 Years After Workers Vote Shipyard Holds Off a Union | By Steven Greenhouse | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-07-10 | https://www.nytimes.com/1998/07/10/nyregion/nyc-3-defendants-deftly-juggle-the-facts.html | NYC 3 Defendants Deftly Juggle The Facts | By Clyded Haberman | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-10 | https://www.nytimes.com/1998/07/10/business/the-markets-bonds-prices-higher-on-treasuries-in-a-light-day.html | THE MARKETS BONDS Prices Higher On Treasuries In a Light Day | By Robert Hurtado | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-10 | https://www.nytimes.com/1998/07/10/us/doctors-to-buy-a-stake-and-run-2-chicago-hospitals.html | Doctors to Buy a Stake and Run 2 Chicago Hospitals | By Peter T Kilborn | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-10 | https://www.nytimes.com/1998/07/10/movies/film-review-constantly-stepping-out-of-those-2-straight-lines.html | FILM REVIEW Constantly Stepping Out Of Those 2 Straight Lines | By Janet Maslin | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-10 | https://www.nytimes.com/1998/07/10/arts/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-10 | https://www.nytimes.com/1998/07/10/us/broker-asserts-political-views-drew-pressure.html | Broker Asserts Political Views Drew Pressure | By Steven A Holmes | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-10 | https://www.nytimes.com/1998/07/10/arts/family-fare.html | Family Fare | By Laurel Graeber | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-10 | https://www.nytimes.com/1998/07/10/sports/college-basketball-former-brooklyn-coach-wins-damages-in-sex-bias-suit.html | COLLEGE BASKETBALL Former Brooklyn Coach Wins Damages in Sex Bias Suit | By Frank Litsky | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-10 | https://www.nytimes.com/1998/07/10/opinion/will-asia-turn-against-the-west.html | Will Asia Turn Against the West | By Fareed Zakaria | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-10 | https://www.nytimes.com/1998/07/10/business/international-business-japanese-banks-cutting-back-on-us-presence.html | INTERNATIONAL BUSINESS Japanese Banks Cutting Back on US Presence | By Andrew Pollack | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-10 | https://www.nytimes.com/1998/07/10/world/us-specifies-terms-for-war-crimes-court.html | US Specifies Terms for War Crimes Court | By Alessandra Stanley | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-10 | https://www.nytimes.com/1998/07/10/arts/art-in-review-sassy-nuggetts.html | ART IN REVIEW Sassy Nuggetts | By Holland Cotter | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-10 | https://www.nytimes.com/1998/07/10/sports/national-league-1999-schedule.html | National League 1999 SCHEDULE | By Murray Chass | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-10 | https://www.nytimes.com/1998/07/10/us/senate-dims-hope-for-liability-bill.html | SENATE DIMS HOPE FOR LIABILITY BILL | By Neil A Lewis | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-10 | https://www.nytimes.com/1998/07/10/business/company-news-first-source-bancorp-agrees-to-acquire-pulse-bancorp.html | COMPANY NEWS FIRST SOURCE BANCORP AGREES TO ACQUIRE PULSE BANCORP | By Dow Jones | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-10 | https://www.nytimes.com/1998/07/10/business/true-grit-gritty-inner-city-some-dreams-come-true-but-company-fights-for-life.html | True Grit in the Gritty Inner City Some Dreams Come True but Company Fights for Life | By Barnaby J Feder | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-10 | https://www.nytimes.com/1998/07/10/movies/home-video-going-once-going-twice.html | HOME VIDEO Going Once Going Twice | By Peter M Nichols | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-10 | https://www.nytimes.com/1998/07/10/nyregion/court-bars-city-from-awarding-contracts-to-bidders-other-than-the-lowest.html | Court Bars City From Awarding Contracts to Bidders Other Than the Lowest | By Richard PerezPena | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-10 | https://www.nytimes.com/1998/07/10/sports/world-cup-98-brazil-s-coach-never-so-sure-of-winning-as-he-is-now.html | WORLD CUP 98 Brazils Coach Never So Sure Of Winning As He Is Now | By Jere Longman | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| 1998-07-10 | https://www.nytimes.com/1998/07/10/arts/art-review-an-innovator-battling-demons-of-society-and-her-mind.html | ART REVIEW An Innovator Battling Demons of Society and Her Mind | By Holland Cotter | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-10 | https://www.nytimes.com/1998/07/10/business/the-media-business-advertising-addenda-a-corner-of-maine-in-times-square.html | THE MEDIA BUSINESS ADVERTISING ADDENDA A Corner of Maine In Times Square | By Carol Marie Cropper | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-10 | https://www.nytimes.com/1998/07/10/movies/misha-dichter-and-caramoor-celebrate-25-years-of-fresh-discoveries.html | Misha Dichter and Caramoor Celebrate 25 Years of Fresh Discoveries | By Allan Kozinn | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-10 | https://www.nytimes.com/1998/07/10/us/pentagon-to-weigh-competitor-in-missile-plan.html | Pentagon to Weigh Competitor in Missile Plan | By Philip Shenon | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-10 | https://www.nytimes.com/1998/07/10/books/books-of-the-times-poking-around-behind-polished-prose.html | BOOKS OF THE TIMES Poking Around Behind Polished Prose | By Michiko Kakutani | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-10 | https://www.nytimes.com/1998/07/10/sports/hockey-rangers-sign-maclean-a-devil-for-14-seasons.html | HOCKEY Rangers Sign MacLean A Devil for 14 Seasons | By Tarik ElBashir | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-10 | https://www.nytimes.com/1998/07/10/arts/cabaret-review-10001-nights-of-greco-mr-lounge.html | CABARET REVIEW 10001 Nights of Greco Mr Lounge | By Stephen Holden | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-10 | https://www.nytimes.com/1998/07/10/arts/art-in-review-humble-county.html | ART IN REVIEW Humble County | By Holland Cotter | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-10 | https://www.nytimes.com/1998/07/10/opinion/observer-it-was-a-very-good-year.html | Observer It Was A Very Good Year | By Russell Baker | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-10 | https://www.nytimes.com/1998/07/10/arts/art-review-watching-paris-change-at-st-lazare.html | ART REVIEW Watching Paris Change at StLazare | By Roberta Smith | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-10 | https://www.nytimes.com/1998/07/10/movies/theater-review-a-family-confronts-its-demons.html | THEATER REVIEW A Family Confronts Its Demons | By Anita Gates | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-10 | https://www.nytimes.com/1998/07/10/arts/art-in-review-suzy-spence.html | ART IN REVIEW Suzy Spence | By Grace Glueck | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-10 | https://www.nytimes.com/1998/07/10/sports/sports-of-the-times-when-hundley-comes-marchin-home-again.html | Sports of The Times When Hundley Comes Marchin Home Again | By William C Rhoden | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-10 | https://www.nytimes.com/1998/07/10/arts/art-in-review-peep-show.html | ART IN REVIEW Peep Show | By Holland Cotter | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-10 | https://www.nytimes.com/1998/07/10/nyregion/metro-business-2-trust-companies-to-buy-tower-realty.html | Metro Business 2 Trust Companies To Buy Tower Realty | By John Holusha | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-10 | https://www.nytimes.com/1998/07/10/world/new-president-of-colombia-meets-guerrilla-leaders.html | New President of Colombia Meets Guerrilla Leaders | By Diana Jean Schemo | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-10 | https://www.nytimes.com/1998/07/10/nyregion/funeral-for-firefighter-who-battled-burns-for-month.html | Funeral for Firefighter Who Battled Burns for Month | By David W Chen | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-10 | https://www.nytimes.com/1998/07/10/movies/tv-weekend-a-doomed-quest-for-home-and-heroism.html | TV Weekend A Doomed Quest for Home and Heroism | By Ron Wertheimer | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-07-10 | https://www.nytimes.com/1998/07/10/sports/baseball-yankees-notebook-back-in-uniform-again-if-only-for-day-for-now.html | BASEBALL YANKEES NOTEBOOK Back in Uniform Again If Only for Day for Now | | By Buster Olney | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-11 | https://www.nytimes.com/1998/07/11/sports/boxing-best-boxer-nobody-knows-after-19-years-career-ghanaian-legend-nears-end.html | BOXING The Best Boxer Nobody Knows After 19 Years the Career of a Ghanaian Legend Nears an End | | By Timothy W Smith | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-11 | https://www.nytimes.com/1998/07/11/sports/plus-arena-football-a-fluke-score-dooms-cityhawks.html | PLUS ARENA FOOTBALL A Fluke Score Dooms CityHawks | | By Ron Dicker | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-11 | https://www.nytimes.com/1998/07/11/arts/daddy-dearest-you-really-matter-everyone-agrees-you-but-so-far-no-one-has.html | Daddy Dearest Do You Really Matter Everyone Agrees You Do but So Far No One Has Established Why | | By Patricia Cohen | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-11 | https://www.nytimes.com/1998/07/11/us/political-briefing-maryland-governor-gets-lesson-in-unity.html | Political Briefing Maryland Governor Gets Lesson in Unity | | By B Drummond Ayres Jr | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-11 | https://www.nytimes.com/1998/07/11/arts/dance-review-a-duet-up-close-with-echoes-across-the-lawn.html | DANCE REVIEW A Duet Up Close With Echoes Across the Lawn | | By Jennifer Dunning | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-11 | https://www.nytimes.com/1998/07/11/sports/baseball-irabu-grins-starter-s-role-is-rightly-his.html | BASEBALL Irabu Grins Starters Role Is Rightly His | | By Buster Olney | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-11 | https://www.nytimes.com/1998/07/11/business/gm-negotiations-are-stalled-over-pledge-for-no-more-strikes.html | GM Negotiations Are Stalled Over Pledge for No More Strikes | | By Keith Bradsher | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-11 | https://www.nytimes.com/1998/07/11/world/us-aides-say-nigeria-leader-might-have-been-poisoned.html | US Aides Say Nigeria Leader Might Have Been Poisoned | | By Tim Weiner | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-11 | https://www.nytimes.com/1998/07/11/arts/dance-review-hurtling-and-skimming-in-a-celebration-of-jazz.html | DANCE REVIEW Hurtling and Skimming In a Celebration of Jazz | | By Jennifer Dunning | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-11 | https://www.nytimes.com/1998/07/11/us/political-briefing-gop-in-georgia-has-race-on-its-mind.html | Political Briefing GOP in Georgia Has Race on Its Mind | | By B Drummond Ayres Jr | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-11 | https://www.nytimes.com/1998/07/11/us/in-implant-case-science-and-the-law-have-different-agendas.html | In Implant Case Science and the Law Have Different Agendas | | By Gina Kolata | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-11 | https://www.nytimes.com/1998/07/11/business/international-business-swamped-asia-s-wake-nations-that-export-commodities-feel.html | INTERNATIONAL BUSINESS Swamped by Asias Wake Nations That Export Commodities Feel Shock Waves | | By Jonathan Fuerbringer | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-11 | https://www.nytimes.com/1998/07/11/opinion/much-more-than-a-game.html | Much More Than a Game | | By Geoffrey Wheatcroft | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-11 | https://www.nytimes.com/1998/07/11/us/lemont-journal-honoring-sensational-swami-of-1893.html | Lemont Journal Honoring Sensational Swami of 1893 | | By Gustav Niebuhr | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-11 | https://www.nytimes.com/1998/07/11/sports/sports-of-the-times-the-body-finally-has-a-head.html | Sports Of The Times The Body Finally Has a Head | | By William C Rhoden | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-07-11 | https://www.nytimes.com/1998/07/11/nyregion/in-the-ashes-of-a-las-vegas-house-investigators-see-clues-to-a-new-york-case.html | In the Ashes of a Las Vegas House Investigators See Clues to a New York Case | By James Risen | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-11 | https://www.nytimes.com/1998/07/11/opinion/editorial-observer-so-far-hong-kong-remains-largely-intact.html | Editorial Observer So Far Hong Kong Remains Largely Intact | By Philip M Boffey | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-11 | https://www.nytimes.com/1998/07/11/world/bernard-haring-85-is-dead-challenged-catholic-morality.html | Bernard Haring 85 Is Dead Challenged Catholic Morality | By Barbara Stewart | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-11 | https://www.nytimes.com/1998/07/11/us/beliefs-830860.html | Beliefs | By Peter Steinfels | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-11 | https://www.nytimes.com/1998/07/11/sports/baseball-where-s-hundley-mets-drop-9th-of-11.html | BASEBALL Wheres Hundley Mets Drop 9th of 11 | By Jason Diamos | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-11 | https://www.nytimes.com/1998/07/11/us/hands-tied-judges-rue-law-that-limits-hmo-liability.html | Hands Tied Judges Rue Law That Limits HMO Liability | By Robert Pear | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-11 | https://www.nytimes.com/1998/07/11/opinion/journal-tina-and-disney-elope.html | Journal Tina and Disney Elope | By Frank Rich | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-11 | https://www.nytimes.com/1998/07/11/sports/baseball-a-big-welcome-mat-in-the-outfield.html | BASEBALL A Big Welcome Mat in the Outfield | By Jason Diamos | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-11 | https://www.nytimes.com/1998/07/11/arts/jazz-review-at-play-in-the-microtones-of-the-blues.html | JAZZ REVIEW At Play in the Microtones of the Blues | By Ben Ratliff | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-11 | https://www.nytimes.com/1998/07/11/world/african-sees-hope-for-nigerian-democracy.html | African Sees Hope for Nigerian Democracy | By Agence FrancePresse | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-11 | https://www.nytimes.com/1998/07/11/nyregion/about-new-york-danger-signs-but-no-sense-of-urgency.html | About New York Danger Signs But No Sense Of Urgency | By David Gonzalez | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-11 | https://www.nytimes.com/1998/07/11/arts/3-soccer-fans-teams-gone-sing-anyway.html | 3 Soccer Fans Teams Gone Sing Anyway | By Alan Riding | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-11 | https://www.nytimes.com/1998/07/11/sports/running-teammates-at-the-meet-strangers-at-practice.html | RUNNING Teammates at the Meet Strangers at Practice | By Marc Bloom | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-11 | https://www.nytimes.com/1998/07/11/sports/baseball-with-one-big-swing-knoblauch-bails-out-irabu.html | BASEBALL With One Big Swing Knoblauch Bails Out Irabu | By Buster Olney | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-11 | https://www.nytimes.com/1998/07/11/opinion/on-the-ocean-looking-back.html | On the Ocean Looking Back | By John N Cole | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-11 | https://www.nytimes.com/1998/07/11/business/company-news-case-plans-to-repurchase-up-to-8-million-shares.html | COMPANY NEWS CASE PLANS TO REPURCHASE UP TO 8 MILLION SHARES | By Dow Jones | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-11 | https://www.nytimes.com/1998/07/11/arts/pop-review-at-the-mercy-of-lust-yet-in-total-control.html | POP REVIEW At the Mercy of Lust Yet in Total Control | By Jon Pareles | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| 1998-07-11 | https://www.nytimes.com/1998/07/11/sports/plus-distance-running-hall-of-fame-first-five-members-to-be-inducted.html | PLUS DISTANCE RUNNING  HALL OF FAME First Five Members To Be Inducted | By Frank Litsky | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-11 | https://www.nytimes.com/1998/07/11/us/political-briefing-illinois-democrats-spur-their-candidate.html | Political Briefing Illinois Democrats Spur Their Candidate | By B Drummond Ayres Jr | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-11 | https://www.nytimes.com/1998/07/11/nyregion/giuliani-rejects-suggestion-for-guarantee-on-yankees.html | Giuliani Rejects Suggestion For Guarantee on Yankees | By Abby Goodnough | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-11 | https://www.nytimes.com/1998/07/11/sports/cycling-boardman-distracted-but-determined.html | CYCLING Boardman Distracted but Determined | By Samuel Abt | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-11 | https://www.nytimes.com/1998/07/11/nyregion/william-mazer-92-a-leader-in-charity-and-a-paper-company.html | William Mazer 92 a Leader In Charity and a Paper Company | By Wolfgang Saxon | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-11 | https://www.nytimes.com/1998/07/11/nyregion/under-political-pressure-silver-weighs-allowing-vote-on-parole-bill.html | Under Political Pressure Silver Weighs Allowing Vote on Parole Bill | By Richard PerezPena | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-11 | https://www.nytimes.com/1998/07/11/world/yeltsin-in-appeal-directly-to-west-for-billions-in-aid.html | YELTSIN IN APPEAL DIRECTLY TO WEST FOR BILLIONS IN AID | By Michael R Gordon | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-11 | https://www.nytimes.com/1998/07/11/us/washington-memo-the-rumors-grow-rubin-will-leave.html | Washington Memo The Rumors Grow Rubin Will Leave | By David E Sanger | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-11 | https://www.nytimes.com/1998/07/11/nyregion/relatives-of-immigrants-testify-at-hearing.html | Relatives of Immigrants Testify at Hearing | By David W Chen | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-11 | https://www.nytimes.com/1998/07/11/nyregion/minor-loans-giving-major-help-microcredit-catches-on-with-entrepreneurs-in-need.html | Minor Loans Giving Major Help Microcredit Catches On With Entrepreneurs in Need | By Leslie Eaton | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-11 | https://www.nytimes.com/1998/07/11/world/for-a-champion-of-nigerian-unity-a-stoning-by-its-foes.html | For a Champion of Nigerian Unity a Stoning by Its Foes | By Roger Cohen | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-11 | https://www.nytimes.com/1998/07/11/business/fallen-taboo-frank-talk-on-viagra-is-about-cost.html | Fallen Taboo Frank Talk On Viagra Is About Cost | By Michael M Weinstein | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-11 | https://www.nytimes.com/1998/07/11/nyregion/police-say-socialite-and-a-suspect-argued.html | Police Say Socialite and a Suspect Argued | By David Kocieniewski | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-11 | https://www.nytimes.com/1998/07/11/sports/elijah-pitts-60-star-back-for-storied-packers.html | Elijah Pitts 60 Star Back for Storied Packers | By Richard Goldstein | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-11 | https://www.nytimes.com/1998/07/11/nyregion/low-on-teachers-new-york-scours-austria.html | Low on Teachers New York Scours Austria | By Jacques Steinberg | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-11 | https://www.nytimes.com/1998/07/11/opinion/foreign-affairs-over-and-over-again.html | Foreign Affairs Over and Over Again | By Thomas L Friedman | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| 1998-07-11 | https://www.nytimes.com/1998/07/11/sports/horse-racing-notebook-ruffians-are-behaving-better-entering-the-dwyer.html | HORSE RACING NOTEBOOK Ruffians Are Behaving Better Entering the Dwyer | By Joseph Durso | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-07-11 | https://www.nytimes.com/1998/07/11/sports/world-cup-98-france-is-depending-on-its-seven-blocks-of-defense.html | WORLD CUP 98 France Is Depending on Its Seven Blocks of Defense | By Christopher Clarey | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-11 | https://www.nytimes.com/1998/07/11/nyregion/subway-car-of-future-looks-much-like-today-s.html | Subway Car Of Future Looks Much Like Todays | By Jayson Blair | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-11 | https://www.nytimes.com/1998/07/11/us/pilot-and-navigator-in-ski-lift-accident-face-involuntary-manslaughter-charges.html | Pilot and Navigator in Ski Lift Accident Face Involuntary Manslaughter Charges | By Matthew L Wald | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-11 | https://www.nytimes.com/1998/07/11/us/convictions-are-upheld-in-murders-in-atlanta.html | Convictions Are Upheld In Murders In Atlanta | By Rick Bragg | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-11 | https://www.nytimes.com/1998/07/11/nyregion/new-owner-wants-to-build-a-tower-for-random-house.html | New Owner Wants to Build A Tower for Random House | By Charles V Bagli | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-11 | https://www.nytimes.com/1998/07/11/us/court-allows-boy-2-to-be-returned-to-mother-convicted-of-murder.html | Court Allows Boy 2 to Be Returned to Mother Convicted of Murder | By Michael Janofsky | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-11 | https://www.nytimes.com/1998/07/11/business/pk-bloch-79-whose-company-developed-uses-for-ultrasound.html | PK Bloch 79 Whose Company Developed Uses for Ultrasound | By Milt Freudenheim | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-11 | https://www.nytimes.com/1998/07/11/world/gallic-smiles-have-erased-gallic-gloom-for-now.html | Gallic Smiles Have Erased Gallic Gloom for Now | By Craig R Whitney | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-11 | https://www.nytimes.com/1998/07/11/nyregion/james-p-rod-53-a-caretaker-of-an-audubon-society-preserve.html | James P Rod 53 a Caretaker Of an Audubon Society Preserve | By Andrew C Revkin | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-11 | https://www.nytimes.com/1998/07/11/arts/bridge-should-you-bid-1-no-trump-with-5-in-a-major-depends.html | Bridge Should You Bid 1 NoTrump With 5 in a Major Depends | By Alan Truscott | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-11 | https://www.nytimes.com/1998/07/11/arts/think-tank-when-life-is-a-day-at-the-beach.html | Think Tank When Life Is a Day at the Beach | By Peter Applebome | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-11 | https://www.nytimes.com/1998/07/11/books/secret-of-the-eternally-young-sleuths.html | Secret of the Eternally Young Sleuths | By Dinitia Smith | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-11 | https://www.nytimes.com/1998/07/11/world/with-better-arms-kosovo-separatists-turn-tide-in-war.html | With Better Arms Kosovo Separatists Turn Tide in War | By Chris Hedges | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-11 | https://www.nytimes.com/1998/07/11/nyregion/in-questions-brawley-jury-shows-an-eye-for-details.html | In Questions Brawley Jury Shows an Eye For Details | By William Glaberson | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-11 | https://www.nytimes.com/1998/07/11/us/irs-report-cites-abuses-in-seizures.html | IRS Report Cites Abuses In Seizures | By Richard W Stevenson | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-11 | https://www.nytimes.com/1998/07/11/sports/plus-basketball-gill-says-he-wants-to-stay-with-nets.html | PLUS BASKETBALL Gill Says He Wants To Stay With Nets | By Steve Popper | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-07-11 | https://www.nytimes.com/1998/07/11/nyregion/police-officer-and-a-friend-are-found-shot-to-death.html | Police Officer and a Friend Are Found Shot to Death | By Robert Hanley | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-11 | https://www.nytimes.com/1998/07/11/nyregion/in-a-life-of-improvisation-a-sudden-troubling-exit.html | In a Life of Improvisation A Sudden Troubling Exit | By Susan Sachs | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-11 | https://www.nytimes.com/1998/07/11/world/police-arrest-9-london-bombing-plot-saying-explosives-were-just-about-go-off.html | Police Arrest 9 in a London Bombing Plot Saying Explosives Were Just About to Go Off | By Warren Hoge | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-11 | https://www.nytimes.com/1998/07/11/business/boeing-raises-base-prices-of-commercial-jets.html | Boeing Raises Base Prices of Commercial Jets | By Laurence Zuckerman | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-11 | https://www.nytimes.com/1998/07/11/us/a-diocese-settles-a-case-of-sex-abuse.html | A Diocese Settles A Case Of Sex Abuse | By Carol Marie Cropper | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-11 | https://www.nytimes.com/1998/07/11/world/saudi-prince-insists-attack-that-killed-19-americans-still-being-investigated.html | Saudi Prince Insists an Attack That Killed 19 Americans Is Still Being Investigated | By Philip Shenon | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-11 | https://www.nytimes.com/1998/07/11/world/hong-kong-journal-latest-letdown-airport-s-nosedive.html | Hong Kong Journal Latest Letdown Airports Nosedive | By Mark Landler | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-11 | https://www.nytimes.com/1998/07/11/nyregion/120-million-movie-studio-hub-is-planned-for-lower-manhattan.html | 120 Million Movie Studio Hub Is Planned for Lower Manhattan | By Thomas J Lueck | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-11 | https://www.nytimes.com/1998/07/11/nyregion/two-killed-on-day-trip-for-children.html | Two Killed On Day Trip For Children | By Charlie Leduff | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-11 | https://www.nytimes.com/1998/07/12/nyregion/view-new-rochelle-for-police-officers-water-it-s-more-than-sun-surf.html | THE VIEW FROMNEW ROCHELLE For Police Officers on the Water Its More Than Sun and Surf | By Lynne Ames | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/bon-appetit-planning-to-enjoy-vintage-years.html | BON APPETIT Planning to Enjoy Vintage Years | By J R Riley | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/business/lord-rayner-72-chief-of-marks-spencer.html | Lord Rayner 72 Chief of Marks  Spencer | By David Cay Johnston | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/long-island-vines.html | LONG ISLAND VINES | By Howard G Goldberg | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/sports/sports-of-the-times-minor-leagues-hold-lessons-for-troubled-nba.html | Sports of The Times Minor Leagues Hold Lessons for Troubled NBA | By Harvey Araton | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/updates-jump-rope-success.html | UPDATES Jump Rope Success | By Susan Pearsall | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/reporter-s-notebook-worlds-intermingle-at-juxtaposed-criminal-trials-in-brooklyn.html | Reporters Notebook Worlds Intermingle at Juxtaposed Criminal Trials in Brooklyn | By Joseph P Fried | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/magazine/socko-finish.html | Socko Finish | By Thomas Lynch | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/travel/civilizing-the-prairie.html | Civilizing the Prairie | By Susan Crawford | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| 1998-07-12 | https://www.nytimes.com/1998/07/12/business/earning-it-surfing-the-web-and-snaring-an-owed-pension.html | EARNING IT Surfing the Web and Snaring an Owed Pension | By David Cay Johnston | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/arts/dance-taking-a-page-from-each-other-s-program.html | DANCE Taking a Page From Each Others Program | By Anna Kisselgoff | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/movies/film-through-the-eyes-of-a-child.html | FILM Through The Eyes Of a Child | By Will Joyner | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/style/pulse-beauty-in-a-bucket.html | PULSE Beauty In a Bucket | By Marianne Rohrlich | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/books/books-in-brief-nonfiction-eight-sides-to-everything.html | Books in Brief Nonfiction Eight Sides to Everything | By Djr Bruckner | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/books/birds-of-a-feather.html | Birds of a Feather | By Tom Drury | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/travel/the-green-between.html | The Green Between | By Brenda Fowler | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/bench-pressing-judges-can-control-your-life-are-they-up-to-the-job.html | BenchPressing Judges Can Control Your Life Are They Up to the Job | By Bernard Stamler | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/style/weddings-vows-shanaz-nagji-and-john-diefendorf.html | WEDDINGS VOWS Shanaz Nagji and John Diefendorf | By Lois Smith Brady | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/magazine/food-the-empire-strikes-back.html | Food The Empire Strikes Back | By Molly ONeill | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/kennelly-talks-openly-about-her-campaign-s-problems.html | Kennelly Talks Openly About Her Campaigns Problems | By Mike Allen | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/business/investing-it-investing-with-larry-puglia-t-rowe-price-blue-chip-growth-fund.html | INVESTING IT INVESTING WITH LARRY PUGLIA T Rowe Price Blue Chip Growth Fund | By William R Long | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/tv/signoff-the-incomplete-angler.html | SIGNOFF The Incomplete Angler | By Charles Strum | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/world/a-bombers-tale-taking-aim-at-castro-key-cuba-foe-claims-exiles-backing.html | A BOMBERS TALE Taking Aim at Castro Key Cuba Foe Claims Exiles Backing | By Ann Louise Bardach and Larry Rohter | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/style/a-night-out-with-samantha-gregory-the-torch-of-the-gala-is-passed.html | A NIGHT OUT WITH Samantha Gregory The Torch Of the Gala Is Passed | By Monique P Yazigi | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/arts/art-midsummer-madness-in-charcoal-and-pastel.html | ART Midsummer Madness in Charcoal and Pastel | By Sarah Boxer | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/theater/theater-a-suitably-sprawling-version-of-a-john-irving-novel.html | THEATER A Suitably Sprawling Version of a John Irving Novel | By Todd S Purdum | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/realestate/commercial-property-bruce-ratner-meeting-the-demand-for-stores-outside-manhattan.html | Commercial PropertyBruce Ratner Meeting the Demand for Stores Outside Manhattan | By John Holusha | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| 1998-07-12 | https://www.nytimes.com/1998/07/12/business/investing-it-thinking-rationally-as-the-web-goes-wild.html | INVESTING IT Thinking Rationally As the Web Goes Wild | By Kenneth N Gilpin | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/soapbox-kicked-out.html | SOAPBOX Kicked Out | By Aron D Scharf | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/ah-to-be-18-again-and-gone-to-sea-to-sail.html | Ah to Be 18 Again and Gone to Sea to Sail | By Leslie Chess Feller | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/automobiles/behind-the-wheel-bmw-323is-last-hurrahs-for-a-star-performer.html | BEHIND THE WHEELBMW 323is Last Hurrahs for a Star Performer | By James G Cobb | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/us/tax-break-intact-for-now-after-fight-by-businesses.html | Tax Break Intact for Now After Fight By Businesses | By Leslie Wayne | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/updates-saving-a-landmark.html | UPDATES Saving a Landmark | By Jay Axelbank | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/weekinreview/july-5-11-the-masters-regained.html | July 511 The Masters Regained | By Hubert B Herring | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/world/yielding-to-west-imf-will-double-russia-loan-offer.html | YIELDING TO WEST IMF WILL DOUBLE RUSSIA LOAN OFFER | By Michael R Gordon | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/food-turning-to-berries-for-summer-desserts-of-puddings-and-tarts.html | FOOD Turning to Berries for Summer Desserts of Puddings and Tarts | By Moira Hodgson | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/in-brief-first-aid-building-s-designation-foils-bid-to-modernize.html | IN BRIEF FirstAid Buildings Designation Foils Bid to Modernize | By Kirsty Sucato | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/the-guide-786810.html | THE GUIDE | By Eleanor Charles | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/world/foreign-yet-japanese-and-aiming-for-parliament.html | Foreign Yet Japanese and Aiming for Parliament | By Stephanie Strom | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/neighborhood-report-tribeca-update-that-again-off-again-street-plan-again.html | NEIGHBORHOOD REPORT TRIBECA UPDATE That OnAgain OffAgain Street Plan Is On Again | By Bernard Stamler | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/arts/television-behind-the-curtain-and-into-the-brutal-land-of-oz.html | TELEVISION Behind the Curtain and Into the Brutal Land of Oz | By Paula Schwartz | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/long-island-journal-spending-summer-on-a-four-legged-friend.html | LONG ISLAND JOURNAL Spending Summer on a FourLegged Friend | By Diane Ketcham | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/sports/baseball-cone-keeps-improving-yankees-keep-winning.html | BASEBALL Cone Keeps Improving Yankees Keep Winning | By Buster Olney | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/arts/classical-brief.html | Classical Brief | By David Mermelstein | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/magazine/betsy-mccaughey-ross-is-not-kidding.html | Betsy McCaughey Ross Is Not Kidding | By Adam Nagourney | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| 1998-07-12 | https://www.nytimes.com/1998/07/12/business/diary-828459.html | DIARY | By David Rampe | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-07-12 | https://www.nytimes.com/1998/07/12/realestate/in-the-region-new-jersey-in-a-healthy-economy-a-squeeze-in-retail-space.html | In the RegionNew Jersey In a Healthy Economy a Squeeze in Retail Space | By Rachelle Garbarine | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/travel/what-s-doing-in-london.html | WHATS DOING IN London | By Sarah Lyall | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/books/real-world-not.html | Real World Not | By Randy Cohen | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/weekinreview/july-5-11-wages-for-former-slaves.html | July 511 Wages for Former Slaves | By Hubert B Herring | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/books/fantasy-island.html | Fantasy Island | By Robert Eisner | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/business/investing-it-a-hot-fund-stumbles-and-the-manager-feels-the-turf.html | INVESTING IT A Hot Fund Stumbles and the Manager Feels the Turf | By Carole Gould | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/sports/soccer-metrostars-are-again-frustrated-at-home-by-lowly-mutiny.html | SOCCER MetroStars Are Again Frustrated at Home by Lowly Mutiny | By Alex Yannis | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/sports/plus-hockey-rangers-richter-says-no-to-latest-offer.html | PLUS HOCKEY  RANGERS Richter Says No To Latest Offer | By Tarik ElBashir | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/health/for-churches-a-new-kind-of-ministry-to-those-who-are-ill.html | HEALTH For Churches a New Kind of Ministry to Those Who Are Ill | By Iver Peterson | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/weekinreview/ideas-trends-paying-for-justice-money-can-help-but-it-can-hurt-too.html | Ideas  Trends Paying for Justice Money Can Help But It Can Hurt Too | By Kit R Roane | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/in-brief-gun-database.html | IN BRIEF Gun Database | By Elsa Brenner | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/travel/travel-advisory-correspondent-s-report-civil-war-regiment-receives-capital.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Civil War Regiment Receives Capital Tribute | By Richard W Stevenson | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/automobiles/a-new-bimmer-for-the-summer.html | A New Bimmer For the Summer | By James G Cobb | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/business/talking-money-with-stefanie-powers-lights-camera-caution.html | TALKING MONEY WITH STEFANIE POWERS Lights Camera Caution | By Geraldine Fabrikant | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/dining-out-in-port-chester-italian-fare-with-flair.html | DINING OUT In Port Chester Italian Fare With Flair | By M H Reed | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/travel/blueprints-from-points-east.html | Blueprints From Points East | By Avis Berman | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/our-towns-a-witness-to-history-and-revolt-on-the-delaware.html | Our Towns A Witness to History and Revolt on the Delaware | By Iver Peterson | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/arts/architecture-in-cities-as-in-harems-blueprints-of-power.html | ARCHITECTURE In Cities as in Harems Blueprints of Power | By Herbert Muschamp | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-07-12 | https://www.nytimes.com/1998/07/12/sports/the-boating-report-french-aiming-at-trans-atlantic-record.html | THE BOATING REPORT French Aiming at TransAtlantic Record | By Barbara Lloyd | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/world/indonesian-leader-makes-important-gain-in-party-election.html | Indonesian Leader Makes Important Gain in Party Election | By Seth Mydans | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/books/a-litany-of-abuses.html | A Litany of Abuses | By Lisa See | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/sports/sports-times-rating-this-world-cup-all-that-surrounds-it-1-10-scale.html | Sports of The Times Rating This World Cup and All That Surrounds It on a 1to10 Scale | By George Vecsey | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/q-a-donald-r-wilde-reaching-out-to-teach-refugees-english.html | QADonald R Wilde Reaching Out to Teach Refugees English | By Donna Greene | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/world/bhutan-moves-toward-a-constitutional-government.html | Bhutan Moves Toward a Constitutional Government | By Barbara Crossette | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/sports/plus-horse-racing-meadowlands-pace-day-in-a-life-shows-the-way-to-victory.html | PLUS HORSE RACING MEADOWLANDS PACE Day in a Life Shows The Way to Victory | By Jenny Kellner | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/the-art-of-crafts.html | The Art of Crafts | By Diane Nottle | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/books/bollywood-nights.html | Bollywood Nights | By Jamie James | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/views-seeing-men-s-rooms-through-the-eyes-of-an-art-teacher.html | VIEWS Seeing Mens Rooms Through the Eyes of an Art Teacher | By Steve Strunsky | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/weekinreview/ideas-trends-zombies-and-other-creatures-of-the-media.html | Ideas Trends Zombies and Other Creatures of the Media | By Alex Kuczynski | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/weekinreview/july-5-11-bully-pulpit.html | July 511 Bully Pulpit | By Robert Pear | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/books/bookend-three-centuries-of-the-dust-jacket.html | BOOKEND Three Centuries Of the Dust Jacket | By Bruce Mccall | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/books/cottage-of-horrors.html | Cottage of Horrors | By James Saynor | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/neighborhood-report-gowanus-dredging-up-a-revived-waterway.html | NEIGHBORHOOD REPORT GOWANUS Dredging Up A Revived Waterway | By Anthony Ramirez | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/style/the-voyeur-as-truth-teller-from-unzipped-to-naomi.html | The Voyeur as TruthTeller From Unzipped to Naomi | By Ruth La Ferla | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/connecticut-guide-797570.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/preserving-an-artist-s-legacy.html | Preserving an Artists Legacy | By Sharon McDonnell | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/opinion/parental-guidance-needed.html | Parental Guidance Needed | By Bruce A Lucero | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-07-12 | https://www.nytimes.com/1998/07/12/style/noticed-80-s-voices-on-parallel-fashion-tracks.html | NOTICED 80s Voices On Parallel Fashion Tracks | By Doreen Carvajal | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/arts/pop-jazz-a-burst-of-rock-bright-as-the-rising-sun.html | POPJAZZ A Burst of Rock Bright as the Rising Sun | By Neil Strauss | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/realestate/sprint-is-building-huge-headquarters-in-kansas.html | Sprint Is Building Huge Headquarters in Kansas | By Shirley Christian | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/music-at-caramoor-festival-of-international-music.html | MUSIC At Caramoor Festival Of International Music | By Robert Sherman | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/travel/choice-tables-athens-avant-garde-and-traditional.html | CHOICE TABLES Athens AvantGarde and Traditional | By Maureen B Fant | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/theater-somewhere-a-herman-show-always-goes-on.html | THEATER Somewhere a Herman Show Always Goes On | By Alvin Klein | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/answering-the-leaf-blowers-yell.html | Answering the Leaf Blowers Yell | By Linda F Burghardt | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/movies/film-the-fits-and-starts-education-of-a-movie-world-beginner.html | FILM The FitsandStarts Education Of a MovieWorld Beginner | By Barry Yourgrau | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/travel/travel-advisory-music-and-dance-staged-in-paris-parks.html | TRAVEL ADVISORY Music and Dance Staged in Paris Parks | By Daphne Angles | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/home-buyers-find-more-brokers.html | Home Buyers Find More Brokers | By Frances J Trelease | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/neighborhood-report-east-new-york-reputed-drug-enforcer-guilty-of-murder.html | NEIGHBORHOOD REPORT EAST NEW YORK Reputed Drug Enforcer Guilty of Murder | By Edward Wong | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/sports/boxing-leija-beats-nelson-once-more-wins-title.html | BOXING Leija Beats Nelson Once More Wins Title | By Timothy W Smith | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/tv/movies-this-week-693790.html | MOVIES THIS WEEK | By Howard Thompson | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/us/district-of-columbia-to-sue-to-gain-full-voting-rights.html | District of Columbia to Sue To Gain Full Voting Rights | By Michael Janofsky | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/world/how-a-swiss-bank-gold-deal-eluded-a-us-mediator.html | How a Swiss Bank Gold Deal Eluded a US Mediator | By David E Sanger | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/business/investing-it-minding-your-business-should-octogenarians-walk-on-the-wild-side.html | INVESTING IT MINDING YOUR BUSINESS Should Octogenarians Walk on the Wild Side | By Laura PedersenPietersen | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/magazine/young-vulnerable-and-violated-in-the-new-south-africa.html | Young Vulnerable And Violated In the New South Africa | By Suzanne Daley | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| 1998-07-12 | https://www.nytimes.com/1998/07/12/weeki nreview/july-5-11-hmo-s-pull-out-of-medicaid-and-medicare-in-some-states.html | July 511 HMOs Pull Out of Medicaid And Medicare in Some States | By Peter T Kilborn | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/weeki nreview/notes-and-comment-goings-on-about-tina.html | Notes and Comment Goings On About Tina | By William Grimes | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/sports/ world-cup-98-fitting-final-for-century-s-last-world-cup-will-bring-familiar-new.html | WORLD CUP 98 Fitting Final for Centurys Last World Cup Will Bring a Familiar or a New Champion | By Christopher Clarey | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/books/ for-art-s-sake.html | For Arts Sake | By Tobin Harshaw | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregi on/in-brief-trying-men-s-souls.html | IN BRIEF Trying Mens Souls | By Elsa Brenner | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/busine ss/investing-it-some-inflation-protection-for-us-savings-bonds.html | INVESTING IT Some Inflation Protection For US Savings Bonds | By Edward Wyatt | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregi on/dining-out-roadside-fare-mixable-with-theater.html | DINING OUT Roadside Fare Mixable With Theater | By Patricia Brooks | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregi on/getting-around-manhattan-the-wet-way.html | Getting Around Manhattan the Wet Way | By Winnie Hu | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregi on/art-summer-at-yale-a-variety-of-shows.html | ART Summer at Yale A Variety of Shows | By William Zimmer | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregi on/on-the-map-a-man-a-dead-president-a-highway-and-a-quest.html | ON THE MAP A Man a Dead President a Highway and a Quest | By Bill Kent | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/opinio n/in-america-wrong-man-at-rikers.html | In America Wrong Man at Rikers | By Bob Herbert | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/style/p ulse-golden-guys.html | PULSE Golden Guys | By Mike Wise | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/books/ family-businesses.html | Family Businesses | By Andy Logan | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/theater /theater-entering-shakespeare-s-dreams.html | THEATER Entering Shakespeares Dreams | By Nicholas Hytner | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/arts/art s-artifacts-a-conquerer-captured-in-his-final-moments.html | ARTSARTIFACTS A Conquerer Captured in His Final Moments | By Paula Deitz | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregi on/coping-life-death-and-real-estate.html | COPING Life Death and Real Estate | By Robert Lipsyte | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregi on/from-china-a-pavilion-of-guardians.html | From China A Pavilion Of Guardians | By Roberta Hershenson | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregi on/in-the-garden-battling-the-bugs-of-summer.html | IN THE GARDEN Battling The Bugs Of Summer | By Joan Lee Faust | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| 1998-07-12 | https://www.nytimes.com/1998/07/12/weeki nreview/the-nation-bad-boys-in-shorts-soccer is-trying-to-sell-the-us-a-bill-of-goods.html | The Nation Bad Boys in Shorts Soccer Is Trying to Sell the US a Bill of Goods | By Kirk Johnson | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregi on/theater-a-season-short-on-sparkle.html | THEATER A Season Short on Sparkle | By Alvin Klein | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregi on/richard-bull-67-choreographer-with-a-long-academic-career.html | Richard Bull 67 Choreographer With a Long Academic Career | By Jennifer Dunning | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregi on/in-brief-after-lighthouse-site-fire-it-s-back-to-fund-raising.html | IN BRIEF After LighthouseSite Fire Its Back to FundRaising | By Bill Kent | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregi on/headmaster-wins-pupil-accolade.html | Headmaster Wins Pupil Accolade | By Linda Puner | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregi on/view-greens-farms-academy-headmaster-winds-up-26-years-day-school.html | The View FromGreens Farms Academy A Headmaster Winds Up 26 Years at the Day School | By James Lomuscio | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregi on/new-yorkers-co-little-bit-o-central-italy-on-east-63d-street.html | NEW YORKERS  CO Little Bit o Central Italy On East 63d Street | By Alexandra McGinley | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/books/ books-in-brief-nonfiction.html | Books in Brief Nonfiction | By Laurie Adlerstein | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/busine ss/irwin-sonny-bloch-61-dies-bilked-radio-show-listeners.html | Irwin Sonny Bloch 61 Dies Bilked Radio Show Listeners | By Barbara Stewart | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/magaz ine/lives-answer-man.html | Lives Answer Man | By Calvin Trillin | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/weeki nreview/july-5-11-a-gain-for-the-palestinians-at-the-united-nations.html | July 511 A Gain for the Palestinians At the United Nations | By Barbara Crossette | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/arts/cl assical-music-a-composer-s-lament-the-music-goes-soft.html | CLASSICAL MUSIC A Composers Lament The Music Goes Soft | By Matthias Kriesberg | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/sports/ plus-horse-racing-belmont-park-chief-bearhart-loses-to-a-long-shot.html | PLUS HORSE RACING  BELMONT PARK Chief Bearhart Loses To a Long Shot | By Joseph Durso | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregi on/what-s-behind-the-forecast-pure-poetry.html | Whats Behind the Forecast Pure Poetry | By E Kyle Minor | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/sports/ backtalk-helping-others-before-helping-herself.html | BACKTALK Helping Others Before Helping Herself | By Robert Lipsyte | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/weeki nreview/the-nation-you-re-out-of-order-your-honor.html | The Nation Youre Out of Order Your Honor | By Neil A Lewis | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/us/tac kle-in-tow-disabled-gather-on-a-minnesota-lake.html | Tackle in Tow Disabled Gather on a Minnesota Lake | By Carla Baranauckas | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregi on/fyi-813168.html | FYI | By Daniel B Schneider | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| 1998-07-12 | https://www.nytimes.com/1998/07/12/world/autopsy-says-heart-disease-killed-abiola.html | Autopsy Says Heart Disease Killed Abiola | By Roger Cohen | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/when-a-landmark-mansion-needs-a-little-work.html | When a Landmark Mansion Needs A Little Work | By Bess Liebenson | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/books/caught-in-the-net.html | Caught in the Net | By Scott Rosenberg | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/style/pulse-think-orange.html | PULSE Think Orange | By Elizabeth Hayt | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/prof-curtis-berger-72-expert-on-real-estate-law-at-columbia.html | Prof Curtis Berger 72 Expert On Real Estate Law at Columbia | By Wolfgang Saxon | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/travel/travel-advisory-swollen-rivers-prompt-concern-in-california.html | TRAVEL ADVISORY Swollen Rivers Prompt Concern in California | By Christopher Hall | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/movies/film-a-thorough-first-lesson.html | FILM A Thorough First Lesson | By Ann J Kolson | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/business/voices-from-the-desk-of-forget-football-whos-no-1-among-business.html | VOICES FROM THE DESK OF Forget Football Whos No 1 Among Business Schools | By Daniel J Crean | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/neighborhood-report-billboard-new-york-flatiron-it-s-behind-the-sign.html | NEIGHBORHOOD REPORT BILLBOARD NEW YORK Flatiron Its Behind the Sign | By Corey Kilgannon | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/travel/travel-advisory-rethinking-a-landmark-in-marrakesh.html | TRAVEL ADVISORY Rethinking a Landmark in Marrakesh | By Florence Fabricant | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/little-suffolk-airports-seeking-new-niches.html | Little Suffolk Airports Seeking New Niches | By Regina Marcazzo | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/realestate/habitats-400-east-77th-street-leaving-the-suburbs-for-the-throb-of-the-city.html | Habitats400 East 77th Street Leaving the Suburbs For the Throb of the City | By Barbara Whitaker | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/sports/cycling-boardman-wins-as-drug-case-arises.html | CYCLING Boardman Wins as Drug Case Arises | By Samuel Abt | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/saving-birds-while-endangering-himself.html | Saving Birds While Endangering Himself | By Ralph Ginzburg | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/weekinreview/the-world-angry-and-beseeching-nigerians-focus-on-us.html | The World Angry and Beseeching Nigerians Focus on US | By Roger Cohen | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/neighborhood-report-east-side-with-lack-of-upkeep-green-islands-are-withering.html | NEIGHBORHOOD REPORT EAST SIDE With Lack of Upkeep Green Islands Are Withering | By David Kirby | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/sports/plus-swimming-manhattan-island-marathon-a-final-victory-for-taylor-smith.html | PLUS SWIMMING  MANHATTAN ISLAND MARATHON A Final Victory For TaylorSmith | By Ron Dicker | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-07-12 | https://www.nytimes.com/1998/07/12/business/voices-viewpoint-an-old-strategy-is-backfiring-at-gm.html | VOICES VIEWPOINT An Old Strategy Is Backfiring At GM | By John Schnapp | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/taking-remedial-class-is-like-a-second-start.html | Taking Remedial Class Is Like a Second Start | By Maria Newman | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/books/new-noteworthy-paperbacks-715174.html | New  Noteworthy Paperbacks | By Scott Veale | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/a-cart-a-shop-saga-on-main-st.html | A Cart A Shop Saga on Main St | By Jarret Liotta | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/realestate/tribeca-they-re-raising-roofs-rooms-penthouses-full-floors-new-additions-take.html | In TriBeCa Theyre Raising the Roofs From rooms to penthouses to full floors new additions take many shapes | By Joyce Cohen | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/setbacks-challenge-the-hudson.html | Setbacks Challenge The Hudson | By Elsa Brenner | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/theater-review-amid-glitter-a-down-home-voice.html | THEATER REVIEW Amid Glitter a DownHome Voice | By Alvin Klein | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/home-repair-from-storage-space-to-an-aromatic-cedar-closet.html | HOME REPAIR From Storage Space to an Aromatic Cedar Closet | By Edward R Lipinski | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/business/spending-it-a-shakeout-for-retailers-with-a-cause.html | SPENDING IT A Shakeout For Retailers With a Cause | By Sara Silver | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/arts/classical-music-bag-full-of-operas-anyone-want-one.html | CLASSICAL MUSIC Bag Full of Operas Anyone Want One | By K Robert Schwarz | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/r-r-if-they-dont-win-it-s-a-shame.html | R  R If They Dont Win Its a Shame | By Karen Demasters | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/out-of-order-goodbye-mid-day-blues-hi-siesta.html | OUT OF ORDER Goodbye MidDay Blues Hi Siesta | By David Bouchier | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/travel/q-and-a-750204.html | Q and A | By Joseph Siano | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/realestate/if-you-re-thinking-of-living-in-elmont-li-diverse-community-moderate-prices.html | If Youre Thinking of Living InElmont LI Diverse Community Moderate Prices | By Vivien Kellerman | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/weekinreview/the-world-bolivia-falls-short-when-even-an-economic-miracle-isn-t-enough.html | The World Bolivia Falls Short When Even an Economic Miracle Isnt Enough | By Clifford Krauss | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/books/el-dorado.html | El Dorado | By John MaxtoneGraham | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/realestate/in-the-region-long-island-a-rare-industrial-venture-goes-up-in-bohemia.html | In the RegionLong Island A Rare Industrial Venture Goes Up in Bohemia | By Diana Shaman | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/sports/tennis-connors-hero-of-the-open-swaggers-into-the-hall-of-fame.html | TENNIS Connors Hero of the Open Swaggers Into the Hall of Fame | By Frank Litsky | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/music-review-melting-pot-concert-marks-centennial.html | MUSIC REVIEW MeltingPot Concert Marks Centennial | By James R Oestreich | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/restaurants-in-the-neighborhood-of-jerusalem-without-ever-leaving-new-jersey.html | RESTAURANTS In the Neighborhood of Jerusalem Without Ever Leaving New Jersey | By Fran Schumer | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/in-brief-earlier-bar-closings.html | IN BRIEF Earlier Bar Closings | By Elsa Brenner | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/business/a-highflier-in-an-uphill-battle.html | A Highflier In an Uphill Battle | By Jennifer Steinhauer | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/us/for-las-vegas-locals-heavy-action-is-at-the-buffet.html | For Las Vegas Locals Heavy Action Is at the Buffet | By Frank Bruni | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/in-brief-freehold-raceway-will-be-sold-another-track-to-be-leased.html | IN BRIEF Freehold Raceway Will Be Sold Another Track to be Leased | By Karen Demasters | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/the-days-dwindle-down-for-the-twilight-leagues.html | The Days Dwindle Down For the Twilight Leagues | By Jack Cavanaugh | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/music-a-summer-festival-celebrates-65-seasons.html | MUSIC A Summer Festival Celebrates 65 Seasons | By Robert Sherman | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/books/books-in-brief-nonfiction.html | Books in Brief Nonfiction | By Carol West | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/books/the-end-of-the-road.html | The End of the Road | By Francine Prose | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/towns-find-little-leeway-in-controlling-cable-rates.html | Towns Find Little Leeway in Controlling Cable Rates | By Donna Greene | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/us/wall-st-to-roll-clock-ahead-to-see-if-year-2000-computes.html | Wall St to Roll Clock Ahead To See if Year 2000 Computes | By Barnaby J Feder | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/weekinreview/ideas-trends-true-believers-science-and-religion-cross-their-line-in-the-sand.html | Ideas  Trends True Believers Science and Religion Cross Their Line in the Sand | By George Johnson | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/magazine/the-big-city-you-ll-wonder-where-the-yellow-went.html | The Big City Youll Wonder Where The Yellow Went | By John Tierney | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/answering-the-call-for-security.html | Answering the Call for Security | By Penny Singer | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/art-reviews-a-walk-through-east-hamptons-creative-history.html | ART REVIEWS A Walk Through East Hamptons Creative History | By Phyllis Braff | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/weekinreview/july-5-11-a-us-bond-that-s-pegged-to-inflation.html | July 511 A US Bond Thats Pegged To Inflation | By James Bennet | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

Page 28586 of 33266

| 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/in-brief-yonkers-industrial-park.html | IN BRIEF Yonkers Industrial Park | By Elsa Brenner | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/neighborhood-report-new-york-on-line-kid-s-eye-view-of-harlem.html | NEIGHBORHOOD REPORT NEW YORK ON LINE KidsEye View of Harlem | By Anthony Ramirez | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/q-a-thomas-a-beckett-return-of-rah-rah-to-the-yale-campus.html | QAThomas A Beckett Return of RahRah to the Yale Campus | By Charles D Timlin | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/jersey-bean-counters-and-other-economists.html | JERSEY Bean Counters and Other Economists | By Neil Genzlinger | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/weekinreview/word-for-word-romanovs-banality-face-doom-notes-czar-s-last-days.html | Word for WordThe Romanovs Banality in the Face of Doom Notes From the Czars Last Days | By Judith H Dobrzynski | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/books/books-in-brief-fiction-715077.html | Books in Brief Fiction | By Paula Friedman | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/business/market-watch-a-great-big-bounce-for-bucks-and-bonds.html | MARKET WATCH A Great Big Bounce For Bucks And Bonds | By Gretchen Morgenson | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/sports/on-baseball-hundley-brings-bat-back-and-maybe-stability.html | ON BASEBALL Hundley Brings Bat Back and Maybe Stability | By Claire Smith | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/arts/when-a-look-back-is-a-step-forward.html | When a Look Back Is a Step Forward | By Sarah Bryan Miller | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/us/common-ground-is-missing-in-battling-plains-farm-ills.html | Common Ground Is Missing In Battling Plains Farm Ills | By David E Rosenbaum | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/dining-out-sunsets-and-many-fine-dishes-by-the-bay.html | DINING OUT Sunsets and Many Fine Dishes by the Bay | By Joanne Starkey | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/arts/classical-briefs-813834.html | Classical Briefs | By Lawrence B Johnson | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/business/investing-it-the-appetite-for-new-issues-may-be-waning.html | INVESTING IT The Appetite For New Issues May Be Waning | By Sana Siwolop | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/style/plastic-surgeons-why-so-few-women.html | Plastic Surgeons Why So Few Women | By Alex Kuczynski | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/magazine/style-surf-s-up.html | Style Surfs Up | By Guy Trebay | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/opinion-recapturing-the-island-of-my-youth.html | OPINION Recapturing the Island of My Youth | By Jeffrey Potent | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/fighting-tobacco-at-the-local-level.html | Fighting Tobacco At the Local Level | By Reginald Johnson | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/opinion/bill-clintons-john-dean.html | Bill Clintons John Dean | By Charles McCarry | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/low-key-bidding-for-state-sponsored-credit-card-raises-questions.html | LowKey Bidding for StateSponsored Credit Card Raises Questions | By Clifford J Levy | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-07-12 | https://www.nytimes.com/1998/07/12/arts/classical-music-for-an-early-postmodernist-a-day-of-overdue-vindication.html | CLASSICAL MUSIC For an Early PostModernist A Day of Overdue Vindication | By Paul J Horsley | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/on-politics-oh-to-be-moderate-and-a-republican.html | ON POLITICS Oh to Be Moderate And a Republican | By James Dao | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/neighborhood-report-jamaica-running-on-inner-strength.html | NEIGHBORHOOD REPORT JAMAICA Running on Inner Strength | By Richard Weir | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/books/books-in-brief-fiction-715069.html | Books in Brief Fiction | By William Ferguson | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/us/running-of-the-bull-american-style-ie-tame.html | Running of the Bull American Style ie Tame | By Frank Bruni | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/neighborhood-report-billboard-new-york-next-stop-the-loop.html | NEIGHBORHOOD REPORT BILLBOARD NEW YORK Next Stop   the Loop | By Michael Molyneux | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/q-a-this-saint-may-take-a-while-to-march-in.html | Q  A This Saint May Take A While To March In | By Karen Demasters | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/survivors-remember-crying-and-blood.html | Survivors Remember Crying and Blood | By Mike Allen | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/home-clinic-converting-your-closet-to-cedar.html | HOME CLINIC Converting Your Closet to Cedar | By Edward R Lipinski | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/style/cuttings-figs-like-having-a-backyard-mediterranean.html | CUTTINGS Figs Like Having a Backyard Mediterranean | By Lee Reich | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/magazine/on-language-ratcheting-up-the-periscope.html | On Language Ratcheting Up the Periscope | By William Safire | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/realestate/your-home-pitfalls-in-luxury-decontrol.html | YOUR HOME Pitfalls In Luxury Decontrol | By Jay Romano | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/neighborhood-report-hunters-point-mattresses-graveyard-stylish-riverfront-park.html | NEIGHBORHOOD REPORT HUNTERS POINT From Mattresses Graveyard to a Stylish Riverfront Park | By Richard Weir | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/neighborhood-report-new-york-up-close-from-economist-to-playwright.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE From Economist to Playwright | By Martin Zvi Braun | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/books/books-in-brief-fiction-they-failed-their-finals.html | Books in Brief Fiction They Failed Their Finals | By Patrick Farrell | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/style/pulse-vuitton-as-a-guide.html | PULSE Vuitton as a Guide | By Elena Kornbluth | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/movies/film-horror-as-an-everlasting-failure-to-communicate.html | FILM Horror as an Everlasting Failure to Communicate | By Peter M Nichols | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/al-a-carte-a-hamptons-niche-for-comfort-fare.html | AL A CARTE A Hamptons Niche For Comfort Fare | By Richard Jay Scholem | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/books/science-fiction.html | Science Fiction | By Gerald Jonas | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/realestate/in-the-region-connecticut-golf-course-growth-raises-environmental-issues.html | In the RegionConnecticut GolfCourse Growth Raises Environmental Issues | By Eleanor Charles | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/camp-helps-lower-income-kids-get-ahead.html | Camp Helps LowerIncome Kids Get Ahead | By Linda Saslow | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/theater/furious-fabricators-of-a-faust-for-the-digital-age.html | Furious Fabricators of a Faust for the Digital Age | By Alan Riding | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/art-group-show-and-solo-make-up-swan-song.html | ART Group Show and Solo Make Up Swan Song | By Vivien Raynor | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/few-in-van-if-any-wore-seat-belts.html | Few in Van If Any Wore Seat Belts | By David M Herszenhorn | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/books/books-in-brief-nonfiction-715107.html | Books in Brief Nonfiction | By Brooke Allen | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/magazine/and-luxury-for-all.html | And Luxury for All | By Holly Brubach | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/sports/baseball-yankees-notebook-erstad-draws-interest-to-replace-williams.html | BASEBALL YANKEES NOTEBOOK Erstad Draws Interest To Replace Williams | By Buster Olney | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/weekinreview/july-5-11-more-money-please.html | July 511 More Money Please | By Michael R Gordon | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/archives/pulse-elbows-and-eggs.html | PULSE Elbows And Eggs | By Christine Muhlke | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/feiner-in-a-quandary-over-elderly-tax-relief.html | Feiner in a Quandary Over Elderly Tax Relief | By Donna Greene | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/arts/new-sounds-from-japan-a-starters-kit.html | New Sounds From Japan A Starters Kit | By Neil Strauss | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/style/in-soho-as-galleries-depart-temples-of-beauty-are-the-show.html | In SoHo as Galleries Depart Temples of Beauty Are the Show | By Judith Newman | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/weekinreview/the-nation-waning-militance-labor-unrest-masks-peaceful-trend.html | The Nation Waning Militance Labor Unrest Masks Peaceful Trend | By Steven Greenhouse | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/us/sides-are-squaring-off-on-raising-retirement-age.html | Sides Are Squaring Off on Raising Retirement Age | By Richard W Stevenson | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/books/slow-cooking-with-nightmares.html | Slow Cooking With Nightmares | By Laura Miller | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/weekinreview/july-5-11-a-long-running-battle-over-breast-implants.html | July 511 A LongRunning Battle Over Breast Implants | By David J Morrow | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| 1998-07-12 | https://www.nytimes.com/1998/07/12/books/books-in-brief-nonfiction-715131.html | Books in Brief Nonfiction | By David Davis | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-07-12 | https://www.nytimes.com/1998/07/12/books/dubliner.html | Dubliner | By Terence Brown | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/books/love-s-arrows.html | Loves Arrows | By Valerie Frankel | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/books/books-in-brief-fiction-715085.html | Books in Brief Fiction | By Anthony Bourdain | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/travel/practical-traveler-bright-arrival-at-kennedy.html | PRACTICAL TRAVELER Bright Arrival At Kennedy | By Betsy Wade | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/new-smoking-laws-stirring-a-storm.html | New Smoking Laws Stirring a Storm | By Marcelle S Fischler | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/weekinreview/july-5-11-misconduct-at-the-top.html | July 511 Misconduct at the Top | By Philip Shenon | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/weekinreview/july-5-11-a-bouquet-for-pepe-le-pew.html | July 511 A Bouquet for Pepe Le Pew | By Kevin Sack | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/sports/world-cup-98-for-brazil-and-its-fans-only-victory-will-do.html | WORLD CUP 98 For Brazil and Its Fans Only Victory Will Do | By Jere Longman | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/books/southern-comfort.html | Southern Comfort | By Janet Burroway | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/neighborhood-report-billboard-new-york-some-black-humor-from-the-grim-reaper.html | NEIGHBORHOOD REPORT BILLBOARD NEW YORK Some Black Humor From the Grim Reaper | By Jesse McKinley | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/sports/sports-of-the-times-luckman-s-legacy-classiness.html | Sports of The Times Luckmans Legacy Classiness | By Dave Anderson | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/us/divergent-interests.html | Divergent Interests | By Keith Bradsher | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/the-goodwill-games-here-comes-the-crowd.html | The Goodwill Games Here Comes the Crowd | By Stewart Ain | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/playing-in-the-neighborhood-814717.html | PLAYING IN THE NEIGHBORHOOD | By Alexandra McGinley | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/travel/windows-on-the-canals.html | Windows On The Canals | By Geraldine Fabrikant | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/study-links-bone-loss-to-progesterone-use.html | Study Links Bone Loss to Progesterone Use | By Linda Spear | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/us/5-day-wait-to-buy-guns-may-become-election-issue.html | 5Day Wait to Buy Guns May Become Election Issue | By James Dao | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-07-12 | https://www.nytimes.com/1998/07/12/realestate/streetscapes-863-park-avenue-one-of-the-oldest-luxury-apartment-houses-on-park.html | Streetscapes863 Park Avenue One of the Oldest Luxury Apartment Houses on Park | By Christopher Gray | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/world/us-hoping-for-a-deal-on-pullback-by-israelis.html | US Hoping For a Deal On Pullback By Israelis | By Steven Erlanger | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/world/bomber-s-tale-cuban-exile-details-horrendous-matter-bombing-campaign.html | A BOMBERS TALE A Cuban Exile Details the Horrendous Matter of a Bombing Campaign | By Ann Louise Bardach and Larry Rohter | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/weekinreview/july-5-11-advantage-starr.html | July 511 Advantage Starr | By Stephen Labaton | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/books/pinter-on-the-beach.html | Pinter on the Beach | By A O Scott | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/arts/in-lingering-strains-soul-is-both-escape-and-meeting-place.html | In Lingering Strains Soul Is Both Escape And Meeting Place | By Ariel Swartley | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/style/the-details-handling-the-heat.html | THE DETAILS Handling the Heat | By David Colman | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/neighborhood-report-bedford-park-when-the-grocer-goes-away.html | NEIGHBORHOOD REPORT BEDFORD PARK When the Grocer Goes Away | By Edward Wong | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/sports/backtalk-trading-derision-for-praise-of-steinbrenner-s-deals.html | BACKTALK Trading Derision for Praise of Steinbrenners Deals | By John Rosenthal | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/neighborhood-report-lower-east-side-same-problem-different-strategy.html | NEIGHBORHOOD REPORT LOWER EAST SIDE Same Problem Different Strategy | By Jesse McKinley | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/engines-roaring-pagers-beeping-middle-class-leads-renewed-romance-with-biker.html | Engines Roaring Pagers Beeping Middle Class Leads a Renewed Romance With Biker Culture | By Randy Kennedy | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/business/investing-it-funds-watch-strong-asks-for-merger.html | INVESTING IT FUNDS WATCH Strong Asks For Merger | By Carole Gould | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/books/i-remember-mama.html | I Remember Mama | By Josephine Humphreys | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/opinion/editorial-observer-helping-them-make-it-through-the-night.html | Editorial Observer Helping Them Make It Through the Night | By Tina Rosenberg | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/business/spending-it-for-navajos-charity-begins-at-the-post-office.html | SPENDING IT For Navajos Charity Begins at the Post Office | By Jon Christensen | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/sports/baseball-with-hundley-cleaning-up-so-do-the-mets.html | BASEBALL With Hundley Cleaning Up So Do the Mets | By Jason Diamos | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/books-in-brief-fiction-715050.html | Books in Brief Fiction | By Charles Salzberg | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/neighborhood-report-flushing-buzz-contest-before-the-contest.html | NEIGHBORHOOD REPORT FLUSHING BUZZ Contest Before the Contest | By Edward Wong | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/sports/baseball-notebook-year-of-the-hitter-but-not-the-.400-hitter-see-gwynn.html | BASEBALL NOTEBOOK Year of the Hitter but Not the 400 Hitter See Gwynn | By Murray Chass | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/new-yorkers-co-mom-there-are-two-australians-in-the-bedroom.html | NEW YORKERS  CO Mom There Are Two Australians in the Bedroom | By Eric Hubler | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/hints-from-hell.html | Hints From Hell | By Henry Taylor | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/atlantic-city-peter-pan-he-s-not.html | ATLANTIC CITY Peter Pan Hes Not | By Bill Kent | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/theater-the-winter-s-tale-at-boscobel-restoration.html | THEATER The Winters Tale at Boscobel Restoration | By Alvin Klein | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/in-brief-doctor-suspended.html | IN BRIEF Doctor Suspended | By Elsa Brenner | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/arts/television-face-to-face-with-an-underwater-paradise.html | TELEVISION Face to Face With an Underwater Paradise | By William J Broad | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/business/investing-it-when-the-news-is-bad-analysts-feel-the-heat.html | INVESTING IT When the News Is Bad Analysts Feel the Heat | By Rick Gladstone | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/books/honk-if-you-love-buddha.html | Honk if You Love Buddha | By Peter J Gomes | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/sports/colleges-assistant-coaches-teach-a-stubborn-and-defiant-ncaa-a-costly-lesson.html | COLLEGES Assistant Coaches Teach a Stubborn and Defiant NCAA a Costly Lesson | By Marcia Chambers | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/books/balkan-killing-fields.html | Balkan Killing Fields | By Tom Gjelten | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/in-person-a-man-s-search-for-routes.html | IN PERSON A Mans Search for Routes | By Andrea Kannapell | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/reward-offer-yields-tips-about-a-vanished-widow.html | Reward Offer Yields Tips About a Vanished Widow | By Kit R Roane | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/soapbox-crosby-keeps-on-truckin.html | SOAPBOX Crosby Keeps on Truckin | By Blair Dunton | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/travel/the-little-cars-that-could.html | The Little Cars That Could | By Susan Allen Toth | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/us/in-a-post-nuclear-town-some-adjustments-hurt.html | In a PostNuclear Town Some Adjustments Hurt | By Carey Goldberg | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/arts/theater-in-and-out-of-a-mind-thought-to-be-doomed.html | THEATER In and Out of a Mind Thought to Be Doomed | By Vincent Canby | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/business/earning-it-minding-the-children-while-on-the-road.html | EARNING IT Minding the Children While on the Road | By Julia Lawlor | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |

| 1998-07-12 | https://www.nytimes.com/1998/07/12/arts/so-much-of-bach-to-how-much-avail.html | So Much of Bach to How Much Avail | By Peter Williams | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/making-it-work-dropping-the-hyphen.html | MAKING IT WORK Dropping The Hyphen | By Anthony Ramirez | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/tv/cover-story-comfy-old-shows-charm-a-new-audience.html | COVER STORY Comfy Old Shows Charm a New Audience | By Seth Margolis | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/world/ulster-foes-in-last-ditch-effort-to-avoid-a-parade-clash.html | Ulster Foes in LastDitch Effort to Avoid a Parade Clash | By James F Clarity | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/opinion/liberties-tina.html | Liberties Tina | By Maureen Dowd | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/arts/classical-briefs-767417.html | Classical Briefs | By Sarah Bryan Miller | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/the-fresh-air-fund-singer-s-visit-turns-a-picnic-into-a-special-event.html | The Fresh Air Fund Singers Visit Turns a Picnic Into a Special Event | By Matthew J Rosenberg | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/weekinreview/ideas-trends-india-s-arms-race-isn-t-safe-like-the-cold-war.html | Ideas  Trends Indias Arms Race Isnt Safe Like the Cold War | By Steven Erlanger | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/travel/travel-advisory-751405.html | TRAVEL ADVISORY | By Joseph Siano | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/parents-of-son-of-sam-victim-are-angered-by-planned-movie.html | Parents of Son of Sam Victim Are Angered by Planned Movie | By Karen W Arenson | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/new-yorkers-co-couch-potatoes-need-not-apply-their-taste-buds.html | NEW YORKERS  CO Couch Potatoes Need Not Apply Their Taste Buds | By Alexandra McGinley | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/neighborhood-report-manhattan-valley-update-gay-bar-opens-after-months-discourse.html | NEIGHBORHOOD REPORT MANHATTAN VALLEY  UPDATE Gay Bar Opens After Months of Discourse | By David Kirby | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-13 | https://www.nytimes.com/1998/07/13/world/violence-spreads-in-zulu-area-as-new-party-gathers-force.html | Violence Spreads in Zulu Area as New Party Gathers Force | By Suzanne Daley | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-13 | https://www.nytimes.com/1998/07/13/sports/on-baseball-a-little-controversy-in-mets-outfield-is-good-for-the-team.html | ON BASEBALL A Little Controversy in Mets Outfield Is Good for the Team | By Jack Curry | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-13 | https://www.nytimes.com/1998/07/13/business/patents-proxy-parent-image-voice-stands-ready-turn-itself-response-baby-s.html | Patents A proxy parent in image and voice stands ready to turn itself on in response to a babys demands | By Sabra Chartrand | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-13 | https://www.nytimes.com/1998/07/13/sports/horse-racing-on-his-best-behavior-coronado-s-quest-wins.html | HORSE RACING On His Best Behavior Coronados Quest Wins | By Joseph Durso | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-13 | https://www.nytimes.com/1998/07/13/nyregion/us-sojourn-ends-in-debt-and-death-by-burial.html | US Sojourn Ends in Debt and Death by Burial | By Somini Sengupta | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-07-13 | https://www.nytimes.com/1998/07/13/us/candidates-find-that-experience-isn-t-a-liability.html | CANDIDATES FIND THAT EXPERIENCE ISNT A LIABILITY | By Richard L Berke | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-13 | https://www.nytimes.com/1998/07/13/sports/world-cup-98-france-s-day-of-soccer-glory-arrives-upset-of-brazil-in-world-cup.html | WORLD CUP 98 Frances Day of Soccer Glory Arrives Upset of Brazil in World Cup | By Jere Longman | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-13 | https://www.nytimes.com/1998/07/13/business/on-air-prank-earns-pair-a-shot-at-radio-big-time.html | OnAir Prank Earns Pair A Shot at Radio Big Time | By Andrea Adelson | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-13 | https://www.nytimes.com/1998/07/13/us/high-level-talks-collapse-in-general-motors-strike.html | HighLevel Talks Collapse In General Motors Strike | By Keith Bradsher | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-13 | https://www.nytimes.com/1998/07/13/business/the-media-business-advertising-addenda-messner-vetere-wins-miramax-films-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Messner Vetere Wins Miramax Films Account | By Stuart Elliott | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-13 | https://www.nytimes.com/1998/07/13/sports/sports-of-the-times-france-joins-the-circle-of-champions.html | Sports of The Times France Joins the Circle of Champions | By George Vecsey | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-13 | https://www.nytimes.com/1998/07/13/business/robert-s-burger-84-teacher-of-concise-writing.html | Robert S Burger 84 Teacher of Concise Writing | By Kenneth N Gilpin | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-13 | https://www.nytimes.com/1998/07/13/nyregion/traffic-deaths-fall-sharply-in-new-york.html | Traffic Deaths Fall Sharply In New York | By David W Chen | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-13 | https://www.nytimes.com/1998/07/13/us/political-briefing-in-new-hampshire-it-s-sununu-vs-somebody.html | Political Briefing In New Hampshire Its Sununu vs Somebody | By B Drummond Ayres Jr | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-13 | https://www.nytimes.com/1998/07/13/business/media-business-advertising-addenda-blink-eye-barbara-eden-returns.html | THE MEDIA BUSINESS ADVERTISING ADDENDA In the Blink of an Eye Barbara Eden Returns | By Stuart Elliott | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-13 | https://www.nytimes.com/1998/07/13/world/3-catholic-brothers-killed-in-fire-stunning-ulster-and-raising-fears.html | 3 Catholic Brothers Killed in Fire Stunning Ulster and Raising Fears | By James F Clarity | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-13 | https://www.nytimes.com/1998/07/13/business/media-business-advertising-ammirati-puris-lintas-stakes-its-claim-cyberspace.html | THE MEDIA BUSINESS ADVERTISING Ammirati Puris Lintas stakes its claim to cyberspace with a new unit APL Digital | By Stuart Elliott | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-13 | https://www.nytimes.com/1998/07/13/world/fresh-faces-are-few-for-top-job-in-japan.html | Fresh Faces Are Few For Top Job In Japan | By Nicholas D Kristof | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-13 | https://www.nytimes.com/1998/07/13/arts/arts-des-moines-ripples-cultural-mainstream-arts-play-curious-role-business.html | THE ARTS IN DES MOINES  Ripples in the Cultural Mainstream Arts Play a Curious Role In a Business Minded City | By Bruce Weber | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-13 | https://www.nytimes.com/1998/07/13/nyregion/political-notebook-candidate-is-suing-to-change-rules-for-ballot-position.html | Political Notebook Candidate Is Suing to Change Rules for Ballot Position | By Jonathan P Hicks | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-13 | https://www.nytimes.com/1998/07/13/nyregion/world-cup-opens-continental-divide.html | World Cup Opens Continental Divide | By Andy Newman | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-07-13 | https://www.nytimes.com/1998/07/13/arts/television-review-when-airborne-angels-saved-berlin.html | TELEVISION REVIEW When Airborne Angels Saved Berlin | By Walter Goodman | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-13 | https://www.nytimes.com/1998/07/13/us/partner-in-whitewater-seeks-to-postpone-embezzlement-trial.html | Partner in Whitewater Seeks to Postpone Embezzlement Trial | By Don van Natta Jr | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-13 | https://www.nytimes.com/1998/07/13/business/paul-l-klein-69-a-developer-of-pay-per-view-tv-channels.html | Paul L Klein 69 a Developer Of PayPerView TV Channels | By Seth Schiesel | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-13 | https://www.nytimes.com/1998/07/13/world/dead-diver-from-north-puts-seoul-on-alert.html | Dead Diver From North Puts Seoul on Alert | By Nicholas D Kristof | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-13 | https://www.nytimes.com/1998/07/13/sports/world-cup-98-city-of-light-erupts-in-victory-celebration.html | WORLD CUP 98 City of Light Erupts in Victory Celebration | By Craig Whitney | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-13 | https://www.nytimes.com/1998/07/13/books/books-of-the-times-weaseling-a-mole-into-the-white-house.html | BOOKS OF THE TIMES Weaseling a Mole Into the White House | By Christopher LehmannHaupt | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-13 | https://www.nytimes.com/1998/07/13/sports/golf-record-weekend-in-a-remarkable-rookie-season.html | GOLF Record Weekend in a Remarkable Rookie Season | By Ira Berkow | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-13 | https://www.nytimes.com/1998/07/13/arts/dance-review-new-or-old-but-always-convoluted.html | DANCE REVIEW New or Old but Always Convoluted | By Jack Anderson | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-13 | https://www.nytimes.com/1998/07/13/business/the-media-business-advertising-addenda-accounts-852490.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-13 | https://www.nytimes.com/1998/07/13/business/chicago-and-pacific-markets-are-said-to-be-in-merger-talks.html | Chicago and Pacific Markets Are Said to Be in Merger Talks | By David Barboza | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-13 | https://www.nytimes.com/1998/07/13/world/russia-assures-the-markets-it-has-new-imf-package.html | Russia Assures the Markets It Has New IMF Package | By Michael R Gordon | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-13 | https://www.nytimes.com/1998/07/13/nyregion/unattended-boy-drowns-at-a-bronx-beach.html | Unattended Boy Drowns at a Bronx Beach | By Amy Waldman | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-13 | https://www.nytimes.com/1998/07/13/business/real-networks-hopes-new-streaming-software-will-open-up-medium.html | Real Networks Hopes New Streaming Software Will Open Up Medium | By Steve Lohr | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-13 | https://www.nytimes.com/1998/07/13/theater/this-week.html | This Week | By Lawrence Van Gelder | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-13 | https://www.nytimes.com/1998/07/13/us/ronald-l-mace-58-designer-of-buildings-accessible-to-all.html | Ronald L Mace 58 Designer Of Buildings Accessible to All | By Wolfgang Saxon | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-13 | https://www.nytimes.com/1998/07/13/us/louisiana-town-goes-to-trial-over-waste-pit.html | Louisiana Town Goes to Trial Over Waste Pit | By Kevin Sack | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-13 | https://www.nytimes.com/1998/07/13/opinion/at-home-abroad-in-the-premier-league.html | At Home Abroad In the Premier League | By Anthony Lewis | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-07-13 | https://www.nytimes.com/1998/07/13/business/media-talk-inspirational-author-founds-her-own-press.html | Media Talk Inspirational Author Founds Her Own Press | By Karen Angel | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-13 | https://www.nytimes.com/1998/07/13/sports/cycling-tour-de-france-belgian-wins-in-dublin.html | CYCLING TOUR DE FRANCE Belgian Wins in Dublin | By Samuel Abt | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-13 | https://www.nytimes.com/1998/07/13/sports/baseball-2-straight-hundley-is-rubbing-off.html | BASEBALL 2 Straight Hundley Is Rubbing Off | By Jason Diamos | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-13 | https://www.nytimes.com/1998/07/13/business/consulting-by-auditors-stirs-concern.html | Consulting By Auditors Stirs Concern | By Melody Petersen | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-13 | https://www.nytimes.com/1998/07/13/nyregion/3-rescued-from-seaplane-after-it-flips-in-river.html | 3 Rescued From Seaplane After It Flips in River | By Amy Waldman | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-13 | https://www.nytimes.com/1998/07/13/nyregion/inquiry-widens-vanishing-socialite-police-link-suspects-crimes-elsewhere.html | Inquiry Widens in Vanishing of Socialite as Police Link Suspects to Crimes Elsewhere | By Michael Cooper | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-13 | https://www.nytimes.com/1998/07/13/theater/revisions-offbeat-arts-that-touch-modern-emotional-chords.html | Revisions Offbeat Arts That Touch Modern Emotional Chords | By Margot Jefferson | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-13 | https://www.nytimes.com/1998/07/13/arts/music-review-russian-folk-flavor-sardonic-humor-cavort-beneath-trinity-s.html | MUSIC REVIEW Russian Folk Flavor and Sardonic Humor Cavort Beneath Trinitys Vaulting | By Allan Kozinn | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-13 | https://www.nytimes.com/1998/07/13/sports/world-cup-98-zidane-captures-a-missing-credential.html | WORLD CUP 98 Zidane Captures a Missing Credential | By Christopher Clarey | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-13 | https://www.nytimes.com/1998/07/13/opinion/essay-is-there-a-right-to-sex.html | Essay Is There a Right to Sex | By William Safire | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-13 | https://www.nytimes.com/1998/07/13/business/compressed-data-chat-software-company-joins-america-online.html | Compressed Data Chat Software Company Joins America Online | By Lisa Napoli | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-13 | https://www.nytimes.com/1998/07/13/opinion/one-mans-battle-with-the-managedcare-monster.html | One Mans Battle With the ManagedCare Monster | By Thomas W Self | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-13 | https://www.nytimes.com/1998/07/13/us/san-antonio-journal-novelist-s-purple-palette-is-not-to-everyone-s-taste.html | San Antonio Journal Novelists Purple Palette Is Not to Everyones Taste | By Sara Rimer | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-13 | https://www.nytimes.com/1998/07/13/world/japanese-premier-resigns-as-voters-rebuke-his-party.html | JAPANESE PREMIER RESIGNS AS VOTERS REBUKE HIS PARTY | By Nicholas D Kristof | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-13 | https://www.nytimes.com/1998/07/13/business/bet-to-establish-a-film-unit-aimed-at-black-urban-market.html | BET to Establish a Film Unit Aimed at Black Urban Market | By Geraldine Fabrikant | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-13 | https://www.nytimes.com/1998/07/13/business/technology-big-battleground-communications-isn-t-fast-track-mergers-but-molasses.html | Technology The big battleground in communications isnt in fasttrack mergers but in molassesslow courts | By Seth Schiesel | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| 1998-07-13 | https://www.nytimes.com/1998/07/13/arts/festival-review-dance-romeo-juliet-with-simplicity-little-touches-humanity.html | FESTIVAL REVIEWDance Romeo and Juliet With Simplicity and Little Touches of Humanity | By Jennifer Dunning | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-07-13 | https://www.nytimes.com/1998/07/13/business/the-media-business-advertising-addenda-bates-announces-deal-atc-and-iqi-merge.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Bates Announces Deal ATC and IQI Merge | By Stuart Elliott | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-13 | https://www.nytimes.com/1998/07/13/opinion/the-city-life-sidewalk-rhetoric.html | The City Life Sidewalk Rhetoric | By Verlyn Klinkenborg | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-13 | https://www.nytimes.com/1998/07/13/business/tina-brown-edits-her-career-to-match-the-zeitgeist.html | Tina Brown Edits Her Career to Match the Zeitgeist | By Felicity Barringer With Geraldine Fabrikant | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-13 | https://www.nytimes.com/1998/07/13/business/ibm-opens-the-doors-of-its-research-labs-to-surprising-results.html | IBM Opens the Doors of Its Research Labs to Surprising Results | By Steve Lohr | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-13 | https://www.nytimes.com/1998/07/13/nyregion/bringing-back-lost-new-yorkers-some-on-ethereal-wings.html | Bringing Back Lost New Yorkers Some on Ethereal Wings | By Carol Kaesuk Yoon | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-13 | https://www.nytimes.com/1998/07/13/world/bomber-s-tale-decades-intrigue-life-shadows-trying-bring-down-castro.html | A BOMBERS TALE Decades of Intrigue Life in the Shadows Trying to Bring Down Castro | By Ann Louise Bardach and Larry Rohter | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-13 | https://www.nytimes.com/1998/07/13/us/political-briefing-a-sky-high-tribute-grounded-by-fallout.html | Political Briefing A SkyHigh Tribute Grounded by Fallout | By B Drummond Ayres Jr | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-13 | https://www.nytimes.com/1998/07/13/world/gingrich-helped-end-panel-on-the-spread-of-nuclear-arms.html | Gingrich Helped End Panel on the Spread of Nuclear Arms | By Eric Schmitt | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-13 | https://www.nytimes.com/1998/07/13/sports/baseball-fortune-meets-talent-yankees-10th-straight.html | BASEBALL Fortune Meets Talent Yankees 10th Straight | By Buster Olney | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-13 | https://www.nytimes.com/1998/07/13/nyregion/metro-matters-at-city-hall-shades-of-all-in-the-family.html | Metro Matters At City Hall Shades of All In the Family | By Elizabeth Kolbert | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-13 | https://www.nytimes.com/1998/07/13/sports/pro-basketball-more-poor-shooting-leaves-the-liberty-smarting-again.html | PRO BASKETBALL More Poor Shooting Leaves The Liberty Smarting Again | By Ed Guzman | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-13 | https://www.nytimes.com/1998/07/13/arts/festival-review-dance-from-sad-heroine-to-master-of-self-control.html | FESTIVAL REVIEWDance From Sad Heroine to Master of SelfControl | By Anna Kisselgoff | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-13 | https://www.nytimes.com/1998/07/13/nyregion/jack-friedberg-83-authority-on-coins-who-headed-company.html | Jack Friedberg 83 Authority On Coins Who Headed Company | By Wolfgang Saxon | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-13 | https://www.nytimes.com/1998/07/13/nyregion/metropolitan-diary-846147.html | Metropolitan Diary | By Enid Nemy With Ron Alexander | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-13 | https://www.nytimes.com/1998/07/13/business/deutsche-bank-wants-a-us-investment-deal.html | Deutsche Bank Wants a US Investment Deal | By Edmund L Andrews | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-13 | https://www.nytimes.com/1998/07/13/arts/bridge-summer-nationals-will-test-the-skills-of-some-software.html | Bridge Summer Nationals Will Test The Skills of Some Software | By Alan Truscott | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| 1998-07-13 | https://www.nytimes.com/1998/07/13/us/political-briefing-black-voters-exiting-this-campaign-bus.html | Political Briefing Black Voters Exiting This Campaign Bus | By B Drummond Ayres Jr | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-13 | https://www.nytimes.com/1998/07/13/sports/boxing-in-this-corner-of-the-er-brutal-night-claims-nelson.html | BOXING In This Corner of the ER Brutal Night Claims Nelson | By Timothy W Smith | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-13 | https://www.nytimes.com/1998/07/13/arts/clyde-ryals-expert-on-carlyle-is-dead-at-69.html | Clyde Ryals Expert on Carlyle Is Dead at 69 | By Eric Pace | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-13 | https://www.nytimes.com/1998/07/13/nyregion/staggering-bequests-by-unassuming-couple.html | Staggering Bequests by Unassuming Couple | By Karen W Arenson | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-13 | https://www.nytimes.com/1998/07/13/us/eagerness-on-both-sides-in-latest-tobacco-talks.html | Eagerness on Both Sides In Latest Tobacco Talks | By Barry Meier | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-13 | https://www.nytimes.com/1998/07/13/business/compressed-data-the-mac-is-out-the-mac-is-back.html | Compressed Data The Mac Is Out The Mac Is Back | By Laurie J Flynn | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-13 | https://www.nytimes.com/1998/07/13/sports/world-cup-98-on-the-beach-in-brazil-sadness-then-samba.html | WORLD CUP 98 On the Beach in Brazil Sadness Then Samba | By Diana Jean Schemo | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-13 | https://www.nytimes.com/1998/07/13/sports/hockey-rangers-are-close-to-signing-joseph.html | HOCKEY Rangers Are Close To Signing Joseph | By Tarik ElBashir | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-13 | https://www.nytimes.com/1998/07/13/arts/pop-review-love-songs-to-coddled-neuroses.html | POP REVIEW Love Songs to Coddled Neuroses | By Ann Powers | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-13 | https://www.nytimes.com/1998/07/13/sports/auto-racing-burton-again-warms-to-yankee-hospitality.html | AUTO RACING Burton Again Warms to Yankee Hospitality | By Tarik ElBashir | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-13 | https://www.nytimes.com/1998/07/13/business/the-neighborhood-business-geocities-cyberworld-is-vibrant-but-can-it-make-money.html | The Neighborhood Business Geocities Cyberworld is Vibrant but Can It Make Money | By Saul Hansell | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-13 | https://www.nytimes.com/1998/07/13/world/burying-dreams-abiola-s-death-stalls-movement.html | Burying Dreams Abiolas Death Stalls Movement | By Roger Cohen | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-13 | https://www.nytimes.com/1998/07/13/books/from-dimes-to-millions-and-mystery.html | From Dimes To Millions And Mystery | By Dinitia Smith | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-13 | https://www.nytimes.com/1998/07/13/business/media-talk-journalists-defending-the-how-in-their-work.html | Media Talk Journalists Defending The How in Their Work | By Felicity Barringer | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-13 | https://www.nytimes.com/1998/07/13/world/political-uncertainty-shakes-financial-markets-in-asia.html | Political Uncertainty Shakes Financial Markets in Asia | By Sheryl Wudunn | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-13 | https://www.nytimes.com/1998/07/13/business/compressed-data-trying-to-interpret-an-error-message.html | Compressed Data Trying to Interpret An Error Message | By Laurie J Flynn | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

Page 28598 of 33266

| 1998-07-13 | https://www.nytimes.com/1998/07/13/nyregion/still-swinging-heavy-sticks-old-timers-reassert-mastery-game-life.html | Still Swinging the Heavy Sticks OldTimers Reassert Mastery of the Game and of Life | By Molly ONeill | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-13 | https://www.nytimes.com/1998/07/13/theater/theater-review-a-grab-bag-of-painful-memories.html | THEATER REVIEW A Grab Bag of Painful Memories | By Djr Bruckner | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-13 | https://www.nytimes.com/1998/07/13/world/21-nations-seek-to-limit-the-traffic-in-light-weapons.html | 21 Nations Seek to Limit the Traffic in Light Weapons | By Raymond Bonner | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-13 | https://www.nytimes.com/1998/07/13/science/as-silent-killer-returns-doctors-rethink-tactics-to-lower-blood-pressure.html | As Silent Killer Returns Doctors Rethink Tactics To Lower Blood Pressure | By Denise Grady | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-14 | https://www.nytimes.com/1998/07/14/nyregion/the-brawley-ruling-the-fallout-sharpton-s-past-returns-to-haunt-him.html | THE BRAWLEY RULING THE FALLOUT Sharptons Past Returns to Haunt Him | By Adam Nagourney | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-14 | https://www.nytimes.com/1998/07/14/world/thousands-of-protestants-march-peacefully-in-ulster.html | Thousands of Protestants March Peacefully in Ulster | By James F Clarity | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-14 | https://www.nytimes.com/1998/07/14/science/conversation-with-dr-leon-lederman-science-serious-business-mel-brooks-physics.html | A Conversation With Dr Leon Lederman Science Is Serious Business to the Mel Brooks of Physics | By Claudia Dreifus | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-14 | https://www.nytimes.com/1998/07/14/books/books-of-the-times-coming-to-terms-with-protest-rallies-and-divorce.html | BOOKS OF THE TIMES Coming to Terms With Protest Rallies and Divorce | By Michiko Kakutani | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-14 | https://www.nytimes.com/1998/07/14/business/the-face-off-at-gm.html | The FaceOff at GM | By Keith Bradsher | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-14 | https://www.nytimes.com/1998/07/14/nyregion/courting-d-amato-shoestring-some-grass-roots-liberal-groups-apply-election-year.html | Courting DAmato on a Shoestring Some GrassRoots Liberal Groups Apply ElectionYear Pressure | By James Dao | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-14 | https://www.nytimes.com/1998/07/14/world/turnover-in-japan-washington-white-house-hopes-japan-can-restore-confidence.html | TURNOVER IN JAPAN WASHINGTON White House Hopes Japan Can Restore Confidence | By David E Sanger | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-14 | https://www.nytimes.com/1998/07/14/world/italian-media-tycoon-convicted-again-on-corruption-charges.html | Italian Media Tycoon Convicted Again on Corruption Charges | By Alessandra Stanley | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-14 | https://www.nytimes.com/1998/07/14/business/the-markets-bonds-treasury-prices-fall-on-hints-of-japan-and-russia-recovery.html | THE MARKETS BONDS Treasury Prices Fall on Hints Of Japan and Russia Recovery | By Robert Hurtado | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-14 | https://www.nytimes.com/1998/07/14/sports/cycling-crash-knocks-boardman-tour-s-leader-from-race.html | CYCLING Crash Knocks Boardman Tours Leader From Race | By Samuel Abt | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-14 | https://www.nytimes.com/1998/07/14/nyregion/lawyers-defend-suspects-in-disappearance.html | Lawyers Defend Suspects in Disappearance | By David Kocieniewski | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-14 | https://www.nytimes.com/1998/07/14/business/tenneco-said-to-halt-talks-on-itt-unit.html | Tenneco Said To Halt Talks On ITT Unit | By Laura M Holson | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| 1998-07-14 | https://www.nytimes.com/1998/07/14/science/personal-health-sunscreens-may-not-block-worst-skin-cancer.html | Personal Health Sunscreens May Not Block Worst Skin Cancer | By Jane E Brody | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-14 | https://www.nytimes.com/1998/07/14/business/company-news-qualcomm-gets-650-million-supply-contract-in-mexico.html | COMPANY NEWS QUALCOMM GETS 650 MILLION SUPPLY CONTRACT IN MEXICO | By Dow Jones | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-14 | https://www.nytimes.com/1998/07/14/nyregion/faulty-rigging-blamed-in-death-of-window-washer.html | Faulty Rigging Blamed in Death of Window Washer | By Barbara Stewart | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-14 | https://www.nytimes.com/1998/07/14/nyregion/rowland-opens-re-election-effort-with-a-pledge-to-cities.html | Rowland Opens Reelection Effort With a Pledge to Cities | By Mike Allen | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-14 | https://www.nytimes.com/1998/07/14/arts/pop-review-at-ease-amid-pandemonium.html | POP REVIEW At Ease Amid Pandemonium | By Ann Powers | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-14 | https://www.nytimes.com/1998/07/14/us/for-los-angeles-homeless-a-new-set-of-hassle-free-wheels.html | For Los Angeles Homeless a New Set of HassleFree Wheels | By Don Terry | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-14 | https://www.nytimes.com/1998/07/14/arts/critics-choice-pop-cd-s-beach-boys-and-girls-of-summer.html | CRITICS CHOICEPop CDs Beach Boys and Girls of Summer | By Ann Powers | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-14 | https://www.nytimes.com/1998/07/14/sports/tennis-welcome-to-the-dream-academy-prodigies-rub-elbows-massage-egos.html | TENNIS Welcome to the Dream Academy Prodigies Rub Elbows Massage Egos | By Robin Finn | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-14 | https://www.nytimes.com/1998/07/14/nyregion/the-brawley-ruling-the-overview-sharpton-liable-for-defamation-in-brawley-case.html | THE BRAWLEY RULING THE OVERVIEW SHARPTON LIABLE FOR DEFAMATION IN BRAWLEY CASE | By William Glaberson | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-14 | https://www.nytimes.com/1998/07/14/sports/pro-basketball-nba-sues-players-union-over-pay-during-lockout.html | PRO BASKETBALL NBA Sues Players Union Over Pay During Lockout | By Mike Wise | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-14 | https://www.nytimes.com/1998/07/14/sports/baseball-anemic-offense-stops-yanks-short-of-a-new-mark.html | BASEBALL Anemic Offense Stops Yanks Short of a New Mark | By Buster Olney | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-14 | https://www.nytimes.com/1998/07/14/sports/on-baseball-selig-s-biggest-task-end-owners-sniping.html | ON BASEBALL Seligs Biggest Task End Owners Sniping | By Murray Chass | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-14 | https://www.nytimes.com/1998/07/14/arts/pop-review-a-long-night-for-salsa-and-its-stars.html | POP REVIEW A Long Night For Salsa And Its Stars | By Peter Watrous | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-14 | https://www.nytimes.com/1998/07/14/science/hopes-soar-and-necks-crane-as-falcons-thrive-in-city.html | Hopes Soar and Necks Crane as Falcons Thrive in City | By Douglas Martin | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-14 | https://www.nytimes.com/1998/07/14/world/russia-and-lenders-seal-accord-on-17-billion-in-new-support.html | Russia and Lenders Seal Accord On 17 Billion in New Support | By Michael R Gordon | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-14 | https://www.nytimes.com/1998/07/14/business/the-markets-market-place-a-legal-fee-firecracker-in-the-cendant-case.html | THE MARKETS Market Place A LegalFee Firecracker in the Cendant Case | By Diana B Henriques | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| 1998-07-14 | https://www.nytimes.com/1998/07/14/nyregion/hispanic-workers-accuse-li-company-of-discrimination.html | Hispanic Workers Accuse LI Company of Discrimination | By John T McQuiston | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-14 | https://www.nytimes.com/1998/07/14/us/whittier-journal-tether-to-anchorage-tugs-at-a-town-s-isolationism.html | Whittier Journal Tether to Anchorage Tugs at a Towns Isolationism | By Timothy Egan | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-14 | https://www.nytimes.com/1998/07/14/us/appeal-set-in-ruling-on-secret-service-testimony.html | Appeal Set in Ruling on Secret Service Testimony | By Stephen Labaton | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-14 | https://www.nytimes.com/1998/07/14/movies/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-14 | https://www.nytimes.com/1998/07/14/business/the-markets-stocks-nasdaq-sets-a-record-on-gains-from-technology-issues.html | THE MARKETS STOCKS Nasdaq Sets a Record on Gains From Technology Issues | By Sharon R King | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-14 | https://www.nytimes.com/1998/07/14/nyregion/jack-hausman-96-executive-raised-millions-to-combat-palsy.html | Jack Hausman 96 Executive Raised Millions to Combat Palsy | By Wolfgang Saxon | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-14 | https://www.nytimes.com/1998/07/14/science/personal-computers-macworld-show-apple-turns-new-products-plenty-promises.html | PERSONAL COMPUTERS At Macworld Show Apple Turns Out New Products and Plenty of Promises | By Peter H Lewis | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-14 | https://www.nytimes.com/1998/07/14/sports/baseball-yankees-notebook-curtis-may-get-wish-a-contract-extension.html | BASEBALL YANKEES NOTEBOOK Curtis May Get Wish A Contract Extension | By Buster Olney | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-14 | https://www.nytimes.com/1998/07/14/nyregion/the-brawley-ruling-the-plaintiff-long-wait-for-life-to-return-to-normal.html | THE BRAWLEY RULING THE PLAINTIFF Long Wait For Life To Return To Normal | By David M Halbfinger | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-14 | https://www.nytimes.com/1998/07/14/science/heart-attacks-surge-in-afternoons.html | Heart Attacks Surge in Afternoons | By John ONeil | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-14 | https://www.nytimes.com/1998/07/14/business/second-time-around-around-remanufacturing-gaining-ground-corporate-america.html | Second Time Around and Around Remanufacturing Is Gaining Ground in Corporate America | By Claudia H Deutsch | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-14 | https://www.nytimes.com/1998/07/14/arts/music-review-a-clangor-of-pianos-and-bells-under-the-stars.html | MUSIC REVIEW A Clangor Of Pianos And Bells Under The Stars | By Paul Griffiths | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-14 | https://www.nytimes.com/1998/07/14/books/a-louder-voice-for-poetry-from-self-publication-in-the-50-s-to-contests-today.html | A Louder Voice for Poetry From SelfPublication in the 50s to Contests Today | By Holland Cotter | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-14 | https://www.nytimes.com/1998/07/14/business/international-business-mci-reported-to-be-near-full-internet-sale.html | INTERNATIONAL BUSINESS MCI Reported To Be Near Full Internet Sale | By Seth Schiesel | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-14 | https://www.nytimes.com/1998/07/14/business/intel-says-3-pc-manufacturers-were-not-denied-chip-data.html | Intel Says 3 PC Manufacturers Were Not Denied Chip Data | By Neil A Lewis | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-14 | https://www.nytimes.com/1998/07/14/science/essay-wondering-how-the-world-will-end-some-mordant-thoughts-from-physics.html | Essay Wondering How the World Will End Some Mordant Thoughts from Physics | By Malcolm W Browne | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

Page 28601 of 33266

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-07-14 | https://www.nytimes.com/1998/07/14/business/betty-harragan-77-advocate-of-women-s-workplace-rights.html | Betty Harragan 77 Advocate Of Womens Workplace Rights | By Edwin McDowell | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-14 | https://www.nytimes.com/1998/07/14/george-dunne-92-priest-and-ecumenist-dies.html | George Dunne 92 Priest and Ecumenist Dies | By Eric Pace | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-14 | https://www.nytimes.com/1998/07/14/sports/hockey-as-rangers-talk-to-joseph-richter-remains-hopeful.html | HOCKEY As Rangers Talk to Joseph Richter Remains Hopeful | By Tarik ElBashir | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-14 | https://www.nytimes.com/1998/07/14/nyregion/ousted-condo-owners-get-chance-to-recoup-money.html | Ousted Condo Owners Get Chance to Recoup Money | By Vivian S Toy | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-14 | https://www.nytimes.com/1998/07/14/business/company-reports-chrysler-posts-strong-2d-quarter-earnings.html | COMPANY REPORTS Chrysler Posts Strong 2dQuarter Earnings | By Barnaby J Feder | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-14 | https://www.nytimes.com/1998/07/14/us/hillary-clinton-inaugurates-preservation-campaign.html | Hillary Clinton Inaugurates Preservation Campaign | By Patricia Leigh Brown | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-14 | https://www.nytimes.com/1998/07/14/sports/soccer-roundup-us-open-cup-doubleheaders-are-set.html | SOCCER ROUNDUP  US OPEN CUP Doubleheaders Are Set | By Alex Yannis | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-14 | https://www.nytimes.com/1998/07/14/business/company-news-avecor-cardiovascular-to-be-purchased-in-stock-deal.html | COMPANY NEWS AVECOR CARDIOVASCULAR TO BE PURCHASED IN STOCK DEAL | By Dow Jones | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-14 | https://www.nytimes.com/1998/07/14/science/q-a-exploding-elevators.html | QA Exploding Elevators | By C Claiborne Ray | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-14 | https://www.nytimes.com/1998/07/14/world/turnover-in-japan-the-overview-jockeying-begins-for-post-in-japan.html | TURNOVER IN JAPAN THE OVERVIEW JOCKEYING BEGINS FOR POST IN JAPAN | By Nicholas D Kristof | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-14 | https://www.nytimes.com/1998/07/14/opinion/the-skyline-as-headline.html | The Skyline as Headline | By Caren Lissner | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-14 | https://www.nytimes.com/1998/07/14/business/newell-to-buy-gardinia.html | Newell to Buy Gardinia | By Dow Jones | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-14 | https://www.nytimes.com/1998/07/14/world/the-murky-life-of-an-international-gun-dealer.html | The Murky Life of an International Gun Dealer | By Raymond Bonner | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-14 | https://www.nytimes.com/1998/07/14/arts/critic-s-notebook-a-japanese-tv-show-that-pairs-beauty-and-pain.html | Critics Notebook A Japanese TV Show That Pairs Beauty and Pain | By Neil Strauss | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-14 | https://www.nytimes.com/1998/07/14/science/science-watch-science-by-nature-s-design.html | Science Watch Science by Natures Design | By Nicholas Wade | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-14 | https://www.nytimes.com/1998/07/14/sports/sports-of-the-times-if-nicklaus-isn-t-there-is-it-golf.html | Sports of The Times If Nicklaus Isnt There Is It Golf | By Dave Anderson | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-14 | https://www.nytimes.com/1998/07/14/arts/critics-notebook-a-singing-voice-on-the-sexual-fringe.html | CRITICS NOTEBOOK A Singing Voice on the Sexual Fringe | By Paul Griffiths | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-07-14 | https://www.nytimes.com/1998/07/14/business/the-media-business-staff-writer-named-editor-at-new-yorker.html | THE MEDIA BUSINESS Staff Writer Named Editor At New Yorker | By Robin Pogrebin | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-14 | https://www.nytimes.com/1998/07/14/nyregion/public-lives-penguin-keeper-s-eden-no-tuxedo-junction.html | PUBLIC LIVES Penguin Keepers Eden No Tuxedo Junction | By Joyce Wadler | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-14 | https://www.nytimes.com/1998/07/14/theater/theater-review-of-lovers-roommates-and-a-parent-managerie.html | THEATER REVIEW Of Lovers Roommates And a Parent Managerie | By Lawrence Van Gelder | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-14 | https://www.nytimes.com/1998/07/14/nyregion/john-michael-o-mara-84-nyu-administrator.html | John Michael OMara 84 NYU Administrator | By Wolfgang Saxon | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-14 | https://www.nytimes.com/1998/07/14/us/a-family-portrait-a-special-report-a-twisted-tale-of-deceit-fraud-and-violence.html | A FAMILY PORTRAIT A special report A Twisted Tale of Deceit Fraud and Violence | By Robert D McFadden With Frank Bruni | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-14 | https://www.nytimes.com/1998/07/14/science/for-mild-hypertension-healthier-life-and-diet-may-be-good-medicine.html | For Mild Hypertension Healthier Life and Diet May Be Good Medicine | By Denise Grady | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-14 | https://www.nytimes.com/1998/07/14/business/the-media-business-advertising-addenda-canadian-agency-opens-chicago-site.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Canadian Agency Opens Chicago Site | By Stuart Elliott | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-14 | https://www.nytimes.com/1998/07/14/business/company-news-parker-hannifin-agrees-to-buy-veriflo-in-cash-deal.html | COMPANY NEWS PARKER HANNIFIN AGREES TO BUY VERIFLO IN CASH DEAL | By Dow Jones | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-14 | https://www.nytimes.com/1998/07/14/business/the-media-business-advertising-addenda-accounts-869228.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-14 | https://www.nytimes.com/1998/07/14/world/imf-says-it-will-borrow-from-members.html | IMF Says It Will Borrow From Members | By Richard W Stevenson | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-14 | https://www.nytimes.com/1998/07/14/us/hmo-group-backs-controls-gop-rejects.html | HMO Group Backs Controls GOP Rejects | By Robert Pear | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-14 | https://www.nytimes.com/1998/07/14/opinion/foreign-affairs-desperado-democracies.html | Foreign Affairs Desperado Democracies | By Thomas L Friedman | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-14 | https://www.nytimes.com/1998/07/14/business/cellularvision-to-sell-bandwidth-to-winstar.html | Cellularvision to Sell Bandwidth to Winstar | By Dow Jones | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-14 | https://www.nytimes.com/1998/07/14/arts/pop-review-plaintive-songs-of-love-and-exile.html | POP REVIEW Plaintive Songs of Love and Exile | By Ben Ratliff | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-14 | https://www.nytimes.com/1998/07/14/sports/plus-pro-football-jets-another-draft-pick-agrees-to-contract.html | PLUS PRO FOOTBALL  JETS Another Draft Pick Agrees to Contract | By Gerald Eskenazi | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-14 | https://www.nytimes.com/1998/07/14/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-14 | https://www.nytimes.com/1998/07/14/world/un-agrees-to-help-albanian-government-disarm-civilians.html | UN Agrees to Help Albanian Government Disarm Civilians | By Barbara Crossette | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| 1998-07-14 | https://www.nytimes.com/1998/07/14/science/for-fdr-fatigue-was-lethal.html | For FDR Fatigue Was Lethal | By Laura Chang | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-14 | https://www.nytimes.com/1998/07/14/world/harare-journal-mugabe-attacks-and-gay-zimbabweans-fight-back.html | Harare Journal Mugabe Attacks and Gay Zimbabweans Fight Back | By Donald G McNeil Jr | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-14 | https://www.nytimes.com/1998/07/14/sports/tv-sports-it-s-a-summer-doubleheader-for-babe-ruth-fans.html | TV SPORTS Its a Summer Doubleheader for Babe Ruth Fans | By Richard Sandomir | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-14 | https://www.nytimes.com/1998/07/14/style/what-s-at-stake-as-prada-toys-with-gucci.html | Whats at Stake as Prada Toys With Gucci | By Constance C R White | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-14 | https://www.nytimes.com/1998/07/14/us/little-talk-of-compromise-as-naacp-speakers-defend-affirmative-action.html | Little Talk of Compromise as NAACP Speakers Defend Affirmative Action | By Steven A Holmes | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-14 | https://www.nytimes.com/1998/07/14/nyregion/jury-acquits-assemblyman-hikind-of-corruption-charges.html | Jury Acquits Assemblyman Hikind of Corruption Charges | By Joseph P Fried | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-14 | https://www.nytimes.com/1998/07/14/theater/the-rebirth-of-a-writer-murdered-in-poland.html | The Rebirth Of a Writer Murdered In Poland | By Michael T Kaufman | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-14 | https://www.nytimes.com/1998/07/14/us/lobbyist-is-indicted-over-campaign-donations.html | Lobbyist Is Indicted Over Campaign Donations | By Stephen Labaton | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-14 | https://www.nytimes.com/1998/07/14/world/un-chief-denies-he-s-seeking-to-mediate-the-chiapas-conflict.html | UN Chief Denies Hes Seeking to Mediate the Chiapas Conflict | By Anthony Depalma | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-14 | https://www.nytimes.com/1998/07/14/business/the-media-business-advertising-addenda-people-869236.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-14 | https://www.nytimes.com/1998/07/14/style/by-design-hats-on.html | By Design Hats On | By AnneMarie Schiro | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-14 | https://www.nytimes.com/1998/07/14/us/inquiry-on-campaign-finance-is-running-dry-officials-say.html | Inquiry on Campaign Finance Is Running Dry Officials Say | By Don van Natta Jr and David Johnston | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-14 | https://www.nytimes.com/1998/07/14/sports/soccer-reprise-france-salutes-its-champions-again-in-daylight.html | SOCCER Reprise France Salutes Its Champions Again in Daylight | By Craig Whitney | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-14 | https://www.nytimes.com/1998/07/14/nyregion/nyc-the-case-for-duckman-as-a-scapegoat.html | NYC The Case For Duckman As a Scapegoat | By Clyde Haberman | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-14 | https://www.nytimes.com/1998/07/14/business/media-business-advertising-heels-soccer-s-world-cup-baseball-s-all-star-game-big.html | THE MEDIA BUSINESS ADVERTISING On heels of soccers World Cup and baseballs AllStar Game a big pitch begins for the NFL | By Stuart Elliott | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-14 | https://www.nytimes.com/1998/07/14/sports/soccer-world-cup-snapshots-32-teams-32-stories.html | SOCCER World Cup Snapshots 32 Teams 32 Stories | By Jere Longman | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-14 | https://www.nytimes.com/1998/07/14/world/clinton-seeks-power-to-lift-india-pakistan-sanctions.html | Clinton Seeks Power to Lift IndiaPakistan Sanctions | By Steven Erlanger | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| 1998-07-14 | https://www.nytimes.com/1998/07/14/opinion/northern-irelands-war-over-peace.html | Northern Irelands War Over Peace | By Sebastian Barry | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-14 | https://www.nytimes.com/1998/07/14/style/patterns-860808.html | Patterns | By Constance C R White | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-14 | https://www.nytimes.com/1998/07/14/us/taking-his-own-path-he-follows-his-father.html | Taking His Own Path He Follows His Father | By Pam Belluck | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-14 | https://www.nytimes.com/1998/07/14/business/the-media-business-advertising-addenda-a-marketing-pact-a-strategy-pact.html | THE MEDIA BUSINESS ADVERTISING ADDENDA A Marketing Pact A Strategy Pact | By Stuart Elliott | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-14 | https://www.nytimes.com/1998/07/14/business/injunction-denied-in-cantor-fitzgerald-suit.html | Injunction Denied in Cantor Fitzgerald Suit | By Dow Jones | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-14 | https://www.nytimes.com/1998/07/14/arts/chess-computers-as-partners-do-they-level-the-play.html | Chess Computers as Partners Do They Level the Play | By Robert Byrne | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-14 | https://www.nytimes.com/1998/07/14/business/international-business-canadian-ruling-unmasks-a-company-s-internet-critics.html | INTERNATIONAL BUSINESS Canadian Ruling Unmasks a Companys Internet Critics | By Amy Harmon | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-14 | https://www.nytimes.com/1998/07/14/nyregion/arrests-in-separate-cases-of-child-abuse-and-death.html | Arrests in Separate Cases Of Child Abuse and Death | By David W Chen | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-14 | https://www.nytimes.com/1998/07/14/world/turnover-japan-voters-relief-felt-tokyo-that-message-has-finally-gotten-across.html | TURNOVER IN JAPAN THE VOTERS Relief Is Felt in Tokyo That the Message Has Finally Gotten Across | By Sheryl Wudunn | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-14 | https://www.nytimes.com/1998/07/14/us/senate-halts-property-bill-backed-by-gop.html | Senate Halts Property Bill Backed by GOP | By John H Cushman Jr | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-14 | https://www.nytimes.com/1998/07/14/sports/baseball-gilkey-s-vision-remains-an-issue-in-his-extended-slump.html | BASEBALL Gilkeys Vision Remains an Issue in His Extended Slump | By Jason Diamos | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-14 | https://www.nytimes.com/1998/07/14/sports/127th-british-open-birkdale-s-blustery-welcome-serves-as-an-early-warning.html | 127TH BRITISH OPEN Birkdales Blustery Welcome Serves as an Early Warning | By Clifton Brown | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-14 | https://www.nytimes.com/1998/07/14/nyregion/driver-charged-in-death-of-boy-in-his-care.html | Driver Charged in Death of Boy in His Care | By Kit R Roane | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-15 | https://www.nytimes.com/1998/07/15/dining/25-and-under-where-the-roof-is-leaky-but-the-food-is-worthwhile.html | 25 AND UNDER Where the Roof Is Leaky but the Food Is Worthwhile | By Eric Asimov | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-15 | https://www.nytimes.com/1998/07/15/nyregion/commercial-real-estate-refurbished-behemoth-is-filling-up-in-chelsea.html | Commercial Real Estate Refurbished Behemoth Is Filling Up in Chelsea | By Mervyn Rothstein | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-15 | https://www.nytimes.com/1998/07/15/dining/the-minimalist-a-slimmer-carbonara.html | THE MINIMALIST A Slimmer Carbonara | By Mark Bittman | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-15 | https://www.nytimes.com/1998/07/15/dining/where-to-buy-first-rate-ryes.html | Where to Buy FirstRate Ryes | By Florence Fabricant | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-15 | https://www.nytimes.com/1998/07/15/us/house-panel-defies-clinton-on-budget-bill.html | House Panel Defies Clinton On Budget Bill | By Katharine Q Seelye | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-15 | https://www.nytimes.com/1998/07/15/nyregion/police-hope-clues-in-car-lead-to-missing-woman.html | Police Hope Clues in Car Lead to Missing Woman | By David Kocieniewski | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| 1998-07-15 | https://www.nytimes.com/1998/07/15/nyregion/rage-decade-ago-but-now-frustration-bedford-stuyvesant-muted-reactions-judgment.html | Rage a Decade Ago But Now Frustration In BedfordStuyvesant Muted Reactions To Judgment That Pagones Was Defamed | By Jim Yardley | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-15 | https://www.nytimes.com/1998/07/15/dining/wine-talk-pioneers-of-the-north-fork-farewell.html | Wine Talk Pioneers of the North Fork Farewell | By Frank J Prial | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-15 | https://www.nytimes.com/1998/07/15/nyregion/appeals-court-rebuffs-foes-of-sex-shop-law.html | Appeals Court Rebuffs Foes of SexShop Law | By Dan Barry | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-15 | https://www.nytimes.com/1998/07/15/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-15 | https://www.nytimes.com/1998/07/15/world/at-boys-funeral-in-ulster-grim-sorrow-a-glint-of-hope.html | At Boys Funeral in Ulster Grim Sorrow a Glint of Hope | By Warren Hoge | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-15 | https://www.nytimes.com/1998/07/15/world/north-korea-said-to-block-inspection-of-nuclear-sites.html | North Korea Said to Block Inspection of Nuclear Sites | By Philip Shenon | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-15 | https://www.nytimes.com/1998/07/15/us/close-call-on-campaign-finance.html | Close Call on Campaign Finance | By Alison Mitchell | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-15 | https://www.nytimes.com/1998/07/15/sports/golf-notebook-the-players-favorite-is-westwood.html | GOLF NOTEBOOK The Players Favorite Is Westwood | By Clifton Brown | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-15 | https://www.nytimes.com/1998/07/15/dining/baker-of-many-breads-but-lover-of-one.html | Baker of Many Breads but Lover of One | By R W Apple Jr | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-15 | https://www.nytimes.com/1998/07/15/dining/the-chef.html | THE CHEF | By Deborah Madison | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-15 | https://www.nytimes.com/1998/07/15/sports/hockey-rangers-in-about-face-sign-richter-for-4-years.html | HOCKEY Rangers in AboutFace Sign Richter for 4 Years | By Tarik ElBashir | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-15 | https://www.nytimes.com/1998/07/15/sports/red-badgro-95-football-hall-of-famer-dies.html | Red Badgro 95 Football Hall of Famer Dies | By Frank Litsky | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-15 | https://www.nytimes.com/1998/07/15/nyregion/police-accord-would-drop-48-hour-rule.html | Police Accord Would Drop 48Hour Rule | By Amy Waldman | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-15 | https://www.nytimes.com/1998/07/15/nyregion/focus-in-squeegee-shooting-is-request-to-fellow-officer.html | Focus in Squeegee Shooting Is Request to Fellow Officer | By Michael Cooper | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-15 | https://www.nytimes.com/1998/07/15/us/america-west-airline-fined-2.5-million-for-violations.html | America West Airline Fined 25 Million for Violations | By Matthew L Wald | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-15 | https://www.nytimes.com/1998/07/15/us/w-m-abbitt-90-lawmaker-who-advocated-segregation.html | W M Abbitt 90 Lawmaker Who Advocated Segregation | By Michael Janofsky | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-15 | https://www.nytimes.com/1998/07/15/opinion/editorial-observer-the-rev-al-sharpton-thinks-the-verdict-over.html | Editorial Observer The Rev Al Sharpton Thinks the Verdict Over | By Gail Collins | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| 1998-07-15 | https://www.nytimes.com/1998/07/15/dining/critic-s-notebook-with-barbecue-new-york-is-mostly-just-whistling-dixie.html | Critics Notebook With Barbecue New York Is Mostly Just Whistling Dixie | By Eric Asimov | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-15 | https://www.nytimes.com/1998/07/15/sports/cycling-a-frenchman-loses-by-half-a-bike-on-bastille-day.html | CYCLING A Frenchman Loses by Half a Bike on Bastille Day | By Samuel Abt | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-15 | https://www.nytimes.com/1998/07/15/arts/pop-review-with-pillow-talk-boyz-ii-men-hold-their-pajama-party.html | POP REVIEW With Pillow Talk Boyz II Men Hold Their Pajama Party | By Ann Powers | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-15 | https://www.nytimes.com/1998/07/15/us/heralding-a-new-era-babbitt-chips-away-at-harmful-river-dams.html | Heralding a New Era Babbitt Chips Away at Harmful River Dams | By Timothy Egan | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-15 | https://www.nytimes.com/1998/07/15/nyregion/metro-business-casino-firms-settle-fight.html | Metro Business Casino Firms Settle Fight | By Steve Strunsky | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-15 | https://www.nytimes.com/1998/07/15/movies/twain-rolls-on-to-new-heights-film-rides-a-wave-of-interest-in-the-author.html | Twain Rolls On To New Heights Film Rides a Wave of Interest in the Author | By Glenn Collins | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-15 | https://www.nytimes.com/1998/07/15/business/business-travel-for-summer-northwest-offering-weekly-nonstop-flight-between.html | Business Travel For the summer Northwest is offering weekly nonstop flight between Anchorage and Tokyo | By Edwin McDowell | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-15 | https://www.nytimes.com/1998/07/15/sports/tennis-li-discovers-plenty-of-surprises-at-mahwah.html | TENNIS Li Discovers Plenty of Surprises at Mahwah | By Steve Popper | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-15 | https://www.nytimes.com/1998/07/15/us/hard-time-special-report-profits-juvenile-prison-come-with-chilling-cost.html | HARD TIME A special report Profits at a Juvenile Prison Come With a Chilling Cost | By Fox Butterfield | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-15 | https://www.nytimes.com/1998/07/15/us/fusion-research-effort-draws-fire.html | FusionResearch Effort Draws Fire | By William J Broad | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-15 | https://www.nytimes.com/1998/07/15/sports/boxing-delvalle-and-jones-differ-often.html | BOXING DelValle And Jones Differ Often | By Gerald Eskenazi | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-15 | https://www.nytimes.com/1998/07/15/world/who-will-lead-japan-kingmakers-will-decide.html | Who Will Lead Japan Kingmakers Will Decide | By Nicholas D Kristof | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-15 | https://www.nytimes.com/1998/07/15/nyregion/more-english-instruction-sought-for-bilingual-pupils.html | More English Instruction Sought for Bilingual Pupils | By Somini Sengupta | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-15 | https://www.nytimes.com/1998/07/15/us/clinton-sees-computer-bug-as-major-test-in-year-2000.html | Clinton Sees Computer Bug As Major Test In Year 2000 | By John M Broder | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-15 | https://www.nytimes.com/1998/07/15/world/pomp-and-soccer-and-some-politics-at-a-bastille-day-party.html | Pomp and Soccer and Some Politics at a Bastille Day Party | By Craig R Whitney | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-15 | https://www.nytimes.com/1998/07/15/us/gov-bush-speaks-volumes-in-hints-on-presidency.html | Gov Bush Speaks Volumes in Hints on Presidency | By Richard L Berke | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-15 | https://www.nytimes.com/1998/07/15/arts/tv-notes-many-invitations-to-prime-time.html | TV Notes Many Invitations To Prime Time | By Bill Carter | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| 1998-07-15 | https://www.nytimes.com/1998/07/15/sports/golf-a-shivering-hoch-joins-british-open.html | GOLF A Shivering Hoch Joins British Open | By Clifton Brown | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-15 | https://www.nytimes.com/1998/07/15/nyregion/metro-business-new-jersey-sees-fall-in-its-jobless-rate.html | Metro Business New Jersey Sees Fall In Its Jobless Rate | By Leslie Goff | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-15 | https://www.nytimes.com/1998/07/15/business/the-markets-more-queries-in-accounting-drub-cendant.html | THE MARKETS More Queries In Accounting Drub Cendant | By Diana B Henriques | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-15 | https://www.nytimes.com/1998/07/15/business/the-media-business-advertising-addenda-gmac-rfc-picks-campbell-mithun.html | THE MEDIA BUSINESS ADVERTISING ADDENDA GMACRFC Picks Campbell Mithun | By Stuart Elliott | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-15 | https://www.nytimes.com/1998/07/15/nyregion/bucking-trend-debt-in-albany-keeps-growing.html | Bucking Trend Debt in Albany Keeps Growing | By Richard PerezPena | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-15 | https://www.nytimes.com/1998/07/15/dining/herb-lessons-on-a-platter-in-vietnam.html | Herb Lessons on a Platter in Vietnam | By Mark Bittman | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-15 | https://www.nytimes.com/1998/07/15/nyregion/metro-business-hmv-to-enter-harlem.html | Metro Business HMV to Enter Harlem | By Nick Ravo | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-15 | https://www.nytimes.com/1998/07/15/nyregion/fund-raising-for-pataki-has-surpassed-94-campaign.html | FundRaising For Pataki Has Surpassed 94 Campaign | By Clifford J Levy | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-15 | https://www.nytimes.com/1998/07/15/world/us-joins-20-nations-in-urging-controls-on-spread-of-small-arms.html | US Joins 20 Nations in Urging Controls on Spread of Small Arms | By Raymond Bonner | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-15 | https://www.nytimes.com/1998/07/15/arts/masterpiece-theater-goes-american.html | Masterpiece Theater Goes American | By Bill Carter | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-15 | https://www.nytimes.com/1998/07/15/us/lott-rekindles-china-missile-and-election-issues.html | Lott Rekindles China Missile and Election Issues | By Eric Schmitt | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-15 | https://www.nytimes.com/1998/07/15/us/corporations-still-give-but-also-get.html | Corporations Still Give but Also Get | By William H Honan | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-15 | https://www.nytimes.com/1998/07/15/nyregion/hauling-rates-for-garbage-rising-again-shops-report.html | Hauling Rates For Garbage Rising Again Shops Report | By Abby Goodnough | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-15 | https://www.nytimes.com/1998/07/15/movies/film-review-a-three-alarm-pursuit-of-an-old-flame.html | FILM REVIEW A ThreeAlarm Pursuit of an Old Flame | By Janet Maslin | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-15 | https://www.nytimes.com/1998/07/15/business/company-reports-citing-low-chip-prices-intel-earns-less-than-forecast.html | COMPANY REPORTS Citing Low Chip Prices Intel Earns Less Than Forecast | By Lawrence M Fisher | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-15 | https://www.nytimes.com/1998/07/15/us/subpoenas-seek-testimony-from-secret-service-agents.html | Subpoenas Seek Testimony From Secret Service Agents | By Stephen Labaton | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-15 | https://www.nytimes.com/1998/07/15/opinion/losing-our-souls-bit-by-bit.html | Losing Our Souls Bit by Bit | By Richard Powers | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-15 | https://www.nytimes.com/1998/07/15/nyregion/defendant-told-of-plan-to-use-bomb-agent-says.html | Defendant Told of Plan To Use Bomb Agent Says | By Joseph P Fried | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-07-15 | https://www.nytimes.com/1998/07/15/dining/restaurants-the-boathouse-in-harmony-with-the-park.html | RESTAURANTS The Boathouse In Harmony With the Park | By Ruth Reichl | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-15 | https://www.nytimes.com/1998/07/15/business/the-markets-stocks-dow-surges-1.6-to-join-other-stock-gauges-at-record-levels.html | THE MARKETS STOCKS Dow Surges 16 to Join Other Stock Gauges at Record Levels | By Jonathan Fuerbringer | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-15 | https://www.nytimes.com/1998/07/15/sports/baseball-pettitte-and-yanks-maintain-their-edge.html | BASEBALL Pettitte And Yanks Maintain Their Edge | By Buster Olney | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-15 | https://www.nytimes.com/1998/07/15/business/the-media-business-advertising-addenda-accounts-888826.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-15 | https://www.nytimes.com/1998/07/15/books/books-of-the-times-in-a-land-where-love-had-no-place.html | BOOKS OF THE TIMES In a Land Where Love Had No Place | By Richard Bernstein | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-15 | https://www.nytimes.com/1998/07/15/business/international-business-first-boston-hires-more-than-100-from-deutsche-bank.html | INTERNATIONAL BUSINESS First Boston Hires More Than 100 From Deutsche Bank | By Peter Truell | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-15 | https://www.nytimes.com/1998/07/15/nyregion/public-lives-regents-quiet-voice-for-teacher-standards.html | PUBLIC LIVES Regents Quiet Voice for Teacher Standards | By David Firestone | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-15 | https://www.nytimes.com/1998/07/15/business/the-markets-market-place-if-price-isn-t-right-just-change-it-why-companies-tinker.html | THE MARKETS Market Place  If the Price Isnt Right Just Change It Why Companies Tinker With Options Packages | By David Cay Johnston | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-15 | https://www.nytimes.com/1998/07/15/business/the-markets-bonds-treasuries-off-for-second-day-as-dollar-declines-against-yen.html | THE MARKETS BONDS Treasuries Off for Second Day As Dollar Declines Against Yen | By Robert Hurtado | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-15 | https://www.nytimes.com/1998/07/15/world/elder-statesman-in-nigeria-laments-a-tattered-nation.html | Elder Statesman in Nigeria Laments a Tattered Nation | By Roger Cohen | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-15 | https://www.nytimes.com/1998/07/15/sports/sports-of-the-times-wheels-keep-spinning-after-braves.html | Sports of The Times Wheels Keep Spinning After Braves | By Claire Smith | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-15 | https://www.nytimes.com/1998/07/15/opinion/liberties-how-about-our-needs.html | Liberties How About Our Needs | By Maureen Dowd | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-15 | https://www.nytimes.com/1998/07/15/world/un-s-impatience-grows-over-afghan-restrictions-on-aid-workers.html | UNs Impatience Grows Over Afghan Restrictions on Aid Workers | By Barbara Crossette | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-15 | https://www.nytimes.com/1998/07/15/us/southern-bombing-fugitive-is-seen-in-north-carolina.html | Southern Bombing Fugitive Is Seen in North Carolina | By Kevin Sack | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-15 | https://www.nytimes.com/1998/07/15/sports/golf-a-friendly-merger-of-generations.html | GOLF A Friendly Merger of Generations | By Jack Cavanaugh | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-15 | https://www.nytimes.com/1998/07/15/world/in-breakthrough-mexican-official-testifies-in-texas.html | IN BREAKTHROUGH MEXICAN OFFICIAL TESTIFIES IN TEXAS | By Tim Golden | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-15 | https://www.nytimes.com/1998/07/15/movies/footlights.html | Footlights | By Lawrence Van Gelder | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| 1998-07-15 | https://www.nytimes.com/1998/07/15/sports/baseball-yankees-notebook-limping-strawberry-becoming-a-concern.html | BASEBALL YANKEES NOTEBOOK Limping Strawberry Becoming A Concern | By Buster Olney | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-15 | https://www.nytimes.com/1998/07/15/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-15 | https://www.nytimes.com/1998/07/15/sports/golf-cowan-is-in-command-at-new-york-open.html | GOLF Cowan Is in Command at New York Open | By Alex Yannis | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-15 | https://www.nytimes.com/1998/07/15/dining/food-stuff.html | FOOD STUFF | By Florence Fabricant | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-15 | https://www.nytimes.com/1998/07/15/business/international-business-visiting-south-africa-rubin-sides-with-the-free-marketers.html | INTERNATIONAL BUSINESS Visiting South Africa Rubin Sides With the FreeMarketers | By Donald G McNeil Jr | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-15 | https://www.nytimes.com/1998/07/15/us/british-panel-disputes-risks-of-implants-using-silicone.html | British Panel Disputes Risks Of Implants Using Silicone | By Gina Kolata | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-15 | https://www.nytimes.com/1998/07/15/theater/theater-review-a-parody-of-the-past-becomes-a-tribute.html | THEATER REVIEW A Parody Of the Past Becomes A Tribute | By Peter Marks | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-15 | https://www.nytimes.com/1998/07/15/nyregion/us-says-a-convincing-lawyer-lacked-one-thing-his-license.html | US Says a Convincing Lawyer Lacked One Thing His License | By Benjamin Weiser | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-15 | https://www.nytimes.com/1998/07/15/world/phnom-penh-journal-when-he-writes-a-song-cambodia-better-listen.html | Phnom Penh Journal When He Writes a Song Cambodia Better Listen | By Seth Mydans | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-15 | https://www.nytimes.com/1998/07/15/arts/festival-review-music-the-glories-of-bach-from-grand-to-playful.html | FESTIVAL REVIEWMusic The Glories Of Bach From Grand To Playful | By James R Oestreich | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-15 | https://www.nytimes.com/1998/07/15/nyregion/students-at-aviation-high-tend-to-747-s.html | Students at Aviation High Tend to 747s | By MacArena Hernandez | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-15 | https://www.nytimes.com/1998/07/15/nyregion/hints-of-trouble-from-trump-if-his-high-bid-for-coliseum-site-does-not-win.html | Hints of Trouble From Trump If His High Bid for Coliseum Site Does Not Win | By Charles V Bagli | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-15 | https://www.nytimes.com/1998/07/15/dining/traditionalist-s-motto-seek-and-you-shall-eat.html | Traditionalists Motto Seek and You Shall Eat | By Eric Asimov | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-15 | https://www.nytimes.com/1998/07/15/arts/pop-review-a-world-of-differences-via-cuba.html | POP REVIEW A World of Differences via Cuba | By Peter Watrous | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-15 | https://www.nytimes.com/1998/07/15/dining/to-go-delivering-on-junior-classics.html | TO GO Delivering on Junior Classics | By Eric Asimov | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-15 | https://www.nytimes.com/1998/07/15/business/4-drug-makers-move-to-settle-in-pricing-suit.html | 4 Drug Makers Move to Settle In Pricing Suit | By David J Morrow | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-15 | https://www.nytimes.com/1998/07/15/world/us-presses-allies-to-rein-in-proposed-war-crimes-court.html | US Presses Allies to Rein In Proposed War Crimes Court | By Alessandra Stanley | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-07-15 | https://www.nytimes.com/1998/07/15/business/taking-a-step-toward-converting-the-home-into-a-supercomputer.html | Taking a Step Toward Converting The Home Into a Supercomputer | By John Markoff | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-15 | https://www.nytimes.com/1998/07/15/business/new-team-taking-shape-at-sunbeam.html | New Team Taking Shape At Sunbeam | By Dana Canedy | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-15 | https://www.nytimes.com/1998/07/15/sports/baseball-mets-notebook-after-workout-leiter-wants-signal-to-play.html | BASEBALL METS NOTEBOOK After Workout Leiter Wants Signal to Play | By Jack Curry | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-15 | https://www.nytimes.com/1998/07/15/nyregion/brawley-advisers-in-appeals-to-jury-seek-light-damage-awards.html | Brawley Advisers in Appeals to Jury Seek Light Damage Awards | By William Glaberson | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-15 | https://www.nytimes.com/1998/07/15/business/media-business-advertising-new-leo-burnett-acquisition-will-bestow-agency.html | THE MEDIA BUSINESS ADVERTISING A new Leo Burnett acquisition will bestow on the agency company that Tword cachet | By Stuart Elliott | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-15 | https://www.nytimes.com/1998/07/15/business/company-news-black-decker-is-in-194-million-deal-with-bucher.html | COMPANY NEWS BLACK DECKER IS IN 194 MILLION DEAL WITH BUCHER | By Dow Jones | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-15 | https://www.nytimes.com/1998/07/15/opinion/journal-just-say-1-billion.html | Journal Just Say 1 Billion | By Frank Rich | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-15 | https://www.nytimes.com/1998/07/15/nyregion/about-new-york-hard-times-for-art-in-realm-of-the-coin.html | About New York Hard Times for Art in Realm of the Coin | By David Gonzalez | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-15 | https://www.nytimes.com/1998/07/15/world/cambodian-government-tries-to-bully-voters-un-is-told.html | Cambodian Government Tries to Bully Voters UN Is Told | By Barbara Crossette | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-15 | https://www.nytimes.com/1998/07/15/sports/running-a-will-to-suffer-draws-runners-to-desert.html | RUNNING A Will to Suffer Draws Runners to the Desert | By Kirk Johnson | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-15 | https://www.nytimes.com/1998/07/15/dining/the-miracle-of-rye-in-germany-and-among-some-here-rye-bread-is-a-spiritual-thing.html | The Miracle of Rye In Germany and among some here rye bread is a spiritual thing | By R W Apple Jr | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-15 | https://www.nytimes.com/1998/07/15/sports/baseball-mets-squander-opportunity-against-smoltz.html | BASEBALL Mets Squander Opportunity Against Smoltz | By Jack Curry | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-15 | https://www.nytimes.com/1998/07/15/business/company-reports-gm-says-strikes-led-to-earnings-drop.html | COMPANY REPORTS GM Says Strikes Led to Earnings Drop | By Keith Bradsher | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-15 | https://www.nytimes.com/1998/07/15/books/arts-abroad-unpublished-poems-by-a-young-overheated-borges.html | ARTS ABROAD Unpublished Poems by a Young Overheated Borges | By Clifford Krauss | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-15 | https://www.nytimes.com/1998/07/15/movies/television-review-in-a-group-home-at-70-still-the-star.html | TELEVISION REVIEW In a Group Home at 70 Still the Star | By Walter Goodman | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-15 | https://www.nytimes.com/1998/07/15/dining/eating-well-saving-rare-breeds-the-tasty-sort.html | EATING WELL Saving Rare Breeds the Tasty Sort | By Marian Burros | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-15 | https://www.nytimes.com/1998/07/15/us/cia-breaking-promises-puts-off-release-of-cold-war-files.html | CIA Breaking Promises Puts Off Release of Cold War Files | By Tim Weiner | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-07-15 | https://www.nytimes.com/1998/07/15/business/company-news-national-vision-agrees-to-acquire-new-west-eyeworks.html | COMPANY NEWS NATIONAL VISION AGREES TO ACQUIRE NEW WEST EYEWORKS | By Dow Jones | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-15 | https://www.nytimes.com/1998/07/15/business/deregulation-fosters-turmoil-in-power-market.html | Deregulation Fosters Turmoil in Power Market | By Agis Salpukas | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-16 | https://www.nytimes.com/1998/07/16/business/company-reports-time-warner-profits-surge-stock-closes-at-52-week-high.html | COMPANY REPORTS Time Warner Profits Surge Stock Closes at 52Week High | By Geraldine Fabrikant | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-16 | https://www.nytimes.com/1998/07/16/arts/music-review-the-encore-as-a-second-chance.html | MUSIC REVIEW The Encore as a Second Chance | By Paul Griffiths | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-16 | https://www.nytimes.com/1998/07/16/opinion/in-america-a-long-running-betrayal.html | In America A LongRunning Betrayal | By Bob Herbert | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-16 | https://www.nytimes.com/1998/07/16/sports/the-golf-report-winds-at-british-open-heighten-the-challenge.html | THE GOLF REPORT Winds at British Open Heighten the Challenge | By Clifton Brown | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-16 | https://www.nytimes.com/1998/07/16/technology/jungle-outpost-offers-beer-mayan-ruins-and-the-net.html | Jungle Outpost Offers Beer Mayan Ruins and the Net | By Dan Koeppel | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-16 | https://www.nytimes.com/1998/07/16/nyregion/lawyers-link-slain-client-to-suspect-in-disappearance.html | Lawyers Link Slain Client to Suspect in Disappearance | By Christopher Drew | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-16 | https://www.nytimes.com/1998/07/16/business/the-media-business-advertising-addenda-morgan-anderson-to-split-itself-in-two.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Morgan Anderson To Split Itself in Two | By Stuart Elliott | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-16 | https://www.nytimes.com/1998/07/16/technology/videoconferencing-s-killer-app-may-be-sex.html | Videoconferencings Killer App May Be Sex | By Peter H Lewis | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-16 | https://www.nytimes.com/1998/07/16/business/markets-market-place-stepping-bit-coke-s-shadow-big-bottler-basking-its-own.html | THE MARKETS Market Place Stepping out a bit from Cokes shadow a big bottler is basking in its own spotlight these days | By Constance L Hays | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-16 | https://www.nytimes.com/1998/07/16/theater/festival-review-theater-dilemma-perform-or-die.html | Festival ReviewTheater Dilemma Perform or Die | By Peter Marks | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-16 | https://www.nytimes.com/1998/07/16/us/freeh-says-reno-clearly-misread-prosecutor-law.html | FREEH SAYS RENO CLEARLY MISREAD PROSECUTOR LAW | By Neil A Lewis | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-16 | https://www.nytimes.com/1998/07/16/business/the-media-business-it-s-official-60-minutes-gets-double.html | THE MEDIA BUSINESS Its Official 60 Minutes Gets Double | By Bill Carter | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-16 | https://www.nytimes.com/1998/07/16/garden/currents-architects-of-america-inside-jefferson-s-other-house.html | CURRENTS ARCHITECTS OF AMERICA Inside Jeffersons Other House | By Julie V Iovine | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-16 | https://www.nytimes.com/1998/07/16/us/eye-on-polling-gop-unveils-a-patients-bill.html | Eye on Polling GOP Unveils a Patients Bill | By Lizette Alvarez | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-16 | https://www.nytimes.com/1998/07/16/us/congressional-roundup-house-dares-clinton-on-abortion-bill.html | Congressional Roundup House Dares Clinton on Abortion Bill | By David E Rosenbaum | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| 1998-07-16 | https://www.nytimes.com/1998/07/16/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Alex Kuczynski Monique P Yazigi and David Kocieniewski | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-16 | https://www.nytimes.com/1998/07/16/world/world-bank-suspends-3-employees-for-suspected-kickbacks.html | World Bank Suspends 3 Employees for Suspected Kickbacks | By David Stout | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-16 | https://www.nytimes.com/1998/07/16/technology/library-fishing-cd-rom-s-for-fly-fishermen-5-rivers.html | LIBRARYFISHING CDROMS For Fly Fishermen 5 Rivers | By Rodes Fishburne | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-16 | https://www.nytimes.com/1998/07/16/garden/turf-home-on-the-wild-west-side-call-it-tunjav.html | TURF Home on the Wild West Side Call It TunJav | By Tracie Rozhon | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-16 | https://www.nytimes.com/1998/07/16/business/the-media-business-advertising-addenda-managers-in-london-given-global-roles.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Managers in London Given Global Roles | By Stuart Elliott | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-16 | https://www.nytimes.com/1998/07/16/business/company-reports-apple-earnings-again-exceed-expectations.html | COMPANY REPORTS Apple Earnings Again Exceed Expectations | By Lawrence M Fisher | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-16 | https://www.nytimes.com/1998/07/16/garden/house-proud-tranquillity-inside-an-eruption-of-color.html | HOUSE PROUD Tranquillity Inside an Eruption of Color | By Mitchell Owens | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-16 | https://www.nytimes.com/1998/07/16/business/international-briefs-2-qualify-in-bidding-for-cockerill-sambre.html | INTERNATIONAL BRIEFS 2 Qualify in Bidding For Cockerill Sambre | By Agence FrancePresse | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-16 | https://www.nytimes.com/1998/07/16/business/price-fixing-trial-begins-for-3-ex-archer-officials.html | PriceFixing Trial Begins For 3 ExArcher Officials | By Kurt Eichenwald | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-16 | https://www.nytimes.com/1998/07/16/world/nguyen-ngoc-loan-67-dies-executed-viet-cong-prisoner.html | Nguyen Ngoc Loan 67 Dies Executed Viet Cong Prisoner | By Robert Mcg Thomas Jr | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-16 | https://www.nytimes.com/1998/07/16/sports/cycling-police-talk-to-coach-of-festina-in-drug-case.html | CYCLING Police Talk to Coach of Festina in Drug Case | By Samuel Abt | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-16 | https://www.nytimes.com/1998/07/16/business/international-briefs-top-managers-are-out-at-chinese-broker.html | INTERNATIONAL BRIEFS Top Managers Are Out At Chinese Broker | By Dow Jones | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-16 | https://www.nytimes.com/1998/07/16/technology/screen-grab-a-virtual-helping-hand-for-tying-up-loose-ends.html | SCREEN GRAB A Virtual Helping Hand For Tying Up Loose Ends | By Mickey Meece | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-16 | https://www.nytimes.com/1998/07/16/business/worries-about-loans-revive-ghost-of-1980-s-bank-debacle.html | Worries About Loans Revive Ghost of 1980s Bank Debacle | By Timothy L OBrien | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-16 | https://www.nytimes.com/1998/07/16/garden/currents-interior-design-spartan-chic-from-europe-to-soho.html | CURRENTS INTERIOR DESIGN Spartan Chic From Europe to SoHo | By Julie V Iovine | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-16 | https://www.nytimes.com/1998/07/16/technology/library-fishing-cd-rom-s-pitting-your-wits-against-wiles-virtual-trophy-bass.html | LIBRARYFISHING CDROMS Pitting Your Wits Against Wiles of the Virtual Trophy Bass | By Rodes Fishburne | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-07-16 | https://www.nytimes.com/1998/07/16/technology/news-watch-teaching-the-computer-to-do-the-wave.html | NEWS WATCH Teaching The Computer To Do the Wave | By Steven E Brier | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-16 | https://www.nytimes.com/1998/07/16/arts/festival-review-dance-war-s-sorrow-and-the-joy-of-freedom.html | Festival ReviewDance Wars Sorrow And the Joy Of Freedom | By Anna Kisselgoff | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-16 | https://www.nytimes.com/1998/07/16/nyregion/ferraro-s-fund-raising-lags-in-bid-to-take-on-d-amato.html | Ferraros FundRaising Lags in Bid to Take On DAmato | By Adam Nagourney | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-16 | https://www.nytimes.com/1998/07/16/sports/baseball-good-stuff-by-irabu-is-back-on-display.html | BASEBALL Good Stuff By Irabu Is Back On Display | By Buster Olney | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-16 | https://www.nytimes.com/1998/07/16/world/orange-protesters-evicted-from-encampment.html | Orange Protesters Evicted From Encampment | By Warren Hoge | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-16 | https://www.nytimes.com/1998/07/16/garden/currents-wall-furnishings-for-imperial-size-splashes.html | CURRENTS WALL FURNISHINGS For ImperialSize Splashes | By Julie V Iovine | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-16 | https://www.nytimes.com/1998/07/16/technology/user-s-guide-bumps-in-the-road-with-netcasts.html | USERS GUIDE Bumps in the Road With Netcasts | By Michelle Slatalla | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-16 | https://www.nytimes.com/1998/07/16/business/judge-asks-gm-and-union-to-set-arbitration-date.html | Judge Asks GM and Union to Set Arbitration Date | By Keith Bradsher | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-16 | https://www.nytimes.com/1998/07/16/world/senate-votes-to-lift-most-remaining-india-pakistan-penalties.html | Senate Votes to Lift Most Remaining IndiaPakistan Penalties | By Eric Schmitt | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-16 | https://www.nytimes.com/1998/07/16/nyregion/charter-panel-s-mayoral-misery-tour-giuliani-tactic-draws-eccentricity-anger-5.html | Charter Panels Mayoral Misery Tour Giuliani Tactic Draws Eccentricity and Anger in 5 Boroughs | By Dan Barry | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-16 | https://www.nytimes.com/1998/07/16/sports/baseball-yankees-notebook-invitation-brings-bouton-to-tears.html | BASEBALL YANKEES NOTEBOOK Invitation Brings Bouton To Tears | By Buster Olney | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-16 | https://www.nytimes.com/1998/07/16/us/anticancer-agent-appears-to-add-to-radiation-s-effect.html | Anticancer Agent Appears To Add to Radiations Effect | By Nicholas Wade | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-16 | https://www.nytimes.com/1998/07/16/garden/currents-home-accessories-click-on-chopsticks-and-chrysanthemum-plates.html | CURRENTS HOME ACCESSORIES Click on Chopsticks And Chrysanthemum Plates | By Julie V Iovine | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-16 | https://www.nytimes.com/1998/07/16/world/gop-in-switch-backs-more-funds-to-shore-up-imf.html | GOP IN SWITCH BACKS MORE FUNDS TO SHORE UP IMF | By Katharine Q Seelye | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-16 | https://www.nytimes.com/1998/07/16/nyregion/lasting-debate-over-city-budget-monetary-political-capital-are-discussed-again.html | In Lasting Debate Over City Budget Monetary and Political Capital Are Discussed Again | By Abby Goodnough | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-16 | https://www.nytimes.com/1998/07/16/world/a-uganda-tribe-fights-genital-cutting.html | A Uganda Tribe Fights Genital Cutting | By Barbara Crossette | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-07-16 | https://www.nytimes.com/1998/07/16/arts/festival-review-honoring-bernstein-and-his-american-roots.html | Festival Review Honoring Bernstein And His American Roots | By Allan Kozinn | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-16 | https://www.nytimes.com/1998/07/16/sports/cycling-hincapie-can-t-trade-red-white-blue-for-yellow.html | CYCLING Hincapie Cant Trade Red White Blue for Yellow | By Samuel Abt | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-16 | https://www.nytimes.com/1998/07/16/nyregion/water-main-rupture-floods-streets-and-disrupts-hospitals.html | Water Main Rupture Floods Streets and Disrupts Hospitals | By Michael Cooper | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-16 | https://www.nytimes.com/1998/07/16/nyregion/amtrak-police-officer-indicted-in-assault-case-at-penn-station.html | Amtrak Police Officer Indicted in Assault Case at Penn Station | By David W Chen | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-16 | https://www.nytimes.com/1998/07/16/sports/baseball-pounding-from-braves-puts-mets-in-their-place-buried.html | BASEBALL Pounding From Braves Puts Mets in Their Place Buried | By Jason Diamos | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-16 | https://www.nytimes.com/1998/07/16/technology/library-fishing-cd-rom-s-the-big-one-gets-away-but-you-stay-dry.html | LIBRARYFISHING CDROMS The Big One Gets Away but You Stay Dry | By Rodes Fishburne | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-16 | https://www.nytimes.com/1998/07/16/business/international-business-b-c-s-business-brazil-companies-pitch-where-public.html | INTERNATIONAL BUSINESS The A B Cs of Business in Brazil Companies Pitch In Where Public Education Leaves Off | By Diana Jean Schemo | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-16 | https://www.nytimes.com/1998/07/16/garden/currents-library-whatnots-it-s-an-easel-it-s-a-lectern-it-hides-books.html | CURRENTS LIBRARY WHATNOTS Its an Easel Its a Lectern It Hides Books | By Julie V Iovine | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-16 | https://www.nytimes.com/1998/07/16/garden/garden-q-a.html | Garden Q A | By Leslie Land | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-16 | https://www.nytimes.com/1998/07/16/arts/records-and-cd-s-how-quaint-digital-distribution-of-music-is-spreading.html | Records And CDs How Quaint Digital Distribution Of Music Is Spreading | By Jon Pareles | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-16 | https://www.nytimes.com/1998/07/16/technology/game-theory-in-fantasy-game-real-cash-for-virtual-cards.html | GAME THEORY In Fantasy Game Real Cash for Virtual Cards | By J C Herz | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-16 | https://www.nytimes.com/1998/07/16/world/nato-threat-to-intervene-in-kosovo-fades-as-rebels-succeed.html | NATO Threat to Intervene in Kosovo Fades as Rebels Succeed | By Steven Lee Myers | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-16 | https://www.nytimes.com/1998/07/16/world/nigeria-ruler-acts-to-scrap-political-setup-of-dictator.html | Nigeria Ruler Acts to Scrap Political Setup Of Dictator | By Roger Cohen | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-16 | https://www.nytimes.com/1998/07/16/technology/news-watch-voice-recognition-software-that-s-ready-to-hit-the-road.html | NEWS WATCH VoiceRecognition Software Thats Ready to Hit the Road | By Steven E Brier | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-16 | https://www.nytimes.com/1998/07/16/world/rome-journal-religion-s-in-vogue-and-the-vatican-is-scandalized.html | Rome Journal Religions in Vogue and the Vatican Is Scandalized | By Alessandra Stanley | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-16 | https://www.nytimes.com/1998/07/16/opinion/editorial-observer-russia-finds-no-peace-in-burying-its-last-czar.html | Editorial Observer Russia Finds No Peace in Burying Its Last Czar | By Philip Taubman | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-16 | https://www.nytimes.com/1998/07/16/business/sprint-is-laying-out-details-of-plan-to-revamp-network.html | Sprint Is Laying Out Details Of Plan to Revamp Network | By Seth Schiesel | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| 1998-07-16 | https://www.nytimes.com/1998/07/16/sports/hockey-to-richter-right-place-to-be-is-with-rangers.html | HOCKEY To Richter Right Place To Be Is With Rangers | By Tarik ElBashir | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-16 | https://www.nytimes.com/1998/07/16/us/congressional-roundup-higher-surplus-estimate-stirs-gop-tax-cutters.html | Congressional Roundup Higher Surplus Estimate Stirs GOP Tax Cutters | By Richard W Stevenson | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-16 | https://www.nytimes.com/1998/07/16/garden/design-notebook-the-more-trophies-the-less-the-glory.html | DESIGN NOTEBOOK The More Trophies The Less the Glory | By Cathy Lang Ho | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-16 | https://www.nytimes.com/1998/07/16/us/emergency-declared-in-dallas-as-more-people-die-from-heat.html | Emergency Declared in Dallas As More People Die From Heat | By Carol Marie Cropper | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-16 | https://www.nytimes.com/1998/07/16/technology/news-watch-smart-devices-peep-into-your-grocery-cart.html | NEWS WATCH Smart Devices Peep Into Your Grocery Cart | By Steven E Brier | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-16 | https://www.nytimes.com/1998/07/16/nyregion/once-held-in-servitude-13-mexicans-go-home.html | Once Held in Servitude 13 Mexicans Go Home | By Anthony Depalma | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-16 | https://www.nytimes.com/1998/07/16/technology/news-watch-new-proposal-on-encryption-is-effort-to-satisfy-government.html | NEWS WATCH New Proposal on Encryption Is Effort to Satisfy Government | By Steven E Brier | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-16 | https://www.nytimes.com/1998/07/16/business/company-news-hbo-company-and-mckesson-end-merger-talks.html | COMPANY NEWS HBO COMPANY AND MCKESSON END MERGER TALKS | By Dow Jones | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-16 | https://www.nytimes.com/1998/07/16/business/the-media-business-advertising-addenda-people-912948.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-16 | https://www.nytimes.com/1998/07/16/nyregion/metro-business-washington-partner-for-a-new-york-firm.html | Metro Business Washington Partner For a New York Firm | By Nick Ravo | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-16 | https://www.nytimes.com/1998/07/16/sports/the-golf-report-sorenstam-aims-to-push-pak-off-spotlight.html | THE GOLF REPORT Sorenstam Aims to Push Pak Off Spotlight | By Jack Cavanaugh | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-16 | https://www.nytimes.com/1998/07/16/business/the-media-business-advertising-addenda-accounts-912930.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-16 | https://www.nytimes.com/1998/07/16/business/company-reports-compaq-reports-loss-following-acquisition.html | COMPANY REPORTS Compaq Reports Loss Following Acquisition | By Lawrence M Fisher | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-16 | https://www.nytimes.com/1998/07/16/nyregion/subway-station-to-be-renovated-keeping-pace-with-times-square.html | Subway Station to Be Renovated Keeping Pace With Times Square | By David Firestone | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-16 | https://www.nytimes.com/1998/07/16/opinion/observer-this-side-of-outrage.html | Observer This Side of Outrage | By Russell Baker | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-16 | https://www.nytimes.com/1998/07/16/business/international-business-british-company-to-acquire-mci-s-internet-business.html | INTERNATIONAL BUSINESS British Company to Acquire MCIs Internet Business | By Seth Schiesel | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-07-16 | https://www.nytimes.com/1998/07/16/arts/bridge-at-century-s-centennial-seeking-the-biggest-penalty.html | Bridge At Centurys Centennial Seeking the Biggest Penalty | By Alan Truscott | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-16 | https://www.nytimes.com/1998/07/16/nyregion/3-supervisors-on-suspension-after-leak-at-sewage-plant.html | 3 Supervisors on Suspension After Leak at Sewage Plant | By Andrew C Revkin | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-16 | https://www.nytimes.com/1998/07/16/technology/leif-ericson-s-legacy-on-the-web-and-waves.html | Leif Ericsons Legacy On the Web and Waves | By J D Biersdorfer | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-16 | https://www.nytimes.com/1998/07/16/business/international-briefs-japan-brokerage-firms-have-sluggish-quarter.html | INTERNATIONAL BRIEFS Japan Brokerage Firms Have Sluggish Quarter | By Bridge News | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-16 | https://www.nytimes.com/1998/07/16/us/cold-war-over-air-force-must-compete-for-space.html | Cold War Over Air Force Must Compete for Space | By Steven Lee Myers | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-16 | https://www.nytimes.com/1998/07/16/nyregion/at-sloan-kettering-an-unexpected-emergency.html | At SloanKettering an Unexpected Emergency | By Lynette Holloway | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-16 | https://www.nytimes.com/1998/07/16/business/economic-scene-telephone-privatization-tests-economic-will-of-puerto-rico.html | Economic Scene Telephone privatization tests economic will of Puerto Rico | By Peter Passell | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-16 | https://www.nytimes.com/1998/07/16/technology/news-watch-jump-start-from-windows-98-for-the-universal-serial-bus.html | NEWS WATCH JumpStart From Windows 98 For the Universal Serial Bus | By Steven E Brier | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-16 | https://www.nytimes.com/1998/07/16/us/dubuque-journal-hear-ye-come-back-to-your-future.html | Dubuque Journal Hear Ye Come Back to Your Future | By Dirk Johnson | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-16 | https://www.nytimes.com/1998/07/16/us/congressional-roundup-gop-senators-defeat-democrats-farm-plans.html | Congressional Roundup GOP Senators Defeat Democrats Farm Plans | By David E Rosenbaum | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-16 | https://www.nytimes.com/1998/07/16/arts/arts-abroad-a-south-african-festival-makes-fusion-its-focus.html | Arts Abroad A South African Festival Makes Fusion Its Focus | By Donald G McNeil Jr | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-16 | https://www.nytimes.com/1998/07/16/world/rape-cases-shake-up-the-army-in-canada.html | Rape Cases Shake Up The Army In Canada | By Anthony Depalma | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-16 | https://www.nytimes.com/1998/07/16/books/making-books-does-synergy-really-work.html | Making Books Does Synergy Really Work | By Martin Arnold | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-16 | https://www.nytimes.com/1998/07/16/sports/football-roundup-jets-two-picks-are-left-after-fullback-signs.html | FOOTBALL ROUNDUP JETS Two Picks Are Left After Fullback Signs | By Gerald Eskenazi | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-16 | https://www.nytimes.com/1998/07/16/technology/productivity-upgrading-to-windows-98-upgrade-your-vocabulary-too.html | PRODUCTIVITY Upgrading to Windows 98 Upgrade Your Vocabulary Too | By Peter H Lewis | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-16 | https://www.nytimes.com/1998/07/16/us/panel-says-us-faces-risk-of-a-surprise-missile-attack.html | Panel Says US Faces Risk Of a Surprise Missile Attack | By Eric Schmitt | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| 1998-07-16 | https://www.nytimes.com/1998/07/16/business/richard-mcdonald-89-fast-food-revolutionary.html | Richard McDonald 89 FastFood Revolutionary | By Kenneth N Gilpin | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-16 | https://www.nytimes.com/1998/07/16/garden/personal-shopper-the-slip-and-slide-of-summer-floors.html | PERSONAL SHOPPER The Slip and Slide Of Summer Floors | By Marianne Rohrlich | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-16 | https://www.nytimes.com/1998/07/16/opinion/on-my-mind-the-war-against-bibi.html | On My Mind The War Against Bibi | By A M Rosenthal | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-16 | https://www.nytimes.com/1998/07/16/movies/banderas-quits-ataturk-film-after-protests.html | Banderas Quits Ataturk Film After Protests | By Stephen Kinzer | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-16 | https://www.nytimes.com/1998/07/16/technology/wwhowsmartareyouquiz.html | wwwHowSmartAreYouquiz | By Katie Hafner | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-16 | https://www.nytimes.com/1998/07/16/nyregion/public-lives-ordinary-girl-until-she-enters-the-water.html | PUBLIC LIVES Ordinary Girl Until She Enters the Water | By By Randy Kennedy | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-16 | https://www.nytimes.com/1998/07/16/sports/baseball-here-s-the-pitch-yanks-have-best-starters.html | BASEBALL Heres the Pitch Yanks Have Best Starters | By Buster Olney | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-16 | https://www.nytimes.com/1998/07/16/opinion/essay-hell-freezes-over.html | Essay Hell Freezes Over | By William Safire | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-16 | https://www.nytimes.com/1998/07/16/garden/free-to-grow-bluebells-in-england.html | Free to Grow Bluebells in England | By Paula Deitz | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-16 | https://www.nytimes.com/1998/07/16/opinion/the-partcherokee-president.html | The PartCherokee President | By Richard Williams | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-16 | https://www.nytimes.com/1998/07/16/arts/television-review-diana-returns-with-her-museum.html | TELEVISION REVIEW Diana Returns With Her Museum | By Anita Gates | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-16 | https://www.nytimes.com/1998/07/16/sports/sports-of-the-times-no-status-is-rangers-status-quo.html | Sports of The Times No Status Is Rangers Status Quo | By Dave Anderson | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-16 | https://www.nytimes.com/1998/07/16/technology/web-hears-you-knocking-but-you-can-t-come-in.html | Web Hears You Knocking But You Cant Come In | By Eric Taub | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-16 | https://www.nytimes.com/1998/07/16/technology/videophones-evolve-slowly.html | Videophones Evolve Slowly | By Ian Austen | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-16 | https://www.nytimes.com/1998/07/16/nyregion/police-union-head-says-he-will-quit-next-june.html | Police Union Head Says He Will Quit Next June | By David Kocieniewski | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-16 | https://www.nytimes.com/1998/07/16/sports/the-golf-report-cowan-wins-without-shirt-and-tie.html | THE GOLF REPORT Cowan Wins Without Shirt and Tie | By Alex Yannis | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-16 | https://www.nytimes.com/1998/07/16/garden/public-eye-it-s-time-to-shrink-the-big-software-box.html | PUBLIC EYE Its Time to Shrink The Big Software Box | By Phil Patton | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-16 | https://www.nytimes.com/1998/07/16/technology/q-a-a-sea-and-sun-vacation-for-your-trusty-laptop.html | Q  A A Sea and Sun Vacation For Your Trusty Laptop | By J D Biersdorfer | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-07-16 | https://www.nytimes.com/1998/07/16/sports/pro-basketball-high-powered-charlotte-defeats-liberty-again.html | PRO BASKETBALL HighPowered Charlotte Defeats Liberty Again | By Kirk Johnson | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-16 | https://www.nytimes.com/1998/07/16/business/company-reports-ford-s-operating-profit-up-6.7-beating-expectations.html | COMPANY REPORTS Fords Operating Profit Up 67 Beating Expectations | By Barnaby J Feder | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-16 | https://www.nytimes.com/1998/07/16/garden/currents-urban-space-down-these-midstreets-traffic-must-flow.html | CURRENTS URBAN SPACE Down These Midstreets Traffic Must Flow | By Julie V Iovine | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-16 | https://www.nytimes.com/1998/07/16/technology/library-fishing-cd-rom-s-guides-to-unfamiliar-rivers.html | LIBRARYFISHING CDROMS Guides to Unfamiliar Rivers | By Rodes Fishburne | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-16 | https://www.nytimes.com/1998/07/16/business/company-reports-kodak-halts-profit-decline-rising-35.html | COMPANY REPORTS Kodak Halts Profit Decline Rising 35 | By Claudia H Deutsch | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-16 | https://www.nytimes.com/1998/07/16/opinion/blocking-the-road-and-paying-the-price.html | Blocking the Road And Paying the Price | By Conor Cruise OBrien | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-16 | https://www.nytimes.com/1998/07/16/theater/footlights.html | Footlights | By Lawrence Van Gelder | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-16 | https://www.nytimes.com/1998/07/16/us/administration-asks-rehnquist-to-bar-secret-service-testimony.html | Administration Asks Rehnquist to Bar Secret Service Testimony | By John M Broder | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-16 | https://www.nytimes.com/1998/07/16/sports/the-golf-report-notebook-daly-is-coping-with-problems-that-faced-him.html | THE GOLF REPORT NOTEBOOK Daly Is Coping With Problems That Faced Him | By Clifton Brown | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-16 | https://www.nytimes.com/1998/07/16/sports/broadcasting-the-garden-rehires-a-humbled-albert.html | BROADCASTING The Garden Rehires A Humbled Albert | By Richard Sandomir | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-16 | https://www.nytimes.com/1998/07/16/sports/baseball-union-and-owners-discuss-plan-for-an-international-expansion.html | BASEBALL Union and Owners Discuss Plan For an International Expansion | By Murray Chass | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-16 | https://www.nytimes.com/1998/07/16/sports/plus-boxing-fight-for-posterity-and-social-security.html | PLUS BOXING Fight for Posterity And Social Security | By Gerald Eskenazi | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-16 | https://www.nytimes.com/1998/07/16/garden/garden-notebook-farming-boxwoods-in-a-changing-cotillion-of-green.html | GARDEN NOTEBOOK Farming Boxwoods in a Changing Cotillion of Green | By Mac Griswold | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-16 | https://www.nytimes.com/1998/07/16/world/rural-white-south-africa-afraid-and-armed.html | Rural White South Africa Afraid and Armed | By Suzanne Daley | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-16 | https://www.nytimes.com/1998/07/16/books/books-of-the-times-glimpses-of-the-gambler-s-abyss.html | BOOKS OF THE TIMES Glimpses of the Gamblers Abyss | By By Christopher LehmannHaupt | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-16 | https://www.nytimes.com/1998/07/16/technology/survey-finds-tv-is-major-casualty-of-net-surfing.html | Survey Finds TV Is Major Casualty of Net Surfing | By Matt Richtel | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-16 | https://www.nytimes.com/1998/07/16/business/the-markets-stocks-another-high-for-nasdaq-but-profit-news-hurts-dow.html | THE MARKETS STOCKS Another High for Nasdaq But Profit News Hurts Dow | By Jonathan Fuerbringer | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-07-16 | https://www.nytimes.com/1998/07/16/technology/in-many-a-desk-a-cell-phone-grave.html | In Many a Desk a Cell Phone Grave | By Debra Nussbaum | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-16 | https://www.nytimes.com/1998/07/16/nyregion/metro-matters-can-you-judge-a-sex-shop-by-its-videos.html | Metro Matters Can You Judge A Sex Shop By Its Videos | By Elizabeth Kolbert | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-16 | https://www.nytimes.com/1998/07/16/world/us-imposes-curbs-on-9-russian-concerns.html | US Imposes Curbs on 9 Russian Concerns | By Steven Erlanger | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-16 | https://www.nytimes.com/1998/07/16/business/company-news-merger-of-waste-management-and-usa-waste-advances.html | COMPANY NEWS MERGER OF WASTE MANAGEMENT AND USA WASTE ADVANCES | By Dow Jones | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-16 | https://www.nytimes.com/1998/07/16/nyregion/search-for-widow-moves-to-the-area-s-3-airports.html | Search for Widow Moves To the Area s 3 Airports | By David Rohde | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-16 | https://www.nytimes.com/1998/07/16/opinion/the-myth-of-the-cavalier-correspondent.html | The Myth of the Cavalier Correspondent | By Christiane Amanpour | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-16 | https://www.nytimes.com/1998/07/16/nyregion/prosecutor-drops-charges-in-case-of-infant-s-death.html | Prosecutor Drops Charges In Case of Infants Death | By Nina Bernstein | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-16 | https://www.nytimes.com/1998/07/16/business/media-business-advertising-ford-while-realigning-its-european-strategy-gives-y-r.html | THE MEDIA BUSINESS ADVERTISING Ford while realigning its European strategy gives Y R some gems and Ogilvy a jolt | By Stuart Elliott | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-16 | https://www.nytimes.com/1998/07/16/sports/baseball-galarraga-puts-on-show-of-power.html | BASEBALL Galarraga Puts On Show of Power | By Steve Popper | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-16 | https://www.nytimes.com/1998/07/16/sports/swimming-competing-perfectly-in-sync-across-gender-gap.html | SWIMMING Competing Perfectly in Sync Across Gender Gap | By Frank Litsky | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-16 | https://www.nytimes.com/1998/07/16/us/congressional-roundup-census-money-held-up-in-battle-over-methods.html | Congressional Roundup Census Money Held Up In Battle Over Methods | By Steven A Holmes | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-16 | https://www.nytimes.com/1998/07/16/nyregion/investigators-say-they-may-never-find-the-cause-of-twa-blast.html | Investigators Say They May Never Find the Cause Of TWA Blast | By Matthew L Wald | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-16 | https://www.nytimes.com/1998/07/16/us/california-cleared-to-end-bilingualism.html | California Cleared to End Bilingualism | By Todd S Purdum | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-16 | https://www.nytimes.com/1998/07/16/opinion/how-millionaires-get-that-way.html | How Millionaires Get That Way | By David Frum | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-16 | https://www.nytimes.com/1998/07/16/nyregion/council-panel-backs-letting-theaters-sell-air-rights.html | Council Panel Backs Letting Theaters Sell Air Rights | By Thomas J Lueck | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-17 | https://www.nytimes.com/1998/07/17/sports/tennis-agassi-courier-big-opening-salutes-for-davis-cup-quarterfinal.html | TENNIS From Agassi and Courier Big Opening Salutes for the Davis Cup Quarterfinal | By Robin Finn | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-17 | https://www.nytimes.com/1998/07/17/business/the-media-business-advertising-addenda-accounts-931152.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Laurence Zuckerman | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-07-17 | https://www.nytimes.com/1998/07/17/movies/film-review-adventures-of-a-river-pilot-tall-tales-on-a-tall-screen.html | FILM REVIEW Adventures of a River Pilot Tall Tales on a Tall Screen | By Lawrence Van Gelder | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-17 | https://www.nytimes.com/1998/07/17/business/sbc-and-ameritech-awaiting-a-merger-beat-earnings-estimates.html | SBC and Ameritech Awaiting a Merger Beat Earnings Estimates | By Dow Jones | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-17 | https://www.nytimes.com/1998/07/17/movies/critic-s-choice-film-torments-of-a-math-whiz.html | CRITICS CHOICEFilm Torments of a Math Whiz | By Janet Maslin | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-17 | https://www.nytimes.com/1998/07/17/arts/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-17 | https://www.nytimes.com/1998/07/17/movies/rock-review-scottish-punk-nihilists-offer-feedback-on-tradition-too.html | ROCK REVIEW Scottish Punk Nihilists Offer Feedback on Tradition Too | By Jon Pareles | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-17 | https://www.nytimes.com/1998/07/17/movies/festival-review-addled-sailors-in-sea-of-love.html | FESTIVAL REVIEW Addled Sailors in Sea of Love | By Ben Brantley | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-17 | https://www.nytimes.com/1998/07/17/sports/baseball-hundley-move-catches-up-with-the-mets.html | BASEBALL Hundley Move Catches Up With the Mets | By Jack Curry | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-17 | https://www.nytimes.com/1998/07/17/business/the-media-business-advertising-addenda-double-click-starts-a-local-ad-service.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Double Click Starts A Local Ad Service | By Laurence Zuckerman | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-17 | https://www.nytimes.com/1998/07/17/business/international-briefs-renault-says-its-sales-are-up-16.8-this-year.html | INTERNATIONAL BRIEFS Renault Says Its Sales Are Up 168 This Year | By Agence FrancePresse | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-17 | https://www.nytimes.com/1998/07/17/nyregion/family-praise-to-thousands-after-vain-bid-to-save-a-life.html | Family Praise To Thousands After Vain Bid To Save a Life | By David W Chen | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-17 | https://www.nytimes.com/1998/07/17/nyregion/nyc-disturbing-the-peace-to-keep-it.html | NYC Disturbing The Peace To Keep It | By Clyde Haberman | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-17 | https://www.nytimes.com/1998/07/17/arts/art-review-contemporary-works-intended-to-provoke.html | ART REVIEW Contemporary Works Intended to Provoke | By Grace Glueck | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-17 | https://www.nytimes.com/1998/07/17/us/chiquita-still-under-cloud-after-newspaper-s-retreat.html | Chiquita Still Under Cloud After Newspapers Retreat | By Douglas Frantz | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-17 | https://www.nytimes.com/1998/07/17/sports/pro-basketball-fourth-straight-loss-by-liberty-proves-none-too-tidy.html | PRO BASKETBALL Fourth Straight Loss by Liberty Proves None Too Tidy | By Chuck Murr | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-17 | https://www.nytimes.com/1998/07/17/world/rescuing-russia-special-report-bailout-kremlin-us-pressed-imf.html | RESCUING RUSSIA A special report The Bailout of the Kremlin How US Pressed the IMF | By Michael R Gordon and David E Sanger | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-17 | https://www.nytimes.com/1998/07/17/nyregion/settlement-allows-trash-companies-to-merge-after-divesting.html | Settlement Allows Trash Companies to Merge After Divesting | By Douglas Martin | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-17 | https://www.nytimes.com/1998/07/17/automobiles/autos-on-friday-safety-taking-the-license-then-the-car.html | AUTOS ON FRIDAYSafety Taking the License Then the Car | By Matthew L Wald | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |

| 1998-07-17 | https://www.nytimes.com/1998/07/17/nyregion/theater-complex-planned-for-brooklyn.html | Theater Complex Planned for Brooklyn | By Thomas J Lueck | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-17 | https://www.nytimes.com/1998/07/17/business/company-reports-microsoft-logs-gain-of-28-in-earnings.html | COMPANY REPORTS Microsoft Logs Gain of 28 In Earnings | By Lawrence M Fisher | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-17 | https://www.nytimes.com/1998/07/17/books/inside-art-settlement-paid-in-paintings.html | Inside Art Settlement Paid In Paintings | By Carol Vogel | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-17 | https://www.nytimes.com/1998/07/17/sports/goodwill-games-it-s-good-will-so-who-s-counting.html | GOODWILL GAMES Its Good Will So Whos Counting | By Richard Sandomir | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-17 | https://www.nytimes.com/1998/07/17/business/company-news-primesource-agrees-to-acquire-unit-of-bell-industries.html | COMPANY NEWS PRIMESOURCE AGREES TO ACQUIRE UNIT OF BELL INDUSTRIES | By Dow Jones | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-17 | https://www.nytimes.com/1998/07/17/sports/baseball-yankees-notebook-back-injury-to-keep-nelson-off-mound.html | BASEBALL YANKEES NOTEBOOK Back Injury to Keep Nelson Off Mound | By Buster Olney | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-17 | https://www.nytimes.com/1998/07/17/business/company-news-gemstar-rejects-united-video-takeover-offer.html | COMPANY NEWS GEMSTAR REJECTS UNITED VIDEO TAKEOVER OFFER | By Dow Jones | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-17 | https://www.nytimes.com/1998/07/17/world/detectives-union-agrees-to-drop-disputed-rule.html | Detectives Union Agrees to Drop Disputed Rule | By Amy Waldman | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-17 | https://www.nytimes.com/1998/07/17/world/gallipoli-journal-inferno-of-1915-can-the-dead-hear-talk-of-peace.html | Gallipoli Journal Inferno of 1915 Can the Dead Hear Talk of Peace | By Stephen Kinzer | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-17 | https://www.nytimes.com/1998/07/17/business/liz-claiborne-in-japan.html | Liz Claiborne in Japan | By Dow Jones | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-17 | https://www.nytimes.com/1998/07/17/nyregion/license-renewals-replace-life-jobs-for-schoolteachers.html | License Renewals Replace Life Jobs For Schoolteachers | By Raymond Hernandez | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-17 | https://www.nytimes.com/1998/07/17/nyregion/in-inquiry-county-detectives-will-help-run-a-police-dept.html | In Inquiry County Detectives Will Help Run a Police Dept | By Robert Hanley | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-17 | https://www.nytimes.com/1998/07/17/world/salinas-brothers-tied-to-more-crimes-few-mexicans-surprised.html | Salinas Brothers Tied to More Crimes Few Mexicans Surprised | By Anthony Depalma | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-17 | https://www.nytimes.com/1998/07/17/movies/film-review-cellar-full-pickles-soup-made-with-blood-one-version-earthiness.html | FILM REVIEW A Cellar Full of Pickles and Soup Made With Blood One Version of Earthiness | By Stephen Holden | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-17 | https://www.nytimes.com/1998/07/17/sports/baseball-given-a-shot-at-lefties-cone-trips-up.html | BASEBALL Given a Shot at Lefties Cone Trips Up | By Buster Olney | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-17 | https://www.nytimes.com/1998/07/17/movies/tv-weekend-her-identity-vanishes-with-a-sense-of-deja-vu.html | TV Weekend Her Identity Vanishes With a Sense of Deja Vu | By Anita Gates | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-17 | https://www.nytimes.com/1998/07/17/business/markets-bonds-treasuries-slide-despite-signals-diminished-inflation-pressure.html | THE MARKETS BONDS Treasuries Slide Despite Signals Of Diminished Inflation Pressure | By Robert Hurtado | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| 1998-07-17 | https://www.nytimes.com/1998/07/17/world/china-attacks-hidden-crime-smuggling.html | China Attacks Hidden Crime Smuggling | By Seth Faison | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-07-17 | https://www.nytimes.com/1998/07/17/arts/art-review-familiar-landscapes-architecture-and-miro-on-long-island.html | ART REVIEW Familiar Landscapes Architecture and Miro on Long Island | By Ken Johnson | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-17 | https://www.nytimes.com/1998/07/17/arts/art-review-in-the-hudson-valley-a-feast-with-a-price.html | ART REVIEW In the Hudson Valley A Feast With a Price | By Roberta Smith | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-17 | https://www.nytimes.com/1998/07/17/business/the-media-business-advertising-addenda-p-g-seeking-greater-diversity.html | THE MEDIA BUSINESS ADVERTISING ADDENDA P G Seeking Greater Diversity | By Laurence Zuckerman | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-17 | https://www.nytimes.com/1998/07/17/books/books-of-the-times-a-river-ran-through-their-dreams.html | BOOKS OF THE TIMES A River Ran Through Their Dreams | By Richard Bernstein | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-17 | https://www.nytimes.com/1998/07/17/movies/critic-s-notebook-a-revolution-made-of-gritty-intimacy.html | CRITICS NOTEBOOK A Revolution Made Of Gritty Intimacy | By Stephen Holden | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-17 | https://www.nytimes.com/1998/07/17/sports/127th-british-open-woods-shows-he-s-on-top-of-his-game.html | 127TH BRITISH OPEN Woods Shows Hes on Top Of His Game | By Clifton Brown | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-17 | https://www.nytimes.com/1998/07/17/movies/film-review-stealing-love-and-loyalty-among-some-other-things.html | FILM REVIEW Stealing Love and Loyalty Among Some Other Things | By Janet Maslin | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-17 | https://www.nytimes.com/1998/07/17/us/fbi-seeks-access-to-mobile-phone-locations.html | FBI Seeks Access to Mobile Phone Locations | By John Markoff | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-17 | https://www.nytimes.com/1998/07/17/movies/laments-of-a-refugee-on-a-vigil-against-evil.html | Laments of a Refugee On a Vigil Against Evil | By Ben Ratliff | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-17 | https://www.nytimes.com/1998/07/17/world/reports-of-embezzling-at-world-bank-jeopardize-us-financing.html | Reports of Embezzling at World Bank Jeopardize US Financing | By Richard W Stevenson | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-17 | https://www.nytimes.com/1998/07/17/business/company-reports-coke-s-earnings-down-pepsi-reports-early-with-a-gain.html | COMPANY REPORTS Cokes Earnings Down Pepsi Reports Early With a Gain | By Constance L Hays | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-17 | https://www.nytimes.com/1998/07/17/us/rand-to-assess-how-federal-safety-board-runs-crash-inquiries.html | Rand to Assess How Federal Safety Board Runs Crash Inquiries | By Matthew L Wald | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-17 | https://www.nytimes.com/1998/07/17/world/mahbub-ul-haq-64-analyst-and-critic-of-global-poverty.html | Mahbub ul Haq 64 Analyst and Critic of Global Poverty | By Barbara Crossette | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-17 | https://www.nytimes.com/1998/07/17/us/clinton-and-gop-press-rival-plans-on-health-care.html | Clinton and GOP Press Rival Plans on Health Care | By Lizette Alvarez | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-17 | https://www.nytimes.com/1998/07/17/nyregion/enslaved-deaf-mexicans-tell-of-life-in-city-shadows.html | Enslaved Deaf Mexicans Tell of Life in City Shadows | By Mirta Ojito | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-17 | https://www.nytimes.com/1998/07/17/world/cia-says-it-used-nicaraguan-rebels-accused-of-drug-tie.html | CIA Says It Used Nicaraguan Rebels Accused of Drug Tie | By James Risen | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| 1998-07-17 | https://www.nytimes.com/1998/07/17/movies/festival-review-dance-a-reductive-revue-of-leonard-bernstein-s-life.html | FESTIVAL REVIEWDance A Reductive Revue of Leonard Bernsteins Life | By Anna Kisselgoff | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-17 | https://www.nytimes.com/1998/07/17/nyregion/a-place-in-the-history-of-women.html | A Place in the History of Women | By Jane Gross | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-17 | https://www.nytimes.com/1998/07/17/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-17 | https://www.nytimes.com/1998/07/17/sports/golf-hammel-isn-t-main-attraction-but-she-steals-show.html | GOLF Hammel Isnt Main Attraction but She Steals Show | By Jack Cavanaugh | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-17 | https://www.nytimes.com/1998/07/17/movies/film-review-glimpses-of-the-gay-life-a-hollywood-perspective.html | FILM REVIEW Glimpses of the Gay Life A Hollywood Perspective | By Lawrence Van Gelder | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-17 | https://www.nytimes.com/1998/07/17/nyregion/metro-business-new-lease-signed-by-goldman-sachs.html | Metro Business New Lease Signed By Goldman Sachs | By Nick Ravo | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-17 | https://www.nytimes.com/1998/07/17/world/us-drug-chief-sees-how-dutch-manage-liberal-drug-program.html | US Drug Chief Sees How Dutch Manage Liberal Drug Program | By Marlise Simons | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-17 | https://www.nytimes.com/1998/07/17/movies/film-review-what-a-sign-of-the-z-the-cunning-fox-is-back.html | FILM REVIEW What A Sign of the Z The Cunning Fox Is Back | By Janet Maslin | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-17 | https://www.nytimes.com/1998/07/17/arts/antiques-presents-for-children-good-and-bad.html | Antiques Presents For Children Good and Bad | By Wendy Moonan | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-17 | https://www.nytimes.com/1998/07/17/sports/cycling-cipollini-avoids-crash-and-cruises-on-flat-stage.html | CYCLING Cipollini Avoids Crash and Cruises on Flat Stage | By Samuel Abt | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-17 | https://www.nytimes.com/1998/07/17/sports/golf-notebook-in-title-quest-montgomerie-falters-on-73.html | GOLF NOTEBOOK In Title Quest Montgomerie Falters on 73 | By Clifton Brown | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-17 | https://www.nytimes.com/1998/07/17/business/the-markets-stocks-nasdaq-tops-2000-as-dow-and-s-p-gauges-also-hit-highs.html | THE MARKETS STOCKS Nasdaq Tops 2000 as Dow and S P Gauges Also Hit Highs | By Jonathan Fuerbringer | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-17 | https://www.nytimes.com/1998/07/17/business/lockheed-cancels-northrop-merger-citing-us-stand.html | LOCKHEED CANCELS NORTHROP MERGER CITING US STAND | By Leslie Wayne | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-17 | https://www.nytimes.com/1998/07/17/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With James Dao | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-17 | https://www.nytimes.com/1998/07/17/arts/robert-g-davis-90-author-professor-and-literary-critic.html | Robert G Davis 90 Author Professor and Literary Critic | By Dinitia Smith | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-17 | https://www.nytimes.com/1998/07/17/nyregion/political-memo-schumer-looks-to-gun-control-fight-for-a-lift.html | Political Memo Schumer Looks to Gun Control Fight for a Lift | By James Dao | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-17 | https://www.nytimes.com/1998/07/17/world/yeltsin-in-reversal-will-attend-rite-for-czar-and-family.html | Yeltsin in Reversal Will Attend Rite for Czar and Family | By Michael Wines | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| 1998-07-17 | https://www.nytimes.com/1998/07/17/nyregion/chana-timoner-46-rabbi-and-chaplain-dies.html | Chana Timoner 46 Rabbi and Chaplain Dies | By Robert Mcg Thomas Jr | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-17 | https://www.nytimes.com/1998/07/17/automobiles/spotting-drunk-drivers.html | Spotting Drunk Drivers | By Matthew L Wald | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-17 | https://www.nytimes.com/1998/07/17/world/opium-surge-threatens-un-aid-to-afghans-official-warns.html | Opium Surge Threatens UN Aid to Afghans Official Warns | By Barbara Crossette | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-17 | https://www.nytimes.com/1998/07/17/business/the-media-business-advertising-addenda-mccallister-link-with-pogachefsky.html | THE MEDIA BUSINESS ADVERTISING ADDENDA McCallister Link With Pogachefsky | By Laurence Zuckerman | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-17 | https://www.nytimes.com/1998/07/17/us/us-data-code-is-unscrambled-in-56-hours.html | US Data Code Is Unscrambled In 56 Hours | By John Markoff | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-17 | https://www.nytimes.com/1998/07/17/arts/art-review-not-just-for-tourists-exotica-in-new-jersey.html | ART REVIEW Not Just for Tourists Exotica in New Jersey | By Holland Cotter | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-17 | https://www.nytimes.com/1998/07/17/us/citing-insurance-costs-group-urges-agencies-to-buy-more-houses-in-flood-plains.html | Citing Insurance Costs Group Urges Agencies to Buy More Houses in Flood Plains | By John H Cushman Jr | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-17 | https://www.nytimes.com/1998/07/17/movies/at-the-movies-a-movie-deal-not-so-fast.html | AT THE MOVIES A Movie Deal Not So Fast | By James Sterngold | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-17 | https://www.nytimes.com/1998/07/17/movies/home-video-the-luxury-of-stopping.html | Home Video The Luxury Of Stopping | By Peter M Nichols | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-17 | https://www.nytimes.com/1998/07/17/sports/sports-of-the-times-more-more-galleries-follow-pak.html | Sports of the Times More More Galleries Follow Pak | By Dave Anderson | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-17 | https://www.nytimes.com/1998/07/17/us/house-approves-a-measure-for-coverage-of-birth-control.html | House Approves A Measure For Coverage of Birth Control | By Katharine Q Seelye | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-17 | https://www.nytimes.com/1998/07/17/us/judges-turn-down-justice-dept-in-bid-to-block-agents-testimony.html | Judges Turn Down Justice Dept to Block Agents Testimony | By Stephen Labaton | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-17 | https://www.nytimes.com/1998/07/17/us/thalidomide-approved-to-treat-leprosy-with-other-uses-seen.html | Thalidomide Approved to Treat Leprosy With Other Uses Seen | By Sheryl Gay Stolberg | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-17 | https://www.nytimes.com/1998/07/17/helendale-journal-a-true-believer-in-a-beguiling-and-teasing-art-form.html | Helendale Journal A True Believer in a Beguiling and Teasing Art Form | By Don Terry | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-17 | https://www.nytimes.com/1998/07/17/mysteries-behind-story-s-publication.html | Mysteries Behind Storys Publication | By Douglas Frantz | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-17 | https://www.nytimes.com/1998/07/17/movies/film-review-three-minutes-to-show-you-can-rhyme-with-gusto.html | FILM REVIEW Three Minutes to Show You Can Rhyme With Gusto | By Stephen Holden | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-17 | https://www.nytimes.com/1998/07/17/us/genetic-map-of-syphilis-is-decoded-hope-for-vaccine-is-raised.html | Genetic Map of Syphilis Is Decoded Hope for Vaccine Is Raised | By Nicholas Wade | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| 1998-07-17 | https://www.nytimes.com/1998/07/17/nyregion/public-lives-harvard-man-whose-field-is-ruled-by-fists.html | PUBLIC LIVES Harvard Man Whose Field Is Ruled by Fists | By Joyce Wadler | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-17 | https://www.nytimes.com/1998/07/17/business/markets-market-place-with-stock-prices-record-levels-not-all-share-buybacks-are.html | THE MARKETS Market Place With stock prices at record levels not all share buybacks are good news for shareholders | By Gretchen Morgenson | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-17 | https://www.nytimes.com/1998/07/17/us/evidence-hints-at-higher-risk-of-big-quakes.html | Evidence Hints At Higher Risk Of Big Quakes | By Malcolm W Browne | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-17 | https://www.nytimes.com/1998/07/17/nyregion/some-evidence-of-forgery-but-no-sign-of-missing-widow.html | Some Evidence of Forgery But No Sign of Missing Widow | By Michael Cooper | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-17 | https://www.nytimes.com/1998/07/17/nyregion/20-in-precinct-accused-of-sex-with-prostitutes.html | 20 in Precinct Accused of Sex With Prostitutes | By Amy Waldman | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-17 | https://www.nytimes.com/1998/07/17/sports/tennis-the-spotlight-brings-smiles-for-novotna.html | TENNIS The Spotlight Brings Smiles For Novotna | By Steve Popper | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-17 | https://www.nytimes.com/1998/07/17/nyregion/residential-real-estate-in-tribeca-a-condo-building-on-a-parking-lot-site.html | Residential Real Estate In TriBeCa a Condo Building on a Parking Lot Site | By Rachelle Garbarine | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-17 | https://www.nytimes.com/1998/07/17/nyregion/agent-testifies-on-content-of-pipe-bomb.html | Agent Testifies On Content Of Pipe Bomb | By Joseph P Fried | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-17 | https://www.nytimes.com/1998/07/17/business/international-briefs-hyundai-dismisses-5.8-of-work-force.html | INTERNATIONAL BRIEFS Hyundai Dismisses 58 of Work Force | By Dow Jones | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-17 | https://www.nytimes.com/1998/07/17/world/serb-forces-are-said-to-abduct-and-kill-civilians-in-kosovo.html | Serb Forces Are Said to Abduct and Kill Civilians in Kosovo | By Chris Hedges | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-17 | https://www.nytimes.com/1998/07/17/business/recordings-played-in-trial-of-3-ex-archer-officials.html | Recordings Played in Trial Of 3 ExArcher Officials | By Kurt Eichenwald | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-17 | https://www.nytimes.com/1998/07/17/arts/art-review-in-connecticut-where-caravaggio-first-landed.html | ART REVIEW In Connecticut Where Caravaggio First Landed | By Michael Kimmelman | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-17 | https://www.nytimes.com/1998/07/17/nyregion/new-york-city-s-bond-rating-is-raised-by-wall-st-agency.html | New York Citys Bond Rating Is Raised by Wall St Agency | By Abby Goodnough | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-17 | https://www.nytimes.com/1998/07/17/business/fcc-may-act-to-aid-home-internet-access.html | FCC May Act to Aid Home Internet Access | By Seth Schiesel | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-17 | https://www.nytimes.com/1998/07/17/arts/family-fare-american-hero-onstage-and-off.html | Family Fare American Hero Onstage and Off | By Laurel Graeber | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-17 | https://www.nytimes.com/1998/07/17/world/cuban-exile-group-s-leaders-plan-a-lawsuit-against-the-times.html | Cuban Exile Groups Leaders Plan a Lawsuit Against The Times | By Don van Natta Jr | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-07-17 | https://www.nytimes.com/1998/07/17/sports/goodwill-games-success-without-the-fame.html | GOODWILL GAMES Success Without The Fame | By Frank Litsky | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-17 | https://www.nytimes.com/1998/07/17/movies/film-review-the-other-love-story-of-the-trojan-war.html | FILM REVIEW The Other Love Story of the Trojan War | By Stephen Holden | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-17 | https://www.nytimes.com/1998/07/17/sports/pro-football-cowboys-start-fresh-in-new-town.html | PRO FOOTBALL Cowboys Start Fresh In New Town | By Joe Drape | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-17 | https://www.nytimes.com/1998/07/17/business/media-business-advertising-postal-service-builds-marketing-campaign-bicycle.html | THE MEDIA BUSINESS ADVERTISING The Postal Service builds a marketing campaign on bicycle racing and the Tour de France | By Laurence Zuckerman | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-17 | https://www.nytimes.com/1998/07/17/business/a-volkswagen-with-class-german-car-maker-is-going-upscale.html | A Volkswagen With Class German Car Maker Is Going Upscale | By Edmund L Andrews | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-17 | https://www.nytimes.com/1998/07/17/us/medicare-contractor-admits-longtime-pattern-of-fraud.html | Medicare Contractor Admits Longtime Pattern of Fraud | By Robert Pear | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-17 | https://www.nytimes.com/1998/07/17/movies/theater-review-it-s-family-that-matters-no-matter-what-family.html | THEATER REVIEW Its Family That Matters No Matter What Family | By Peter Marks | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-17 | https://www.nytimes.com/1998/07/17/arts/on-the-road-pleasures-in-the-heartland.html | ON THE ROAD Pleasures in the Heartland | By R W Apple Jr | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-17 | https://www.nytimes.com/1998/07/17/movies/dance-review-choreographing-a-garden-from-telephones-to-trees.html | DANCE REVIEW Choreographing a Garden From Telephones to Trees | By Jack Anderson | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-17 | https://www.nytimes.com/1998/07/17/sports/cycling-coach-of-cycling-team-suspended-over-drug-questions.html | CYCLING Coach of Cycling Team Suspended Over Drug Questions | By Samuel Abt | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-17 | https://www.nytimes.com/1998/07/17/nyregion/too-late-for-brawley-to-testify-judge-says.html | Too Late for Brawley to Testify Judge Says | By William Glaberson | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-18 | https://www.nytimes.com/1998/07/18/business/gm-and-union-agree-to-start-arbitration-on-wednesday.html | GM and Union Agree to Start Arbitration on Wednesday | By Keith Bradsher | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-18 | https://www.nytimes.com/1998/07/18/business/international-business-trade-deficit-sets-a-record-as-exports-sag.html | INTERNATIONAL BUSINESS Trade Deficit Sets a Record As Exports Sag | By Richard W Stevenson | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-18 | https://www.nytimes.com/1998/07/18/sports/baseball-blue-jays-take-advantage-of-yanks-depleted-bullpen.html | BASEBALL Blue Jays Take Advantage Of Yanks Depleted Bullpen | By By Buster Olney | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-18 | https://www.nytimes.com/1998/07/18/nyregion/bail-is-denied-to-2-suspects-in-disappearance-of-a-widow.html | Bail Is Denied to 2 Suspects In Disappearance of a Widow | By David Rohde | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-18 | https://www.nytimes.com/1998/07/18/us/passenger-service-workers-unionize-at-united-airlines.html | Passenger Service Workers Unionize at United Airlines | By Steven Greenhouse | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| 1998-07-18 | https://www.nytimes.com/1998/07/18/us/clinton-guards-begin-testimony-in-starr-inquiry.html | CLINTON GUARDS BEGIN TESTIMONY IN STARR INQUIRY | By James Bennet | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-18 | https://www.nytimes.com/1998/07/18/us/predicament-for-the-chief-bodyguard.html | Predicament for the Chief Bodyguard | By Tim Weiner | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-18 | https://www.nytimes.com/1998/07/18/sports/tennis-home-is-where-the-hardcourt-is-agassi-put-yanks-near-semifinals.html | TENNIS Home Is Where the Hardcourt Is Courier and Agassi Put Yanks Near Semifinals | By Robin Finn | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-18 | https://www.nytimes.com/1998/07/18/sports/goodwill-games-in-face-of-the-wind-records-are-unlikely.html | GOODWILL GAMES In Face of the Wind Records are Unlikely | By Frank Litsky | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-18 | https://www.nytimes.com/1998/07/18/world/ex-premier-of-france-to-be-tried-in-blood-case.html | ExPremier Of France To Be Tried In Blood Case | By Craig R Whitney | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-18 | https://www.nytimes.com/1998/07/18/business/company-news-donaldson-lufkin-fund-to-pay-23-a-share-for-decrane.html | COMPANY NEWS DONALDSON LUFKIN FUND TO PAY 23 A SHARE FOR DECRANE | By Dow Jones | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-18 | https://www.nytimes.com/1998/07/18/world/iraqi-president-altering-tone-predicts-slow-end-to-sanctions.html | Iraqi President Altering Tone Predicts Slow End to Sanctions | By Barbara Crossette | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-18 | https://www.nytimes.com/1998/07/18/world/as-cambodia-nears-election-leader-has-most-of-the-cards.html | As Cambodia Nears Election Leader Has Most of the Cards | By Seth Mydans | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-18 | https://www.nytimes.com/1998/07/18/world/us-dissents-but-accord-is-reached-on-war-crime-court.html | US Dissents but Accord is Reached on WarCrime Court | By Alessandra Stanley | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-18 | https://www.nytimes.com/1998/07/18/business/broadcastcom-soars-in-an-opening-day-frenzy.html | Broadcastcom Soars in an OpeningDay Frenzy | By David Barboza | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-18 | https://www.nytimes.com/1998/07/18/nyregion/in-2d-phase-brawley-trial-resumes-its-familiar-snail-s-pace.html | In 2d Phase Brawley Trial Resumes Its Familiar Snails Pace | By William Glaberson | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-18 | https://www.nytimes.com/1998/07/18/sports/running-a-run-good-for-the-spirit-but-torture-for-the-body.html | RUNNING A Run Good for the Spirit But Torture for the Body | By Samantha Stevenson | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-18 | https://www.nytimes.com/1998/07/18/business/more-maneuvering-and-more-delay-for-banking-bill.html | More Maneuvering and More Delay for Banking Bill | By Leslie Wayne | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-18 | https://www.nytimes.com/1998/07/18/us/political-briefing-safe-democratic-seat-is-looking-less-so.html | POLITICAL BRIEFING Safe Democratic Seat Is Looking Less So | By B Drummond Ayres Jr | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-18 | https://www.nytimes.com/1998/07/18/nyregion/for-deaf-mexicans-freedom-after-slavery-and-detention.html | For Deaf Mexicans Freedom After Slavery and Detention | By Mirta Ojito | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-18 | https://www.nytimes.com/1998/07/18/sports/boxing-tyson-seeks-new-jersey-license.html | BOXING Tyson Seeks New Jersey License | By Richard Sandomir | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-18 | https://www.nytimes.com/1998/07/18/business/henry-j-leir-98-key-figure-in-metals-trading-and-philanthropy.html | Henry J Leir 98 Key Figure in Metals Trading and Philanthropy | By Geraldine Fabrikant | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-07-18 | https://www.nytimes.com/1998/07/18/arts/robert-connery-90-author-and-instructor.html | Robert Connery 90 Author and Instructor | By Wolfgang Saxon | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-18 | https://www.nytimes.com/1998/07/18/sports/boxing-jones-and-delvalle-both-promise-to-punch.html | BOXING Jones and DelValle Both Promise to Punch | By Gerald Eskenazi | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-18 | https://www.nytimes.com/1998/07/18/business/the-short-end-of-long-hours-a-female-lawyer-s-job-puts-child-custody-at-risk.html | The Short End of Long Hours A Female Lawyers Job Puts Child Custody at Risk | By Melody Petersen | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-18 | https://www.nytimes.com/1998/07/18/us/religion-journal-young-catholics-found-to-be-paring-back-beliefs.html | Religion Journal Young Catholics Found to Be Paring Back Beliefs | By Gustav Niebuhr | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-18 | https://www.nytimes.com/1998/07/18/us/at-a-hearing-nuclear-regulators-are-criticized-on-2-fronts.html | At a Hearing Nuclear Regulators Are Criticized on 2 Fronts | By Matthew L Wald | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-18 | https://www.nytimes.com/1998/07/18/books/think-tank-a-closer-look-at-slavery-s-many-stages.html | Think Tank A Closer Look at Slaverys Many Stages | By Paul Lewis | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-18 | https://www.nytimes.com/1998/07/18/business/the-markets-bonds-treasury-prices-fall-as-dollar-weakens.html | THE MARKETS BONDS Treasury Prices Fall As Dollar Weakens | By Dow Jones | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-18 | https://www.nytimes.com/1998/07/18/arts/pop-review-songs-that-evoke-both-age-and-eternal-youth.html | POP REVIEW Songs That Evoke Both Age and Eternal Youth | By Ann Powers | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-18 | https://www.nytimes.com/1998/07/18/us/political-briefing-series-of-church-visits-draw-bishop-s-wrath.html | POLITICAL BRIEFING Series of Church Visits Draw Bishops Wrath | By B Drummond Ayres Jr | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-18 | https://www.nytimes.com/1998/07/18/world/japan-s-race-for-premier-may-be-real.html | Japans Race For Premier May Be Real | By Stephanie Strom | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-18 | https://www.nytimes.com/1998/07/18/theater/festival-review-theater-a-haunting-vision-untainted-by-order-or-logic.html | FESTIVAL REVIEWTheater A Haunting Vision Untainted by Order or Logic | By Ben Brantley | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-18 | https://www.nytimes.com/1998/07/18/world/last-czar-buried-tale-of-2-russias.html | LAST CZAR BURIED TALE OF 2 RUSSIAS | By Michael Wines | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-18 | https://www.nytimes.com/1998/07/18/us/mackinac-island-journal-a-michigan-idyll-forgotten-by-time-but-not-tide.html | Mackinac Island Journal A Michigan Idyll Forgotten by Time but Not Tide | By Dirk Johnson | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-18 | https://www.nytimes.com/1998/07/18/world/peronists-wrangle-over-3d-term-for-argentine-president.html | Peronists Wrangle Over 3d Term for Argentine President | By Clifford Krauss | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-18 | https://www.nytimes.com/1998/07/18/nyregion/breaking-down-the-barriers-between-religion-and-medicine.html | Breaking Down the Barriers Between Religion and Medicine | By Nadine Brozan | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-18 | https://www.nytimes.com/1998/07/18/sports/127th-british-open-rain-and-wind-and-surprises-this-could-get-dicey.html | 127TH BRITISH OPEN Rain and Wind and Surprises This Could Get Dicey | By Clifton Brown | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-18 | https://www.nytimes.com/1998/07/18/arts/pop-review-with-love-and-roses-sisters-all.html | POP REVIEW With Love And Roses Sisters All | By Jon Pareles | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-07-18 | https://www.nytimes.com/1998/07/18/nyregion/young-restless-homeless-piers-greenwich-village-reaches-youths-with-plan-for.html | Young Restless and Homeless on the Piers Greenwich Village Reaches Out to Youths With Plan for Shelter and Services | By Lynette Holloway | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-18 | https://www.nytimes.com/1998/07/18/nyregion/scandal-midtown-south-overview-police-used-brothel-so-often-madam-got-worried.html | THE SCANDAL AT MIDTOWN SOUTH THE OVERVIEW Police Used Brothel So Often Madam Got Worried | By Dan Barry | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-18 | https://www.nytimes.com/1998/07/18/world/anxiety-rises-as-nigeria-awaits-ruler-s-word.html | Anxiety Rises as Nigeria Awaits Rulers Word | By Roger Cohen | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-18 | https://www.nytimes.com/1998/07/18/world/assad-finishes-paris-visit-with-no-sign-of-progress-toward-peace.html | Assad Finishes Paris Visit With No Sign of Progress Toward Peace | By Craig R Whitney | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-18 | https://www.nytimes.com/1998/07/18/world/parliament-in-russia-fails-to-pass-bills-tied-to-loans.html | Parliament In Russia Fails To Pass Bills Tied to Loans | By Michael R Gordon | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-18 | https://www.nytimes.com/1998/07/18/business/international-business-china-s-economic-growth-slows-slightly.html | INTERNATIONAL BUSINESS Chinas Economic Growth Slows Slightly | By Seth Faison | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-18 | https://www.nytimes.com/1998/07/18/opinion/journal-stars-and-stripes-for-polo.html | Journal Stars and Stripes for Polo | By Frank Rich | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-18 | https://www.nytimes.com/1998/07/18/sports/sports-of-the-times-a-job-a-dream-a-title-fight.html | Sports Of The Times A Job A Dream A Title Fight | By Ira Berkow | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-18 | https://www.nytimes.com/1998/07/18/us/white-house-memos-president-reveal-strategy-shift-purview-over-satellite-sales.html | White House Memos to President Reveal Strategy to Shift Purview Over Satellite Sales | By Eric Schmitt and Jeff Gerth | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-18 | https://www.nytimes.com/1998/07/18/sports/golf-british-open-notebook-some-mighty-dangerous-company-is-lying-3-shots-back.html | GOLF BRITISH OPEN NOTEBOOK Some Mighty Dangerous Company Is Lying 3 Shots Back | By Clifton Brown | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-18 | https://www.nytimes.com/1998/07/18/nyregion/ferraro-s-missteps-and-lagging-finances-concern-democrats.html | Ferraros Missteps and Lagging Finances Concern Democrats | By Adam Nagourney | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-18 | https://www.nytimes.com/1998/07/18/business/johns-manville-payout-up.html | Johns Manville Payout Up | By Dow Jones | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-18 | https://www.nytimes.com/1998/07/18/nyregion/new-standards-may-worsen-new-york-teacher-shortage.html | New Standards May Worsen New York Teacher Shortage | By Karen W Arenson | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-18 | https://www.nytimes.com/1998/07/18/sports/cycling-breakaway-gamble-fails-to-pay-off-cipollini-wins-again.html | CYCLING Breakaway Gamble Fails to Pay Off Cipollini Wins Again | By Samuel Abt | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-18 | https://www.nytimes.com/1998/07/18/nyregion/about-new-york-from-haiti-with-style-and-ambition.html | About New York From Haiti With Style And Ambition | By David Gonzalez | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-18 | https://www.nytimes.com/1998/07/18/sports/plus-horse-racing-long-branch-stakes-favorite-trick-returning-to-action.html | PLUS HORSE RACING  LONG BRANCH STAKES Favorite Trick Returning to Action | By Joseph Durso | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-07-18 | https://www.nytimes.com/1998/07/18/us/political-briefing-few-seem-to-rally-to-perot-party-s-flag.html | POLITICAL BRIEFING Few Seem to Rally To Perot Partys Flag | By B Drummond Ayres Jr | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-18 | https://www.nytimes.com/1998/07/18/sports/plus-hockey-devils-four-players-sign-contracts.html | PLUS HOCKEY  DEVILS Four Players Sign Contracts | By Tarik ElBashir | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-18 | https://www.nytimes.com/1998/07/18/business/octav-botnar-84-an-importer-named-in-british-tax-scandal.html | Octav Botnar 84 an Importer Named in British Tax Scandal | By Andrew Ross Sorkin | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-18 | https://www.nytimes.com/1998/07/18/nyregion/mount-sinai-and-nyu-merge-to-form-health-system.html | Mount Sinai And NYU Merge to Form Health System | By Esther B Fein | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-18 | https://www.nytimes.com/1998/07/18/nyregion/scandal-midtown-south-neighborhood-brothel-was-open-secret-around-west-39th.html | THE SCANDAL AT MIDTOWN SOUTH THE NEIGHBORHOOD Brothel Was Open Secret Around West 39th Street | By John Kifner | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-18 | https://www.nytimes.com/1998/07/18/arts/woman-s-worth-1857-letter-echoes-still-some-basic-disputes-over-feminism-persist.html | A Womans Worth 1857 Letter Echoes Still Some Basic Disputes Over Feminism Persist | By Patricia Cohen | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-18 | https://www.nytimes.com/1998/07/18/business/company-news-edison-international-sets-500-million-stock-buyback.html | COMPANY NEWS EDISON INTERNATIONAL SETS 500 MILLION STOCK BUYBACK | By Dow Jones | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-18 | https://www.nytimes.com/1998/07/18/opinion/editorial-observer-ms-ferraro-resume-in-search-of-a-campaign.html | Editorial Observer Ms Ferraro Resume in Search of a Campaign | By Gail Collins | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-18 | https://www.nytimes.com/1998/07/18/nyregion/mta-proposes-more-buses-for-peak-hours.html | MTA Proposes More Buses for Peak Hours | By Barbara Stewart | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-18 | https://www.nytimes.com/1998/07/18/business/northrop-limps-as-lockheed-walks-away.html | Northrop Limps As Lockheed Walks Away | By Leslie Wayne | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-18 | https://www.nytimes.com/1998/07/18/nyregion/ruth-shoup-94-city-educator.html | Ruth Shoup 94 City Educator | By Wolfgang Saxon | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-18 | https://www.nytimes.com/1998/07/18/us/money-released-for-vetoed-items.html | Money Released for Vetoed Items | By David Stout | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-18 | https://www.nytimes.com/1998/07/18/business/company-news-read-rite-says-it-will-shut-operations-in-malaysia.html | COMPANY NEWS READRITE SAYS IT WILL SHUT OPERATIONS IN MALAYSIA | By Dow Jones | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-18 | https://www.nytimes.com/1998/07/18/us/republicans-introduce-2-bills-in-fight-against-homosexuality.html | Republicans Introduce 2 Bills in Fight Against Homosexuality | By Katharine Q Seelye | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-18 | https://www.nytimes.com/1998/07/18/world/cambodia-trip-by-brother-of-first-lady-alarms-us-officials.html | Cambodia Trip by Brother of First Lady Alarms US Officials | By Philip Shenon | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-18 | https://www.nytimes.com/1998/07/18/arts/bridge-a-daring-duck-at-trick-one-insures-a-contract-s-success.html | Bridge A Daring Duck at Trick One Insures a Contracts Success | By Alan Truscott | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-18 | https://www.nytimes.com/1998/07/18/opinion/foreign-affairs-the-mouse-that-roars-a-global-tale.html | Foreign Affairs The Mouse That Roars A Global Tale | By Thomas L Friedman | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |

| 1998-07-18 | https://www.nytimes.com/1998/07/18/sports/golf-with-no-fanfare-sorenstam-finds-familiar-spot.html | GOLF With No Fanfare Sorenstam Finds Familiar Spot | By Jack Cavanaugh | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-18 | https://www.nytimes.com/1998/07/18/world/for-mandela-s-80th-parties-and-talk-of-a-wedding.html | For Mandelas 80th Parties and Talk of a Wedding | By Suzanne Daley | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-18 | https://www.nytimes.com/1998/07/18/nyregion/tributes-mark-2d-anniversary-of-twa-800-crash.html | Tributes Mark 2d Anniversary of TWA 800 Crash | By John T McQuiston | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-18 | https://www.nytimes.com/1998/07/18/sports/plus-equestrian-us-team-kursinski-and-eros-retain-their-lead.html | PLUS EQUESTRIAN  US TEAM Kursinski and Eros Retain Their Lead | By Alex Orr | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-18 | https://www.nytimes.com/1998/07/18/us/at-camps-young-us-sikhs-cling-to-heritage.html | At Camps Young US Sikhs Cling to Heritage | By Laurie Goodstein | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-18 | https://www.nytimes.com/1998/07/18/nyregion/scandal-midtown-south-precinct-coveted-post-amid-underworld-of-enticements.html | THE SCANDAL AT MIDTOWN SOUTH THE PRECINCT Coveted Post Amid an Underworld of Enticements | By David Kocieniewski With Kit R Roane | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-18 | https://www.nytimes.com/1998/07/18/arts/joseph-a-mazzeo-75-scholar-of-renaissance-biology-and-tv.html | Joseph A Mazzeo 75 Scholar Of Renaissance Biology and TV | By Wolfgang Saxon | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-18 | https://www.nytimes.com/1998/07/18/arts/james-flora-84-author-and-album-cover-illustrator-dies.html | James Flora 84 Author and Album Cover Illustrator Dies | By Steven Heller | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-18 | https://www.nytimes.com/1998/07/18/nyregion/law-graduate-is-charged-with-drug-smuggling.html | Law Graduate Is Charged With Drug Smuggling | By Joseph P Fried | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-18 | https://www.nytimes.com/1998/07/18/sports/top-team-expelled-by-tour-de-france-over-drug-charges.html | Top Team Expelled By Tour de France Over Drug Charges | By Samuel Abt | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-18 | https://www.nytimes.com/1998/07/18/business/international-briefs-fratini-of-italy-to-buy-van-cleef-arpels.html | INTERNATIONAL BRIEFS Fratini of Italy to Buy Van Cleef  Arpels | By Agence FrancePresse | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-18 | https://www.nytimes.com/1998/07/18/sports/baseball-for-seven-shining-innings-it-s-a-taste-of-95-for-nomo.html | BASEBALL For Seven Shining Innings Its a Taste of 95 for Nomo | By Jason Diamos | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/neighborhood-report-howard-beach-cowboys-hear-some-discouraging-words.html | NEIGHBORHOOD REPORT HOWARD BEACH Cowboys Hear Some Discouraging Words | By Edward Wong | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/books/children-s-books-814423.html | Childrens Books | By Cynthia Zarin | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/magazine/fast-forward-control-freaks.html | Fast Forward Control Freaks | By James Gleick | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/arts/packaging-wagner-in-flesh-and-flash-for-fun-and-profit.html | Packaging Wagner In Flesh and Flash For Fun and Profit | By Anthony Tommasini | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/qacaroline-werth-the-new-marketing-spin-at-the-shubert.html | QACaroline Werth The New Marketing Spin at the Shubert | By Ana Puga | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

Page 28632 of 33266

| 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/in-brief-water-s-fine-for-us-and-for-jellyfish.html | IN BRIEF Waters Fine For Us And for Jellyfish | By Karen Demasters | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/food-mates-for-fresh-corn-from-polenta-and-peppers-to-tomatoes.html | FOOD Mates for Fresh Corn From Polenta and Peppers to Tomatoes | By Florence Fabricant | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/books/renaissance-maniac.html | Renaissance Maniac | By Margot Livesey | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/the-fresh-air-fund-a-family-grows-with-each-summer.html | The Fresh Air Fund A Family Grows With Each Summer | By Matthew J Rosenberg | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/style/pulse-beach-bubble-bags.html | PULSE Beach Bubble Bags | By Marianne Rohrlich | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/books/brush-up-your-aeschylus.html | Brush Up Your Aeschylus | By Daniel Mendelsohn | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/style/style-over-substance-forgotten-but-not-yet-gone-french-blue-platforms-pierced.html | STYLE OVER SUBSTANCE Forgotten but Not Yet Gone French Blue Platforms and Pierced Navels | By Frank Decaro | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/neighborhood-report-st-george-they-won-race-for-lighthouse-center-now-work.html | NEIGHBORHOOD REPORT ST GEORGE They Won the Race for a Lighthouse Center Now to Work | By Jim OGrady | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/long-island-vines.html | LONG ISLAND VINES | By Howard G Goldberg | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/magazine/food-name-that-tuna.html | Food Name That Tuna | By Molly ONeill | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/books/dying-for-ireland.html | Dying for Ireland | By Thomas Flanagan | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/sports/cycling-americans-3d-and-5th-as-tour-nears-pyrenees.html | CYCLING Americans 3d and 5th As Tour Nears Pyrenees | By Samuel Abt | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/here-come-the-tourists-and-all-their-dollars.html | Here Come the Tourists and All Their Dollars | By Fred Musante | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/party-is-torn-on-race-issue-in-connecticut.html | Party Is Torn On Race Issue In Connecticut | By Mike Allen | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/when-it-comes-to-softball-age-almost-doesn-t-matter.html | When It Comes to Softball Age Almost Doesnt Matter | By Marcia Byalick | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/us/persistent-georgia-republican-looks-to-governors-job.html | Persistent Georgia Republican Looks to Governors Job | By Kevin Sack | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/arts/art-paying-tribute-to-maine-s-no-1-summer-family.html | ART Paying Tribute To Maines No 1 Summer Family | By Deborah Weisgall | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/world/dutch-say-a-sex-ring-used-infants-on-internet.html | Dutch Say A Sex Ring Used Infants On Internet | By Marlise Simons | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| 1998-07-19 | https://www.nytimes.com/1998/07/19/realestate/habitats-20-sylvan-terrace-winning-a-lottery-for-a-restored-house.html | Habitats20 Sylvan Terrace Winning a Lottery For a Restored House | By Barbara Whitaker | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-07-19 | https://www.nytimes.com/1998/07/19/sports/tennis-graf-shakes-off-her-frustration-and-the-week-of-confusion.html | TENNIS Graf Shakes Off Her Frustration and the Week of Confusion | By Steve Popper | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/style/pulse-the-mosquitos-s-killjoy.html | PULSE The Mosquitos Killjoy | By Linda Lee | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/weekinreview/ideas-trends-patients-rights-getting-litigious-with-hmo-s.html | Ideas  Trends Patients Rights Getting Litigious With HMOs | By Michael M Weinstein | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/weekinreview/the-nation-tales-from-the-front-line-of-sexual-harassment.html | The Nation Tales From the Front Line of Sexual Harassment | By Margot Slade | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/topics-labor-relations-teachers-make-fight-over-contract-very-public-issue.html | NEWS AN TOPICS LABOR RELATIONS Teachers Make Fight Over Contract a Very Public Issue | By Laura Mansnerus | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/sports/cycling-tour-de-france-steadfast-in-ouster-of-festina-team.html | CYCLING Tour de France Steadfast In Ouster of Festina Team | By Samuel Abt | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/arts/dance-finding-the-edge-where-sport-ends-and-dance-begins.html | DANCE Finding the Edge Where Sport Ends And Dance Begins | By Susan Reiter | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/movies/two-mediums-make-like-one.html | Two Mediums Make Like One | By Bernard Weinraub | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/books-and-authors-with-roots-on-the-island-uncanny-insight-into.html | Books and Authors With Roots on the Island Uncanny Insight Into Troubled Youth | By Barbra Kaplan Lane | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/style/a-night-out-with-james-collard-the-corner-of-straight-and-gay.html | A NIGHT OUT WITH James Collard The Corner Of Straight And Gay | By David Colman | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/sewer-district-taxes-sought-for-repairs.html | Sewer District Taxes Sought for Repairs | By Donna Greene | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/a-defiant-sharpton-vows-not-to-apologize.html | A Defiant Sharpton Vows Not to Apologize | By Jim Yardley | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/art-review-an-annual-appraisal-of-the-urge-to-innovate.html | ART REVIEW An Annual Appraisal of the Urge to Innovate | By William Zimmer | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/books-and-authors-with-roots-on-the-island-coming-of-age-in-another-india.html | Books and Authors With Roots on the Island Coming of Age In Another India | By Ramin P Jaleshgari | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/arts/arts-a-provincetown-adjunct-of-the-new-york-school.html | ARTS A Provincetown Adjunct Of the New York School | By Ann Wilson Lloyd | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/travel/on-the-rugged-side.html | On the Rugged Side | By Brian Payton | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| 1998-07-19 | https://www.nytimes.com/1998/07/19/sports/goodwill-games-notebook-many-tickets-are-left.html | GOODWILL GAMES NOTEBOOK Many Tickets Are Left | By Frank Litsky | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/dining-out-traditional-italian-dishes-in-white-plains.html | DINING OUT Traditional Italian Dishes in White Plains | By Mh Reed | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/books/all-the-wrong-places.html | All the Wrong Places | By Lore Dickstein | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/travel/travel-advisory-sports-and-the-arts-at-gay-games-in-amsterdam.html | TRAVEL ADVISORY Sports and the Arts at Gay Games in Amsterdam | By Tracy Metz | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/world/our-city-of-light.html | Our City of Light | By Melanie Rehak | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/world/ulster-talks-resume-on-disputed-parade.html | Ulster Talks Resume On Disputed Parade | By Agence FrancePresse | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/style/noticed-between-the-sexes-it-s-world-war-iii-out-there.html | NOTICED Between the Sexes Its World War III Out There | By Alex Kuczynski | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/art-review-a-visionary-looks-at-the-universe-and-paints.html | ART REVIEW A Visionary Looks at the Universe and Paints | By Barry Schwabsky | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/coping-topless-club-s-good-neighbor-policy.html | COPING Topless Clubs GoodNeighbor Policy | By Robert Lipsyte | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/business/earning-it-bottling-a-second-career-dream.html | EARNING IT Bottling a SecondCareer Dream | By Alice Feiring | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/books/new-noteworthy-paperbacks-814873.html | New  Noteworthy Paperbacks | By Scott Veale | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/neighborhood-report-chelsea-buzz-no-hegel-do-it-yourself-philosophy.html | NEIGHBORHOOD REPORT CHELSEA BUZZ No Hegel DoItYourself Philosophy | By Edward Lewine | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/travel/the-misty-scottish-isle-of-skye.html | The Misty Scottish Isle of Skye | By William Grimes | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/dining-out-the-ups-and-downs-of-a-return-visit.html | DINING OUT The Ups and Downs of a Return Visit | By Patricia Brooks | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/in-new-canaan-sawmill-with-a-difference.html | In New Canaan Sawmill With a Difference | By Carl David Labianca | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/books/crime-812927.html | Crime | By Marilyn Stasio | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/sports/sports-times-talking-talk-jones-vs-holyfield-but-least-it-s-good-talk.html | Sports of the Times Talking the Talk of Jones Vs Holyfield But at Least Its Good Talk | By Dave Anderson | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/who-is-rafi-zabor.html | Who Is Rafi Zabor | By Marcia Biederman | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/shoreham-ruling-forces-choice-fight-or-pay.html | Shoreham Ruling Forces Choice Fight or Pay | By John Rather | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/neighborhood-report-washington-heights-a-warm-and-fuzzy-precinct-house.html | NEIGHBORHOOD REPORT WASHINGTON HEIGHTS A Warm and Fuzzy Precinct House | By David M Halbfinger | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/theater/theater-lloyd-webber-still-has-trouble-whistling-dixie.html | THEATER Lloyd Webber Still Has Trouble Whistling Dixie | By Matt Wolf | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/books/children-s-books-at-sea-with-the-a-b-c-s.html | Childrens Books At Sea With the A B Cs | By Susan Bolotin | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/sports/somali-shapeshifters.html | Somali Shapeshifters | By George Packer | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/sports/tennis-courier-and-martin-send-us-to-semifinals.html | TENNIS Courier and Martin Send US to Semifinals | By Robin Finn | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/books/coming-up-roses.html | Coming Up Roses | By Benedict Nightingale | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/weren-t-they-a-pair-stars-worthy-of-the-name.html | Werent They a Pair Stars Worthy of the Name | By Alvin Klein | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/weekinreview/july-12-18-lockheed-calls-off-merger.html | July 1218 Lockheed Calls Off Merger | By Leslie Wayne | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/new-yorkers-co-quenching-thirst-the-organic-way.html | NEW YORKERS  CO Quenching Thirst The Organic Way | By Alexandra McGinley | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/books/the-prophet-in-the-tree.html | The Prophet in the Tree | By Zia Jaffrey | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/dining-out-where-the-wine-gets-the-top-billing.html | DINING OUT Where the Wine Gets the Top Billing | By Joanne Starkey | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/sports/boxing-jones-gets-floored-for-the-first-time-but-beats-delvalle.html | BOXING Jones Gets Floored for the First Time but Beats DelValle | By Gerald Eskenazi | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/style/the-party-line-what-s-your-cell.html | The Party Line Whats Your Cell | By Monique P Yazigi | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/weekinreview/ideas-trends-bottoms-s-up-the-middle-class-winning-in-politics-losing-in-life.html | Ideas  Trends Bottoms Up The Middle Class Winning in Politics Losing in Life | By Louis Uchitelle | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/sports/pro-basketball-liberty-snaps-its-4game-slump.html | PRO BASKETBALL Liberty Snaps Its 4Game Slump | By Chris Walsh | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/using-summer-for-a-taste-of-college-life.html | Using Summer for a Taste of College Life | By Marcelle S Fischler | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/books/books-in-brief-fiction-814229.html | Books in Brief Fiction | By Julie Gray | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| 1998-07-19 | https://www.nytimes.com/1998/07/19/arts/pop-music-bristol-s-brooding-innovators-defy-expectations-and-labels.html | POP MUSIC Bristols Brooding Innovators Defy Expectations and Labels | By Jon Pareles | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/theater-la-cage-aux-folles-goes-on-being-loved.html | THEATER La Cage Aux Folles Goes on Being Loved | By Alvin Klein | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/arts/film-taking-the-children-lethal-weapon-4.html | FILM TAKING THE CHILDREN Lethal Weapon 4 | By Andrea Higbie | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/lawyer-aids-in-adoptions-from-hungary.html | Lawyer Aids in Adoptions From Hungary | By Penny Singer | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/books/books-in-brief-nonfiction-814296.html | Books in Brief Nonfiction | By Lawrie Mifflin | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/our-towns-jenna-s-parents-learn-politics-albany-s-way.html | Our Towns Jennas Parents Learn Politics Albanys Way | By Raymond Hernandez | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/in-brief-state-wants-commuters-off-liberty-park-ferries.html | IN BRIEF State Wants Commuters Off Liberty Park Ferries | By Steve Strunsky | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/theater/classical-music-thousands-may-have-cheered-then-but-now.html | CLASSICAL MUSIC Thousands May Have Cheered then but Now | By Bernard Holland | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/threatened-species-threatened-livelihood.html | Threatened Species Threatened Livelihood | By Rick Murphy | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/realestate/a-redeveloper-in-atlanta-tackles-an-offbeat-site.html | A Redeveloper in Atlanta Tackles an Offbeat Site | By Shepard Barbash | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/clemente-baseball-tradition-carried-on-from-broadcast-booth.html | Clemente Baseball Tradition Carried On From Broadcast Booth | By Jim Reisler | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/neighborhood-report-forest-hills-tenants-say-garage-lease-drives-too-hard.html | NEIGHBORHOOD REPORT FOREST HILLS Tenants Say a Garage Lease Drives Too Hard a Bargain | By Richard Weir | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/woman-is-thrown-to-her-death-from-roof-of-housing-project.html | Woman Is Thrown to Her Death From Roof of Housing Project | By Charlie Leduff | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/new-yorkers-co-owners-retirement-to-close-a-nut-and-dried-fruit-emporium.html | NEW YORKERS  CO Owners Retirement to Close A Nut and Dried Fruit Emporium | By Alexandra McGinley | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/weekinreview/july-12-18-lincoln-bedroom-still-open.html | July 1218 Lincoln Bedroom Still Open | By James Bennet | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/real-world-takes-hold-in-the-classroom.html | Real World Takes Hold in the Classroom | By Bobbi P Markowitz | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/us/austin-journal-in-nation-s-bat-capital-splendor-in-the-twilight.html | Austin Journal In Nations Bat Capital Splendor in the Twilight | By Sara Rimer | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-07-19 | https://www.nytimes.com/1998/07/19/us/alvin-chriss-68-who-created-a-way-to-pay-track-athletes.html | Alvin Chriss 68 Who Created A Way to Pay Track Athletes | By Frank Litsky | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/theater/theater-a-spoof-keeps-pace-with-broadway-s-excesses-and-egos.html | THEATER A Spoof Keeps Pace With Broadways Excesses and Egos | By Rick Lyman | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/opinion-a-spider-a-cricket-and-the-sea.html | OPINION A Spider a Cricket and the Sea | By Melanie Coronetz | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/in-brief-death-penalty-weighed.html | IN BRIEF Death Penalty Weighed | By Elsa Brenner | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/business/a-hotelier-for-jaded-boomers.html | A Hotelier for Jaded Boomers | By Charles V Bagli | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/style/pulse-saris-american-style.html | PULSE Saris American Style | By Marianne Rohrlich | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/opinion/in-america-the-donor-class.html | In America The Donor Class | By Bob Herbert | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/weekinreview/july-12-18-secret-service-agents-testify-in-clinton-inquiry.html | July 1218 Secret Service Agents Testify in Clinton Inquiry | By Stephen Labaton | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/movies/film-taking-the-children-small-soldiers.html | FILM TAKING THE CHILDREN Small Soldiers | By Suzanne Oconnor | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/weekinreview/july-12-18-verdict-in-brawley-case.html | July 1218 Verdict in Brawley Case | By William Glaberson | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/sports/backtalk-protecting-swordfish-and-fishers.html | Backtalk Protecting Swordfish and Fishers | By Paul Molyneaux | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/career-paths-that-no-guidance-counselor-suggested.html | Career Paths That No Guidance Counselor Suggested | By Susan Jo Keller | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/opinion/editorial-observer-fighting-for-respect-in-beleaguered-brooklyn.html | Editorial Observer Fighting for Respect in Beleaguered Brooklyn | By Brent Staples | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/playing-in-the-neighborhood-937355.html | PLAYING IN THE NEIGHBORHOOD | By Alexandra McGinley | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/arts/cd-player-as-time-machine-voices-echo-across-decades.html | CD Player as Time Machine Voices Echo Across Decades | By David Mermelstein | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/in-brief-nj-transit-fares-will-hold-steady.html | IN BRIEF NJ Transit Fares Will Hold Steady | By Karen Demasters | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/the-new-immigrant-tide-a-shuttle-between-worlds.html | The New Immigrant Tide A Shuttle Between Worlds | By Deborah Sontag and Celia W Dugger | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/sports/backtalk-the-return-of-chip-hilton-a-young-athlete-with-character.html | Backtalk The Return of Chip Hilton a Young Athlete With Character | By Richard Sandomir | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| 1998-07-19 | https://www.nytimes.com/1998/07/19/magazine/style-the-bell-curve.html | Style The Bell Curve | By Holly Brubach | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/neighborhood-report-upper-east-side-tenants-worry-rents-may-rise-at-2-big-towers.html | NEIGHBORHOOD REPORT UPPER EAST SIDE Tenants Worry Rents May Rise At 2 Big Towers | By Anthony Ramirez | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/weekinreview/the-world-the-un-hong-kong-this-colony-can-t-wait-for-the-chinese.html | The World The UnHong Kong This Colony Cant Wait for the Chinese | By Mark Landler | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/topics-labor-relations-beach-patrols-confront-declining-number-lifeguards.html | NEWS AND TOPICS LABOR RELATIONS Beach Patrols Confront a Declining Number of Lifeguards | By Bill Kent | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/neighborhood-report-east-village-relations-when-blues-guitar-is-the-bond.html | NEIGHBORHOOD REPORT EAST VILLAGE  RELATIONS When Blues Guitar Is the Bond | By Bernard Stamler | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/arts/arts-a-50-year-trek-through-the-territory-of-the-mind.html | ARTS A 50Year Trek Through the Territory of the Mind | By Kathryn Shattuck | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/neighborhood-report-chinatown-elderly-seek-share-of-glitzy-site.html | NEIGHBORHOOD REPORT CHINATOWN Elderly Seek Share of Glitzy Site | By Edward Lewine | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/working-to-help-color-the-view-of-the-world.html | Working to Help Color The View of the World | By Linda Tagliaferro | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/weekinreview/the-world-catholic-enough-to-die-in-ulster.html | The World Catholic Enough To Die in Ulster | By Warren Hoge | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/sports/baseball-hernandez-stays-to-the-inside-and-keeps-the-blue-jays-quiet.html | BASEBALL Hernandez Stays to the Inside And Keeps the Blue Jays Quiet | By Buster Olney | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/tv/cover-story-moments-of-frailty-and-appalling-majesty.html | COVER STORY Moments of Frailty and Appalling Majesty | By Charles Strum | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/realestate/your-home-don-t-give-safety-a-vacation.html | YOUR HOME Dont Give Safety A Vacation | By Jay Romano | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/world/china-s-crackdown-on-dissidents-widens.html | Chinas Crackdown on Dissidents Widens | By Agence FrancePresse | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/opinion/tricksters-lovable-and-otherwise.html | Tricksters Lovable And Otherwise | By Donald E Westlake | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/mother-and-her-boyfriend-are-charged-in-a-baby-s-beating-death.html | Mother and Her Boyfriend Are Charged in Babys Beating Death | By Charlie Leduff | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/realestate/in-the-region-new-jersey-ocean-county-s-appeal-to-active-adults-grows.html | In the RegionNew Jersey Ocean Countys Appeal to Active Adults Grows | By Rachelle Garbarine | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/books/books-in-brief-nonfiction-814318.html | Books in Brief Nonfiction | By Sandra Mardenfeld | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-07-19 | https://www.nytimes.com/1998/07/19/business/investing-with-pedro-marcal-and-eswar-menon-nicholasapplegate.html | INVESTING WITH Pedro Marcal And Eswar Menon NicholasApplegate Emerging Countries Fund | By Brenda Buttner | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/world/germans-find-boats-from-30-years-war.html | Germans Find Boats From 30 Years War | By Agence FrancePresse | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/magazine/keeping-the-boom-from-busting.html | Keeping the Boom From Busting | By Jacob Weisberg | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/business/investing-it-finding-flaws-in-an-old-barometer.html | INVESTING IT Finding Flaws In an Old Barometer | By Kenneth N Gilpin | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/in-person-guardians-of-grandeur.html | IN PERSON Guardians of Grandeur | By Dulcie Leimbach | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/addicts-avoid-aids-drugs-fearing-they-affect-methadone.html | Addicts Avoid AIDS Drugs Fearing They Affect Methadone | By Lynda Richardson | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/business/earning-it-powerboats-picket-lines-strikers-are-getting-by.html | EARNING IT Powerboats Picket Lines Strikers Are Getting By | By Keith Bradsher | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/in-brief-jail-medical-contract.html | IN BRIEF Jail Medical Contract | By Elsa Brenner | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/home-clinic-steps-to-refacing-kitchen-cabinets.html | HOME CLINIC Steps to Refacing Kitchen Cabinets | By Edward R Lipinski | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/magazine/murdoch.html | Murdoch | By Geraldine Brooks | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/movies/film-taking-the-children-the-mask-of-zorro.html | FILM TAKING THE CHILDREN The Mask of Zorro | By Peter M Nichols | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/us/midshipmen-to-get-milk-through-middleman.html | Midshipmen To Get Milk Through Middleman | By Michael Janofsky | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/travel/travel-advisory-a-neon-hued-drink-will-be-getting-its-due.html | TRAVEL ADVISORY A NeonHued Drink Will Be Getting Its Due | By Suzanne Winckler | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/sports/baseball-leiter-back-in-fine-form-for-shutout-of-phillies.html | BASEBALL Leiter Back In Fine Form For Shutout of Phillies | By Jason Diamos | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/arts/martin-seymour-smith-70-critic-biographer-and-poet.html | Martin SeymourSmith 70 Critic Biographer and Poet | By Sarah Lyall | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/music-masur-to-conduct-philharmonic-visit.html | MUSIC Masur to Conduct Philharmonic Visit | By Robert Sherman | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/arts/arts-a-quiet-new-breed-of-americana-buyers.html | ARTS A Quiet New Breed Of Americana Buyers | By Rita Reif | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/books/books-in-brief-nonfiction-814300.html | Books in Brief Nonfiction | By Charles Salzberg | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/neighborhood-report-battery-park-city-it-s-one-tough-job-but-new-bench-finds.html | NEIGHBORHOOD REPORT BATTERY PARK CITY Its One Tough Job But New Bench Finds Testers | By Bernard Stamler | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/weekinreview/the-nation-for-con-artists-it-s-easy-to-fly-under-the-radar.html | The Nation For Con Artists Its Easy to Fly Under the Radar | By Don van Natta Jr | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/if-nets-go-to-newark-beware-of-traffic-972819.html | If Nets Go to Newark Beware of Traffic | By Katherine Pacheco | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/weekinreview/july-12-18-political-jockeying-in-japan.html | July 1218 Political Jockeying in Japan | By Nicholas D Kristof | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/us/agents-testimony-shows-power-of-starr-s-office.html | Agents Testimony Shows Power of Starrs Office | By John M Broder | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/us/climate-and-finance-conspire-to-stunt-the-northern-plains.html | Climate and Finance Conspire To Stunt the Northern Plains | By Pam Belluck | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/long-island-guide.html | Long Island Guide | By Barbara Delatiner | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/travel/fine-wines-in-a-rustic-setting.html | Fine Wines in a Rustic Setting | By Melissa A Trainer | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/making-it-work-a-movie-buff-who-doesn-t-need-lists.html | MAKING IT WORK A Movie Buff Who Doesnt Need Lists | By Anthony Ramirez | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/theater-the-swan-at-the-schoolhouse.html | THEATER The Swan at the Schoolhouse | By Alvin Klein | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/neighborhood-report-new-york-up-close-new-push-on-registration.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE New Push on Registration | By Somini Sengupta | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/weekinreview/july-12-18-missile-threat-is-seen.html | July 1218 Missile Threat Is Seen | By Eric Schmitt | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/realestate/if-you-re-thinking-living-whitestone-queens-riverfront-loving-its-isolation.html | If Youre Thinking of Living InWhitestone Queens On the Riverfront and Loving Its Isolation | By Diana Shaman | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/q-business-profiting-bird-seed-taking-care-other-people-s-children.html | QA In Business Profiting From Bird Seed and Taking Care of Other Peoples Children | By Kirsty Sucato | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/sports/pro-football-a-proactive-parcells-is-keeping-his-jets-in-motion.html | PRO FOOTBALL A Proactive Parcells Is Keeping His Jets in Motion | By Gerald Eskenazi | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/realestate/streetscapes-jewish-daily-forward-building-175-east-broadway-capitalist-venture.html | StreetscapesThe Jewish Daily Forward Building 175 East Broadway A Capitalist Venture with a Socialist Base | By Christopher Gray | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/go-delaney-treatment-provider-91.html | GO Delaney Treatment Provider 91 | By Wolfgang Saxon | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/art-show-made-of-driftwood-and-rusty-metal.html | ART Show Made of Driftwood and Rusty Metal | By Vivien Raynor | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/weekinreview/word-for-word-grim-guide-blunt-advice-dealing-with-nightmare-missing-child.html | Word for WordA Grim Guide Blunt Advice on Dealing With The Nightmare of a Missing Child | By David Johnston | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/arts/when-artistry-plays-second-fiddle-to-hype.html | When Artistry Plays Second Fiddle to Hype | By K Robert Schwarz | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/travel/q-a-856630.html | Q A | By Suzanne Mac Neille | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/books/books-in-brief-nonfiction-alex-katz-s-flat-farm.html | Books in Brief Nonfiction Alex Katzs Flat Farm | By Ted Loos | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/movies/film-true-to-the-timeless-fact-that-war-is-hell.html | FILM True to the Timeless Fact That War Is Hell | By Rick Lyman | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/business/investing-it-leader-exits-but-it-may-be-too-soon-to-invest-in-japan.html | INVESTING IT Leader Exits but It May Be Too Soon to Invest in Japan | By Joseph Kahn | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/arts/stalking-raymond-chandlers-spirit.html | Stalking Raymond Chandlers Spirit | By Tom Stoppard | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/hard-cases.html | Hard Cases | By Meg Wolitzer | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/books/on-politics-a-candidate-who-believes-in-the-good-of-government.html | ON POLITICS A Candidate Who Believes In the Good of Government | By Iver Peterson | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/books/books-in-brief-nonfiction-814288.html | Books in Brief Nonfiction | By Emily Barton | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/travel/company-woman.html | Company Woman | By Elisabeth Bumiller | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/travel/practical-traveler-like-meets-like-aboard-ship.html | PRACTICAL TRAVELER Like Meets Like Aboard Ship | By Betsy Wade | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/books/the-enigma-of-the-century.html | The Enigma of the Century | By Michael R Marrus | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/in-brief-reader-s-digest-plan.html | In Brief Readers Digest Plan | By Elsa Brenner | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/movies/film-taking-the-children-trouble-ahead-for-12-little-girls-in-2-straight-lines.html | FILM TAKING THE CHILDREN Trouble Ahead For 12 Little Girls In 2 Straight Lines | By Jan Benzel | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/books/pictures-from-a-peculiar-institution.html | Pictures From a Peculiar Institution | By T H Breen | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/japan-airlines-event-assists-children-s-care.html | Japan Airlines Event Assists Childrens Care | By Penny Singer | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/soapbox-serving-others.html | SOAPBOX Serving Others | By Lois Sarvetnick | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/on-the-map-a-grand-garden-re-emerges-dedicated-to-its-original-laborers.html | ON THE MAP A Grand Garden Reemerges Dedicated to Its Original Laborers | By Wendy Ginsberg | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/opinion/liberties-hillarys-house-of-mirth.html | Liberties Hillarys House of Mirth | By Maureen Dowd | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/books/children-s-books-814393.html | Childrens Books | By Penelope Green | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/world/britons-govern-their-own-retirements.html | Britons Govern Their Own Retirements | By Richard W Stevenson | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/movies/film-the-man-who-lent-screwball-comedy-a-touch-of-class.html | FILM The Man Who Lent Screwball Comedy A Touch of Class | By David Everitt | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/presidential-fund-raising-on-a-hamptons-weekend.html | Presidential FundRaising On a Hamptons Weekend | By Rick Murphy | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/li-sound-watershed-scrutinized-at-forum.html | LI Sound Watershed Scrutinized at Forum | By Merri Rosenberg | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/business/spending-it-with-favorable-loans-a-generation-rediscovers-second-homes.html | SPENDING IT With Favorable Loans a Generation Rediscovers Second Homes | By Robert D Hershey Jr | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/world/salah-an-shiwei-chinese-islamic-leader-79.html | Salah An Shiwei Chinese Islamic Leader 79 | By Agence FrancePresse | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/a-biodiversity-study-singles-out-the-pinweed.html | A Biodiversity Study Singles Out the Pinweed | By Lynne Ames | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/william-bertsche-translator-of-documents-is-dead-at-79.html | William Bertsche Translator Of Documents Is Dead at 79 | By Robert Mcg Thomas Jr | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/view-white-plains-gilda-s-club-where-members-gather-cancer-held-bay.html | The View FromWhite Plains Gildas Club Where Members Gather and Cancer Is Held at Bay | By Lynne Ames | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/fyi-937037.html | FYI | By Daniel B Schneider | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/weekinreview/july-12-18-big-fine-for-america-west.html | July 1218 Big Fine for America West | By Matthew L Wald | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/realestate/commercial-property-office-market-vacancy-rate-dips-down-into-single-digits.html | Commercial PropertyThe Office Market The Vacancy Rate Dips Down Into the Single Digits | By John Holusha | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/theater-review-joyless-nephew-meets-a-mame-of-his-own.html | THEATER REVIEW Joyless Nephew Meets A Mame of His Own | By Alvin Klein | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/realestate/postings-union-square-design-link-miami-beach-restoring-remnant-1950-s-glitz.html | POSTINGS On Union Square a Design Link to Miami Beach Restoring a Remnant Of 1950s Glitz | By Dennis Hevesi | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| 1998-07-19 | https://www.nytimes.com/1998/07/19/weekinreview/the-world-achtung-english-spoken-here-in-europe-steps-toward-a-common-language.html | The World Achtung English Spoken Here In Europe Steps Toward a Common Language | By John Tagliabue | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/world/anger-is-shaking-a-dead-nigerian-s-town-to-its-foundations.html | Anger Is Shaking a Dead Nigerians Town to Its Foundations | By Roger Cohen | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/sports/plus-in-the-news-body-is-suspected-to-be-french-sailor-s.html | PLUS IN THE NEWS Body Is Suspected To Be French Sailors | By Agence FrancePresse | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/realestate/in-the-region-long-island-buying-a-new-house-in-an-old-neighborhood.html | In the RegionLong Island Buying a New House in an Old Neighborhood | By Diana Shaman | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/business/diary-948446.html | DIARY | By David Rampe | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/neighborhood-report-new-york-on-line-special-effects-specialist.html | NEIGHBORHOOD REPORT NEW YORK ON LINE SpecialEffects Specialist | By Anthony Ramirez | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/the-net-generation-a-tiny-tool-of-education-the-needle.html | THE NET GENERATION A Tiny Tool of Education The Needle | By Diane Nottle | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/atlantic-city-an-everyday-hero.html | ATLANTIC CITY An Everyday Hero | By Bill Kent | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/business/funds-watch-shareholders-find-some-leverage-in-mergers.html | FUNDS WATCH Shareholders Find Some Leverage in Mergers | BY Carole Gould | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/new-yorkers-co-thrift-shop-chain-helps-single-mothers.html | NEW YORKERS  CO Thrift Shop Chain Helps Single Mothers | By Alexandra McGinley | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/business/investing-it-does-amazon-2-barnes-nobles.html | INVESTING IT Does Amazon  2 Barnes Nobles | By Cynthia Mayer | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/style/view-an-althorp-pilgrim-s-progress.html | VIEW An Althorp Pilgrims Progress | By Charla Krupp | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/books/books-in-brief-fiction-814253.html | Books in Brief Fiction | By Erik Burns | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/style/weddings-vows-fernanda-kellogg-and-kirk-henckels.html | WEDDINGS VOWS Fernanda Kellogg and Kirk Henckels | By Lois Smith Brady | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/books/books-in-brief-fiction-814237.html | Books in Brief Fiction | By Bill Hayes | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/times-sq-cleanup-missed-underbelly-city-s-busiest-subway-station-crumbling-after.html | Times Sq Cleanup Missed Underbelly Citys Busiest Subway Station Is Crumbling After Years of Neglect | By David Firestone | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/books/books-in-brief-fiction.html | Books in Brief Fiction | By Ruth Coughlin | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/soapbox-a-very-bad-and-good-afternoon.html | SOAPBOX A Very Bad and Good Afternoon | By Herbert Hadad | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/in-brief-bilingual-education.html | IN BRIEF Bilingual Education | By Elsa Brenner | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-07-19 | https://www.nytimes.com/1998/07/19/world/world-news-briefs-cambodia-blames-rebels-for-vote-related-attack.html | World News Briefs Cambodia Blames Rebels For VoteRelated Attack | By Agence FrancePresse | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/a-la-carte-like-new-restaurants-now-s-the-time.html | A LA CARTE Like New Restaurants Nows the Time | By Richard Jay Scholem | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/business/market-watch-at-117-dell-s-price-does-not-compute.html | MARKET WATCH At 117 Dells Price Does Not Compute | By Gretchen Morgenson | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/world/zapatistas-get-word-cryptically-from-chief.html | Zapatistas Get Word Cryptically From Chief | By Anthony Depalma | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/business/voices-viewpoint-why-stocks-and-social-security-dont-mix.html | VOICES VIEWPOINT Why Stocks And Social Security Dont Mix | By Herbert Barchoff | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/world/in-ulster-still-horror-still-hope.html | In Ulster Still Horror Still Hope | By Warren Hoge | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/arts/television-pimpernel-again-because-everybody-knows-his-name.html | TELEVISION Pimpernel Again Because Everybody Knows His Name | By Jane Perlez | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/sports/baseball-swing-intact-williams-looks-ready-to-hit.html | BASEBALL Swing Intact Williams Looks Ready to Hit | By Buster Olney | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/restaurants-menus-that-princeton-students-and-their-parents-could-learn-to-love.html | RESTAURANTS Menus That Princeton Students and Their Parents Could Learn to Love | By Fran Schumer | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/art-reviews-diversity-among-artists-and-within-a-genre.html | ART REVIEWS Diversity Among Artists and Within a Genre | By Helen A Harrison | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/music-in-waterbury-pops-with-a-swing-theme.html | MUSIC In Waterbury Pops With a Swing Theme | By Robert Sherman | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/sports/goodwill-games-notebook-iran-keeps-wrestlers-at-home.html | GOODWILL GAMES NOTEBOOK Iran Keeps Wrestlers At Home | By Agence FrancePresse | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/books/survival-course.html | Survival Course | By Paul Goldberg | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/automobiles/behind-the-wheel-daewoo-leganza-and-nubira-daewoo-who-some-low-key-answers.html | BEHIND THE WHEELDaewoo Leganza and Nubira Daewoo Who Some LowKey Answers | By Joseph Siano | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/business/voices-viewpoint-an-open-internet-helps-business-too.html | VOICES VIEWPOINT An Open Internet Helps Business Too | By Greg Olson | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/the-courts-what-s-wrong-what-s-right.html | The Courts Whats Wrong Whats Right | By Elsa Brenner | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| 1998-07-19 | https://www.nytimes.com/1998/07/19/books/get-a-grip.html | Get a Grip | By David Papineau | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/states-helping-hand-for-unclaimed-money.html | States Helping Hand for Unclaimed Money | By Linda F Burghardt | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/books/books-in-brief-fiction-no-home-should-be-without-it.html | Books in Brief Fiction No Home Should Be Without It | By Enid Shomer | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/neighborhood-report-park-slope-bustle-returns-to-5th-avenue.html | NEIGHBORHOOD REPORT PARK SLOPE Bustle Returns to 5th Avenue | By David Kirby | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/prostitution-still-thrives-in-the-shadows.html | Prostitution Still Thrives in the Shadows | By Kit R Roane | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/weekinreview/go-banana-slugs-beat-the-burn.html | Go Banana Slugs Beat The Burn | By Alan Schwarz | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/long-island-journal-placing-the-beach-within-reach-of-disabled.html | LONG ISLAND JOURNAL Placing the Beach Within Reach of Disabled | By Diane Ketcham | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/arts/pop-music-the-beastie-boys-keen-eared-survivors.html | POP MUSIC The Beastie Boys KeenEared Survivors | By Neil Strauss | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/sports/don-t-blink-next-sprinting-star-is-within-view.html | Dont Blink Next Sprinting Star Is Within View | By Kirk Johnson | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/books/children-s-books-814431.html | Childrens Books | By Gregory Maguire | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/jersey-how-does-her-garden-grow-don-t-ask.html | JERSEY How Does Her Garden Grow Dont Ask | By Debra Galant | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/travel/rambles-along-a-remote-shore.html | Rambles Along a Remote Shore | By Nancy R Newhouse | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/magazine/chronicle-of-a-tragedy-foretold.html | Chronicle of a Tragedy Foretold | By Peter Manso | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/magazine/lives-the-secret-sharer.html | Lives The Secret Sharer | By Lois Gould | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/travel/travel-advisory-cyberscout.html | TRAVEL ADVISORY Cyberscout | By L R Shannon | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/us/military-weighing-changes-in-policy-toward-adultery.html | Military Weighing Changes In Policy Toward Adultery | By Steven Lee Myers | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/norfolk-no-job-for-the-timid.html | Norfolk No Job for the Timid | By Valerie Cruice | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/travel/frugal-traveler-memphis-without-blue-suede-shoes.html | FRUGAL TRAVELER Memphis Without Blue Suede Shoes | By Eric Asimov | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/world/philatelic-diplomacy-palestinians-join-collectors-list.html | Philatelic Diplomacy Palestinians Join Collectors List | By Barth Healey | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/in-the-garden-of-mr-jefferson-the-douglas-fir-and-others.html | IN THE GARDEN Of Mr Jefferson the Douglas Fir and Others | By Joan Lee Faust | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/sports/baseball-notebook-july-trades-are-made-for-runs-in-september.html | BASEBALL NOTEBOOK July Trades Are Made for Runs in September | By Murray Chass | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/realestate/putting-a-new-face-on-justice.html | Putting a New Face on Justice | By David W Dunlap | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/weekinreview/july-12-18-no-relief-from-heat-wave.html | July 1218 No Relief From Heat Wave | By Allen R Myerson | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/weekinreview/july-12-18-reno-faulted-by-fbi-chief.html | July 1218 Reno Faulted by FBI Chief | By Neil A Lewis | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/sports/goodwill-games-elite-are-in-goodwill-games-for-competition-and-money.html | GOODWILL GAMES Elite Are in Goodwill Games For Competition and Money | By Frank Litsky | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/style/pulse-ice-cream-at-the-churn.html | PULSE Ice Cream At the Churn | By Kimberly Stevens | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/magazine/on-language-out-of-the-whole-cloth.html | On Language Out of the Whole Cloth | By William Safire | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/out-of-order-the-bane-of-every-vacation-souvenirs.html | OUT OF ORDER The Bane Of Every Vacation Souvenirs | By David Bouchier | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/automobiles/daewoo-of-korea-gives-america-the-old-college-try.html | Daewoo of Korea Gives America the Old College Try | By Joseph Siano | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/curious-comfort-in-the-traditional-art-of-quilting.html | Curious Comfort In the Traditional Art Of Quilting | By Bess Liebenson | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/neighborhood-report-east-side-a-gray-area-searches-for-a-name-for-itself.html | NEIGHBORHOOD REPORT EAST SIDE A Gray Area Searches for a Name for Itself | By David Kirby | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/business/memories-glory-gm-strike-recalls-era-when-cars-were-big-so-was-union-power.html | Memories of Glory GM Strike Recalls Era When Cars Were Big and So Was Union Power | By Steven Greenhouse | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/weekinreview/tara-it-ain-t.html | Tara It Aint | By Kathryn Harrison | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/weekinreview/ideas-trends-the-cure-that-can-sometimes-kill-the-patient.html | Ideas  Trends The Cure That Can Sometimes Kill the Patient | By Sylvia Nasar | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/the-guide-905488.html | THE GUIDE | By Eleanor Charles | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/books/childrens-books.html | Childrens Books | By Patricia S McCormack | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/where-young-actors-learn-improvisation.html | Where Young Actors Learn Improvisation | By Cynthia Magriel Wetzler | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-07-19 | https://www.nytimes.com/1998/07/19/realestate/in-the-region-westchester-reckson-plans-county-s-first-spec-offices-of-decade.html | In the RegionWestchester Reckson Plans Countys First Spec Offices of Decade | By Mary McAleer Vizard | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/tv/movies-this-week-793175.html | MOVIES THIS WEEK | By Howard Thompson | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/style/pulse-rock-around-the-couch.html | PULSE Rock Around the Couch | By Kimberly Stevens | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/travel/what-s-doing-in-cape-may-and-wildwood.html | WHATS DOING IN CAPE May and Wildwood | By Joe Sharkey | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/q-a-lawrence-s-finkel-exporting-us-education-to-romania.html | QALawrence S Finkel Exporting US Education to Romania | By Donna Greene | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/the-view-from-new-haven-when-a-home-is-more-than-simple-housing.html | The View FromNew Haven When a Home Is More Than Simple Housing | By Robert Dubrow | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/neighborhood-report-update-at-funeral-home-billboard-death-takes-a-holiday.html | NEIGHBORHOOD REPORT UPDATE At Funeral Home Billboard Death Takes a Holiday | By Alexandra McGinley | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/books/bookend-he-heard-america-singing.html | BOOKEND He Heard America Singing | By Sean Wilentz | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/business/off-the-rack-beyond-the-fuss-over-bank-mergers-and-the-new-irs.html | OFF THE RACK Beyond the Fuss Over Bank Mergers and the New IRS | By Fred Brock | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/sports/golf-sorenstam-pads-lead-as-her-gallery-grows.html | GOLF Sorenstam Pads Lead As Her Gallery Grows | By Jack Cavanaugh | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/sports/golf-one-last-challenge-looms-for-3d-round-leader-watts.html | GOLF One Last Challenge Looms for 3dRound Leader Watts | By Clifton Brown | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/books/books-in-brief-nonfiction-814326.html | Books in Brief Nonfiction | By Andrea Higbie | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/travel/elements-of-style.html | Elements Of Style | By Francine Prose | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/us/clintons-seek-to-repair-rifts-for-democrats.html | Clintons Seek To Repair Rifts For Democrats | By Richard L Berke | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/sports/the-boating-report-youth-is-served-during-larchmont-s-race-week.html | THE BOATING REPORT Youth Is Served During Larchmonts Race Week | By Barbara Lloyd | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/neighborhood-report-bayside-night-school-construction-tale.html | NEIGHBORHOOD REPORT BAYSIDE Night School Construction Tale | By Richard Weir | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/tv/signoff-babylon-5-enters-its-final-stages.html | SIGNOFF Babylon 5 Enters Its Final Stages | By Rahadyan Sastrowardoyo | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/travel/travel-advisory-correspondent-s-report-florida-tourism-goes-despite-blanket.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Florida Tourism Goes On Despite Blanket of Smoke | By Mireya Navarro | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| 1998-07-19 | https://www.nytimes.com/1998/07/19/magazine/appearances-naked-city.html | Appearances Naked City | By Mary Tannen | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-07-19 | https://www.nytimes.com/1998/07/19/arts/classical-music-a-pianist-explores-her-gifts-for-words-and-music.html | CLASSICAL MUSIC A Pianist Explores Her Gifts for Words and Music | By Johanna Keller | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/style/cuttings-plants-for-places-that-challenge-a-mower.html | CUTTINGS Plants for Places That Challenge a Mower | By Cass Peterson | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/arts/have-kevlar-will-travel-turning-a-stage-into-a-rink.html | Have Kevlar Will Travel Turning a Stage Into a Rink | By Susan Reiter | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/new-yorkers-co-trial-balloons.html | NEW YORKERS  CO Trial Balloons | By David Kirby | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/sports/plus-horse-racing-new-york-handicap-auntie-mame-returns-to-form-at-belmont.html | PLUS HORSE RACING  NEW YORK HANDICAP Auntie Mame Returns To Form at Belmont | By Joseph Durso | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/art-prints-french-artists-and-women.html | ART Prints French Artists and Women | By William Zimmer | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/world/iran-s-alternative-voices-now-demand-to-be-heard.html | Irans Alternative Voices Now Demand to Be Heard | By Elaine Sciolino | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/in-brief-homeless-investigation.html | IN BRIEF Homeless Investigation | By Elsa Brenner | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/weekinreview/ideas-trends-for-some-the-lure-of-horror.html | Ideas  Trends For Some the Lure of Horror | By James Barron | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/books/books-in-brief-fiction-814261.html | Books in Brief Fiction | By Jennifer Kornreich | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/the-second-time-around-late-in-life.html | The Second Time Around Late in Life | By Julie Miller | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/theater/theatre-speculating-on-science-hitler-and-the-bomb.html | THEATRE Speculating on Science Hitler and the Bomb | By Benedict Nightingale | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/magazine/life-liberty-whatever.html | Life Liberty Whatever | By Mark Leyner | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/teen-agers-new-force-in-charity.html | TeenAgers New Force In Charity | By Diane Sierpina | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/business/investing-it-for-wall-street-increasing-evidence-that-green-begets-green.html | INVESTING IT For Wall Street Increasing Evidence that Green Begets Green | By Claudia H Deutsch | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/books/children-s-books-814440.html | Childrens Books | By George Robinson | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/style/feeling-isolated-at-the-top-seeking-roots.html | Feeling Isolated at the Top Seeking Roots | By Marianne Rohrlich | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/weekinreview/july-12-18-marv-returns-pink-slip.html | July 1218 Marv Returns Pink Slip | By Hubert B Herring | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/books-and-authors-with-roots-on-the-island-advice-on-caring-for.html | Books and Authors With Roots on the Island Advice on Caring For Seriously Ill | By Debra Morgenstern Katz | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/two-who-made-time-their-ally.html | Two Who Made Time Their Ally | By F Romall Smalls | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/in-brief-there-he-is-boomer-esiason.html | IN BRIEF There He Is Boomer Esiason | By Karen Demasters | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/connecticut-guide-902403.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/sports/pro-football-notebook-leaf-learns-rookie-lesson-in-image-making.html | PRO FOOTBALL NOTEBOOK Leaf Learns Rookie Lesson in ImageMaking | By Mike Freeman | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/neighborhood-report-new-york-up-close-how-about-us-middle-class-asks-the-police.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE How About Us Middle Class Asks the Police | By Richard Weir | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-20 | https://www.nytimes.com/1998/07/20/sports/goodwill-games-wind-slows-jones-but-she-dominates-goodwill-s-100-field.html | GOODWILL GAMES Wind Slows Jones but She Dominates Goodwills 100 Field | By Jere Longman | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-20 | https://www.nytimes.com/1998/07/20/us/after-hours-debate-on-fund-raising-rages.html | After Hours Debate on FundRaising Rages | By Alison Mitchell | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-20 | https://www.nytimes.com/1998/07/20/arts/gisella-caccialanza-ballerina-in-balanchine-s-company-83.html | Gisella Caccialanza Ballerina In Balanchines Company 83 | By Jack Anderson | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-20 | https://www.nytimes.com/1998/07/20/sports/soccer-metrostars-push-back-over-500.html | SOCCER MetroStars Push Back Over 500 | By Ron Dicker | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-20 | https://www.nytimes.com/1998/07/20/business/spx-planning-2-billion-deal-for-general-signal.html | SPX Planning 2 Billion Deal for General Signal | By Laura M Holson | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-20 | https://www.nytimes.com/1998/07/20/nyregion/24-need-shots-after-petting-rabid-raccoon.html | 24 Need Shots After Petting Rabid Raccoon | By Barbara Stewart | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-20 | https://www.nytimes.com/1998/07/20/world/rebels-claim-first-capture-of-a-city-in-kosovo.html | Rebels Claim First Capture Of a City In Kosovo | By Mike OConnor | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-20 | https://www.nytimes.com/1998/07/20/arts/opera-review-susannah-and-its-many-little-mysteries.html | OPERA REVIEW Susannah and Its Many Little Mysteries | By Paul Griffiths | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-20 | https://www.nytimes.com/1998/07/20/nyregion/as-passenger-injuries-rise-changes-are-urged-to-taxicab-partitions.html | As Passenger Injuries Rise Changes Are Urged to Taxicab Partitions | By Andy Newman | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-20 | https://www.nytimes.com/1998/07/20/business/chief-of-holt-to-trade-publishing-for-politics.html | Chief of Holt to Trade Publishing for Politics | By Doreen Carvajal | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-20 | https://www.nytimes.com/1998/07/20/world/after-rejection-by-parliament-yeltsin-decrees-fiscal-reforms.html | After Rejection By Parliament Yeltsin Decrees Fiscal Reforms | By Michael Wines | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-07-20 | https://www.nytimes.com/1998/07/20/nyregion/henry-r-geyelin-79-organizer-of-flotilla-for-the-bicentennial.html | Henry R Geyelin 79 Organizer Of Flotilla for the Bicentennial | By Wolfgang Saxon | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-20 | https://www.nytimes.com/1998/07/20/business/compressed-data-40-of-big-companies-face-millennium-bug.html | Compressed Data 40 of Big Companies Face Millennium Bug | By Barnaby J Feder | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-20 | https://www.nytimes.com/1998/07/20/sports/127th-british-open-in-a-playoff-o-meara-finds-another-blossom.html | 127TH BRITISH OPEN In a Playoff OMeara Finds Another Blossom | By Clifton Brown | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-20 | https://www.nytimes.com/1998/07/20/arts/john-henrik-clarke-black-studies-advocate-dies-at-83.html | John Henrik Clarke Black Studies Advocate Dies at 83 | By Robert Mcg Thomas Jr | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-20 | https://www.nytimes.com/1998/07/20/books/ulysses-at-top-as-panel-picks-100-best-novels.html | Ulysses at Top As Panel Picks 100 Best Novels | By Paul Lewis | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-20 | https://www.nytimes.com/1998/07/20/world/new-threats-reported-as-rapes-in-indonesia-are-investigated.html | New Threats Reported as Rapes in Indonesia Are Investigated | By Seth Mydans | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-20 | https://www.nytimes.com/1998/07/20/us/judge-voids-study-linking-cancer-to-secondhand-smoke.html | Judge Voids Study Linking Cancer to Secondhand Smoke | By Barry Meier | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-20 | https://www.nytimes.com/1998/07/20/opinion/at-home-abroad-a-turn-in-the-road.html | At Home Abroad A Turn in the Road | By Anthony Lewis | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-20 | https://www.nytimes.com/1998/07/20/us/sea-chimneys-hold-clues-on-life-in-harsh-habitats.html | Sea Chimneys Hold Clues on Life in Harsh Habitats | By John Noble Wilford | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-20 | https://www.nytimes.com/1998/07/20/sports/tennis-a-victory-in-mahwah-is-a-boost-for-graf.html | TENNIS A Victory In Mahwah Is a Boost For Graf | By Steve Popper | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-20 | https://www.nytimes.com/1998/07/20/sports/auto-racing-zanardi-overcomes-a-lot-to-win-his-4th-straight.html | AUTO RACING Zanardi Overcomes a Lot To Win His 4th Straight | By Tarik ElBashir | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-20 | https://www.nytimes.com/1998/07/20/sports/pro-basketball-union-representatives-schedule-meeting-with-stern.html | PRO BASKETBALL Union Representatives Schedule Meeting With Stern | By Charlie Nobles | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-20 | https://www.nytimes.com/1998/07/20/world/castro-reportedly-had-brain-illness-in-97.html | Castro Reportedly Had Brain Illness in 97 | By Agence FrancePresse | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-20 | https://www.nytimes.com/1998/07/20/business/media-business-advertising-madison-ave-hall-mirrors-advertising-about.html | THE MEDIA BUSINESS ADVERTISING Madison Ave Is a Hall of Mirrors Advertising About Advertising Makes Comeback in the 90s | By Stuart Elliott | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-20 | https://www.nytimes.com/1998/07/20/nyregion/at-a-scandal-tainted-precinct-a-history-of-prominent-leaders.html | At a ScandalTainted Precinct A History of Prominent Leaders | By David Kocieniewski and David M Halbfinger | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-20 | https://www.nytimes.com/1998/07/20/books/books-of-the-times-a-man-who-saw-around-the-corner.html | BOOKS OF THE TIMES A Man Who Saw Around the Corner | By By Christopher LehmannHaupt | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-07-20 | https://www.nytimes.com/1998/07/20/world/europe-bucking-trend-in-us-blocks-genetically-altered-food.html | Europe Bucking Trend in US Blocks Genetically Altered Food | By Michael Specter | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-20 | https://www.nytimes.com/1998/07/20/arts/opera-review-the-duchess-of-ferrara-is-back-serving-those-nasty-little-cocktails.html | OPERA REVIEW The Duchess of Ferrara Is Back Serving Those Nasty Little Cocktails | By Anthony Tommasini | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-20 | https://www.nytimes.com/1998/07/20/us/teachers-pursuing-quality-control.html | Teachers Pursuing Quality Control | By Ethan Bronner | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-20 | https://www.nytimes.com/1998/07/20/business/patents-whats-new-at-the-pool-new-design-for-fins-protection-for-ears-float-for-baby.html | Patents Whats new at the pool A new design for fins protection for the ears and a float for baby | By Teresa Riordan | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-20 | https://www.nytimes.com/1998/07/20/sports/thomas-mendenhall-88-rowing-author-and-smith-president.html | Thomas Mendenhall 88 Rowing Author and Smith President | By William N Wallace | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-20 | https://www.nytimes.com/1998/07/20/sports/horse-racing-favorite-trick-rediscovers-winning.html | HORSE RACING Favorite Trick Rediscovers Winning | By Joseph Durso | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-20 | https://www.nytimes.com/1998/07/20/sports/goodwill-games-from-hips-to-heels-johnson-regaining-his-form.html | GOODWILL GAMES From Hips to Heels Johnson Regaining His Form | By Jere Longman | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-20 | https://www.nytimes.com/1998/07/20/business/compressed-data-keeping-digital-data-available-for-education.html | Compressed Data Keeping Digital Data Available for Education | By Jeri Clausing | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-20 | https://www.nytimes.com/1998/07/20/world/israelis-and-palestinians-meet-but-agree-only-to-meet-again.html | Israelis and Palestinians Meet but Agree Only to Meet Again | By Serge Schmemann | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-20 | https://www.nytimes.com/1998/07/20/sports/goodwill-games-older-wiser-moceanu-finds-the-right-balance.html | GOODWILL GAMES Older Wiser Moceanu Finds the Right Balance | By Frank Litsky | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-20 | https://www.nytimes.com/1998/07/20/nyregion/after-deaths-county-asks-why-permissiveness-is-blamed-as-teen-agers-are-arrested.html | After Deaths County Asks Why Permissiveness Is Blamed as TeenAgers Are Arrested | By Iver Peterson | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-20 | https://www.nytimes.com/1998/07/20/us/like-father-like-son-in-judgment-of-uaw.html | Like Father Like Son In Judgment of UAW | By Keith Bradsher | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-20 | https://www.nytimes.com/1998/07/20/opinion/controlling-viagramania.html | Controlling ViagraMania | By Michael T Risher | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-20 | https://www.nytimes.com/1998/07/20/sports/cycling-tour-de-france-strategic-error-drops-ullrich-to-fifth-place.html | CYCLING TOUR DE FRANCE Strategic Error Drops Ullrich to Fifth Place | By Samuel Abt | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-20 | https://www.nytimes.com/1998/07/20/nyregion/man-faces-charge-of-abusing-mother-and-keeping-her-in-filth.html | Man Faces Charge of Abusing Mother and Keeping Her in Filth | By Susan Sachs | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-20 | https://www.nytimes.com/1998/07/20/business/debate-grows-over-the-role-an-operating-system-plays.html | Debate Grows Over the Role An Operating System Plays | By Andrew Pollack | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-20 | https://www.nytimes.com/1998/07/20/business/media-publishing-losing-vogue-s-publisher-could-hurt-conde-nast-much-tina-brown.html | MEDIA PUBLISHING Losing Vogues publisher could hurt Conde Nast as much as Tina Browns departure | By Robin Pogrebin | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| 1998-07-20 | https://www.nytimes.com/1998/07/20/arts/festival-review-music-a-grand-gesture-for-3000-years-of-history.html | Festival ReviewMusic A Grand Gesture for 3000 Years of History | By Bernard Holland | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-20 | https://www.nytimes.com/1998/07/20/arts/bridge-one-partnership-is-dissolved-while-another-one-is-reborn.html | BRIDGE One Partnership Is Dissolved While Another One Is Reborn | By Alan Truscott | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-20 | https://www.nytimes.com/1998/07/20/opinion/essay-team-b-vs-cia.html | Essay Team B vs CIA | By William Safire | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-20 | https://www.nytimes.com/1998/07/20/business/compressed-data-a-microsoft-innovator-to-venture-farther-out.html | Compressed Data A Microsoft Innovator To Venture Farther Out | By Laurie J Flynn | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-20 | https://www.nytimes.com/1998/07/20/us/health-identifier-for-all-americans-runs-into-hurdles.html | HEALTH IDENTIFIER FOR ALL AMERICANS RUNS INTO HURDLES | By Sheryl Gay Stolberg | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-20 | https://www.nytimes.com/1998/07/20/world/man-with-plan-japanese-prefer-premiers-who-speak-softly-hold-lot-meetings.html | A Man With a Plan Japanese Prefer Premiers Who Speak Softly and Hold a Lot of Meetings | By Nicholas D Kristof | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-20 | https://www.nytimes.com/1998/07/20/sports/boxing-first-knockdown-breaks-the-monotony-for-jones.html | BOXING First Knockdown Breaks The Monotony for Jones | By Gerald Eskenazi | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-20 | https://www.nytimes.com/1998/07/20/business/media-talk-networks-find-old-news-can-become-new-hits.html | Media Talk Networks Find Old News Can Become New Hits | By Bill Carter | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-20 | https://www.nytimes.com/1998/07/20/sports/plus-equestrian-us-team-firestone-and-major-secure-a-spot.html | PLUS EQUESTRIAN  US TEAM Firestone and Major Secure a Spot | By Alex Orr Jr | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-20 | https://www.nytimes.com/1998/07/20/sports/baseball-road-trip-robs-yanks-of-their-usual-gusto.html | BASEBALL Road Trip Robs Yanks Of Their Usual Gusto | By Buster Olney | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-20 | https://www.nytimes.com/1998/07/20/arts/pop-review-echoes-of-1968-czechoslovak-rock-and-struggle.html | POP REVIEW Echoes of 1968 Czechoslovak Rock and Struggle | By Jon Pareles | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-20 | https://www.nytimes.com/1998/07/20/us/starr-demands-white-house-log-of-visits-by-lawyers-for-clinton.html | Starr Demands White House Log Of Visits by Lawyers for Clinton | By Alison Mitchell | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-20 | https://www.nytimes.com/1998/07/20/nyregion/giuliani-tells-sex-based-shops-that-the-end-is-drawing-near.html | Giuliani Tells SexBased Shops That the End Is Drawing Near | By Mike Allen | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-20 | https://www.nytimes.com/1998/07/20/world/nigerian-slum-s-filth-is-a-world-away-from-capital-s-glitter.html | Nigerian Slums Filth Is a World Away From Capitals Glitter | By Roger Cohen | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-20 | https://www.nytimes.com/1998/07/20/business/compressed-data-microsoft-s-apple-stake-is-hardly-altruism.html | Compressed Data Microsofts Apple Stake Is Hardly Altruism | By Steve Lohr | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-20 | https://www.nytimes.com/1998/07/20/arts/concert-juggernaut-one-company-transforming-live-entertainment-industry.html | The Concert Juggernaut How One Company Is Transforming the Live Entertainment Industry | By By Neil Strauss and James Sterngold | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-07-20 | https://www.nytimes.com/1998/07/20/arts/connections-cultural-modernity-and-its-gifts-of-grace-and-struggle.html | CONNECTIONS Cultural Modernity and Its Gifts of Grace and Struggle | By Edward Rothstein | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-20 | https://www.nytimes.com/1998/07/20/us/political-briefing-a-fast-track-battle-of-a-different-kind.html | Political Briefing A FastTrack Battle Of a Different Kind | By B Drummond Ayres Jr | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-20 | https://www.nytimes.com/1998/07/20/business/accounting-board-pulls-back-on-stock-plans.html | Accounting Board Pulls Back on Stock Plans | By Melody Petersen | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-20 | https://www.nytimes.com/1998/07/20/business/internet-brokers-chart-the-european-investor.html | Internet Brokers Chart the European Investor | By John Tagliabue | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-20 | https://www.nytimes.com/1998/07/20/sports/golf-sorenstam-puts-her-mark-in-big-apple-record-book.html | GOLF Sorenstam Puts Her Mark In Big Apple Record Book | By Jack Cavanaugh | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-20 | https://www.nytimes.com/1998/07/20/arts/pop-review-how-do-you-like-your-salsa-straight-or-all-mixed-up.html | POP REVIEW How Do You Like Your Salsa Straight or All Mixed Up | By Peter Watrous | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-20 | https://www.nytimes.com/1998/07/20/business/media-talk-talks-with-usa-show-nbc-s-expansion-goal.html | Media Talk Talks With USA Show NBCs Expansion Goal | By Bill Carter | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-20 | https://www.nytimes.com/1998/07/20/sports/goodwill-games-puerto-rico-stuns-us-with-19-point-comeback.html | GOODWILL GAMES Puerto Rico Stuns US With 19Point Comeback | By Ed Guzman | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-20 | https://www.nytimes.com/1998/07/20/opinion/the-flaw-in-studentcentered-learning.html | The Flaw in StudentCentered Learning | By Heather Mac Donald | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-20 | https://www.nytimes.com/1998/07/20/business/broadcastcom-faces-risks-after-strong-initial-offering.html | Broadcastcom Faces Risks After Strong Initial Offering | By Saul Hansell | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-20 | https://www.nytimes.com/1998/07/20/business/testing-to-begin-on-system-to-fight-spam.html | Testing to Begin on System to Fight Spam | By John Markoff | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-20 | https://www.nytimes.com/1998/07/20/nyregion/police-kill-ossining-man-causing-protest.html | Police Kill Ossining Man Causing Protest | By David W Chen | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-20 | https://www.nytimes.com/1998/07/20/sports/sports-of-the-times-jones-has-a-standard-to-set-off-the-track.html | Sports of the Times Jones Has a Standard To Set Off the Track | By William C Rhoden | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-20 | https://www.nytimes.com/1998/07/20/arts/this-week.html | This Week | By Lawrence Van Gelder | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-20 | https://www.nytimes.com/1998/07/20/business/media-talk-coverage-of-columnist-provokes-complaints.html | Media Talk Coverage of Columnist Provokes Complaints | By Felicity Barringer | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-20 | https://www.nytimes.com/1998/07/20/business/fast-track-to-anxiety-in-tv-news.html | Fast Track To Anxiety In TV News | By Doreen Carvajal | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-20 | https://www.nytimes.com/1998/07/20/us/political-briefing-drawing-a-battle-line-at-a-rally-for-unity.html | Political Briefing Drawing a Battle Line At a Rally for Unity | By B Drummond Ayres Jr | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-07-20 | https://www.nytimes.com/1998/07/20/world/tucuman-journal-an-out-of-step-kind-of-place-stands-by-its-man.html | Tucuman Journal An OutofStep Kind of Place Stands by Its Man | By Clifford Krauss | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-20 | https://www.nytimes.com/1998/07/20/business/media-talk-film-studios-counting-more-on-foreign-sales.html | Media Talk Film Studios Counting More on Foreign Sales | By Geraldine Fabrikant | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-20 | https://www.nytimes.com/1998/07/20/nyregion/newark-s-painful-challenge-property-taxes-out-of-kilter.html | Newarks Painful Challenge Property Taxes Out of Kilter | By David M Herszenhorn | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-20 | https://www.nytimes.com/1998/07/20/sports/golf-notebook-familiar-faces-fall-just-behind.html | GOLF NOTEBOOK Familiar Faces Fall Just Behind | By Clifton Brown | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-20 | https://www.nytimes.com/1998/07/20/business/the-media-business-advertising-addenda-interpublic-group-in-deal-for-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Interpublic Group In Deal for Agency | By Stuart Elliott | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-20 | https://www.nytimes.com/1998/07/20/nyregion/in-india-an-arranged-marriage-of-2-worlds.html | In India an Arranged Marriage of 2 Worlds | By Celia W Dugger | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-20 | https://www.nytimes.com/1998/07/20/us/florida-gives-teen-age-smokers-a-day-in-court.html | Florida Gives TeenAge Smokers a Day in Court | By Mireya Navarro | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-20 | https://www.nytimes.com/1998/07/20/nyregion/metropolitan-diary-966339.html | Metropolitan Diary | By Enid Nemy With Ron Alexander | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-20 | https://www.nytimes.com/1998/07/20/business/congress-is-challenging-state-internet-fees.html | Congress Is Challenging State Internet Fees | By David Cay Johnston | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-20 | https://www.nytimes.com/1998/07/20/world/shoppers-unaware-of-gene-changes.html | Shoppers Unaware of Gene Changes | By Marian Burros | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-20 | https://www.nytimes.com/1998/07/20/us/political-briefing-race-matters-a-lot-for-florida-democrats.html | Political Briefing Race Matters a Lot For Florida Democrats | By B Drummond Ayres Jr | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-20 | https://www.nytimes.com/1998/07/20/theater/theater-review-usual-suspects-unzip-political-satire.html | THEATER REVIEW Usual Suspects Unzip Political Satire | By Peter Marks | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-20 | https://www.nytimes.com/1998/07/20/business/technology-digital-commerce-if-it-embraces-everything-cd-s-films-it-must-be-new.html | TECHNOLOGY DIGITAL COMMERCE If it embraces everything from CDs to films it must be the New Synergy | By Denise Caruso | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-20 | https://www.nytimes.com/1998/07/20/sports/baseball-mets-take-phillies-gift-and-hand-it-right-back.html | BASEBALL Mets Take Phillies Gift And Hand It Right Back | By Murray Chass | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-21 | https://www.nytimes.com/1998/07/21/business/the-quantitative-leap-investing-by-the-numbers-doesn-t-offer-a-great-edge.html | The Quantitative Leap Investing by the Numbers Doesnt Offer a Great Edge | By Joseph Kahn | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-21 | https://www.nytimes.com/1998/07/21/sports/goodwill-games-a-winning-comeback-for-ivankov-of-belarus.html | GOODWILL GAMES A Winning Comeback For Ivankov of Belarus | By Ron Dicker | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-21 | https://www.nytimes.com/1998/07/21/business/group-proposes-voluntary-guidelines-for-internet-privacy.html | Group Proposes Voluntary Guidelines for Internet Privacy | By Jeri Clausing | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| 1998-07-21 | https://www.nytimes.com/1998/07/21/arts/pop-review-hearts-laid-bare-in-old-fashioned-love-songs.html | POP REVIEW Hearts Laid Bare in OldFashioned Love Songs | By Jon Pareles | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-21 | https://www.nytimes.com/1998/07/21/nyregion/suggestion-for-the-next-3-days-hide-in-a-cool-dry-place.html | Suggestion for the Next 3 Days Hide in a Cool Dry Place | By Barbara Stewart | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-21 | https://www.nytimes.com/1998/07/21/sports/soccer-notebook-super-league-an-old-idea-is-again-a-hot-topic-in-europe.html | SOCCER NOTEBOOK  SUPER LEAGUE An Old Idea Is Again A Hot Topic in Europe | By Alex Yannis | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-21 | https://www.nytimes.com/1998/07/21/nyregion/widowed-homeowner-foils-trump-in-atlantic-city.html | Widowed Homeowner Foils Trump in Atlantic City | By David M Herszenhorn | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-21 | https://www.nytimes.com/1998/07/21/science/personal-computers-exterminating-the-2000-bug-from-home-systems.html | PERSONAL COMPUTERS Exterminating the 2000 Bug From Home Systems | By Peter H Lewis | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-21 | https://www.nytimes.com/1998/07/21/world/old-fears-battle-new-optimism-in-east-timor.html | Old Fears Battle New Optimism in East Timor | By Seth Mydans | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-21 | https://www.nytimes.com/1998/07/21/opinion/where-journalists-still-get-respect.html | Where Journalists Still Get Respect | By Gustavo Gorriti | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-21 | https://www.nytimes.com/1998/07/21/arts/chess-kasparov-can-t-snap-back-after-two-early-losses.html | Chess Kasparov Cant Snap Back After Two Early Losses | By Robert Byrne | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-21 | https://www.nytimes.com/1998/07/21/nyregion/trial-opens-in-lawsuit-to-keep-cuny-s-remedial-classes-open.html | Trial Opens in Lawsuit to Keep CUNYs Remedial Classes Open | By Karen W Arenson | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-21 | https://www.nytimes.com/1998/07/21/nyregion/frank-x-altimari-69-judge-who-affirmed-ban-on-begging.html | Frank X Altimari 69 Judge Who Affirmed Ban on Begging | By Wolfgang Saxon | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-21 | https://www.nytimes.com/1998/07/21/arts/after-tragedy-ecstatic-aria-barcelona-s-opera-rising-without-crossed-swords.html | After Tragedy an Ecstatic Aria Barcelonas Opera Is Rising Without Crossed Swords | By Alan Riding | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-21 | https://www.nytimes.com/1998/07/21/style/review-fashion-in-paris-couture-the-spectacle-s-the-thing.html | ReviewFashion In Paris Couture the Spectacles the Thing | By Amy M Spindler | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-21 | https://www.nytimes.com/1998/07/21/style/by-design-for-makeup-as-light-as-a-breeze.html | By Design For Makeup as Light as a Breeze | By AnneMarie Schiro | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-21 | https://www.nytimes.com/1998/07/21/arts/sotheby-s-expanding-plans-a-showplace.html | Sothebys Expanding Plans a Showplace | By Carol Vogel | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-21 | https://www.nytimes.com/1998/07/21/us/dr-david-nichols-72-specialist-in-pelvic-reconstruction-surgery.html | Dr David Nichols 72 Specialist In Pelvic Reconstruction Surgery | By Ford Burkhart | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-21 | https://www.nytimes.com/1998/07/21/sports/sports-business-the-chase-for-the-browns-big-names-big-money.html | SPORTS BUSINESS The Chase for the Browns Big Names Big Money | By Richard Sandomir | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-21 | https://www.nytimes.com/1998/07/21/world/us-and-india-meet-on-standoff-over-nuclear-tests-and-sanctions.html | US and India Meet on Standoff Over Nuclear Tests and Sanctions | By John F Burns | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| 1998-07-21 | https://www.nytimes.com/1998/07/21/science/essay-scruffy-is-badge-of-pride-but-some-physicists-long-for-cool.html | Essay Scruffy Is Badge of Pride but Some Physicists Long for Cool | By Malcolm W Browne | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-21 | https://www.nytimes.com/1998/07/21/arts/joseph-maher-versatile-character-actor-is-dead-at-64.html | Joseph Maher Versatile Character Actor Is Dead at 64 | By Peter Applebome | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-21 | https://www.nytimes.com/1998/07/21/nyregion/last-days-of-xxx-memories-and-gloom-in-times-sq.html | Last Days of XXX Memories and Gloom in Times Sq | By Susan Sachs | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-21 | https://www.nytimes.com/1998/07/21/nyregion/post-gets-24.4-million-in-incentives-to-stay-in-new-york.html | Post Gets 244 Million in Incentives to Stay in New York | By Charles V Bagli | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-21 | https://www.nytimes.com/1998/07/21/world/in-israel-s-bitter-culture-war-civility-is-a-casualty.html | In Israels Bitter Culture War Civility Is a Casualty | By Serge Schmemann | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-21 | https://www.nytimes.com/1998/07/21/science/personal-health-after-100000-miles-even-soles-on-feet-wear-out.html | Personal Health After 100000 Miles Even Soles on Feet Wear Out | By Jane E Brody | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-21 | https://www.nytimes.com/1998/07/21/world/new-nigeria-ruler-pledges-elections-early-next-year.html | NEW NIGERIA RULER PLEDGES ELECTIONS EARLY NEXT YEAR | By Roger Cohen | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-21 | https://www.nytimes.com/1998/07/21/nyregion/nyc-hi-i-m-bill-and-i-ll-be-your-law-from-now-on.html | NYC Hi Im Bill and Ill Be Your Law From Now On | By Clyde Haberman | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-21 | https://www.nytimes.com/1998/07/21/sports/sports-of-the-times-a-great-time-and-a-better-friendship.html | Sports of The Times A Great Time And a Better Friendship | By Harvey Araton | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-21 | https://www.nytimes.com/1998/07/21/business/suntrust-to-grow-with-purchase-of-crestar.html | Suntrust to Grow With Purchase of Crestar | By Kenneth N Gilpin | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-21 | https://www.nytimes.com/1998/07/21/movies/arts-in-america-a-good-place-to-shoot-movies-why-that-s-baltimore.html | Arts in America A Good Place to Shoot Movies Why Thats Baltimore | By Michael Janofsky | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-21 | https://www.nytimes.com/1998/07/21/business/fpa-medical-files-for-protection-under-bankruptcy-laws.html | FPA Medical Files for Protection Under Bankruptcy Laws | By Milt Freudenheim | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-21 | https://www.nytimes.com/1998/07/21/us/clinton-urges-stricter-rules-in-schools.html | Clinton Urges Stricter Rules in Schools | By James Bennet | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-21 | https://www.nytimes.com/1998/07/21/us/cohen-hopes-for-standard-adultery-policy-soon.html | Cohen Hopes for Standard Adultery Policy Soon | By Steven Lee Myers | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-21 | https://www.nytimes.com/1998/07/21/nyregion/mayor-wants-to-abolish-use-of-methadone.html | Mayor Wants To Abolish Use Of Methadone | By Rachel L Swarns | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-21 | https://www.nytimes.com/1998/07/21/science/around-the-mars-pathfinder-in-83-days.html | Around the Mars Pathfinder in 83 Days | By Frank OConnell | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-21 | https://www.nytimes.com/1998/07/21/us/after-97-deal-new-showdown-over-the-budget.html | After 97 Deal New Showdown Over the Budget | By Richard W Stevenson | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| 1998-07-21 | https://www.nytimes.com/1998/07/21/world/lockerbie-suspects-may-be-tried-at-world-court.html | Lockerbie Suspects May Be Tried at World Court | By David Stout | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-21 | https://www.nytimes.com/1998/07/21/nyregion/officials-suspect-some-are-wrongly-accused-in-sex-scandal.html | Officials Suspect Some Are Wrongly Accused in Sex Scandal | By Kit R Roane | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-21 | https://www.nytimes.com/1998/07/21/business/the-media-business-advertising-addenda-executive-quits-ddb-needham.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Executive Quits DDB Needham | By Stuart Elliott | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-21 | https://www.nytimes.com/1998/07/21/business/pepsico-to-pay-3.3-billion-for-tropicana.html | Pepsico to Pay 33 Billion For Tropicana | By Constance L Hays | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-21 | https://www.nytimes.com/1998/07/21/sports/on-baseball-uncommon-sacrifice-earns-hundley-praise.html | ON BASEBALL Uncommon Sacrifice Earns Hundley Praise | By Murray Chass | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-21 | https://www.nytimes.com/1998/07/21/movies/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-21 | https://www.nytimes.com/1998/07/21/sports/goodwill-games-jones-wins-200-slow-1500-costs-o-brien-decathlon-record.html | GOODWILL GAMES Jones Wins 200 Slow 1500 Costs OBrien Decathlon Record | By Jere Longman | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-21 | https://www.nytimes.com/1998/07/21/sports/horse-racing-it-s-long-uphill-ride-racing-s-big-leagues-but-st-julien-black.html | HORSE RACING Its a Long Uphill Ride To Racings Big Leagues But St Julien a Black Jockey Is on His Way | By Joe Drape | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-21 | https://www.nytimes.com/1998/07/21/science/the-doctor-s-world-battle-scarred-veteran-is-general-in-global-war-on-aids.html | THE DOCTORS WORLD BattleScarred Veteran Is General in Global War on AIDS | By Lawrence K Altman Md | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-21 | https://www.nytimes.com/1998/07/21/nyregion/back-on-line-the-word-according-to-bowe.html | Back on Line The Word According to Bowe | By Randy Kennedy | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-21 | https://www.nytimes.com/1998/07/21/nyregion/defendant-in-bomb-plot-tells-of-plan-to-kill-jews.html | Defendant in Bomb Plot Tells of Plan to Kill Jews | By Joseph P Fried | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-21 | https://www.nytimes.com/1998/07/21/business/administration-staying-out-of-gm-strikes-for-now.html | Administration Staying Out Of GM Strikes for Now | By James Bennet | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-21 | https://www.nytimes.com/1998/07/21/science/science-watch-975052.html | Science Watch | By Nicholas Wade | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-21 | https://www.nytimes.com/1998/07/21/us/morning-after-contraceptive-to-be-marketed.html | MorningAfter Contraceptive To Be Marketed | By Gina Kolata | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-21 | https://www.nytimes.com/1998/07/21/world/new-leader-of-who-gets-big-grant-to-hire-experts.html | New Leader Of WHO Gets Big Grant To Hire Experts | By Barbara Crossette | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-21 | https://www.nytimes.com/1998/07/21/sports/goodwill-games-late-push-propels-us-past-china.html | GOODWILL GAMES Late Push Propels US Past China | By Ed Guzman | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-21 | https://www.nytimes.com/1998/07/21/business/in-a-reversal-china-will-allow-a-resumption-of-amway-sales.html | In a Reversal China Will Allow A Resumption of Amway Sales | By Joseph Kahn | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-07-21 | https://www.nytimes.com/1998/07/21/science/record-holding-balloonist-to-try-a-southern-circuit.html | RecordHolding Balloonist To Try a Southern Circuit | By Malcolm W Browne | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-21 | https://www.nytimes.com/1998/07/21/books/books-of-the-times-peeks-at-the-complexities-of-a-very-private-genius.html | BOOKS OF THE TIMES Peeks at the Complexities of a Very Private Genius | By Mel Gussow | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-21 | https://www.nytimes.com/1998/07/21/style/patterns-978043.html | Patterns | By Constance C R White | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-21 | https://www.nytimes.com/1998/07/21/nyregion/ban-on-big-gatherings-at-city-hall-is-ruled-unconstitutional.html | Ban on Big Gatherings at City Hall Is Ruled Unconstitutional | By Benjamin Weiser | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-21 | https://www.nytimes.com/1998/07/21/opinion/foreign-affairs-the-big-ship-economy.html | Foreign Affairs The BigShip Economy | By Thomas L Friedman | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-21 | https://www.nytimes.com/1998/07/21/sports/baseball-another-silent-night-for-mets-meek-bats.html | BASEBALL Another Silent Night For Mets Meek Bats | By Jason Diamos | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-21 | https://www.nytimes.com/1998/07/21/sports/baseball-after-losing-a-marathon-the-yankees-gain-a-split.html | BASEBALL After Losing a Marathon The Yankees Gain a Split | By Claire Smith | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-21 | https://www.nytimes.com/1998/07/21/sports/cycling-no-longer-serving-others-julich-has-sights-on-victory.html | CYCLING No Longer Serving Others Julich Has Sights on Victory | By Samuel Abt | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-21 | https://www.nytimes.com/1998/07/21/world/serb-forces-claim-a-tenuous-recapture-of-a-kosovo-city.html | Serb Forces Claim a Tenuous Recapture of a Kosovo City | By Mike OConnor | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-21 | https://www.nytimes.com/1998/07/21/world/a-72-year-old-young-turk-in-japan-s-premier-race.html | A 72YearOld Young Turk in Japans Premier Race | By Stephanie Strom | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-21 | https://www.nytimes.com/1998/07/21/nyregion/cricket-invaders-turn-an-auction-into-madness.html | Cricket Invaders Turn an Auction Into Madness | By Amy Waldman | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-21 | https://www.nytimes.com/1998/07/21/business/the-markets-market-place-a-mutual-fund-with-the-heft-to-move-markets.html | THE MARKETS Market Place A Mutual Fund With the Heft to Move Markets | By Edward Wyatt | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-21 | https://www.nytimes.com/1998/07/21/science/butte-breaks-new-ground-to-mop-up-a-world-class-mess.html | Butte Breaks New Ground to Mop Up a WorldClass Mess | By Jim Robbins | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-21 | https://www.nytimes.com/1998/07/21/arts/music-review-with-cuban-rhythms-swinging-and-dancing.html | MUSIC REVIEW With Cuban Rhythms Swinging and Dancing | By Jon Pareles | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-21 | https://www.nytimes.com/1998/07/21/business/international-business-the-bourse-will-try-to-create-rival-european-stock-market.html | INTERNATIONAL BUSINESS The Bourse Will Try to Create Rival European Stock Market | By David Barboza | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-21 | https://www.nytimes.com/1998/07/21/sports/hockey-the-nhl-hires-campbell-to-help-enforce-the-rules.html | HOCKEY The NHL Hires Campbell To Help Enforce the Rules | By Alex Yannis | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-21 | https://www.nytimes.com/1998/07/21/science/q-a-972843.html | QA | By C Claiborne Ray | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-07-21 | https://www.nytimes.com/1998/07/21/sports/golf-o-meara-put-varied-skills-on-display.html | GOLF OMeara Put Varied Skills on Display | By Clifton Brown | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-21 | https://www.nytimes.com/1998/07/21/nyregion/public-lives-titanic-titanic-everywhere.html | Public Lives Titanic Titanic Everywhere | By James Barron | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-21 | https://www.nytimes.com/1998/07/21/business/the-markets-bonds-treasury-securities-are-mixed-prior-to-greenspan-testimony.html | THE MARKETS BONDS Treasury Securities Are Mixed Prior to Greenspan Testimony | By Robert Hurtado | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-21 | https://www.nytimes.com/1998/07/21/world/imf-backs-17-billion-for-russia-but-delays-first-payment.html | IMF Backs 17 Billion for Russia but Delays First Payment | By David E Sanger | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-21 | https://www.nytimes.com/1998/07/21/us/debate-on-rights-and-hmo-s-engenders-unlikeliest-of-alliances.html | Debate on Rights and HMOs Engenders Unlikeliest of Alliances | By Peter T Kilborn | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-21 | https://www.nytimes.com/1998/07/21/nyregion/with-escalators-down-a-long-hot-climb.html | With Escalators Down a Long Hot Climb | By Jayson Blair | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-21 | https://www.nytimes.com/1998/07/21/sports/plus-pro-football-jets-rookie-cornerback-comes-to-terms.html | PLUS PRO FOOTBALL JETS Rookie Cornerback Comes to Terms | By Gerald Eskenazi | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-21 | https://www.nytimes.com/1998/07/21/business/international-business-financial-post-to-become-part-of-a-new-canadian-daily.html | INTERNATIONAL BUSINESS Financial Post to Become Part of a New Canadian Daily | By Anthony Depalma | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-21 | https://www.nytimes.com/1998/07/21/nyregion/speaker-yields-on-albany-bill-limiting-parole.html | Speaker Yields On Albany Bill Limiting Parole | By Raymond Hernandez | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-21 | https://www.nytimes.com/1998/07/21/sports/goodwill-games-a-queen-retires-the-way-she-ruled-with-class.html | GOODWILL GAMES A Queen Retires the Way She Ruled With Class | By Jere Longman | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-21 | https://www.nytimes.com/1998/07/21/nyregion/a-mexican-town-that-transcends-all-borders.html | A Mexican Town That Transcends All Borders | By Deborah Sontag | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-21 | https://www.nytimes.com/1998/07/21/business/company-news-canadian-merger-to-form-film-and-television-company.html | COMPANY NEWS CANADIAN MERGER TO FORM FILM AND TELEVISION COMPANY | By Dow Jones | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-21 | https://www.nytimes.com/1998/07/21/us/heat-wave-in-texas-brings-15th-straight-day-over-100degrees.html | Heat Wave in Texas Brings 15th Straight Day Over 100degrees | By Allen R Myerson | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-21 | https://www.nytimes.com/1998/07/21/business/company-reports-ibm-earnings-up-a-bit-despite-hardware-woes.html | COMPANY REPORTS IBM Earnings Up a Bit Despite Hardware Woes | By Saul Hansell | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-21 | https://www.nytimes.com/1998/07/21/world/cruelty-of-giant-wave-most-of-the-children-are-dead.html | Cruelty of Giant Wave Most of the Children Are Dead | By Ian Fisher | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-21 | https://www.nytimes.com/1998/07/21/arts/for-nashville-from-red-grooms.html | For Nashville From Red Grooms | By Carol Vogel | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |

| 1998-07-21 | https://www.nytimes.com/1998/07/21/us/casino-changes-the-fortune-of-a-hard-luck-illinois-city.html | Casino Changes the Fortune Of a HardLuck Illinois City | By Brett Pulley | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-21 | https://www.nytimes.com/1998/07/21/opinion/national-health-scare.html | National Health Scare | By Kay Bailey Hutchison | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-21 | https://www.nytimes.com/1998/07/21/science/cosmetic-breast-enlargements-are-making-a-comeback.html | Cosmetic Breast Enlargements Are Making a Comeback | By Denise Grady | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-21 | https://www.nytimes.com/1998/07/21/nyregion/metro-business-5-indicted-in-land-scheme.html | Metro Business 5 Indicted in Land Scheme | By Leslie Goff | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-21 | https://www.nytimes.com/1998/07/21/science/high-technology-is-first-mate-in-the-race-for-america-s-cup.html | High Technology Is First Mate In the Race for Americas Cup | By Warren E Leary | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-21 | https://www.nytimes.com/1998/07/21/nyregion/more-bus-riders-mean-more-bumps-and-falls.html | More Bus Riders Mean More Bumps and Falls | By Andy Newman | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-21 | https://www.nytimes.com/1998/07/21/us/in-climb-up-the-ladder-married-blacks-are-choosing-small-families.html | In Climb Up the Ladder Married Blacks Are Choosing Small Families | By Steven A Holmes | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-21 | https://www.nytimes.com/1998/07/21/arts/classical-cd-s-review-rarity-caps-a-callas-series.html | CLASSICAL CDS REVIEW Rarity Caps a Callas Series | By Anthony Tommasini | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-21 | https://www.nytimes.com/1998/07/21/us/cruise-ship-catches-fire-60-people-are-hurt.html | Cruise Ship Catches Fire 60 People Are Hurt | By Larry Rohter | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-21 | https://www.nytimes.com/1998/07/21/business/media-business-advertising-media-wait-anxiously-gm-wake-strikes-cuts-back.html | THE MEDIA BUSINESS ADVERTISING The media wait anxiously as GM in wake of strikes cuts back substantially on spending | By Stuart Elliott | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-22 | https://www.nytimes.com/1998/07/22/us/jordan-journal-from-freemen-to-pheasants-at-a-montana-ranch.html | Jordan Journal From Freemen to Pheasants at a Montana Ranch | By James Brooke | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-22 | https://www.nytimes.com/1998/07/22/opinion/liberties-she-tv-me-tv.html | Liberties SheTV MeTV | By Maureen Dowd | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-22 | https://www.nytimes.com/1998/07/22/nyregion/brooklyn-councilman-short-money-switches-campaign-goal-way-primary.html | Brooklyn Councilman Short of Money Switches Campaign Goal on the Way to the Primary | By Jonathan P Hicks | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-22 | https://www.nytimes.com/1998/07/22/business/microsoft-s-chief-salesman-named-second-in-command.html | Microsofts Chief Salesman Named Second in Command | By Steve Lohr | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-22 | https://www.nytimes.com/1998/07/22/dining/the-chef.html | THE CHEF | By Deborah Madison | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-22 | https://www.nytimes.com/1998/07/22/business/media-business-advertising-new-jersey-s-dominant-utility-hopes-consumers-will.html | THE MEDIA BUSINESS ADVERTISING New Jerseys dominant utility hopes consumers will find happiness right in their own backyard | By Stuart Elliott | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-22 | https://www.nytimes.com/1998/07/22/nyregion/suspects-in-bomb-plot-had-warped-politics-prosecutor-says.html | Suspects in Bomb Plot Had Warped Politics Prosecutor Says | By Joseph P Fried | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| 1998-07-22 | https://www.nytimes.com/1998/07/22/nyregion/commercial-real-estate-plaza-heeding-call-for-more-offices.html | Commercial Real Estate Plaza Heeding Call for More Offices | By Alan S Oser | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-22 | https://www.nytimes.com/1998/07/22/sports/pro-football-jets-notebook-taxes-settled-frost-signs.html | PRO FOOTBALL JETS NOTEBOOK Taxes Settled Frost Signs | By Gerald Eskenazi | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-22 | https://www.nytimes.com/1998/07/22/business/company-news-fresh-del-monte-is-in-145-million-deal-with-iat-group.html | COMPANY NEWS FRESH DEL MONTE IS IN 145 MILLION DEAL WITH IAT GROUP | By Dow Jones | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-22 | https://www.nytimes.com/1998/07/22/opinion/great-books-read-and-unread.html | Great Books Read and Unread | By Alain de Botton | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-22 | https://www.nytimes.com/1998/07/22/world/despite-a-test-us-won-t-bar-pakistan-bailout.html | Despite ATest US Wont Bar Pakistan Bailout | By David E Sanger | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-22 | https://www.nytimes.com/1998/07/22/business/the-media-business-advertising-addenda-executive-exiting-saatchi-saatchi.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Executive Exiting Saatchi Saatchi | By Stuart Elliott | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-22 | https://www.nytimes.com/1998/07/22/business/international-business-opec-oil-revenue-down-one-third-in-98.html | INTERNATIONAL BUSINESS OPEC Oil Revenue Down OneThird in 98 | By Youssef M Ibrahim | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-22 | https://www.nytimes.com/1998/07/22/arts/television-review-the-zen-of-building-a-plane-yourself.html | TELEVISION REVIEW The Zen Of Building A Plane Yourself | By Walter Goodman | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-22 | https://www.nytimes.com/1998/07/22/sports/golf-notebook-pak-s-early-success-surprises-even-her.html | GOLF NOTEBOOK Paks Early Success Surprises Even Her | By Alex Yannis | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-22 | https://www.nytimes.com/1998/07/22/world/mexicans-radical-new-politics-top-party-may-adopt-primaries.html | Mexicans Radical New Politics Top Party May Adopt Primaries | By Sam Dillon | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-22 | https://www.nytimes.com/1998/07/22/business/2-securities-firms-will-pay-orange-county-117-million.html | 2 Securities Firms Will Pay Orange County 117 Million | By Andrew Pollack | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-22 | https://www.nytimes.com/1998/07/22/us/children-s-museums-boom-with-parents-credited.html | Childrens Museums Boom With Parents Credited | By Barbara Hall | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-22 | https://www.nytimes.com/1998/07/22/arts/music-review-weaving-bits-of-history-schoenberg-to-spirituals.html | MUSIC REVIEW Weaving Bits of History Schoenberg to Spirituals | By Paul Griffiths | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-22 | https://www.nytimes.com/1998/07/22/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Monique P Yazigi and Stewart Kampel | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-22 | https://www.nytimes.com/1998/07/22/sports/us-uses-some-sharpshooting-to-advance-into-the-semifinals.html | US Uses Some Sharpshooting To Advance Into the Semifinals | By Ron Dicker | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-22 | https://www.nytimes.com/1998/07/22/nyregion/mayor-s-drive-against-methadone-has-little-chance-experts-say.html | Mayors Drive Against Methadone Has Little Chance Experts Say | By Ian Fisher | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-22 | https://www.nytimes.com/1998/07/22/business/international-briefs-airtours-buys-marketer-of-package-tours.html | INTERNATIONAL BRIEFS Airtours Buys Marketer Of Package Tours | By Agence FrancePresse | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| 1998-07-22 | https://www.nytimes.com/1998/07/22/movies/a-film-festival-focuses-on-gener-asian-x.html | A Film Festival Focuses on GenerAsian X | By Edward Wong | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-07-22 | https://www.nytimes.com/1998/07/22/us/a-nomination-most-often-routine-has-a-senate-committee-divided.html | A Nomination Most Often Routine Has a Senate Committee Divided | By Eric Schmitt | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-22 | https://www.nytimes.com/1998/07/22/nyregion/nyu-sues-web-site-operator-saying-photos-are-not-from-dormitory.html | NYU Sues Web Site Operator Saying Photos Are Not From Dormitory | By Benjamin Weiser | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-22 | https://www.nytimes.com/1998/07/22/arts/miroslav-holub-is-dead-at-74-czech-poet-and-immunologist.html | Miroslav Holub Is Dead at 74 Czech Poet and Immunologist | By Sarah Boxer | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-22 | https://www.nytimes.com/1998/07/22/nyregion/celebrating-a-ruling-aids-group-rallies-on-city-hall-steps.html | Celebrating a Ruling AIDS Group Rallies on City Hall Steps | By Lynda Richardson | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-22 | https://www.nytimes.com/1998/07/22/world/argentine-chief-drops-bid-for-third-term.html | Argentine Chief Drops Bid for Third Term | By Clifford Krauss | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-22 | https://www.nytimes.com/1998/07/22/business/sec-settlement-in-insider-case.html | SEC Settlement In Insider Case | By Dow Jones | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-22 | https://www.nytimes.com/1998/07/22/dining/25-and-under-via-flushing-to-dumplings-eels-and-old-shanghai.html | 25 AND UNDER Via Flushing to Dumplings Eels and Old Shanghai | By Eric Asimov | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-22 | https://www.nytimes.com/1998/07/22/nyregion/construction-collapse-times-square-victim-rubble-denizen-times-sq.html | CONSTRUCTION COLLAPSE IN TIMES SQUARE THE VICTIM In the Rubble a Denizen of Times Sq | By Barbara Stewart | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-22 | https://www.nytimes.com/1998/07/22/sports/baseball-cone-delivers-in-short-order.html | BASEBALL Cone Delivers In Short Order | By Murray Chass | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-22 | https://www.nytimes.com/1998/07/22/arts/festival-review-music-what-bernstein-wasn-t-ready-to-have-heard.html | FESTIVAL REVIEWMusic What Bernstein Wasnt Ready to Have Heard | By Anthony Tommasini | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-22 | https://www.nytimes.com/1998/07/22/business/international-business-johnson-johnson-to-buy-medical-device-maker.html | INTERNATIONAL BUSINESS Johnson Johnson to Buy Medical Device Maker | By Milt Freudenheim | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-22 | https://www.nytimes.com/1998/07/22/business/the-media-business-advertising-addenda-bbdo-is-awarded-more-pepsi-duties.html | THE MEDIA BUSINESS ADVERTISING ADDENDA BBDO Is Awarded More Pepsi Duties | By Stuart Elliott | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-22 | https://www.nytimes.com/1998/07/22/sports/baseball-marketing-clout-the-fans-flock-to-see-mcgwire.html | BASEBALL Marketing Clout The Fans Flock To See McGwire | By Richard Sandomir | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-22 | https://www.nytimes.com/1998/07/22/arts/bob-mcallister-63-tv-host-and-magician.html | Bob McAllister 63 TV Host and Magician | By Robert Mcg Thomas Jr | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-22 | https://www.nytimes.com/1998/07/22/sports/baseball-weary-rest-at-last-after-26-innings.html | BASEBALL Weary Rest at Last After 26 Innings | By Murray Chass | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-22 | https://www.nytimes.com/1998/07/22/nyregion/construction-collapse-in-times-square-the-hotel-vulnerable-residents-lose-a-home.html | CONSTRUCTION COLLAPSE IN TIMES SQUARE THE HOTEL Vulnerable Residents Lose a Home | By David Rohde | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| 1998-07-22 | https://www.nytimes.com/1998/07/22/business/the-master-of-orange-county-a-merrill-lynch-broker-survives-municipal-bankruptcy.html | The Master of Orange County A Merrill Lynch Broker Survives Municipal Bankruptcy | By Leslie Wayne With Andrew Pollack | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-22 | https://www.nytimes.com/1998/07/22/sports/golf-new-pro-rose-17-has-talent-and-maturity.html | GOLF New Pro Rose 17 Has Talent and Maturity | By Christopher Clarey | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-22 | https://www.nytimes.com/1998/07/22/sports/cycling-mountains-straighten-out-the-standing.html | CYCLING Mountains Straighten Out the Standing | By Samuel Abt | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-22 | https://www.nytimes.com/1998/07/22/nyregion/public-lives-bridge-photographer-with-a-taste-for-trivia.html | PUBLIC LIVES Bridge Photographer With a Taste for Trivia | By James Barron | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-22 | https://www.nytimes.com/1998/07/22/sports/goodwill-games-power-move-greene-surges-to-victory-in-100.html | GOODWILL GAMES Power Move Greene Surges to Victory in 100 | By Jere Longman | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-22 | https://www.nytimes.com/1998/07/22/us/pentagon-report-dismisses-nerve-gas-charge.html | Pentagon Report Dismisses Nerve Gas Charge | By James Risen | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-22 | https://www.nytimes.com/1998/07/22/world/a-rare-politician-with-passion-appeals-to-japanese-youth.html | A Rare Politician With Passion Appeals to Japanese Youth | By Stephanie Strom | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-22 | https://www.nytimes.com/1998/07/22/business/company-reports-profit-down-for-texas-instruments.html | COMPANY REPORTS Profit Down For Texas Instruments | By Amy Harmon | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-22 | https://www.nytimes.com/1998/07/22/business/the-media-business-advertising-addenda-tbwa-chiat-day-named-by-kinko-s.html | THE MEDIA BUSINESS ADVERTISING ADDENDA TBWA ChiatDay Named by Kinkos | By Stuart Elliott | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-22 | https://www.nytimes.com/1998/07/22/business/labor-s-peace-with-gm-unraveling-at-saturn.html | Labors Peace With GM Unraveling at Saturn | By Keith Bradsher | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-22 | https://www.nytimes.com/1998/07/22/business/company-news-raytheon-to-buy-allied-signal-s-communications-unit.html | COMPANY NEWS RAYTHEON TO BUY ALLIED SIGNALS COMMUNICATIONS UNIT | By Dow Jones | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-22 | https://www.nytimes.com/1998/07/22/dining/restaurants-the-simple-pleasures-of-rural-tuscany.html | RESTAURANTS The Simple Pleasures of Rural Tuscany | By Ruth Reichl | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-22 | https://www.nytimes.com/1998/07/22/arts/critic-s-notebook-when-bernstein-saw-the-future.html | CRITICS NOTEBOOK When Bernstein Saw the Future | By Anthony Tommasini | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-22 | https://www.nytimes.com/1998/07/22/us/clinton-announces-drive-to-cut-abuse-at-nursing-homes.html | Clinton Announces Drive to Cut Abuse At Nursing Homes | By Robert Pear | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-22 | https://www.nytimes.com/1998/07/22/dining/sips-champagne-as-the-french-know-it.html | SIPS Champagne as the French Know It | By Amanda Hesser | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-22 | https://www.nytimes.com/1998/07/22/opinion/methadone-works-usually.html | Methadone Works Usually | By Sally L Satel | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-22 | https://www.nytimes.com/1998/07/22/us/lesbian-in-uphill-race-for-congress.html | Lesbian in Uphill Race for Congress | By Timothy Egan | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| 1998-07-22 | https://www.nytimes.com/1998/07/22/dining/and-on-a-larger-scale-a-perfect-first-course.html | And on a Larger Scale A Perfect First Course | By Amanda Hesser | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-22 | https://www.nytimes.com/1998/07/22/business/jett-ex-kidder-trader-must-repay-millions.html | Jett ExKidder Trader Must Repay Millions | By Peter Truell | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-22 | https://www.nytimes.com/1998/07/22/dining/first-a-little-something-from-the-chef-very-very-little.html | First a Little Something From the Chef Very Very Little | By William Grimes | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-22 | https://www.nytimes.com/1998/07/22/dining/why-roast-in-the-heat-just-poach-add-sauce-chill-out.html | Why Roast In the Heat Just Poach Add Sauce Chill Out | By Barbara Kafka | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-22 | https://www.nytimes.com/1998/07/22/dining/the-minimalist-grilled-fruit-fast-and-festive.html | THE MINIMALIST Grilled Fruit Fast and Festive | By Mark Bittman | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-22 | https://www.nytimes.com/1998/07/22/arts/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-22 | https://www.nytimes.com/1998/07/22/opinion/journal-lott-s-lesbian-ally.html | Journal Lotts Lesbian Ally | By Frank Rich | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-22 | https://www.nytimes.com/1998/07/22/business/company-news-planet-hollywood-hires-advisers-to-explore-strategy.html | COMPANY NEWS PLANET HOLLYWOOD HIRES ADVISERS TO EXPLORE STRATEGY | By Dow Jones | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-22 | https://www.nytimes.com/1998/07/22/world/russians-hope-economy-has-reached-turning-point.html | Russians Hope Economy Has Reached Turning Point | By Michael Wines | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-22 | https://www.nytimes.com/1998/07/22/world/macao-journal-a-reputed-mr-big-upholds-colony-s-reputation.html | Macao Journal A Reputed Mr Big Upholds Colonys Reputation | By Mark Landler | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-22 | https://www.nytimes.com/1998/07/22/dining/by-the-book-still-life-with-shell-beans.html | BY THE BOOK Still Life With Shell Beans | By Florence Fabricant | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-22 | https://www.nytimes.com/1998/07/22/world/nigeria-s-next-step.html | Nigerias Next Step | By Roger Cohen | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-22 | https://www.nytimes.com/1998/07/22/sports/goodwill-games-roundup-swimming-popov-continues-to-dominate.html | GOODWILL GAMES ROUNDUP SWIMMING Popov Continues to Dominate | By Ed Guzman | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-22 | https://www.nytimes.com/1998/07/22/nyregion/manton-plans-to-retire-from-congress-at-end-of-year.html | Manton Plans to Retire From Congress at End of Year | By James Dao | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-22 | https://www.nytimes.com/1998/07/22/nyregion/construction-collapse-times-square-scene-tough-crowd-pans-real-life-disaster.html | CONSTRUCTION COLLAPSE IN TIMES SQUARE THE SCENE  Tough Crowd Pans a RealLife Disaster After a Times Sq Accident Fear Irritation and for Some a Day Off | By Jim Yardley | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-22 | https://www.nytimes.com/1998/07/22/dining/temptation-that-s-the-way-the-cookie-disappears.html | TEMPTATION Thats the Way the Cookie Disappears | By Amanda Hesser | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-22 | https://www.nytimes.com/1998/07/22/business/business-travel-united-air-offers-joint-plane-and-train-ticket.html | Business Travel United Air Offers Joint Plane and Train Ticket | By Jane L Levere | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

Page 28665 of 33266

| 1998-07-22 | https://www.nytimes.com/1998/07/22/world/it-s-official-us-to-consider-dutch-trial-in-lockerbie-case.html | Its Official US to Consider Dutch Trial in Lockerbie Case | By Philip Shenon | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-22 | https://www.nytimes.com/1998/07/22/us/more-secret-service-officers-testify-as-starr-narrows-the-focus-of-inquiry.html | More Secret Service Officers Testify as Starr Narrows the Focus of Inquiry | By Don van Natta Jr | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-22 | https://www.nytimes.com/1998/07/22/business/company-news-lucent-technologies-and-sbc-sign-2.4-billion-contract.html | COMPANY NEWS LUCENT TECHNOLOGIES AND SBC SIGN 24 BILLION CONTRACT | By Dow Jones | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-22 | https://www.nytimes.com/1998/07/22/nyregion/in-reversal-judge-to-let-brawley-speak.html | In Reversal Judge to Let Brawley Speak | By William Glaberson | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-22 | https://www.nytimes.com/1998/07/22/business/fed-chief-says-inflation-is-key-concern.html | Fed Chief Says Inflation Is Key Concern | By Richard W Stevenson | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-22 | https://www.nytimes.com/1998/07/22/world/scientists-protest-delay-in-us-visa-for-indian-nuclear-physicist.html | Scientists Protest Delay in US Visa for Indian Nuclear Physicist | By Malcolm W Browne | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-22 | https://www.nytimes.com/1998/07/22/business/the-media-business-advertising-addenda-people-007013.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-22 | https://www.nytimes.com/1998/07/22/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-22 | https://www.nytimes.com/1998/07/22/business/international-business-nova-of-canada-to-purchase-huntsman-styrene-business.html | INTERNATIONAL BUSINESS Nova of Canada to Purchase Huntsman Styrene Business | By Claudia H Deutsch | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-22 | https://www.nytimes.com/1998/07/22/books/books-of-the-times-secret-to-aol-success-sex-at-least-in-part.html | BOOKS OF THE TIMES Secret to AOL Success Sex at Least in Part | By Richard Bernstein | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-22 | https://www.nytimes.com/1998/07/22/movies/film-review-a-spiritual-trek-by-yak-caravan.html | FILM REVIEW A Spiritual Trek By Yak Caravan | By Stephen Holden | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-22 | https://www.nytimes.com/1998/07/22/dining/wine-talk-beneath-the-cascades-a-young-wine-country-flourishes.html | WINE TALK Beneath the Cascades a Young Wine Country Flourishes | By Frank J Prial | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-22 | https://www.nytimes.com/1998/07/22/sports/sports-of-the-times-a-misguided-emphasis-on-the-swift.html | Sports of The Times A Misguided Emphasis On the Swift | By William C Rhoden | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-22 | https://www.nytimes.com/1998/07/22/dining/food-stuff.html | FOOD STUFF | By Florence Fabricant | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-22 | https://www.nytimes.com/1998/07/22/sports/baseball-a-stiff-elbow-sends-piazza-to-the-bench.html | BASEBALL A Stiff Elbow Sends Piazza to the Bench | By Jack Curry | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-22 | https://www.nytimes.com/1998/07/22/business/the-markets-stocks-shares-fall-on-fed-chief-s-testimony-and-profit-forecasts.html | THE MARKETS STOCKS Shares Fall on Fed Chiefs Testimony and Profit Forecasts | By Sharon R King | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-22 | https://www.nytimes.com/1998/07/22/nyregion/volatile-chemicals-suspected-in-96-plane-fire.html | Volatile Chemicals Suspected in 96 Plane Fire | By Matthew L Wald | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| 1998-07-22 | https://www.nytimes.com/1998/07/22/arts/tv-notes.html | TV Notes | By Bill Carter | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-07-22 | https://www.nytimes.com/1998/07/22/business/international-business-novartis-starts-genomics-project.html | INTERNATIONAL BUSINESS Novartis Starts Genomics Project | By Dow Jones | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-22 | https://www.nytimes.com/1998/07/22/business/bankboston-in-brazil.html | BankBoston in Brazil | By Dow Jones | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-22 | https://www.nytimes.com/1998/07/22/nyregion/city-hall-memo-11-steps-that-help-to-insure-one-s-point-of-view-is-heard.html | City Hall Memo 11 Steps That Help to Insure Ones Point of View Is Heard | By Dan Barry | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-22 | https://www.nytimes.com/1998/07/22/business/the-markets-market-place-2-companies-go-against-convention-for-mergers.html | THE MARKETS Market Place 2 companies go against convention for mergers | By Seth Schiesel | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-22 | https://www.nytimes.com/1998/07/22/world/12000-flee-serb-attack-on-a-town-in-kosovo.html | 12000 Flee Serb Attack On a Town In Kosovo | By Mike OConnor | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-22 | https://www.nytimes.com/1998/07/22/nyregion/appeal-lost-by-inmate-who-refuses-to-testify.html | Appeal Lost By Inmate Who Refuses To Testify | By Benjamin Weiser | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-22 | https://www.nytimes.com/1998/07/22/world/fast-track-trade-bill-a-political-train-wreck.html | FastTrack Trade Bill A Political Train Wreck | By David E Rosenbaum | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-22 | https://www.nytimes.com/1998/07/22/nyregion/construction-collapse-times-square-accident-scaffold-collapses-paralyzing-times.html | CONSTRUCTION COLLAPSE IN TIMES SQUARE THE ACCIDENT Scaffold Collapses Paralyzing Times Square | By Steven Greenhouse | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-22 | https://www.nytimes.com/1998/07/22/sports/boxing-golota-wins-decision-over-sanders-in-slugfest.html | BOXING Golota Wins Decision Over Sanders in Slugfest | By Timothy W Smith | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-22 | https://www.nytimes.com/1998/07/22/us/for-election-year-house-approves-arts-financing.html | For Election Year House Approves Arts Financing | By Katharine Q Seelye | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-22 | https://www.nytimes.com/1998/07/22/us/court-and-principals-in-lewinsky-matter-meet-in-secret.html | Court and Principals in Lewinsky Matter Meet in Secret | By John M Broder | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-22 | https://www.nytimes.com/1998/07/22/dining/test-kitchen-when-nothing-sticks-thank-goodness.html | TEST KITCHEN When Nothing Sticks Thank Goodness | By Amanda Hesser | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-22 | https://www.nytimes.com/1998/07/22/nyregion/construction-collapse-times-square-building-builders-had-good-record-safety-city.html | CONSTRUCTION COLLAPSE IN TIMES SQUARE THE BUILDING Builders Had Good Record On Safety City Says | By Charles V Bagli and Randy Kennedy | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-22 | https://www.nytimes.com/1998/07/22/us/bills-curbing-minors-web-access-pass-senate.html | Bills Curbing Minors Web Access Pass Senate | By Jeri Clausing | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-22 | https://www.nytimes.com/1998/07/22/nyregion/families-of-slain-informers-awarded-10.8-million.html | Families of Slain Informers Awarded 108 Million | By John T McQuiston | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| Date | URL | Title | Author | Reg 1 | Reg 1 Date | Reg 2 | Reg 2 Date |
|------|-----|-------|--------|-------|------------|-------|------------|
| 1998-07-22 | https://www.nytimes.com/1998/07/22/us/45-million-for-school-that-fosters-world-peace.html | 45 Million for School That Fosters World Peace | By William H Honan | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-22 | https://www.nytimes.com/1998/07/22/business/geriatric-centers-bought.html | Geriatric Centers Bought | By Dow Jones | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-22 | https://www.nytimes.com/1998/07/22/opinion/misaligned-stars.html | Misaligned Stars | By Neil Degrasse Tyson | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-22 | https://www.nytimes.com/1998/07/22/business/company-news-lernout-hauspie-is-in-71-million-deal-for-globalink.html | COMPANY NEWS LERNOUT HAUSPIE IS IN 71 MILLION DEAL FOR GLOBALINK | By Dow Jones | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-22 | https://www.nytimes.com/1998/07/22/business/the-markets-bonds-greenspan-remarks-bolster-treasury-prices.html | THE MARKETS BONDS Greenspan Remarks Bolster Treasury Prices | By Robert Hurtado | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-22 | https://www.nytimes.com/1998/07/22/sports/baseball-reed-keeps-the-pirates-off-the-plate.html | BASEBALL Reed Keeps the Pirates Off the Plate | By Jack Curry | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-22 | https://www.nytimes.com/1998/07/22/arts/famous-few-musicians-new-york-musical-weather-vane-with-global-spin-producer.html | FAMOUS TO A FEW Musicians in New York Musical Weather Vane With a Global Spin A Producer Performer and Agitator of Pop | By Ben Ratliff | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-22 | https://www.nytimes.com/1998/07/22/sports/pro-basketball-small-step-forward-in-labor-dispute.html | PRO BASKETBALL Small Step Forward in Labor Dispute | By Selena Roberts | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-22 | https://www.nytimes.com/1998/07/22/business/the-media-business-advertising-addenda-accounts-007005.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-22 | https://www.nytimes.com/1998/07/22/business/the-media-business-advertising-addenda-for-kmart-jeans-ads-with-attitude.html | THE MEDIA BUSINESS ADVERTISING ADDENDA For Kmart Jeans Ads With Attitude | By Stuart Elliott | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-22 | https://www.nytimes.com/1998/07/22/dining/bits-and-bytes.html | BITS AND BYTES | By S A Belzer | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-23 | https://www.nytimes.com/1998/07/23/garden/personal-shopper-for-sultry-summer-windows-in-dishabille.html | Personal Shopper For Sultry Summer Windows in Dishabille | By Marianne Rohrlich | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-23 | https://www.nytimes.com/1998/07/23/business/real-medicine-medicine-show-growth-herbal-remedy-sales-raises-issues-about-value.html | Real Medicine or Medicine Show Growth of Herbal Remedy Sales Raises Issues About Value | By Dana Canedy | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-23 | https://www.nytimes.com/1998/07/23/us/reno-aide-s-report-urges-counsel-on-fund-raising.html | Reno Aides Report Urges Counsel on FundRaising | By David Johnston | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-23 | https://www.nytimes.com/1998/07/23/technology/who-said-computers-have-to-be-square.html | Who Said Computers Have to Be Square | By Peter H Lewis | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-23 | https://www.nytimes.com/1998/07/23/business/ex-kidder-trader-says-he-is-innocent.html | Jett ExKidder Trader Says He Is Innocent | By Peter Truell | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-23 | https://www.nytimes.com/1998/07/23/technology/news-watch-parody-site-by-2-employees-angers-orange-county-paper.html | NEWS WATCH Parody Site by 2 Employees Angers Orange County Paper | By Tina Kelley | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| 1998-07-23 | https://www.nytimes.com/1998/07/23/business/international-briefs-reuters-says-profit-slipped-3-in-quarter.html | INTERNATIONAL BRIEFS Reuters Says Profit Slipped 3 in Quarter | By Bridge News | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-23 | https://www.nytimes.com/1998/07/23/us/revived-political-career-stirs-maryland-politics.html | Revived Political Career Stirs Maryland Politics | By Michael Janofsky | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-23 | https://www.nytimes.com/1998/07/23/garden/currents-towels-wiping-a-smile-on-your-face.html | CURRENTS TOWELS Wiping a Smile On Your Face | By William L Hamilton | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-23 | https://www.nytimes.com/1998/07/23/sports/goodwill-games-gymnasts-agree-danger-is-one-of-their-routines.html | GOODWILL GAMES Gymnasts Agree Danger Is One of Their Routines | By Ed Guzman | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-23 | https://www.nytimes.com/1998/07/23/sports/plus-lacrosse-world-championships-united-states-to-face-canada.html | PLUS LACROSSE  WORLD CHAMPIONSHIPS United States To Face Canada | By Timothy W Smith | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-23 | https://www.nytimes.com/1998/07/23/sports/goodwill-games-roundup-track-and-field-o-brien-is-disappointed-with-his-throws.html | GOODWILL GAMES ROUNDUP  TRACK AND FIELD OBrien Is Disappointed With His Throws | By Frank Litsky | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-23 | https://www.nytimes.com/1998/07/23/sports/goodwill-games-johnson-leads-record-4x400-joyner-kersee-triumphs.html | GOODWILL GAMES Johnson Leads Record 4x400 JoynerKersee Triumphs | By Jere Longman | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-23 | https://www.nytimes.com/1998/07/23/technology/q-a-what-s-the-in-e-mail.html | Q  A Whats the  In EMail | By J D Biersdorfer | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-23 | https://www.nytimes.com/1998/07/23/us/alan-b-shepard-jr-is-dead-at-74-first-american-to-travel-in-space.html | Alan B Shepard Jr Is Dead at 74 First American to Travel in Space | By John Noble Wilford | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-23 | https://www.nytimes.com/1998/07/23/technology/talk-type-read-e-mail.html | Talk Type Read EMail | By Amy Harmon | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-23 | https://www.nytimes.com/1998/07/23/business/a-new-indictment-is-issued-in-the-columbia-hca-case.html | A New Indictment Is Issued in the ColumbiaHCA Case | By Kurt Eichenwald | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-23 | https://www.nytimes.com/1998/07/23/business/economic-scene-battle-over-right-to-sue-hmo-s-isn-t-going-away.html | Economic Scene Battle over right to sue HMOs isnt going away | By Peter Passell | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-23 | https://www.nytimes.com/1998/07/23/movies/what-makes-boys-laugh-a-philosophy-major-finds-the-golden-touch.html | What Makes Boys Laugh A Philosophy Major Finds the Golden Touch | By Bernard Weinraub | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-23 | https://www.nytimes.com/1998/07/23/arts/corbett-monica-68-comedian-toured-with-big-name-singers.html | Corbett Monica 68 Comedian Toured With BigName Singers | By Robert Mcg Thomas Jr | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-23 | https://www.nytimes.com/1998/07/23/us/state-line-city-journal-two-states-divided-by-one-town.html | State Line City Journal Two States Divided by One Town | By Dirk Johnson | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-23 | https://www.nytimes.com/1998/07/23/technology/initials-on-a-tree-web-style.html | Initials on a Tree Web Style | By Katie Hafner | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-23 | https://www.nytimes.com/1998/07/23/technology/downtime-in-the-labs-wearable-computers-are-becoming-a-reality.html | DOWNTIME In the Labs Wearable Computers Are Becoming a Reality | By Michel Marriott | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| 1998-07-23 | https://www.nytimes.com/1998/07/23/nyregion/construction-collapse-times-square-repair-giant-net-enclose-scaffold-keep-debris.html | CONSTRUCTION COLLAPSE IN TIMES SQUARE THE REPAIR Giant Net to Enclose Scaffold To Keep Debris From Streets | By David W Dunlap | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-23 | https://www.nytimes.com/1998/07/23/sports/baseball-balk-brings-out-fighter-in-el-duque.html | BASEBALL Balk Brings Out Fighter in El Duque | By Jack Curry | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-23 | https://www.nytimes.com/1998/07/23/sports/pro-football-policy-49ers-president-quits-in-wake-of-feud.html | PRO FOOTBALL Policy 49ers President Quits in Wake of Feud | By Mike Freeman | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-23 | https://www.nytimes.com/1998/07/23/technology/chiquita-case-illustrates-vulnerability-of-voice-mail.html | Chiquita Case Illustrates Vulnerability of Voice Mail | By Katie Hafner | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-23 | https://www.nytimes.com/1998/07/23/world/house-panel-withdraws-bill-for-billions-to-help-finance-imf.html | House Panel Withdraws Bill for Billions to Help Finance IMF | By Katharine Q Seelye | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-23 | https://www.nytimes.com/1998/07/23/technology/news-watch-set-top-television-translator-to-provide-spanish-captioning.html | NEWS WATCH SetTop Television Translator To Provide Spanish Captioning | By Steven E Brier | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-23 | https://www.nytimes.com/1998/07/23/nyregion/former-officer-is-indicted.html | Former Officer Is Indicted | By Amy Waldman | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-23 | https://www.nytimes.com/1998/07/23/nyregion/construction-collapse-times-square-overview-after-collapse-midtown-stress-hits.html | CONSTRUCTION COLLAPSE IN TIMES SQUARE THE OVERVIEW After Collapse Midtown Stress Hits New Highs | By Dan Barry | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-23 | https://www.nytimes.com/1998/07/23/garden/prices-to-gargoyles-co-ops-ranked-on-web.html | Prices to Gargoyles Coops Ranked on Web | By Tracie Rozhon | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-23 | https://www.nytimes.com/1998/07/23/technology/news-watch-prodigy-opens-on-line-classes-to-teach-software-programs.html | NEWS WATCH Prodigy Opens OnLine Classes To Teach Software Programs | By Steven E Brier | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-23 | https://www.nytimes.com/1998/07/23/nyregion/public-lives-mr-secretary-perhaps-and-ms-ambassador.html | PUBLIC LIVES Mr Secretary Perhaps and Ms Ambassador | By Elisabeth Bumiller | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-23 | https://www.nytimes.com/1998/07/23/world/despite-risks-us-wants-cambodians-to-vote.html | Despite Risks US Wants Cambodians to Vote | By Philip Shenon | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-23 | https://www.nytimes.com/1998/07/23/business/test-pushes-wall-st-s-computers-into-2000-without-mishaps.html | Test Pushes Wall Sts Computers Into 2000 Without Mishaps | By Barnaby J Feder | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-23 | https://www.nytimes.com/1998/07/23/technology/behind-curtain-in-digital-oz-the-simple-chip.html | Behind Curtain In Digital Oz The Simple Chip | By Peter Wayner | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-23 | https://www.nytimes.com/1998/07/23/technology/from-a-broker-concern-about-on-line-trading.html | From a Broker Concern About OnLine Trading | By Katie Hafner | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-23 | https://www.nytimes.com/1998/07/23/arts/robert-young-of-father-knows-best-dies-at-91.html | Robert Young of Father Knows Best Dies at 91 | By Bernard Weinraub | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| 1998-07-23 | https://www.nytimes.com/1998/07/23/movies/footlights.html | Footlights | By Lawrence Van Gelder | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-07-23 | https://www.nytimes.com/1998/07/23/sports/pro-football-tough-schedule-and-high-expectations-will-test-giants.html | PRO FOOTBALL Tough Schedule and High Expectations Will Test Giants | By Bill Pennington | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-23 | https://www.nytimes.com/1998/07/23/garden/woodworking-unplugged.html | Woodworking Unplugged | By William L Hamilton | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-23 | https://www.nytimes.com/1998/07/23/nyregion/metro-matters-taking-on-steinbrenner-in-math-game.html | Metro Matters Taking On Steinbrenner In Math Game | By Elizabeth Kolbert | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-23 | https://www.nytimes.com/1998/07/23/garden/currents-a-makeover-freshening-up-brooks-brothers.html | CURRENTS A MAKEOVER Freshening Up Brooks Brothers | By Julie V Iovine | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-23 | https://www.nytimes.com/1998/07/23/us/dream-speech-by-king-is-held-as-the-publics.html | Dream Speech By King Is Held As The Publics | By David Stout | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-23 | https://www.nytimes.com/1998/07/23/nyregion/supership-carries-big-message-secure-trade-ports-need-deeper-safer-channels.html | Supership Carries a Big Message To Secure Trade Ports Need Deeper and Safer Channels | By Andrew C Revkin | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-23 | https://www.nytimes.com/1998/07/23/technology/news-watch-retrieving-voice-mail-on-the-run.html | NEWS WATCH Retrieving Voice Mail On the Run | By Steven E Brier | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-23 | https://www.nytimes.com/1998/07/23/garden/currents-architecture-this-house-is-not-a-home-it-s-a-paul-smith-store.html | CURRENTS ARCHITECTURE This House Is Not a Home Its a Paul Smith Store | By Kristin Hohenadel | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-23 | https://www.nytimes.com/1998/07/23/arts/music-review-in-a-voice-troubled-yet-comforting-a-longing-for-home.html | MUSIC REVIEW In a Voice Troubled Yet Comforting a Longing for Home | By Jon Pareles | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-23 | https://www.nytimes.com/1998/07/23/garden/design-notebook-what-price-preservation.html | Design Notebook What Price Preservation | By Patricia Leigh Brown | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-23 | https://www.nytimes.com/1998/07/23/garden/currents-porcelain-design-little-things-add-up.html | CURRENTS PORCELAIN DESIGN Little Things Add Up | By Rima Suqi | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-23 | https://www.nytimes.com/1998/07/23/nyregion/mccall-and-state-dept-clash-on-sanctions-against-swiss-over-gold.html | McCall and State Dept Clash on Sanctions Against Swiss Over Gold | By David E Sanger | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-23 | https://www.nytimes.com/1998/07/23/business/company-news-national-penn-agrees-to-add-elverson-national-bank.html | COMPANY NEWS NATIONAL PENN AGREES TO ADD ELVERSON NATIONAL BANK | By Dow Jones | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-23 | https://www.nytimes.com/1998/07/23/us/d-amato-proposes-cut-in-some-fees-charged-to-atm-users.html | DAmato Proposes Cut in Some Fees Charged to ATM Users | By Katharine Q Seelye | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-23 | https://www.nytimes.com/1998/07/23/opinion/in-america-the-stone-wall-of-silence.html | In America The Stone Wall of Silence | By Bob Herbert | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-23 | https://www.nytimes.com/1998/07/23/arts/bridge-a-subtle-road-to-victory-in-a-championship-match.html | BRIDGE A Subtle Road to Victory In a Championship Match | By Alan Truscott | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| 1998-07-23 | https://www.nytimes.com/1998/07/23/sports/horse-racing-simulcast-tv-signal-to-homes-is-withheld.html | HORSE RACING Simulcast TV Signal to Homes Is Withheld | By Joseph Durso | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-23 | https://www.nytimes.com/1998/07/23/business/fda-panel-recommends-clearing-genetic-drug.html | FDA Panel Recommends Clearing Genetic Drug | By Andrew Pollack | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-23 | https://www.nytimes.com/1998/07/23/world/mideast-peace-talks-rumors-raise-hope.html | Mideast Peace Talks Rumors Raise Hope | By Serge Schmemann | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-23 | https://www.nytimes.com/1998/07/23/opinion/editorial-observer-did-you-notice-there-s-an-automobile-strike.html | Editorial Observer Did You Notice Theres an Automobile Strike | By Floyd Norris | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-23 | https://www.nytimes.com/1998/07/23/nyregion/metro-business-ims-health-in-a-deal.html | Metro Business IMS Health in a Deal | By Dow Jones | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-23 | https://www.nytimes.com/1998/07/23/technology/librarygrammar-tutors-writing-and-grammar-help-that-is-designed.html | LIBRARYGRAMMAR TUTORS Writing and Grammar Help That Is Designed to Be Bland | By Steven R Knowlton | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-23 | https://www.nytimes.com/1998/07/23/technology/user-s-guide-windows-98-just-one-little-thing.html | USERS GUIDE Windows 98 Just One Little Thing | By Michelle Slatalla | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-23 | https://www.nytimes.com/1998/07/23/us/senate-committee-kills-nomination-clinton-s-choice-for-secretary-air-force.html | Senate Committee Kills Nomination of Clintons Choice for Secretary of the Air Force | By Eric Schmitt | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-23 | https://www.nytimes.com/1998/07/23/technology/librarygrammar-tutors-at-high-end-fancy-design.html | LIBRARYGRAMMAR TUTORS At High End Fancy Design | By Steven R Knowlton | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-23 | https://www.nytimes.com/1998/07/23/world/battle-for-kosovo-town-grew-in-the-telling.html | Battle for Kosovo Town Grew in the Telling | By Mike OConnor | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-23 | https://www.nytimes.com/1998/07/23/garden/currents-dinnerware-identified-51-years-later-aliens-finally-get-tableware.html | CURRENTS DINNERWARE IDENTIFIED 51 Years Later Aliens Finally Get Tableware | By Marianne Rohrlich | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-23 | https://www.nytimes.com/1998/07/23/technology/news-watch-the-voice-of-command-for-computer-control.html | NEWS WATCH The Voice of Command For Computer Control | By Steven E Brier | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-23 | https://www.nytimes.com/1998/07/23/technology/art-lovers-cool-to-lures-of-cdroms.html | Art Lovers Cool to Lures of CDROMs | By Lee Rosenbaum | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-23 | https://www.nytimes.com/1998/07/23/business/the-media-business-advertising-addenda-market-researchers-combine-operations.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Market Researchers Combine Operations | By Courtney Kane | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-23 | https://www.nytimes.com/1998/07/23/business/oxford-health-to-raise-rates-and-cut-fees.html | Oxford Health To Raise Rates And Cut Fees | By Reed Abelson | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-23 | https://www.nytimes.com/1998/07/23/nyregion/will-brawley-testify-in-defamation-trial-outside-court-opinion-is-split.html | Will Brawley Testify in Defamation Trial Outside Court Opinion Is Split | By William Glaberson | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| 1998-07-23 | https://www.nytimes.com/1998/07/23/business/the-media-business-advertising-addenda-accounts-030635.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Courtney Kane | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-23 | https://www.nytimes.com/1998/07/23/technology/librarygrammar-tutors-the-basics-on-a-shoestring.html | LIBRARYGRAMMAR TUTORS The Basics on a Shoestring | By Steven R Knowlton | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-23 | https://www.nytimes.com/1998/07/23/business/ibm-shifts-chief-of-pc-s-for-consumer.html | IBM Shifts Chief of PCs For Consumer | By Saul Hansell | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-23 | https://www.nytimes.com/1998/07/23/sports/sports-of-the-times-different-jets-better-but-worse.html | Sports of the Times Different Jets Better But Worse | By Dave Anderson | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-23 | https://www.nytimes.com/1998/07/23/sports/goodwill-games-roundup-soccer-us-women-set-to-play.html | GOODWILL GAMES ROUNDUP SOCCER US Women Set to Play | By Alex Yannis | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-23 | https://www.nytimes.com/1998/07/23/nyregion/construction-collapse-times-square-displaced-long-day-s-confused-search-for.html | CONSTRUCTION COLLAPSE IN TIMES SQUARE THE DISPLACED Long Days Confused Search for Housing for Residents of a Damaged Hotel | By David Rohde With Barbara Stewart | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-23 | https://www.nytimes.com/1998/07/23/sports/pro-football-time-for-jets-johnson-to-justify-all-the-fuss.html | PRO FOOTBALL Time for Jets Johnson To Justify All the Fuss | By Gerald Eskenazi | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-23 | https://www.nytimes.com/1998/07/23/technology/news-watch-decoding-jackpot-is-5-million-but-you-d-better-get-started.html | NEWS WATCH Decoding Jackpot Is 5 Million But Youd Better Get Started | By Steven E Brier | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-23 | https://www.nytimes.com/1998/07/23/nyregion/metro-business-internet-supermarket-moves-into-new-york.html | Metro Business Internet Supermarket Moves Into New York | By Dow Jones | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-23 | https://www.nytimes.com/1998/07/23/us/neutral-experts-begin-studying-dispute-over-breast-implants.html | Neutral Experts Begin Studying Dispute Over Breast Implants | By Sheryl Gay Stolberg | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-23 | https://www.nytimes.com/1998/07/23/technology/screen-grab-a-return-to-the-future-1939-style.html | SCREEN GRAB A Return To the Future 1939 Style | By Michael Pollak | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-23 | https://www.nytimes.com/1998/07/23/garden/worth-their-weight-in-a-really-tall-pile-of-sawdust.html | Worth Their Weight in a Really Tall Pile of Sawdust | By Jeff Taylor | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-23 | https://www.nytimes.com/1998/07/23/nyregion/one-appeal-left-as-justice-refuses-to-delay-sex-shop-law.html | One Appeal Left as Justice Refuses to Delay SexShop Law | By Abby Goodnough | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-23 | https://www.nytimes.com/1998/07/23/opinion/health-care-hysteria-part-ii.html | Health Care Hysteria Part II | By Everett C Ladd | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-23 | https://www.nytimes.com/1998/07/23/world/a-post-apartheid-agony-aids-on-the-march.html | A PostApartheid Agony AIDS on the March | By Suzanne Daley | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-23 | https://www.nytimes.com/1998/07/23/us/clinton-secretary-testifies-for-what-may-be-the-last-time.html | Clinton Secretary Testifies for What May Be the Last Time | By Don van Natta Jr | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| 1998-07-23 | https://www.nytimes.com/1998/07/23/sports/cycling-pantani-finds-his-mountain-playground.html | CYCLING Pantani Finds His Mountain Playground | By Samuel Abt | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-23 | https://www.nytimes.com/1998/07/23/arts/arts-in-america-for-the-daughter-of-mancini-it-s-two-for-the-road.html | Arts in America For the Daughter of Mancini Its Two for the Road | By Todd S Purdum | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-23 | https://www.nytimes.com/1998/07/23/garden/house-proud-scaling-down-the-space-but-not-the-fantasy.html | House Proud Scaling Down the Space but Not the Fantasy | By Elaine Louie | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-23 | https://www.nytimes.com/1998/07/23/technology/librarygrammar-tutors-grammar-aid-for-those-whowhom-need-it.html | LIBRARYGRAMMAR TUTORS Grammar Aid for Those WhoWhom Need It | By Steven R Knowlton | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-23 | https://www.nytimes.com/1998/07/23/arts/dance-review-serving-up-a-smorgasbord-of-choreography.html | DANCE REVIEW Serving Up a Smorgasbord of Choreography | By Jack Anderson | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-23 | https://www.nytimes.com/1998/07/23/garden/public-eye-passenger-as-pilot-navigating-the-seat.html | Public Eye Passenger as Pilot Navigating the Seat | By Karrie Jacobs | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-23 | https://www.nytimes.com/1998/07/23/sports/pro-basketball-bulls-expected-to-name-floyd-as-next-coach.html | PRO BASKETBALL Bulls Expected to Name Floyd as Next Coach | By Selena Roberts | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-23 | https://www.nytimes.com/1998/07/23/business/markets-stocks-bonds-greenspan-act-ii-leaves-little-cheer-about-wall-st.html | THE MARKETS STOCKS  BONDS Greenspan Act II Leaves Little to Cheer About on Wall St | By Richard W Stevenson | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-23 | https://www.nytimes.com/1998/07/23/business/international-business-spanish-digital-tv-services-to-merge-after-costly-fight.html | INTERNATIONAL BUSINESS Spanish Digital TV Services To Merge After Costly Fight | By Al Goodman | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-23 | https://www.nytimes.com/1998/07/23/technology/news-watch-linux-is-making-some-inroads-even-in-the-corporate-world.html | NEWS WATCH Linux Is Making Some Inroads Even in the Corporate World | By Steven E Brier | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-23 | https://www.nytimes.com/1998/07/23/world/liverpool-journal-britain-s-shrine-to-the-beatles-it-s-ever-so-humble.html | Liverpool Journal Britains Shrine to the Beatles Its Ever So Humble | By Warren Hoge | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-23 | https://www.nytimes.com/1998/07/23/business/media-business-advertising-books-line-hair-color-food-graphics-tourism-other.html | THE MEDIA BUSINESS ADVERTISING Books on line hair color food graphics tourism and other milliondollar marketing decisions | By Courtney Kane | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-23 | https://www.nytimes.com/1998/07/23/nyregion/construction-collapse-times-square-businesses-question-number-one-who-pays-for.html | CONSTRUCTION COLLAPSE IN TIMES SQUARE THE BUSINESSES Question Number One Is Who Pays for the Losses | By Leslie Eaton | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-23 | https://www.nytimes.com/1998/07/23/technology/librarygrammar-tutors-all-write-a-versatile-coach.html | LIBRARYGRAMMAR TUTORS All Write A Versatile Coach | By Steven R Knowlton | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-23 | https://www.nytimes.com/1998/07/23/nyregion/life-sentence-for-three-zodiac-murders.html | Life Sentence for Three Zodiac Murders | By Vivian S Toy | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-23 | https://www.nytimes.com/1998/07/23/technology/game-theory-web-sales-fill-gap-left-by-software-stores.html | GAME THEORY Web Sales Fill Gap Left by Software Stores | By J C Herz | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| 1998-07-23 | https://www.nytimes.com/1998/07/23/garden/currents-designer-trays-starting-on-a-big-scale-and-ending-on-a-small-one.html | CURRENTS DESIGNER TRAYS Starting on a Big Scale And Ending on a Small One | By Rima Suqi | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-23 | https://www.nytimes.com/1998/07/23/business/markets-market-place-computer-associates-stock-option-plan-comes-home-roost.html | THE MARKETS Market Place At Computer Associates Stock Option Plan Comes Home to Roost | By Diana B Henriques | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-23 | https://www.nytimes.com/1998/07/23/sports/goodwill-games-roundup-water-polo-us-comes-up-empty.html | GOODWILL GAMES ROUNDUP  WATER POLO US Comes Up Empty | By Ron Dicker | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-23 | https://www.nytimes.com/1998/07/23/sports/baseball-a-chat-with-torre-did-wonders-for-knoblauch.html | BASEBALL A Chat With Torre Did Wonders for Knoblauch | By Buster Olney | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-23 | https://www.nytimes.com/1998/07/23/sports/baseball-late-rally-sets-tone-for-mets-sweep.html | BASEBALL Late Rally Sets Tone for Mets Sweep | By Jason Diamos | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-23 | https://www.nytimes.com/1998/07/23/us/senators-hint-at-trade-off-on-nominee.html | Senators Hint At TradeOff On Nominee | By Matthew L Wald | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-23 | https://www.nytimes.com/1998/07/23/nyregion/heat-spurs-record-setting-use-of-power.html | Heat Spurs RecordSetting Use of Power | By John T McQuiston | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-23 | https://www.nytimes.com/1998/07/23/world/china-s-chief-tells-army-to-give-up-its-commerce.html | Chinas Chief Tells Army To Give Up Its Commerce | By Seth Faison | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-23 | https://www.nytimes.com/1998/07/23/garden/garden-q-a.html | Garden Q A | By Dora Galitzki | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-23 | https://www.nytimes.com/1998/07/23/arts/the-pop-life-failure-s-hard-but-success-can-be-worse.html | THE POP LIFE Failures Hard But Success Can Be Worse | By Neil Strauss | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-23 | https://www.nytimes.com/1998/07/23/world/cold-pizza-hits-the-spot-in-japanese-politics.html | Cold Pizza Hits the Spot in Japanese Politics | By Stephanie Strom | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-23 | https://www.nytimes.com/1998/07/23/business/the-media-business-advertising-addenda-study-says-hmo-s-pitch-to-hale-elderly.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Study Says HMOs Pitch to Hale Elderly | By Courtney Kane | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-23 | https://www.nytimes.com/1998/07/23/world/britain-weighs-dutch-trial-in-lockerbie-case.html | Britain Weighs Dutch Trial in Lockerbie Case | By Youssef M Ibrahim | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-23 | https://www.nytimes.com/1998/07/23/arts/state-arts-groups-hopeful-on-grants-despite-changes-at-nea.html | State Arts Groups Hopeful on Grants Despite Changes at NEA | By Ralph Blumenthal | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-23 | https://www.nytimes.com/1998/07/23/nyregion/ban-overturned-on-pornography-for-jailed-sex-offenders.html | Ban Overturned on Pornography for Jailed Sex Offenders | By David M Herszenhorn | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-23 | https://www.nytimes.com/1998/07/23/us/in-big-advance-cloning-creates-dozens-of-mice.html | In Big Advance Cloning Creates Dozens of Mice | By Gina Kolata | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-23 | https://www.nytimes.com/1998/07/23/opinion/essay-unclosed-filegate.html | Essay Unclosed Filegate | By William Safire | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-07-23 | https://www.nytimes.com/1998/07/23/us/parting-shots-by-labor-board-chief.html | Parting Shots by Labor Board Chief | By Steven Greenhouse | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-23 | https://www.nytimes.com/1998/07/23/sports/the-golf-report-small-market-tournament-takes-last-swings.html | THE GOLF REPORT SmallMarket Tournament Takes Last Swings | By Jack Cavanaugh | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-23 | https://www.nytimes.com/1998/07/23/sports/goodwill-games-paralyzed-chinese-gymnast-is-unlikely-to-walk-again.html | GOODWILL GAMES Paralyzed Chinese Gymnast Is Unlikely to Walk Again | By Jere Longman | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-23 | https://www.nytimes.com/1998/07/23/books/making-books-virtual-history-as-a-shortcut.html | Making Books Virtual History As a Shortcut | By Martin Arnold | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-23 | https://www.nytimes.com/1998/07/23/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-23 | https://www.nytimes.com/1998/07/23/world/iran-said-to-test-missile-able-to-hit-israel-and-saudis.html | IRAN SAID TO TEST MISSILE ABLE TO HIT ISRAEL AND SAUDIS | By Tim Weiner | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-23 | https://www.nytimes.com/1998/07/23/nyregion/organizers-of-youth-march-vow-to-defy-city.html | Organizers of Youth March Vow to Defy City | By Jayson Blair | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-23 | https://www.nytimes.com/1998/07/23/business/the-media-business-advertising-addenda-ddb-needham-is-best-of-ace-show.html | THE MEDIA BUSINESS ADVERTISING ADDENDA DDB Needham Is Best of Ace Show | By Courtney Kane | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-23 | https://www.nytimes.com/1998/07/23/books/books-of-the-times-the-thread-of-murder-in-the-tapestry-of-bombay.html | BOOKS OF THE TIMES The Thread of Murder in the Tapestry of Bombay | By Christopher LehmannHaupt | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-23 | https://www.nytimes.com/1998/07/23/garden/turf-through-a-glass-no-parking.html | Turf Through A Glass No Parking | By Tracie Rozhon | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-23 | https://www.nytimes.com/1998/07/23/world/despite-cutoff-by-us-ethiopia-and-eritrea-easily-buy-weapons.html | Despite Cutoff by US Ethiopia and Eritrea Easily Buy Weapons | By Raymond Bonner | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-24 | https://www.nytimes.com/1998/07/24/arts/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-24 | https://www.nytimes.com/1998/07/24/arts/a-walk-on-manhattan-s-wild-side.html | A Walk on Manhattans Wild Side | By Peter Hellman | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-24 | https://www.nytimes.com/1998/07/24/world/close-ally-of-iran-chief-is-sentenced-to-jail-term.html | Close Ally Of Iran Chief Is Sentenced To Jail Term | By Douglas Jehl | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-24 | https://www.nytimes.com/1998/07/24/sports/don-dunphy-90-distinctive-fight-broadcaster.html | Don Dunphy 90 Distinctive Fight Broadcaster | By Gerald Eskenazi | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-24 | https://www.nytimes.com/1998/07/24/movies/film-review-old-west-tale-gold-gore-and-a-singing-cannibal.html | FILM REVIEW Old West Tale Gold Gore And a Singing Cannibal | By Anita Gates | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-24 | https://www.nytimes.com/1998/07/24/nyregion/construction-collapse-times-square-losses-disheartening-turn-journey-times-sq.html | CONSTRUCTION COLLAPSE IN TIMES SQUARE THE LOSSES A Disheartening Turn In a Journey to Times Sq | By Eric Asimov | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| 1998-07-24 | https://www.nytimes.com/1998/07/24/nyregion/residential-real-estate-hybrid-loans-keep-a-queens-co-op-afloat-and-sales-resume.html | Residential Real Estate Hybrid Loans Keep a Queens Coop Afloat and Sales Resume | By Rachelle Garbarine | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-24 | https://www.nytimes.com/1998/07/24/movies/jazz-review-a-tribute-to-a-master-who-swings.html | JAZZ REVIEW A Tribute To a Master Who Swings | By Peter Watrous | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-24 | https://www.nytimes.com/1998/07/24/arts/photography-review-apartheid-reflected-in-an-inventory-of-simple-objects.html | PHOTOGRAPHY REVIEW Apartheid Reflected in an Inventory of Simple Objects | By Sarah Boxer | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-24 | https://www.nytimes.com/1998/07/24/world/britain-reveals-elaborate-plots-to-kill-hitler-as-war-neared-end.html | Britain Reveals Elaborate Plots to Kill Hitler as War Neared End | By Warren Hoge | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-24 | https://www.nytimes.com/1998/07/24/nyregion/nyc-no-mistaking-times-square-for-tokyo.html | NYC No Mistaking Times Square For Tokyo | By Clyde Haberman | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-24 | https://www.nytimes.com/1998/07/24/opinion/observer-strange-change-of-venue.html | Observer Strange Change Of Venue | By Russell Baker | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-24 | https://www.nytimes.com/1998/07/24/nyregion/construction-collapse-times-square-shows-collapse-times-sq-hurts-fortunes-four.html | CONSTRUCTION COLLAPSE IN TIMES SQUARE THE SHOWS Collapse in Times Sq Hurts Fortunes of Four Hit Shows | By Peter Applebome | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-24 | https://www.nytimes.com/1998/07/24/arts/inside-art-selling-icons-of-modern-art.html | Inside Art Selling Icons Of Modern Art | By Carol Vogel | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-24 | https://www.nytimes.com/1998/07/24/sports/tv-sports-hbo-tribute-to-ruth-is-the-most-wonderful-one.html | TV SPORTS HBO Tribute to Ruth Is the Most Wonderful One | By Richard Sandomir | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-24 | https://www.nytimes.com/1998/07/24/us/white-house-says-veto-of-patient-protection-bill-is-likely.html | White House Says Veto of Patient Protection Bill Is Likely | By Robert Pear | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-24 | https://www.nytimes.com/1998/07/24/nyregion/jury-convicts-man-in-scheme-to-set-a-bomb-in-the-subway.html | Jury Convicts Man in Scheme To Set a Bomb In the Subway | By Joseph P Fried | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-24 | https://www.nytimes.com/1998/07/24/business/the-media-business-advertising-addenda-earle-palmer-brown-acquires-kaufman.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Earle Palmer Brown Acquires Kaufman | By Stuart Elliott | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-24 | https://www.nytimes.com/1998/07/24/nyregion/mark-hampton-decorator-and-style-expert-dies-at-58.html | Mark Hampton Decorator And Style Expert Dies at 58 | By Mitchell Owens | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-24 | https://www.nytimes.com/1998/07/24/business/the-markets-reuters-buys-lipper-analytical-to-expand-global-fund-reports.html | THE MARKETS Reuters Buys Lipper Analytical To Expand Global Fund Reports | By Edward Wyatt | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-24 | https://www.nytimes.com/1998/07/24/business/ally-or-foe-a-complaint-on-microsoft.html | Ally or Foe A Complaint On Microsoft | By Steve Lohr | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-24 | https://www.nytimes.com/1998/07/24/movies/film-review-panoramic-and-personal-visions-of-war-s-anguish.html | FILM REVIEW Panoramic and Personal Visions of Wars Anguish | By Janet Maslin | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-07-24 | https://www.nytimes.com/1998/07/24/movies/critic-s-choice-film-antic-dolts-and-schemers-must-be-screwball-comedy.html | CRITICS CHOICEFILM Antic Dolts and Schemers Must Be Screwball Comedy | By Janet Maslin | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-24 | https://www.nytimes.com/1998/07/24/us/house-overrides-97-veto-of-ban-on-abortion-method.html | House Overrides 97 Veto of Ban on Abortion Method | By Lizette Alvarez | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-24 | https://www.nytimes.com/1998/07/24/sports/plus-horse-racing-jersey-girl-passes-on-belmont-race.html | PLUS HORSE RACING Jersey Girl Passes On Belmont Race | By Joseph Durso | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-24 | https://www.nytimes.com/1998/07/24/movies/home-video-how-big-a-race-for-the-dvd.html | Home Video How Big a Race For the DVD | By Peter M Nichols | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-24 | https://www.nytimes.com/1998/07/24/nyregion/where-summer-never-ends-parents-go-to-camp-for-the-children-and-the-memories.html | Where Summer Never Ends Parents Go to Camp for the Children and the Memories | By Jane Gross | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-24 | https://www.nytimes.com/1998/07/24/movies/film-review-young-goody-two-shoes-who-basically-lack-souls.html | FILM REVIEW Young GoodyTwoShoes Who Basically Lack Souls | By Stephen Holden | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-24 | https://www.nytimes.com/1998/07/24/arts/family-fare-coming-of-age-in-america.html | Family Fare Coming of Age in America | By Laurel Graeber | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-24 | https://www.nytimes.com/1998/07/24/automobiles/autos-on-friday-technology-net-savvy-car-takes-computer-for-a-ride.html | AUTOS ON FRIDAYTechnology NetSavvy Car Takes Computer For a Ride | By Michelle Krebs | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-24 | https://www.nytimes.com/1998/07/24/us/juice-poisoning-case-brings-guilty-plea-and-a-huge-fine.html | JuicePoisoning Case Brings Guilty Plea and a Huge Fine | By Pam Belluck | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-24 | https://www.nytimes.com/1998/07/24/movies/film-review-in-the-forbidden-city-a-tale-of-dissidence-and-desire.html | FILM REVIEW In the Forbidden City a Tale Of Dissidence and Desire | By Lawrence Van Gelder | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-24 | https://www.nytimes.com/1998/07/24/world/israel-cites-its-warnings-on-iran-but-sees-no-missile-peril-now.html | Israel Cites Its Warnings on Iran but Sees No Missile Peril Now | By Serge Schmemann | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-24 | https://www.nytimes.com/1998/07/24/movies/music-review-in-the-park-with-masur-humidity-and-mussorgsky.html | MUSIC REVIEW In the Park With Masur Humidity and Mussorgsky | By Allan Kozinn | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-24 | https://www.nytimes.com/1998/07/24/movies/dance-review-ethnic-notes-from-all-over-in-outdoor-shows-at-two-sites.html | DANCE REVIEW Ethnic Notes From All Over in Outdoor Shows at Two Sites | By Jennifer Dunning | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-24 | https://www.nytimes.com/1998/07/24/nyregion/large-surplus-for-transit-could-mean-more-service.html | Large Surplus For Transit Could Mean More Service | By Andy Newman | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-24 | https://www.nytimes.com/1998/07/24/movies/festival-review-theater-goethe-s-password-a-classic-tale-retold.html | FESTIVAL REVIEWTheater Goethes Password A Classic Tale Retold | By Peter Marks | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-24 | https://www.nytimes.com/1998/07/24/opinion/global-warming-is-our-friend.html | Global Warming Is Our Friend | By Th Watkins | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-24 | https://www.nytimes.com/1998/07/24/us/clinton-bodyguard-and-an-adviser-testify.html | Clinton Bodyguard and an Adviser Testify | By Don van Natta Jr | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-07-24 | https://www.nytimes.com/1998/07/24/world/washington-casts-wary-eye-at-missile-test.html | Washington Casts Wary Eye at Missile Test | By Steven Erlanger | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-24 | https://www.nytimes.com/1998/07/24/us/new-spokesman-heeds-hard-lesson-from-1988.html | New Spokesman Heeds Hard Lesson From 1988 | By David Stout | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-24 | https://www.nytimes.com/1998/07/24/movies/pop-review-psychodrama-that-s-rooted-in-complex-dreams-and-rage.html | POP REVIEW Psychodrama Thats Rooted In Complex Dreams and Rage | By Ann Powers | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-24 | https://www.nytimes.com/1998/07/24/arts/photography-review-waiting-for-their-role-in-a-make-believe-world.html | PHOTOGRAPHY REVIEW Waiting for Their Role In a MakeBelieve World | By Margarett Loke | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-24 | https://www.nytimes.com/1998/07/24/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-24 | https://www.nytimes.com/1998/07/24/business/the-media-business-advertising-att-ad-filmed-in-vietnam-was-a-long-time-coming.html | THE MEDIA BUSINESS ADVERTISING ATT Ad Filmed in Vietnam Was a Long Time Coming | By Stuart Elliott | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-24 | https://www.nytimes.com/1998/07/24/sports/goodwill-games-experimental-treatment-for-gymnast.html | GOODWILL GAMES Experimental Treatment for Gymnast | By Frank Litsky | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-24 | https://www.nytimes.com/1998/07/24/business/international-briefs-bmw-shares-fall-after-data-report.html | International Briefs BMW Shares Fall After Data Report | By Dow Jones | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-24 | https://www.nytimes.com/1998/07/24/arts/weekend-warrior-hawaii-at-home-outrigger-races.html | WEEKEND WARRIOR Hawaii at Home Outrigger Races | By Joe Glickman | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-24 | https://www.nytimes.com/1998/07/24/nyregion/high-court-to-consider-delay-of-sex-shop-law.html | High Court to Consider Delay of SexShop Law | By Abby Goodnough | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-24 | https://www.nytimes.com/1998/07/24/us/louisiana-seizes-management-of-privately-run-youth-prison.html | Louisiana Seizes Management Of Privately Run Youth Prison | By Fox Butterfield | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-24 | https://www.nytimes.com/1998/07/24/us/in-push-for-puerto-rico-vote-conservative-bent-is-stressed.html | In Push for Puerto Rico Vote Conservative Bent Is Stressed | By Lizette Alvarez | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-24 | https://www.nytimes.com/1998/07/24/world/pailin-journal-come-and-meet-the-nonexistent-khmer-rouge.html | Pailin Journal Come and Meet the Nonexistent Khmer Rouge | By Seth Mydans | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-24 | https://www.nytimes.com/1998/07/24/world/world-news-briefs-chechen-leader-hurt-in-car-bombing.html | World News Briefs Chechen Leader Hurt In Car Bombing | By Agence FrancePresse | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-24 | https://www.nytimes.com/1998/07/24/nyregion/construction-collapse-times-square-building-vogue-s-untimely-cover-heralds-new.html | CONSTRUCTION COLLAPSE IN TIMES SQUARE THE BUILDING Vogues Untimely Cover Heralds the New Tower | By Robin Pogrebin | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-24 | https://www.nytimes.com/1998/07/24/arts/art-review-playful-deconstructor-of-urban-space.html | ART REVIEW Playful Deconstructor of Urban Space | By Ken Johnson | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| 1998-07-24 | https://www.nytimes.com/1998/07/24/business/company-reports-at-t-weak-sales-growth-a-worry-as-earnings-gain.html | COMPANY REPORTS ATT Weak Sales Growth A Worry as Earnings Gain | By Seth Schiesel | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-24 | https://www.nytimes.com/1998/07/24/opinion/on-my-mind-messages-from-the-missile.html | On My Mind Messages From the Missile | By A M Rosenthal | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-24 | https://www.nytimes.com/1998/07/24/us/clinton-frees-100-million-for-heat-relief.html | Clinton Frees 100 Million for Heat Relief | By John M Broder | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-24 | https://www.nytimes.com/1998/07/24/opinion/hippocrates-vs-big-brother.html | Hippocrates vs Big Brother | By Bernadine Healy | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-24 | https://www.nytimes.com/1998/07/24/arts/art-in-review-painting-from-another-planet.html | ART IN REVIEW Painting From Another Planet | By Holland Cotter | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-24 | https://www.nytimes.com/1998/07/24/nyregion/once-again-brawley-declines-to-testify.html | Once Again Brawley Declines to Testify | By William Glaberson | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-24 | https://www.nytimes.com/1998/07/24/arts/art-review-tiffany-designer-decorator-producer.html | ART REVIEW Tiffany Designer Decorator Producer | By Roberta Smith | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-24 | https://www.nytimes.com/1998/07/24/arts/art-in-review-inglenook.html | ART IN REVIEW Inglenook | By Ken Johnson | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-24 | https://www.nytimes.com/1998/07/24/sports/cycling-investigation-widens-in-tour-drug-scandal.html | CYCLING Investigation Widens in Tour Drug Scandal | By Samuel Abt | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-24 | https://www.nytimes.com/1998/07/24/sports/baseball-pinch-hit-lunge-sends-mets-to-wild-card-showdown.html | BASEBALL PinchHit Lunge Sends Mets to WildCard Showdown | By Jason Diamos | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-24 | https://www.nytimes.com/1998/07/24/world/pope-tightens-grip-by-rome-on-its-bishops.html | Pope Tightens Grip by Rome On Its Bishops | By Alessandra Stanley | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-24 | https://www.nytimes.com/1998/07/24/books/books-of-the-times-skin-deep-only-if-self-esteem-doesn-t-count.html | BOOKS OF THE TIMES Skin Deep Only if SelfEsteem Doesnt Count | By Alex Witchel | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-24 | https://www.nytimes.com/1998/07/24/us/top-republicans-in-senate-reject-big-tax-cut-push.html | TOP REPUBLICANS IN SENATE REJECT BIG TAXCUT PUSH | By Richard W Stevenson | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-24 | https://www.nytimes.com/1998/07/24/business/pepsico-studies-possible-conversion-of-bottling-operations.html | Pepsico Studies Possible Conversion of Bottling Operations | By Constance L Hays | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-24 | https://www.nytimes.com/1998/07/24/arts/art-review-lessons-in-poetry-science-and-history-from-the-age-of-goethe.html | ART REVIEW Lessons in Poetry Science and History From the Age of Goethe | By John Russell | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-24 | https://www.nytimes.com/1998/07/24/nyregion/trump-project-loses-bid-for-us-mortgage-insurance.html | Trump Project Loses Bid for US Mortgage Insurance | By Thomas J Lueck | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-24 | https://www.nytimes.com/1998/07/24/movies/tv-weekend-married-marlowe-and-a-stretched-chandler.html | TV WEEKEND Married Marlowe and a Stretched Chandler | By Will Joyner | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-24 | https://www.nytimes.com/1998/07/24/arts/art-in-review-robert-filliou.html | ART IN REVIEW Robert Filliou | By Grace Glueck | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-07-24 | https://www.nytimes.com/1998/07/24/business/international-business-ibm-to-pay-mexico-city-millions-for-failed-system.html | INTERNATIONAL BUSINESS IBM to Pay Mexico City Millions for Failed System | By Sam Dillon | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-24 | https://www.nytimes.com/1998/07/24/world/by-appealing-to-rebels-un-chief-makes-peace-with-mexico.html | By Appealing to Rebels UN Chief Makes Peace With Mexico | By Julia Preston | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-24 | https://www.nytimes.com/1998/07/24/world/3-now-compete-to-be-party-chief-and-japans-premier.html | 3 Now Compete to Be Party Chief and Japans Premier | By Stephanie Strom | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-24 | https://www.nytimes.com/1998/07/24/sports/basketball-floyd-is-hired-but-bulls-still-court-jackson.html | BASKETBALL Floyd Is Hired But Bulls Still Court Jackson | By Selena Roberts | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-24 | https://www.nytimes.com/1998/07/24/us/elusive-bombing-fugitive-divides-a-town.html | Elusive Bombing Fugitive Divides a Town | By Kevin Sack | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-24 | https://www.nytimes.com/1998/07/24/arts/art-in-review-cant-we-all-just-get-along.html | ART IN REVIEW Cant We All Just Get Along | By Roberta Smith | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-24 | https://www.nytimes.com/1998/07/24/business/company-reports-boeing-earnings-news-disappoints-investors.html | COMPANY REPORTS Boeing Earnings News Disappoints Investors | By Laurence Zuckerman | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-24 | https://www.nytimes.com/1998/07/24/arts/hermann-prey-is-dead-at-69-baritone-in-opera-and-lieder.html | Hermann Prey Is Dead at 69 Baritone in Opera and Lieder | By Anthony Tommasini | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-24 | https://www.nytimes.com/1998/07/24/us/clinton-s-spokesman-will-leave-in-the-fall.html | Clintons Spokesman Will Leave in the Fall | By James Bennet | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-24 | https://www.nytimes.com/1998/07/24/sports/lacrosse-another-national-pastime.html | LACROSSE Another National Pastime | By Timothy W Smith | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-24 | https://www.nytimes.com/1998/07/24/business/an-expert-at-trades-nasd-chief-makes-bold-moves-as-markets-combine.html | An Expert at Trades NASD Chief Makes Bold Moves as Markets Combine | By David Barboza | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-24 | https://www.nytimes.com/1998/07/24/sports/pro-football-brady-competing-for-his-job-and-contract.html | PRO FOOTBALL Brady Competing for his Job and Contract | By Gerald Eskenazi | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-24 | https://www.nytimes.com/1998/07/24/arts/art-in-review-painting-now-and-forever.html | ART IN REVIEW Painting Now and Forever | By Roberta Smith | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-24 | https://www.nytimes.com/1998/07/24/world/outcry-erupts-over-palestinians-statements-on-holocaust.html | Outcry Erupts Over Palestinians Statements on Holocaust | By Laurie Goodstein | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-24 | https://www.nytimes.com/1998/07/24/world/germans-admit-losing-files-on-gold-that-nazis-stole-from-jews.html | Germans Admit Losing Files on Gold That Nazis Stole From Jews | By Alan Cowell | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-24 | https://www.nytimes.com/1998/07/24/sports/plus-pro-football-giants-receiver-alford-3d-rounder-signs.html | PLUS PRO FOOTBALL  GIANTS Receiver Alford 3dRounder Signs | By Bill Pennington | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-24 | https://www.nytimes.com/1998/07/24/world/senate-puts-aside-bill-to-punish-nations-that-persecute-religion.html | Senate Puts Aside Bill to Punish Nations That Persecute Religion | By David E Rosenbaum | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-24 | https://www.nytimes.com/1998/07/24/arts/art-in-review-carmen-herrera.html | ART IN REVIEW Carmen Herrera | By Holland Cotter | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-07-24 | https://www.nytimes.com/1998/07/24/movies/film-review-sending-up-and-down-mafia-movies.html | FILM REVIEW Sending Up and Down Mafia Movies | By Janet Maslin | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-24 | https://www.nytimes.com/1998/07/24/business/markets-market-place-state-regulators-announce-series-blows-against-boiler-room.html | THE MARKETS MARKET PLACE State regulators announce a series of blows against boiler room securities operations | By David Barboza | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-24 | https://www.nytimes.com/1998/07/24/movies/festival-review-music-the-downtown-touch-for-a-12th-century-tale.html | FESTIVAL REVIEWMusic The Downtown Touch for a 12thCentury Tale | By Paul Griffiths | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-24 | https://www.nytimes.com/1998/07/24/business/international-business-auto-tariff-pact-eludes-south-americans.html | INTERNATIONAL BUSINESS Auto Tariff Pact Eludes South Americans | By Clifford Krauss | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-24 | https://www.nytimes.com/1998/07/24/us/man-in-the-news-pushing-the-boundaries-of-reproductive-biology.html | Man in the News Pushing the Boundaries of Reproductive Biology | By Gina Kolata | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-24 | https://www.nytimes.com/1998/07/24/nyregion/closing-arguments-heard-in-2d-trial-for-officer-s-1976-murder.html | Closing Arguments Heard in 2d Trial for Officers 1976 Murder | By Susan Sachs | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-24 | https://www.nytimes.com/1998/07/24/movies/hbo-s-moon-series-leads-emmy-field.html | HBOs Moon Series Leads Emmy Field | By Lawrie Mifflin | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-24 | https://www.nytimes.com/1998/07/24/nyregion/toxic-chemicals-from-1970-s-still-pollute-hudson-study-says.html | Toxic Chemicals From 1970s Still Pollute Hudson Study Says | By Andrew C Revkin | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-24 | https://www.nytimes.com/1998/07/24/sports/goodwill-games-united-states-and-australia-to-meet-in-basketball-final.html | GOODWILL GAMES United States and Australia To Meet in Basketball Final | By Ed Guzman | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-24 | https://www.nytimes.com/1998/07/24/business/appeals-court-panel-upholds-prudential-insurance-settlement.html | Appeals Court Panel Upholds Prudential Insurance Settlement | By Diana B Henriques | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-24 | https://www.nytimes.com/1998/07/24/sports/baseball-hernandez-may-switch-to-bullpen-to-fill-void.html | BASEBALL Hernandez May Switch To Bullpen to Fill Void | By Buster Olney | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-24 | https://www.nytimes.com/1998/07/24/movies/at-the-movies-ryan-headed-for-an-oscar.html | At the Movies Ryan Headed For an Oscar | By Bernard Weinraub | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-24 | https://www.nytimes.com/1998/07/24/movies/theater-review-briefly-a-new-hedwig-but-the-same-self-discovery.html | THEATER REVIEW Briefly a New Hedwig but the Same SelfDiscovery | By Peter Marks | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-24 | https://www.nytimes.com/1998/07/24/movies/film-review-under-the-spell-of-celluloid-fantasies.html | FILM REVIEW Under the Spell of Celluloid Fantasies | By Stephen Holden | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-24 | https://www.nytimes.com/1998/07/24/business/gm-and-union-still-in-hearings.html | GM and Union Still in Hearings | By Dow Jones | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-24 | https://www.nytimes.com/1998/07/24/sports/goodwill-games-iranians-return-focused-only-on-wrestling.html | GOODWILL GAMES Iranians Return Focused Only on Wrestling | By Tarik ElBashir | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-24 | https://www.nytimes.com/1998/07/24/us/political-briefing-basking-golden-glow-state-legislators-welcome-more.html | Political Briefing Basking in a Golden Glow State Legislators Welcome More Responsibility | By B Drummond Ayres Jr | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-07-24 | https://www.nytimes.com/1998/07/24/business/company-reports-rjr-nabisco-reports-big-2d-quarter-loss.html | COMPANY REPORTS RJR Nabisco Reports Big 2dQuarter Loss | By Constance L Hays | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-24 | https://www.nytimes.com/1998/07/24/business/microsoft-describes-a-successful-year-and-talks-of-more.html | Microsoft Describes a Successful Year and Talks of More | By John Markoff | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-24 | https://www.nytimes.com/1998/07/24/nyregion/metro-business-cablevision-acquires-scarlet-pimpernel.html | Metro Business Cablevision Acquires Scarlet Pimpernel | By Leslie Wayne | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-24 | https://www.nytimes.com/1998/07/24/sports/sports-of-the-times-tiptoeing-right-into-a-maybe-job.html | Sports Of The Times Tiptoeing Right Into A Maybe Job | By Ira Berkow | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-24 | https://www.nytimes.com/1998/07/24/arts/antiques-over-the-top-with-design-in-everything.html | Antiques Over the Top With Design In Everything | By Wendy Moonan | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-24 | https://www.nytimes.com/1998/07/24/business/the-markets-stocks-profit-reports-send-the-dow-below-9000.html | THE MARKETS STOCKS Profit Reports Send the Dow Below 9000 | By Sharon R King | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-24 | https://www.nytimes.com/1998/07/24/arts/art-in-review-john-thomson.html | ART IN REVIEW John Thomson | By Grace Glueck | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-24 | https://www.nytimes.com/1998/07/24/nyregion/2-commodities-brokers-plead-guilty-to-insider-trading-worth-4.7-million.html | 2 Commodities Brokers Plead Guilty to Insider Trading Worth 47 Million | By Benjamin Weiser | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-24 | https://www.nytimes.com/1998/07/24/nyregion/public-lives-ex-stripper-reveals-herself-in-a-memoir.html | PUBLIC LIVES ExStripper Reveals Herself in a Memoir | By Joyce Wadler | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-24 | https://www.nytimes.com/1998/07/24/nyregion/construction-collapse-times-square-impact-mayor-faults-offer-aid-for-victims.html | CONSTRUCTION COLLAPSE IN TIMES SQUARE THE IMPACT Mayor Faults Offer of Aid For Victims of Collapse | By David W Chen | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-24 | https://www.nytimes.com/1998/07/24/business/the-media-business-advertising-addenda-publicis-executive-to-move-to-lowe.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Publicis Executive To Move to Lowe | By Stuart Elliott | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-24 | https://www.nytimes.com/1998/07/24/business/the-media-business-advertising-addenda-accounts-050784.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-24 | https://www.nytimes.com/1998/07/24/sports/baseball-managing-his-future-torre-thrilled-great-98-has-threads-doubt-about-99.html | BASEBALL Managing His Future Torre Thrilled by Great 98 Has Threads of Doubt About 99 | By Jack Curry | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-24 | https://www.nytimes.com/1998/07/24/world/fueled-by-drought-and-war-starvation-returns-to-sudan.html | Fueled by Drought and War Starvation Returns to Sudan | By James C McKinley Jr | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-25 | https://www.nytimes.com/1998/07/25/nyregion/families-torn-over-us-shift-in-jet-bombing.html | Families Torn Over US Shift In Jet Bombing | By Monte Williams | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-25 | https://www.nytimes.com/1998/07/25/business/a-makeover-for-the-tv-dinner-swanson-is-being-upgraded-to-restore-market-share.html | A Makeover for the TV Dinner Swanson Is Being Upgraded to Restore Market Share | By Constance L Hays | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |

| 1998-07-25 | https://www.nytimes.com/1998/07/25/world/old-secret-to-success-staying-out-of-trouble.html | Old Secret to Success Staying Out of Trouble | By Mark Landler | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-07-25 | https://www.nytimes.com/1998/07/25/world/a-nigerian-revisits-his-place-in-history.html | A Nigerian Revisits His Place in History | By Roger Cohen | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-25 | https://www.nytimes.com/1998/07/25/us/capitol-hill-slayings-the-suspect-the-suspect-a-drifting-and-suspicious-loner.html | CAPITOL HILL SLAYINGS THE SUSPECT The Suspect A Drifting and Suspicious Loner | By Tim Weiner | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-25 | https://www.nytimes.com/1998/07/25/arts/edith-appleton-standen-93-tapestry-expert.html | Edith Appleton Standen 93 Tapestry Expert | By Judith H Dobrzynski | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-25 | https://www.nytimes.com/1998/07/25/business/company-news-williams-scotsman-and-space-master-to-merge.html | COMPANY NEWS WILLIAMS SCOTSMAN AND SPACE MASTER TO MERGE | By Dow Jones | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-25 | https://www.nytimes.com/1998/07/25/world/us-welcomes-kurdish-leader-who-betrayed-cia-in-iraq.html | US Welcomes Kurdish Leader Who Betrayed CIA in Iraq | By James Risen | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-25 | https://www.nytimes.com/1998/07/25/us/capitol-hill-slayings-scene-screams-then-echoes-bedlam-capitol.html | CAPITOL HILL SLAYINGS THE SCENE Shots Screams Then the Echoes of Bedlam in Capitol | By James Bennet | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-25 | https://www.nytimes.com/1998/07/25/nyregion/bomb-scare-paralyzes-a-metro-north-line.html | Bomb Scare Paralyzes a MetroNorth Line | By Andy Newman | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-25 | https://www.nytimes.com/1998/07/25/nyregion/drug-czar-assails-mayor-for-opposing-methadone.html | Drug Czar Assails Mayor For Opposing Methadone | By Christopher S Wren | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-25 | https://www.nytimes.com/1998/07/25/sports/muzz-patrick-83-a-ranger-on-1940-stanley-cup-team.html | Muzz Patrick 83 a Ranger On 1940 Stanley Cup Team | By Joseph Durso | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-25 | https://www.nytimes.com/1998/07/25/books/class-lessons-who-s-calling-whom-tacky-petite-charm-bourgeoisie-artists-view.html | Class Lessons Whos Calling Whom Tacky The Petite Charm of the Bourgeoisie or How Artists View the Taste of Certain People | By Edward Rothstein | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-25 | https://www.nytimes.com/1998/07/25/nyregion/deed-ceding-widow-s-house-to-suspects-is-found-police-say.html | Deed Ceding Widows House to Suspects Is Found Police Say | By David Kocieniewski | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-25 | https://www.nytimes.com/1998/07/25/nyregion/18-month-renovation-for-brooklyn-shuttle.html | 18Month Renovation for Brooklyn Shuttle | By Jayson Blair | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-25 | https://www.nytimes.com/1998/07/25/nyregion/nyc-a-bowery-life-with-a-2d-act-and-a-twist.html | NYC A Bowery Life With a 2d Act And a Twist | By Clyde Haberman | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-25 | https://www.nytimes.com/1998/07/25/sports/pro-football-jets-notebook-byrd-pays-a-visit-to-chinese-gymnast.html | PRO FOOTBALL JETS NOTEBOOK Byrd Pays A Visit To Chinese Gymnast | By Gerald Eskenazi | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-25 | https://www.nytimes.com/1998/07/25/us/house-passes-a-patients-bill-veto-is-likely.html | House Passes a Patients Bill Veto Is Likely | By Lizette Alvarez | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| 1998-07-25 | https://www.nytimes.com/1998/07/25/capitol-hill-slayings-security-despite-history-violence-capitol-very-public.html | CAPITOL HILL SLAYINGS THE SECURITY Despite History of Violence Capitol Is a Very Public Place | By David Stout | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-25 | https://www.nytimes.com/1998/07/25/business/the-markets-bonds-prices-retreat-as-stocks-find-some-stability.html | THE MARKETS BONDS Prices Retreat As Stocks Find Some Stability | By Robert Hurtado | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-25 | https://www.nytimes.com/1998/07/25/opinion/japan-lets-itself-down-again.html | Japan Lets Itself Down  Again | By Reiko Hatsumi | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-25 | https://www.nytimes.com/1998/07/25/arts/cabaret-review-a-new-mancini-starts-out-with-the-family-repertory.html | CABARET REVIEW A New Mancini Starts Out With the Family Repertory | By Stephen Holden | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-25 | https://www.nytimes.com/1998/07/25/us/family-of-bombing-fugitive-may-break-silence.html | Family of Bombing Fugitive May Break Silence | By Michael Janofsky | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-25 | https://www.nytimes.com/1998/07/25/arts/festival-review-music-the-role-of-the-literary-in-the-music-of-bernstein.html | FESTIVAL REVIEWMusic The Role of the Literary In the Music of Bernstein | By James R Oestreich | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-25 | https://www.nytimes.com/1998/07/25/opinion/journal-culture-fire-sale.html | Journal Culture Fire Sale | By Frank Rich | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-25 | https://www.nytimes.com/1998/07/25/business/55-month-jail-term-in-citibank-fraud.html | 55Month Jail Term in Citibank Fraud | By Dow Jones | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-25 | https://www.nytimes.com/1998/07/25/us/coin-takes-a-jersey-bounce-in-a-little-town-on-the-prairie.html | Coin Takes a Jersey Bounce in a Little Town on the Prairie | By Pam Belluck | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-25 | https://www.nytimes.com/1998/07/25/business/states-threaten-airlines-with-antitrust-steps.html | States Threaten Airlines With Antitrust Steps | By Laurence Zuckerman | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-25 | https://www.nytimes.com/1998/07/25/world/sudan-s-calamity-only-the-starving-favor-peace.html | Sudans Calamity Only the Starving Favor Peace | By James C McKinley Jr | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-25 | https://www.nytimes.com/1998/07/25/world/tazio-secchiaroli-the-model-for-paparazzo-dies-at-73.html | Tazio Secchiaroli the Model for Paparazzo Dies at 73 | By Sarah Boxer | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-25 | https://www.nytimes.com/1998/07/25/sports/auto-racing-zanardi-may-switch-circuits.html | AUTO RACING Zanardi May Switch Circuits | By Tarik ElBashir | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-25 | https://www.nytimes.com/1998/07/25/sports/baseball-sweeps-come-at-right-time-for-the-re-energized-mets.html | BASEBALL Sweeps Come at Right Time For the Reenergized Mets | By Jason Diamos | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-25 | https://www.nytimes.com/1998/07/25/nyregion/oyster-bar-s-sign-fails-grand-central-taste-test.html | Oyster Bars Sign Fails Grand Central Taste Test | By David W Dunlap | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-25 | https://www.nytimes.com/1998/07/25/arts/dance-review-when-heritage-yields-to-sensibility.html | DANCE REVIEW When Heritage Yields to Sensibility | By Anna Kisselgoff | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-25 | https://www.nytimes.com/1998/07/25/sports/plus-basketball-liberty-wins-on-the-road.html | PLUS BASKETBALL Liberty Wins On the Road | By Michelle Smith | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| 1998-07-25 | https://www.nytimes.com/1998/07/25/sports/goodwill-games-us-turns-back-australia-for-the-gold-in-overtime.html | GOODWILL GAMES US Turns Back Australia For the Gold in Overtime | By Ed Guzman | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-25 | https://www.nytimes.com/1998/07/25/nyregion/prospect-of-195-million-prize-draws-crowds-to-connecticut.html | Prospect of 195 Million Prize Draws Crowds to Connecticut | By Mike Allen | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-25 | https://www.nytimes.com/1998/07/25/business/buck-mickel-72-an-executive-who-aided-expansion-of-fluor.html | Buck Mickel 72 an Executive Who Aided Expansion of Fluor | By Diana B Henriques | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-25 | https://www.nytimes.com/1998/07/25/us/beliefs-070408.html | Beliefs | By Peter Steinfels | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-25 | https://www.nytimes.com/1998/07/25/world/obuchi-wins-post-assuring-election-as-japan-premier.html | OBUCHI WINS POST ASSURING ELECTION AS JAPAN PREMIER | By Stephanie Strom | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-25 | https://www.nytimes.com/1998/07/25/nyregion/man-carrying-fake-dynamite-spreads-panic-in-newark.html | Man Carrying Fake Dynamite Spreads Panic in Newark | By David M Herszenhorn | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-25 | https://www.nytimes.com/1998/07/25/sports/cycling-cyclists-stage-protest-as-drug-investigation-widens.html | CYCLING Cyclists Stage Protest as Drug Investigation Widens | By Samuel Abt | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-25 | https://www.nytimes.com/1998/07/25/world/israel-and-palestinians-seem-stuck-after-flurry-of-talks.html | Israel and Palestinians Seem Stuck After Flurry of Talks | By Serge Schmemann | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-25 | https://www.nytimes.com/1998/07/25/us/clinton-balks-at-appearance-at-grand-jury.html | Clinton Balks At Appearance At Grand Jury | By Don van Natta Jr | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-25 | https://www.nytimes.com/1998/07/25/sports/cycling-drugs-seen-as-a-european-problem.html | CYCLING Drugs Seen as a European Problem | By Frank Litsky | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-25 | https://www.nytimes.com/1998/07/25/sports/baseball-a-limping-strawberry-eases-into-his-home-run-trot-twice.html | BASEBALL A Limping Strawberry Eases Into His Home Run Trot Twice | By Buster Olney | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-25 | https://www.nytimes.com/1998/07/25/arts/pop-review-touching-so-lightly-and-sadly-on-love.html | POP REVIEW Touching So Lightly And Sadly On Love | By Jon Pareles | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-25 | https://www.nytimes.com/1998/07/25/nyregion/sorry-nobody-s-in-the-office-displaced-companies-work-from-hotels-and-homes.html | Sorry Nobodys in the Office Displaced Companies Work From Hotels and Homes | By Leslie Eaton | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-25 | https://www.nytimes.com/1998/07/25/sports/baseball-mets-notebook-rescued-by-a-megabyte-pulsipher-remains-a-met.html | BASEBALL METS NOTEBOOK Rescued by a Megabyte Pulsipher Remains a Met | By Jason Diamos | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-25 | https://www.nytimes.com/1998/07/25/sports/pro-football-jurevicius-is-a-no-show-and-fassel-is-troubled.html | PRO FOOTBALL Jurevicius Is a NoShow And Fassel Is Troubled | By Bill Pennington | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-25 | https://www.nytimes.com/1998/07/25/business/company-news-maker-of-monitor-screens-eliminating-580-jobs.html | COMPANY NEWS MAKER OF MONITOR SCREENS ELIMINATING 580 JOBS | By Dow Jones | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-25 | https://www.nytimes.com/1998/07/25/arts/dance-review-an-enigma-of-daughters-and-fathers.html | DANCE REVIEW An Enigma Of Daughters And Fathers | By Jennifer Dunning | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| 1998-07-25 | https://www.nytimes.com/1998/07/25/business/international-business-enron-to-buy-british-water-company.html | INTERNATIONAL BUSINESS Enron to Buy British Water Company | By Allen R Myerson | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-25 | https://www.nytimes.com/1998/07/25/sports/on-pro-football-who-wins-check-who-runs.html | ON PRO FOOTBALL Who Wins Check Who Runs | By Thomas George | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-25 | https://www.nytimes.com/1998/07/25/us/capitol-hill-slayings-the-overview-gunman-invades-capitol-killing-2-guards.html | CAPITOL HILL SLAYINGS THE OVERVIEW Gunman Invades Capitol Killing 2 Guards | By Francis X Clines | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-25 | https://www.nytimes.com/1998/07/25/world/gore-ending-moscow-visit-is-confident-about-reform.html | Gore Ending Moscow Visit Is Confident About Reform | By Michael Wines | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-25 | https://www.nytimes.com/1998/07/25/nyregion/giuliani-vetoes-council-s-plan-for-a-referendum-on-a-new-baseball-stadium.html | Giuliani Vetoes Councils Plan for a Referendum on a New Baseball Stadium | By Nick Ravo | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-25 | https://www.nytimes.com/1998/07/25/sports/sports-of-the-times-it-s-time-for-yogi-to-get-over-it.html | Sports of the Times Its Time For Yogi to Get Over It | By Harvey Araton | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-25 | https://www.nytimes.com/1998/07/25/world/the-congo-massacres-the-un-steps-aside.html | The Congo Massacres The UN Steps Aside | By Barbara Crossette | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-25 | https://www.nytimes.com/1998/07/25/arts/think-tank-translate-this-a-man-a-plan-a-canal-panama-or-was-it.html | Think Tank Translate This A Man a Plan a Canal Panama Or Was It Paraguay | By Michele Rosen | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-25 | https://www.nytimes.com/1998/07/25/business/international-business-with-the-pound-up-exports-suffer.html | INTERNATIONAL BUSINESS With the Pound Up Exports Suffer | By Alan Cowell | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-25 | https://www.nytimes.com/1998/07/25/sports/pro-basketball-nba-and-union-to-resume-talks.html | PRO BASKETBALL NBA and Union to Resume Talks | By Selena Roberts | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-25 | https://www.nytimes.com/1998/07/25/business/international-business-at-t-is-seen-in-a-global-joint-venture.html | INTERNATIONAL BUSINESS ATT Is Seen In a Global Joint Venture | By Seth Schiesel | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-25 | https://www.nytimes.com/1998/07/25/nyregion/beams-studied-in-collapse-at-times-sq.html | Beams Studied In Collapse At Times Sq | By Charles V Bagli and John Sullivan | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-25 | https://www.nytimes.com/1998/07/25/opinion/foreign-affairs-two-sick-nations-one-cure.html | Foreign Affairs Two Sick Nations One Cure | By Thomas L Friedman | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-25 | https://www.nytimes.com/1998/07/25/us/accord-would-increase-cap-on-visas-for-skilled-workers.html | Accord Would Increase Cap on Visas for Skilled Workers | By Robert Pear | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-25 | https://www.nytimes.com/1998/07/25/sports/cycling-tour-de-france-once-leader-of-the-pack-riis-is-now-team-player.html | CYCLING TOUR DE FRANCE Once Leader of the Pack Riis Is Now Team Player | By Samuel Abt | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-25 | https://www.nytimes.com/1998/07/25/nyregion/children-s-advocate-may-settle-lawsuit-with-city-agency.html | Childrens Advocate May Settle Lawsuit With City Agency | By Rachel L Swarns | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-07-25 | https://www.nytimes.com/1998/07/25/world/in-bosnian-town-where-thousands-died-ethnic-hate-overwhelms-small-kindnesses.html | In Bosnian Town Where Thousands Died Ethnic Hate Overwhelms Small Kindnesses | By David Rohde | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-25 | https://www.nytimes.com/1998/07/25/business/company-news-gulfstream-buying-kimberly-clark-aviation-unit.html | COMPANY NEWS GULFSTREAM BUYING KIMBERLYCLARK AVIATION UNIT | By Dow Jones | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-25 | https://www.nytimes.com/1998/07/25/arts/bridge-best-laid-expert-traps-fail-when-foes-ignore-the-bait.html | Bridge BestLaid Expert Traps Fail When Foes Ignore the Bait | By Alan Truscott | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-25 | https://www.nytimes.com/1998/07/25/us/capitol-hill-slayings-officers-2-men-capitol-force-are-first-killed-duty.html | CAPITOL HILL SLAYINGS THE OFFICERS 2 Men on Capitol Force Are First Killed on Duty | By Alison Mitchell | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-25 | https://www.nytimes.com/1998/07/25/opinion/have-book-wont-travel.html | Have Book Wont Travel | By Charles Flowers | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-25 | https://www.nytimes.com/1998/07/25/us/grateful-to-be-heard-silicone-survivors-take-fight-over-implants-to-capital.html | Grateful to Be Heard Silicone Survivors Take Fight Over Implants to Capital | By Sheryl Gay Stolberg | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-25 | https://www.nytimes.com/1998/07/25/books/the-multi-in-cultural-troubles-anthologies.html | The Multi In Cultural Troubles Anthologies | By Robin Pogrebin | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-25 | https://www.nytimes.com/1998/07/25/nyregion/another-day-of-uncertainty-for-times-sq-residents-and-their-pets.html | Another Day of Uncertainty for Times Sq Residents and Their Pets | By Lynette Holloway | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-25 | https://www.nytimes.com/1998/07/25/us/old-baptist-church-women-and-all-is-set-to-leave-fold.html | Old Baptist Church Women And All Is Set to Leave Fold | By Rick Bragg | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-25 | https://www.nytimes.com/1998/07/25/world/moscow-journal-as-the-streets-clog-up-cars-hit-the-sidewalks.html | MOSCOW JOURNAL As the Streets Clog Up Cars Hit the Sidewalks | By Michael Wines | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-25 | https://www.nytimes.com/1998/07/25/business/a-revised-pact-is-approved-in-smith-barney-bias-case.html | A Revised Pact Is Approved In Smith Barney Bias Case | By Peter Truell | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-25 | https://www.nytimes.com/1998/07/25/nyregion/pataki-and-giuliani-party-rivals-for-2000-start-spreading-the-news.html | Pataki and Giuliani Party Rivals for 2000 Start Spreading the News | By Adam Nagourney | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-25 | https://www.nytimes.com/1998/07/25/business/confrontation-likely-in-gm-plan-to-reopen-plant.html | Confrontation Likely in GM Plan to Reopen Plant | By Keith Bradsher | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-25 | https://www.nytimes.com/1998/07/25/us/in-a-first-tobacco-suit-filed-by-state-is-thrown-out.html | In a First Tobacco Suit Filed by State Is Thrown Out | By Barry Meier | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-25 | https://www.nytimes.com/1998/07/25/opinion/25-stories-high-all-senses-on-alert.html | 25 Stories High All Senses on Alert | By Bill Doyle | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-25 | https://www.nytimes.com/1998/07/25/nyregion/lawyers-spar-over-details-of-city-law-on-sex-shops.html | Lawyers Spar Over Details Of City Law On Sex Shops | By Benjamin Weiser | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/one-man-s-nine-year-struggle-to-wrest-money-from-process.html | One Mans NineYear Struggle To Wrest Money From Process | By Alan Finder | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-07-26 | https://www.nytimes.com/1998/07/26/business/spending-it-earning-it-new-irs-law-a-guide-to-shifting-burdens.html | SPENDING ITEARNING IT New IRS Law A Guide to Shifting Burdens | By David Cay Johnston | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/style/weddings-vows-clarice-olinger-and-victor-lindner.html | WEDDINGS VOWS Clarice Olinger and Victor Lindner | By Lois Smith Brady | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/us/wisconsin-once-reform-leader-sets-pace-in-campaign-loopholes.html | Wisconsin Once Reform Leader Sets Pace in Campaign Loopholes | By Richard L Berke | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/books/books-in-brief-fiction-poetry-too-late-to-live.html | Books in Brief Fiction  Poetry Too Late to Live | By Allen Lincoln | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/books/books-in-brief-fiction-poetry-937835.html | Books in Brief Fiction  Poetry | By Mark Lindquist | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/in-brief-edison-drops-objections-to-a-big-indian-festival.html | IN BRIEF   Edison Drops Objections To a Big Indian Festival | By Andrea Kannapell | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/island-receives-its-first-heritage-trail.html | Island Receives Its First Heritage Trail | By Vivien Kellerman | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/us/capitol-hill-slayings-tightening-security-congress-s-goal-guard-house-without.html | CAPITOL HILL SLAYINGS TIGHTENING SECURITY Congresss Goal Guard House Without Locking Out Public | By Alison Mitchell | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/archives/pulse-4-oclock-pretzel-break.html | PULSE 4 OClock Pretzel Break | By Dany Levy | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/sports/baseball-right-deals-have-made-the-padres-real-threats.html | BASEBALL Right Deals Have Made the Padres Real Threats | By Murray Chass | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/magazine/the-capitalist-no-time-for-losers.html | THE CAPITALIST No Time for Losers | By Paul Krugman | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/new-yorkers-co-no-end-of-restaurants-on-a-second-ave-block.html | NEW YORKERS  CO No End of Restaurants On a Second Ave Block | By Alexandra McGinley | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/arts/pop-jazz-making-the-case-for-an-overlooked-swing-pianist.html | POPJAZZ Making the Case for an Overlooked Swing Pianist | By Terry Teachout | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/business/diary-071854.html | DIARY | By Joseph Gemignani | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/neighborhood-reports-neighborhood-mystery-how-much-of-a-bargain.html | NEIGHBORHOOD REPORTS NEIGHBORHOOD MYSTERY How Much Of a Bargain | By Edward Lewine | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/fyi-058076.html | FYI | By Daniel B Schneider | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/neighborhood-reports-chelsea-greenwich-village-kayaks-off-chelsea-not-this.html | NEIGHBORHOOD REPORTS CHELSEAGREENWICH VILLAGE Kayaks Off Chelsea Not This Summer Too Many Waves | By Bernard Stamler | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/us/floodwaters-have-subsided-but-doubts-linger-in-town.html | Floodwaters Have Subsided But Doubts Linger in Town | By Rick Bragg | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/home-repair-the-techniques-for-creating-textured-surfaces.html | HOME REPAIR The Techniques for Creating Textured Surfaces | By Edward R Lipinski | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/on-sunday-cold-comfort-for-children-on-the-bus.html | On Sunday Cold Comfort For Children On the Bus | By Jim Yardley | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/weekinreview/nation-living-large-forget-microsoft-gm-still-biggest-kid-block.html | The Nation Living Large Forget Microsoft GM Is Still the Biggest Kid on the Block | By Keith Bradsher | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/weekinreview/nation-numbering-america-medical-id-s-privacy-what-s-left-it.html | The Nation The Numbering of America Medical IDs and Privacy Or Whats Left of It | By Sheryl Gay Stolberg | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/jersey-for-the-record-enough-is-enough.html | JERSEY For the Record Enough Is Enough | By Neil Genzlinger | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/books/books-in-brief-nonfiction-reconstructing-soutine.html | Books in Brief Nonfiction Reconstructing Soutine | By Christina Cho | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/arts/architecture-trying-to-save-an-old-way-of-life-from-progress.html | ARCHITECTURE Trying to Save an Old Way of Life From Progress | By Herbert Muschamp | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/opinion/they-ve-changed-so-they-say.html | Theyve Changed So They Say | By Andrew Sullivan | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/in-brief-carting-renewal.html | IN BRIEF Carting Renewal | By Elsa Brenner | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/business/investing-it-computer-associates-drop-stuns-managers.html | INVESTING IT Computer Associates Drop Stuns Managers | By Sana Siwolop | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/weekinreview/the-world-the-latest-asian-miracle-chaos-without-coups.html | The World The Latest Asian Miracle Chaos Without Coups | By Joseph Kahn | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/in-the-garden-to-feed-or-not-to-feed.html | IN THE GARDEN To Feed or Not to Feed | By Joan Lee Faust | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/travel/the-chickpeas-shining-moment.html | The Chickpeas Shining Moment | By Cara de Silva | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/magazine/lives-the-makeup-artist.html | Lives The Makeup Artist | By Dana Tierney | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/realestate/apartment-prices-as-moving-targets.html | Apartment Prices as Moving Targets | By Dennis Hevesi | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/road-and-rail-fighting-highway-aggression-with-a-phone-number.html | ROAD AND RAIL Fighting Highway Aggression With a Phone Number | By Bill Kent | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/theater-call-it-woman-s-wish-fulfillment.html | THEATER Call It Womans Wish Fulfillment | By Alvin Klein | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/books/baby-boom.html | Baby Boom | By Emily Eakin | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| 1998-07-26 | https://www.nytimes.com/1998/07/26/world/cambodian-election-outcome-no-longer-so-predictable.html | Cambodian Election Outcome No Longer So Predictable | By Seth Mydans | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/sports/pro-football-protecting-players-their-agents-misconduct-leaves-nfl-union-fearful.html | PRO FOOTBALL Protecting Players From Their Agents Misconduct Leaves NFL Union Fearful of Incompetence and Greed | By Mike Freeman | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/us/capitol-hill-slayings-overview-capitol-reopens-day-after-2-officers-were-killed.html | CAPITOL HILL SLAYINGS THE OVERVIEW Capitol Reopens the Day After 2 Officers Were Killed | By Francis X Clines | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/as-cable-rates-rise-so-do-local-frustrations.html | As Cable Rates Rise So Do Local Frustrations | By John Rather | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/arts/michael-denison-actor-of-stage-and-screen-dies-at-82.html | Michael Denison Actor of Stage and Screen Dies at 82 | By Lawrence Van Gelder | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/books/classical-music-of-the-mind-and-artists-who-lose-it-paul-griffiths.html | CLASSICAL MUSIC Of the Mind And Artists Who Lose It Paul Griffiths | By Paul Griffiths | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/arts/classical-music-distinctive-voices-past-and-present.html | CLASSICAL MUSIC Distinctive Voices Past and Present | By Anthony Tommasini | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/neighborhood-reports-red-hook-columbia-st-emerging-gem-with-some-rough-facets.html | NEIGHBORHOOD REPORTS RED HOOK Columbia St Emerging Gem With Some Rough Facets | By Andrew Jacobs | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/books/astaire-to-zopy-zopy.html | Astaire to ZopyZopy | By Robert Gottlieb | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/sports/goodwill-games-triathletes-deal-with-the-obstacles-of-new-york-city.html | GOODWILL GAMES Triathletes Deal With the Obstacles of New York City | By Kirk Johnson | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/business/investing-it-a-big-return-but-no-stocks.html | INVESTING IT A Big Return but No Stocks | By Peggy Edersheim Kalb | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/sports/pro-football-312-days-later-hilliard-returns.html | PRO FOOTBALL 312 Days Later Hilliard Returns | By Bill Pennington | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/long-island-opinion-immobile-car-immobile-phone.html | LONG ISLAND OPINION Immobile Car Immobile Phone | By Estelle Bruno | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/world/aids-brings-a-shift-on-breast-feeding.html | AIDS BRINGS A SHIFT ON BREASTFEEDING | By Lawrence K Altman | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/stage-grows-smaller-for-the-holiday-man.html | Stage Grows Smaller for the Holiday Man | By Janice Perrone | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/atlantic-city-business-in-the-slow-lane.html | ATLANTIC CITY Business in the Slow Lane | By Bill Kent | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/music-the-heart-of-the-heart-of-a-shore-community.html | MUSIC The Heart of the Heart of a Shore Community | By Leslie Kandell | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/tangled-system-decides-pensions-for-firefighters-disabled-on-job.html | Tangled System Decides Pensions For Firefighters Disabled on Job | By Alan Finder | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/neighborhood-reports-upper-west-side-death-stirs-up-hotel-s-residents.html | NEIGHBORHOOD REPORTS UPPER WEST SIDE Death Stirs Up Hotels Residents | By David Kirby | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/neighborhood-reports-livingston-tea-house-of-hearing-pines-and-garden-take-shape.html | NEIGHBORHOOD REPORTS LIVINGSTON Tea House of Hearing Pines And Garden Take Shape | By Anthony Ramirez | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/show-nanny-the-money-as-economy-booms-pay-rise-for-child-care-workers.html | Show Nanny the Money As Economy Booms Pay Rise for ChildCare Workers | By Leslie Eaton | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/books/books-in-brief-nonfiction-937789.html | Books in Brief Nonfiction | By Eric P Nash | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/weekinreview/july-19-25-panel-challenging-integrity-rejects-air-force-nominee.html | July 1925 Panel Challenging Integrity Rejects Air Force Nominee | By Eric Schmitt | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/tv/movies-this-week-390682.html | MOVIES THIS WEEK | By Howard Thompson | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/travel/what-s-doing-in-brussels.html | WHATS DOING IN Brussels | By Eric Sjogren | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/world/new-party-chief-gets-low-ratings-on-tokyo-streets.html | New Party Chief Gets Low Ratings on Tokyo Streets | By Mark Landler | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/music-summer-concerts-wesport-to-norfolk.html | MUSIC Summer Concerts Wesport to Norfolk | By Robert Sherman | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/arts/classical-music-among-sopranos-haunted-by-history.html | CLASSICAL MUSIC Among Sopranos Haunted by History | By David Mermelstein | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/theater-a-duet-of-wit-and-love.html | THEATER A Duet Of Wit And Love | By Alvin Klein | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/us/capitol-hill-slayings-the-suspect-man-hospitalized-in-96-for-ominous-letters.html | CAPITOL HILL SLAYINGS THE SUSPECT Man Hospitalized in 96 for Ominous Letters | This article was reported by James Brooke Pam Belluck and John Kifner and Was Written By Mr Brooke | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/weekinreview/ideas-trends-medicine-lags-against-addiction.html | Ideas  Trends Medicine Lags Against Addiction | By Denise Grady | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/business/investing-it-templeton-likes-prospects-for-asia.html | INVESTING IT Templeton Likes Prospects for Asia | By Kalyani Vittala | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/sports/backtalk-lifesaving-drug-can-be-deadly-when-misused.html | Backtalk Lifesaving Drug Can Be Deadly When Misused | By Jere Longman | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/in-the-garden-when-to-feed-and-when-to-leave-alone.html | IN THE GARDEN When to Feed and When to Leave Alone | By Joan Lee Faust | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| 1998-07-26 | https://www.nytimes.com/1998/07/26/theater/theater-celebrating-his-music-and-precious-life-itself.html | Theater Celebrating His Music And Precious Life Itself | By Bernard Weinraub | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/sports/cycling-in-truce-riders-vow-to-keep-competing.html | CYCLING In Truce Riders Vow To Keep Competing | By Samuel Abt | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/sports/pro-football-notebook-control-of-browns-up-to-nfl.html | PRO FOOTBALL NOTEBOOK Control of Browns Up to NFL | By Mike Freeman | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/travel/a-prairie-home.html | A Prairie Home | By Shirley Christian | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/arts/art-tribal-windfall-a-chance-to-reopen-history.html | ART Tribal Windfall A Chance to Reopen History | By Kay Larson | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/movies/film-on-the-road-to-utopia-in-a-fractious-france.html | FILM On the Road to Utopia in a Fractious France | By Alan Riding | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/tracking-drivers-before-rage-takes-over.html | Tracking Drivers Before Rage Takes Over | By Kate Stone Lombardi | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/making-it-work-a-chaplain-who-focuses-on-hope-inside-and-outside-of-prison.html | MAKING IT WORK A Chaplain Who Focuses on Hope Inside and Outside of Prison | By Edward Wong | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/magazine/food-watch-on-the-rind.html | Food Watch On the Rind | By Molly ONeill | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/dining-out-an-inn-s-classic-fare-a-bit-of-attitude-too.html | DINING OUT An Inns Classic Fare a Bit of Attitude Too | By Patricia Brooks | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/patsy-southgate-who-inspired-50s-literary-paris-dies-at-70.html | Patsy Southgate Who Inspired 50s Literary Paris Dies at 70 | By Robert Mcg Thomas Jr | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/us/giving-salmon-a-helping-hand.html | Giving Salmon a Helping Hand | By Christine Woodside | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/us/capitol-hill-slayings-the-scene-with-determined-pride-visitors-tour-as-usual.html | CAPITOL HILL SLAYINGS THE SCENE With Determined Pride Visitors Tour as Usual | By Katharine Q Seelye | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/in-person-the-climb-of-his-life.html | IN PERSON The Climb of His Life | By Andrea Kannapell | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/books/books-in-brief-nonfiction-937762.html | Books in Brief Nonfiction | By Jacqueline Boone | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/neighborhood-reports-east-side-watching-patches-of-green-turn-to-greenbacks.html | NEIGHBORHOOD REPORTS EAST SIDE Watching Patches of Green Turn to Greenbacks | By Edward Lewine | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/in-brief-and-lifeguards-return-to-englewood-s-pools.html | IN BRIEF   And Lifeguards Return To Englewoods Pools | By Bill Kent | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/books/books-in-brief-fiction-poetry-937800.html | Books in Brief Fiction  Poetry | By Gardner McFall | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-07-26 | https://www.nytimes.com/1998/07/26/style/a-night-out-with-francois-latapie-he-also-serves-who-chats.html | A NIGHT OUT WITH Francois Latapie He Also Serves Who Chats | By Monique P Yazigi | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/new-yorkers-co-a-big-numero-uno-for-a-restaurateur.html | NEW YORKERS  CO A Big Numero Uno For a Restaurateur | By Alexandra McGinley | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/business/investing-it-buying-cheap-in-asia-betting-on-recovery.html | INVESTING IT Buying Cheap in Asia Betting on Recovery | By Virginia Munger Kahn | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/home-clinic-keys-to-creating-textured-surfaces.html | HOME CLINIC Keys to Creating Textured Surfaces | By Edward R Lipinski | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/books/after-the-culture-wars.html | After the Culture Wars | By Nathan Glazer | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/long-island-vines.html | LONG ISLAND VINES | By Howard G Goldberg | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/sports/goodwill-games-hamm-s-hat-trick-helps-us-team-send-denmark-packing.html | GOODWILL GAMES Hamms Hat Trick Helps US Team Send Denmark Packing | By Ed Guzman | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/dining-out-dose-of-yesterday-epitome-of-the-cool-90-s.html | DINING OUT Dose of Yesterday Epitome of the Cool 90s | By Joanne Starkey | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/business/investing-it-baby-it-s-hot-outside-for-child-care-companies.html | INVESTING IT Baby Its Hot Outside for Child Care Companies | By Andrea Adelson | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/us/clinton-receives-order-to-testify-in-lewinsky-case.html | CLINTON RECEIVES ORDER TO TESTIFY IN LEWINSKY CASE | By Don van Natta Jr and John M Broder | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/realestate/habitats-vestry-street-southerner-heads-north.html | HabitatsVestry Street Southerner Heads North | By Barbara Whitaker | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/style/cuttings-a-garden-to-delight-the-mind-and-eye.html | CUTTINGS A Garden to Delight the Mind and Eye | By Tovah Martin | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/weekinreview/i-ve-fallen-and-i-m-a-real-jerk.html | Ive Fallen And Im A Real Jerk | By Andrea Kannapell | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/books/wastin-away-again.html | Wastin Away Again | By Thomas McNamee | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/business/what-companies-need-to-know-is-in-the-pizza-dough.html | What Companies Need to Know Is in the Pizza Dough | By Constance L Hays | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/food-a-feast-of-a-picnic-with-chicken-wiener-schnitzel-and-salads.html | FOOD A Feast of a Picnic With Chicken Wiener Schnitzel and Salads | By Moira Hodgson | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/movies/film-from-south-central-to-the-center-of-hollywood.html | FILM From SouthCentral to the Center of Hollywood | By Bernard Weinraub | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/books/in-the-company-of-ghosts.html | In the Company of Ghosts | By Roberta Silman | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-07-26 | https://www.nytimes.com/1998/07/26/realestate/in-the-region-new-jersey-after-a-25-year-hiatus-more-rentals-for-fort-lee.html | In the RegionNew Jersey After a 25Year Hiatus More Rentals for Fort Lee | By Rachelle Garbarine | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/world/an-opponent-of-kohl-puts-taboo-topic-into-election.html | An Opponent Of Kohl Puts Taboo Topic Into Election | By Alan Cowell | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/neighborhood-reports-rosedale-a-gun-owner-s-middleman.html | NEIGHBORHOOD REPORTS ROSEDALE A GunOwners Middleman | By Michael Brick | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/travel/priorities-in-the-national-parks.html | Priorities in the National Parks | By John H Cushman Jr | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/sports/goodwill-games-she-s-only-16-but-sorgi-rising-young-talent-diving-world.html | GOODWILL GAMES Shes Only 16 but Sorgi Is a Rising Young Talent in the Diving World | By Frank Litsky | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/sports/goodwill-games-roundup-wrestling-protesters-twice-delay-iran-s-bout-with-the-us.html | GOODWILL GAMES ROUNDUP WRESTLING Protesters Twice Delay Irans Bout With the US | By Ron Dicker | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/sports/on-pro-football-hall-has-atypical-leg-and-tastes.html | ON PRO FOOTBALL Hall Has Atypical Leg and Tastes | By Thomas George | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/neighborhood-reports-astoria-grappa-cards-and-istria.html | NEIGHBORHOOD REPORTS ASTORIA Grappa Cards and Istria | By Richard Weir | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/us/searchers-say-they-have-found-elusive-hull-of-pirate-ship.html | Searchers Say They Have Found Elusive Hull of Pirate Ship | By William J Broad | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/style/pulse-message-on-a-can.html | PULSE Message On a Can | By Elaine Louie | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/weekinreview/july-19-25-the-40-percent-solution.html | July 1925 The 40Percent Solution | By Hubert B Herring | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/arts/signoff-coulda-been-contenders-and-now-they-can.html | SIGNOFF Coulda Been Contenders And Now They Can | By Matthew Phenix | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/books/down-east.html | Down East | By Kit Reed | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/books/books-in-brief-nonfiction-937754.html | Books in Brief Nonfiction | By Diane Cole | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/weekinreview/the-nation-not-for-identification-purposes-just-kidding.html | The Nation Not for Identification Purposes Just Kidding | By Robert Pear | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/style/hide-here-comes-the-chief.html | Hide Here Comes the Chief | By Alex Kuczynski | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/quick-bite-belmar-charbroiled-at-the-beach.html | QUICK BITEBELMAR Charbroiled at the Beach | By Karen Demasters | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/theater-funny-girl-on-stage-in-elmsford.html | THEATER Funny Girl on Stage in Elmsford | By Alvin Klein | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/neighborhood-report-new-york-on-line-the-honeymooners-mambo-on-the-web.html | NEIGHBORHOOD REPORT NEW YORK ON LINE The Honeymooners Mambo on The Web | By Anthony Ramirez | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/neighborhood-reports-midtown-little-brazil-buyer-beware.html | NEIGHBORHOOD REPORTS MIDTOWN Little Brazil Buyer Beware | By David Kirby | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/neighborhood-reports-upper-west-side-buzz-a-good-cigar-gets-laughs.html | NEIGHBORHOOD REPORTS UPPER WEST SIDE  BUZZ A Good Cigar Gets Laughs | By Andrew Jacobs | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/business/investing-it-will-alliances-darken-the-frequent-flier-sky.html | INVESTING IT Will Alliances Darken the FrequentFlier Sky | By Laurence Zuckerman | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/books/release-the-hound.html | Release the Hound | By J D Biersdorfer | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/the-fresh-air-fund-50-years-and-counting-at-the-fund-s-camp-pioneer.html | The Fresh Air Fund 50 Years and Counting at the Funds Camp Pioneer | By Matthew J Rosenberg | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/assessor-is-overruled-in-elderly-tax-review.html | Assessor Is Overruled In Elderly Tax Review | By Donna Greene | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/mount-vernon-mayor-in-dispute-over-taxes.html | Mount Vernon Mayor In Dispute Over Taxes | By Donna Greene | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/books/boston-rockers.html | Boston Rockers | By Stephen J Dubner | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/magazine/the-long-radioactive-goodbye.html | The Long Radioactive Goodbye | By Matthew L Wald | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/realestate/in-the-region-connecticut-in-danbury-931-housing-units-rising-or-approved.html | In the RegionConnecticut In Danbury 931 Housing Units Rising or Approved | By Eleanor Charles | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/in-brief-tourism-effort.html | IN BRIEF Tourism Effort | By Elsa Brenner | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/books/first-helpmates.html | First Helpmates | By Holly Morris | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/world/korean-vets-of-turkey-find-sadly-glory-fades.html | Korean Vets Of Turkey Find Sadly Glory Fades | By Stephen Kinzer | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/fairfield-s-tradition-as-a-hot-golf-town.html | Fairfields Tradition As a Hot Golf Town | By Jack Cavanaugh | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/us/capitol-hill-slayings-republican-whip-details-shootout-in-offices.html | CAPITOL HILL SLAYINGS Republican Whip Details Shootout in Offices | By Lizette Alvarez | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/books/new-noteworthy-paperbacks-938181.html | New  Noteworthy Paperbacks | By Scott Veale | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/art-two-shows-on-the-farm-in-america.html | ART Two Shows on the Farm in America | By Vivien Raynor | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-07-26 | https://www.nytimes.com/1998/07/26/realestate/if-you-re-thinking-living-lincoln-square-hub-culture-entertainment.html | If Youre Thinking of Living InLincoln Square A Hub of Culture and Entertainment | By Peter Malbin | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/realestate/in-the-region-long-island-reviving-main-streets-by-historic-preservation.html | In the RegionLong Island Reviving Main Streets by Historic Preservation | By Diana Shaman | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/just-how-wacky-is-the-weather.html | Just How Wacky Is the Weather | By Edward Lewine | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/in-brief-police-harassment.html | IN BRIEF Police Harassment | By Elsa Brenner | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/weekinreview/the-world-new-rules-new-caution-telling-a-journalistic-coup-from-a-crime.html | The World New Rules New Caution Telling A Journalistic Coup From a Crime | By Felicity Barringer | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/police-recruits-just-for-summer.html | Police Recruits Just for Summer | By Merri Rosenberg | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/playing-in-the-neighborhood-065374.html | PLAYING IN THE NEIGHBORHOOD | By Alexandra McGinley | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/magazine/my-boris.html | My Boris | By By Michael Specter | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/soapbox-unsolved-mystery-part-2.html | SOAPBOX Unsolved Mystery Part 2 | By Dafydd B Williams | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/books/books-in-brief-fiction-poetry-937827.html | Books in Brief Fiction  Poetry | By James Polk | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/exploring-careers-at-dance-academy.html | Exploring Careers At Dance Academy | By Roberta Hershenson | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/racing-to-prepare-for-a-political-race.html | Racing to Prepare for a Political Race | By Jonathan P Hicks | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/sports/golf-floyd-takes-3-stroke-lead-into-final.html | GOLF Floyd Takes 3Stroke Lead Into Final | By Michael Arkush | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/world/in-nuclear-india-small-stash-does-not-a-ready-arsenal-make.html | In Nuclear India Small Stash Does Not a Ready Arsenal Make | By John F Burns | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/opinion/the-rural-life-keeping-the-new-world-new.html | The Rural Life Keeping the New World New | By Verlyn Klinkenborg | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/policing-the-police-on-racial-profiling.html | Policing The Police On Racial Profiling | By Richard Weizel | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/helping-disheartened-singles-take-heart.html | Helping Disheartened Singles Take Heart | By Marcelle S Fischler | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/a-la-carte-hearty-italian-comfortable-prices.html | A LA CARTE Hearty Italian Comfortable Prices | By Richard Jay Scholem | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/style/pulse-cocktail-denims.html | PULSE Cocktail Denims | By Kimberly Stevens | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |

| 1998-07-26 | https://www.nytimes.com/1998/07/26/magazine/style-the-buddy-system.html | Style The Buddy System | By Bob Morris | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/demonstrators-call-for-puerto-rican-independence.html | Demonstrators Call for Puerto Rican Independence | By Jim Yardley | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/books/what-amanda-knew.html | What Amanda Knew | By Diana Postlethwaite | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/neighborhood-reports-east-side-separate-fates-for-two-hispanic-cultural-centers.html | NEIGHBORHOOD REPORTS EAST SIDE Separate Fates for Two Hispanic Cultural Centers | By Amy Waldman | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/business/from-the-desk-of-tact-can-seal-a-global-deal-but-a-little-spunk.html | FROM THE DESK OF Tact Can Seal A Global Deal    But a Little Spunk Works Best in New York | By Laurie Joan Aron | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/sports/horse-racing-banshee-breeze-holds-off-keeper-hill-s-late-rush-at-belmont.html | HORSE RACING Banshee Breeze Holds Off Keeper Hills Late Rush at Belmont | By Jenny Kellner | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/opinion/in-america-health-care-denied.html | In America Health Care Denied | By Bob Herbert | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/travel/travel-advisory-correspondent-s-report-multilingual-students-help-budapest.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Multilingual Students Help Budapest Tourists | By Jane Perlez | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/q-a-dr-robert-horwitz-pondering-the-roots-of-teen-age-violence.html | QADr Robert Horwitz Pondering the Roots of TeenAge Violence | By Diane Sierpina | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/the-view-from-litchfield-new-at-the-white-memorial-museum.html | The View FromLitchfield New at the White Memorial Museum | By Frances Chamberlain | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/us/capitol-hill-slayings-dealing-with-threats-many-deemed-danger-fewer-under.html | CAPITOL HILL SLAYINGS DEALING WITH THREATS Of Many Deemed a Danger Fewer Under Surveillance | By Tim Weiner | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/out-of-order-taking-a-vacation-take-out-insurance.html | OUT OF ORDER Taking a Vacation Take Out Insurance | By David Bouchier | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/us/gm-narrows-gulf-in-talks-with-uaw-over-walkout.html | GM Narrows Gulf in Talks With UAW Over Walkout | By Keith Bradsher | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/sports/plus-soccer-mls-metrostars-beat-chicago.html | PLUS SOCCER  MLS MetroStars Beat Chicago | By Alex Yannis | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/arts/artsartifacts-drivers-beware-bumps-ahead.html | ARTSARTIFACTS Drivers Beware Bumps Ahead | By Seth Gussow | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/crime-family-is-promoting-old-hands-authorities-say.html | Crime Family Is Promoting Old Hands Authorities Say | By Selwyn Raab | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/at-a-flea-market-the-lure-of-the-hunt.html | At a Flea Market the Lure of the Hunt | By Jarret Liotta | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-07-26 | https://www.nytimes.com/1998/07/26/travel/travel-advisory-us-imposes-fees-in-virgin-islands-park.html | TRAVEL ADVISORY US Imposes Fees In Virgin Islands Park | By Betsy Wade | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/magazine/stupid-inc.html | Stupid Inc | By By Jonathan van Meter | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/weekinreview/july-19-25-pepsico-buys-tropicana.html | July 1925 Pepsico Buys Tropicana | By Constance L Hays | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/cash-it-is-with-a-local-cachet.html | Cash It Is With a Local Cachet | By Carolyn Battista | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/business/spending-it-focus-air-travel-name-that-fare-other-line-challenges-for-travelers.html | SPENDING IT FOCUS ON AIR TRAVEL Name That Fare And Other OnLine Challenges for Travelers | By Jane L Levere | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/realestate/streetscapes-immaculate-conception-church-east-14th-protestant-complex-converted.html | StreetscapesThe Immaculate Conception Church on East 14th A Protestant Complex Converted to Catholicism | By Christopher Gray | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/music-concerts-by-bronx-arts-ensemble.html | MUSIC Concerts by Bronx Arts Ensemble | By Robert Sherman | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/travel/getting-to-the-heart-of-sardinia.html | Getting to the Heart of Sardinia | By Michael Frank | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/rowland-is-renominated-as-gop-tests-new-turf.html | Rowland Is Renominated As GOP Tests New Turf | By Jonathan Rabinovitz | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/world/us-cancels-plans-for-raid-on-bosnia-to-capture-2-serbs.html | US Cancels Plans For Raid on Bosnia To Capture 2 Serbs | By Tim Weiner | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/theater/theater-help-wanted-adventurous-us-theatergoers.html | Theater Help Wanted Adventurous US Theatergoers | By Vincent Canby | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/in-the-kitchen-a-picnic-fit-for-making-memories.html | IN THE KITCHEN A Picnic Fit for Making Memories | By Moira Hodgson | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/weekinreview/july-19-25-iran-tests-missile.html | July 1925 Iran Tests Missile | By Tim Weiner | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/book-clubs-spring-up-encouraging-sales.html | Book Clubs Spring Up Encouraging Sales | By Penny Singer | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/arts/pop-jazz-a-vote-for-the-hired-guns-of-rock-and-roll.html | POPJAZZ A Vote for the Hired Guns of RockandRoll | By Tony Scherman | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/movies/long-delayed-lessons-about-fathers-and-a-war.html | LongDelayed Lessons About Fathers and a War | By William McDonald | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/arts/classical-briefs-037214.html | Classical Briefs | By Lawrence B Johnson | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| 1998-07-26 | https://www.nytimes.com/1998/07/26/magazine/going-where-a-lot-of-other-dudes-with-really-great-equipment-have-gone-before.html | Going Where A Lot of Other Dudes With Really Great Equipment Have Gone Before | By By John Tierney | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/books/in-melville-s-traces.html | In Melvilles Traces | By Keith Schneider | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/world/a-kennedy-bids-irish-farewell-having-contributed.html | A Kennedy Bids Irish Farewell Having Contributed | By James F Clarity | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/sports/sports-of-the-times-return-of-the-prodigal-yankee-old-timer.html | Sports of the Times Return of the Prodigal Yankee OldTimer | By Dave Anderson | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/world/border-clash-heightens-yemen-saudi-tensions.html | Border Clash Heightens YemenSaudi Tensions | By Douglas Jehl | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/flake-preaches-conservative-themes-to-a-gop-choir.html | Flake Preaches Conservative Themes to a GOP Choir | By Adam Nagourney | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/sports/on-baseball-strawberry-tries-to-hobble-into-one-more-post-season.html | ON BASEBALL Strawberry Tries to Hobble Into One More PostSeason | By Jack Curry | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/new-disease-detector-at-white-plains-center.html | New Disease Detector at White Plains Center | By Cynthia Magriel Wetzler | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/weekinreview/correspondence-burying-abiola-one-false-step-betrays-the-desperation-of-nigeria.html | CorrespondenceBurying Abiola One False Step Betrays The Desperation of Nigeria | By Roger Cohen | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/books/books-in-brief-fiction-poetry-937843.html | Books in Brief Fiction  Poetry | By Andy Solomon | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/sports/backtalk-the-asterisk-that-shook-the-baseball-world.html | Backtalk The Asterisk That Shook the Baseball World | By James Reston | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/travel/choice-tables-in-tokyo-the-tastes-of-summer.html | CHOICE TABLES In Tokyo the Tastes of Summer | By Elizabeth Andoh | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/complications-with-safety-net-delay-reopening-of-times-sq.html | Complications With Safety Net Delay Reopening of Times Sq | By Thomas J Lueck | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/books/scales-of-justice.html | Scales of Justice | By Suzanna Sherry | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/travel/q-a-940941.html | Q  A | By Ray Cormier | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/on-politics-taking-a-deep-breath-before-debate-on-emissions.html | ON POLITICS Taking a Deep Breath Before Debate on Emissions | By Jennifer Preston | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/style/a-merger-nightmare-on-fashion-street.html | A Merger Nightmare on Fashion Street | By David Colman | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/in-brief-new-holistic-center.html | IN BRIEF New Holistic Center | By Elsa Brenner | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| 1998-07-26 | https://www.nytimes.com/1998/07/26/travel/practical-traveler-new-parks-from-the-grass-roots.html | PRACTICAL TRAVELER New Parks From The Grass Roots | By Betsy Wade | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/dining-out-all-weather-setting-in-bedford-village.html | DINING OUT AllWeather Setting in Bedford Village | By Mh Reed | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/neighborhood-reports-co-op-city-more-stores-more-traffic.html | NEIGHBORHOOD REPORTS COOP CITY More Stores More Traffic | By Richard Weir | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/automobiles/behind-wheel-general-motors-ev1-toyota-rav4-ev-honda-ev-plus-charge-doing.html | BEHIND THE WHEELGeneral Motors EV1 Toyota RAV4EV Honda EV Plus Charge Doing an Electric Commute | By Andrew Pollack | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/weekinreview/ideas-trends-the-nea-tries-a-little-self-help.html | Ideas  Trends The NEA Tries A Little SelfHelp | By Irvin Molotsky | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/world/election-as-reproof-japan-challenges-the-system.html | Election as Reproof Japan Challenges the System | By Stephanie Strom | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/business/investing-it-an-upstart-with-friends-in-the-highest-of-places.html | INVESTING IT An Upstart With Friends In the Highest of Places | By Anne Tergesen | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/abraham-i-katsh-92-scholar-and-researcher-of-judaica.html | Abraham I Katsh 92 Scholar And Researcher of Judaica | By Nadine Brozan | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/us/marking-a-puerto-rican-anniversary.html | Marking a Puerto Rican Anniversary | By Mireya Navarro | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/now-justice-is-served-by-youths-for-youths.html | Now Justice Is Served By Youths For Youths | By Regina Marcazzo | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/weekinreview/july-19-25-construction-tower-falls-in-times-square.html | July 1925 Construction Tower Falls In Times Square | By Steven Greenhouse | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/books/in-xanadu.html | In Xanadu | By Jonathan Spence | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/arts/elected-bodies-with-hardly-a-cultured-bone.html | Elected Bodies With Hardly a Cultured Bone | By Rw Apple Jr | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/sports/the-boating-report-coutts-is-racing-again-but-isn-t-celebrating-yet.html | THE BOATING REPORT Coutts Is Racing Again but Isnt Celebrating Yet | By Barbara Lloyd | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/business/investing-it-good-yield-is-getting-much-harder-to-find.html | INVESTING IT Good Yield Is Getting Much Harder to Find | By Peggy Edersheim Kalb | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/magazine/on-language-take-my-question-please.html | ON LANGUAGE Take My Question Please | By William Safire | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/an-architect-s-mark-on-the-landscape.html | An Architects Mark on the Landscape | By Barbara Delatiner | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/the-precarious-future-of-the-baltic-mill.html | The Precarious Future of the Baltic Mill | By Stacey Stowe | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/neighborhood-reports-fort-green-navy-yard-recommissioned.html | NEIGHBORHOOD REPORTS FORT GREEN Navy Yard Recommissioned | By Erin St John Kelly | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/sports/baseball-history-lessons-and-the-law-of-averages.html | BASEBALL History Lessons and the Law of Averages | By Buster Olney | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/weekinreview/july-19-25-why-they-invented-cliffs-notes.html | July 1925 Why They Invented Cliffs Notes | By Dinitia Smith | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/opinion/liberties-of-cabbages-and-cops.html | Liberties Of Cabbages and Cops | By Maureen Dowd | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/weekinreview/july-19-25-justice-aide-urges-independent-counsel.html | July 1925 Justice Aide Urges Independent Counsel | By David Johnston | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/connecticut-guide-095982.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/qa-helping-others-speak-easy.html | QA Helping Others Speak Easy | By Lyn Mautner | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/books/invisible-malls-imaginary-baseball.html | Invisible Malls Imaginary Baseball | By Ron Carlson | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/sports/sports-of-the-times-taking-one-last-leap-on-two-steady-feet.html | Sports of the Times Taking One Last Leap on Two Steady Feet | By William C Rhoden | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/travel/travel-advisory-delaware-exhibit-shows-how-last-czar-lived.html | TRAVEL ADVISORY Delaware Exhibit Shows How Last Czar Lived | By Judith H Dobrzynski | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/q-a-garrard-r-beeney-liaison-in-the-irvington-waterfront-effort.html | QAGarrard R Beeney Liaison in the Irvington Waterfront Effort | By Donna Greene | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/horse-power.html | Horse Power | By Andrea Kannapell | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/new-yorkers-co-some-like-it-hot.html | NEW YORKERS  CO Some Like It Hot | By Bernard Stamler | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/books/good-politics-bad-law.html | Good Politics Bad Law | By Richard Dooling | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/books/books-in-brief-fiction-poetry-937819.html | Books in Brief Fiction  Poetry | By Lise Funderburg | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/us/candidates-scramble-for-distinction-in-washington-mayor-s-race.html | Candidates Scramble for Distinction in Washington Mayors Race | By Michael Janofsky | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/weekinreview/the-nation-an-army-as-good-as-its-people-and-vice-versa.html | The Nation An Army as Good as Its People and Vice Versa | By David Stout | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/books/on-the-lam.html | On The Lam | By Luc Sante | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-07-26 | https://www.nytimes.com/1998/07/26/style/television-review-paris-to-peoria-the-runway-extends-to-the-living-room.html | TELEVISION REVIEW Paris to Peoria The Runway Extends to the Living Room | By Constance C R White | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/realestate/navajos-turning-hogans-on-reservation-into-b-b-s.html | Navajos Turning Hogans on Reservation Into B Bs | By Verne G Kopytoff | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/arts/television-selling-anything-enthusiastically-at-3-am.html | TELEVISION Selling Anything Enthusiastically at 3 AM | By Stephen McCauley | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/weekinreview/ideas-trends-southern-curse-why-america-s-murder-rate-is-so-high.html | Ideas  Trends Southern Curse Why Americas Murder Rate Is So High | By Fox Butterfield | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/the-guide-035220.html | THE GUIDE | By Eleanor Charles | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/tv/cover-story-tavern-run-staunch-republican-sets-liberal-tone-new-series.html | COVER STORY A Tavern Run by a Staunch Republican Sets the Liberal Tone of a New Series | By David Stout | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/art-the-varied-tradtion-of-grandma-moses.html | ART The Varied Tradtion of Grandma Moses | By William Zimmer | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/new-jersey-co-group-s-goal-breaking-the-glass-ceiling-with-a-golf-ball.html | NEW JERSEY  CO Groups Goal Breaking the Glass Ceiling With a Golf Ball | By Steve Strunsky | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/books/books-in-brief-nonfiction-937770.html | Books in Brief Nonfiction | By Lynn Karpen | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/high-tech-for-elderly.html | High Tech for Elderly | By Felice Buckvar | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/sports/baseball-franco-loses-battle-with-hill-and-then-the-game.html | BASEBALL Franco Loses Battle With Hill and Then the Game | By Jason Diamos | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/realestate/commercial-property-kingston-ny-making-an-old-ibm-complex-a-high-tech-center.html | Commercial PropertyKingston NY Making an Old IBM Complex a HighTech Center | By John Holusha | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/books/bookend-inspiring-eggheads.html | BOOKEND Inspiring Eggheads | By Eric Alterman | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/sports/plus-swimming-athlete-banned-after-drug-test.html | PLUS SWIMMING Athlete Banned After Drug Test | By Agence FrancePresse | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/yonkers-teachers-study-diversity.html | Yonkers Teachers Study Diversity | By Elsa Brenner | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/realestate/your-home-selling-without-a-broker.html | YOUR HOME Selling Without A Broker | By Jay Romano | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/arts/garland-wright-52-director-and-regional-theater-leader.html | Garland Wright 52 Director And Regional Theater Leader | By Mel Gussow | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/neighborhood-reports-chelsea-greenwich-village-air-cooling-can-provoke-hot.html | NEIGHBORHOOD REPORTS CHELSEAGREENWICH VILLAGE Air Cooling Can Provoke Hot Tempers | By David Kirby | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |

| 1998-07-26 | https://www.nytimes.com/1998/07/26/movies/film-a-1960-s-solution-to-a-90-s-puzzle.html | FILM A 1960s Solution To a 90s Puzzle | By James Ryan | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/looking-back-what-was-with-the-weather.html | LOOKING BACK What Was With the Weather | By Rebekah Coleman | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/style/pulse-palette-to-palate.html | PULSE Palette to Palate | By Julia Chaplin | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/arts/charles-mann-jr-68-authority-on-hemingway.html | Charles Mann Jr 68 Authority on Hemingway | By Wolfgang Saxon | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/arts/art-art-that-s-alive-with-the-meanings-of-military-junk.html | ART Art Thats Alive With the Meanings Of Military Junk | By Ruth Lopez | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/view-purchase-patron-artists-who-once-wanted-be-among-their-number.html | The View FromPurchase Patron of Artists Who Once Wanted to Be Among Their Number | By Lynne Ames | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/business/from-the-desk-of-tact-can-seal-a-global-deal-but-a-little-spunk.html | FROM THE DESK OF Tact Can Seal A Global Deal    But a Little Spunk Works Best in New York | By Arlene B Isaacs | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/in-brief-strong-office-market.html | IN BRIEF Strong Office Market | By Elsa Brenner | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/travel/alone-in-the-badlands.html | Alone in the Badlands | By Michael Finkel | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/business/market-watch-you-too-can-own-a-bad-bank-loan.html | MARKET WATCH You Too Can Own A Bad Bank Loan | By Edward Wyatt | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/new-yorkers-co-second-eyeglass-store-in-brooklyn.html | NEW YORKERS  CO Second Eyeglass Store in Brooklyn | By Rebekah Coleman | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/arts/classical-briefs-037206.html | Classical Briefs | By Sarah Bryan Miller | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/restaurants-steak-in-style.html | RESTAURANTS Steak in Style | By Fran Schumer | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/art-experiments-in-color-and-light.html | ART Experiments in Color and Light | By Phyllis Braff | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/business/is-this-the-factory-of-the-future.html | Is This the Factory of the Future | By Saul Hansell | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/magazine/ship-shape.html | Ship Shape | By Pilar Viladas | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/style/pulse-site-for-sore-eyes.html | PULSE Site for Sore Eyes | By Kimberly Stevens | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/business/investing-it-the-buys-have-it-beware-the-pollyanna-message-from-brokers.html | INVESTING IT The Buys Have It Beware the Pollyanna Message From Brokers | By Mark Hulbert | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/style/spread-the-word-we-re-not-open-yet.html | Spread the Word Were Not Open Yet | By Ruth La Ferla | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/in-port-washington-an-eyesore-becomes-a-golfer-s-delight.html | In Port Washington an Eyesore Becomes a Golfers Delight | By David Winzelberg | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-07-26 | https://www.nytimes.com/1998/07/26/arts/television-the-ideas-that-led-to-the-events-of-1968.html | TELEVISION The Ideas That Led To the Events of 1968 | By Sheldon Wolin | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/arts/classical-music-a-matchmaker-promises-bliss-in-tristan.html | CLASSICAL MUSIC A Matchmaker Promises Bliss In Tristan | By David Schiff | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/music-easing-the-trials-of-life-as-usual-through-jazz.html | MUSIC Easing the Trials of Life as Usual Through Jazz | By Bill Syken | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/books/awful-terrible-excruciatingly-bad.html | Awful Terrible Excruciatingly Bad | By Lance Gould | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/theater-review-what-a-woman-wants-never-mind-why.html | THEATER REVIEW What a Woman Wants Never Mind Why | By Alvin Klein | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/weekinreview/the-nation-good-times-are-bad-for-interest-groups.html | The Nation Good Times Are Bad For Interest Groups | By Steven A Holmes | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/business/spending-it-earning-it-women-entrepreneurs-attract-new-financing.html | SPENDING ITEARNING IT Women Entrepreneurs Attract New Financing | By Noelle Knox | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/books/critic-at-large.html | Critic at Large | By Brooke Allen | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/long-island-journal-rescuing-swimmers-a-nonpartisan-effort.html | LONG ISLAND JOURNAL Rescuing Swimmers a Nonpartisan Effort | By Diane Ketcham | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/travel/where-rivers-of-ice-flowed.html | Where Rivers of Ice Flowed | By Annick Smith | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/on-the-map-in-camden-always-a-black-and-white-affair-on-this-island.html | ON THE MAP In Camden Always a BlackandWhite Affair on This Island | By Wendy Ginsberg | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/arts/dance-beside-balanchine-other-american-pioneers.html | DANCE Beside Balanchine Other American Pioneers | By Jack Anderson | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/books/net-worth.html | Net Worth | By Katie Hafner | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-26 | https://www.nytimes.com/1998/07/26/business/charles-haskill-94-former-shipyard-chief.html | Charles Haskill 94 Former Shipyard Chief | By Steve Lohr | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-27 | https://www.nytimes.com/1998/07/27/world/a-book-party-promotes-nigerian-elite-s-hold-on-power.html | A Book Party Promotes Nigerian Elites Hold on Power | By Roger Cohen | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-27 | https://www.nytimes.com/1998/07/27/us/capitol-hill-slayings-the-police-congress-to-pay-tribute-to-slain-officers.html | CAPITOL HILL SLAYINGS THE POLICE Congress to Pay Tribute to Slain Officers | By Eric Schmitt | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-27 | https://www.nytimes.com/1998/07/27/nyregion/in-shadow-of-scaffolding-a-slightly-different-world.html | In Shadow of Scaffolding A Slightly Different World | By Winnie Hu | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-27 | https://www.nytimes.com/1998/07/27/sports/pro-football-belichick-helps-build-for-jets-future-and-his.html | PRO FOOTBALL Belichick Helps Build For Jets Future and His | By Gerald Eskenazi | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-07-27 | https://www.nytimes.com/1998/07/27/arts/pop-review-turning-up-the-volume-with-new-songs-and-old.html | POP REVIEW Turning Up the Volume With New Songs and Old | By Peter Watrous | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-27 | https://www.nytimes.com/1998/07/27/business/in-milan-a-subtle-artisan-finds-a-medium-in-new-analog-chips.html | In Milan a Subtle Artisan Finds a Medium in New Analog Chips | By John Markoff | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-27 | https://www.nytimes.com/1998/07/27/business/direct-from-scanner-to-printed-page.html | Direct From Scanner to Printed Page | By Gayle Feldman | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-27 | https://www.nytimes.com/1998/07/27/us/political-notebook-ford-believes-gop-should-steer-to-center.html | Political Notebook Ford Believes GOP Should Steer to Center | By B Drummond Ayres Jr | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-27 | https://www.nytimes.com/1998/07/27/business/senate-s-internet-legislation-under-fire.html | Senates Internet Legislation Under Fire | By Jeri Clausing | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-27 | https://www.nytimes.com/1998/07/27/us/walkout-at-gm-plants-may-be-nearing-an-end.html | Walkout at GM Plants May Be Nearing an End | By Keith Bradsher | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-27 | https://www.nytimes.com/1998/07/27/opinion/editorial-observer-cabbies-passengers-and-a-collision-of-interests.html | Editorial Observer Cabbies Passengers and a Collision of Interests | By Ernest Tollerson | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-27 | https://www.nytimes.com/1998/07/27/nyregion/metropolitan-diary-089974.html | Metropolitan Diary | By Enid Nemy With Ron Alexander | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-27 | https://www.nytimes.com/1998/07/27/business/media-business-advertising-there-were-no-summer-doldrums-for-agencies-start-ups.html | THE MEDIA BUSINESS ADVERTISING There were no summer doldrums for the agencies and startups involved in deals late last week | By Stuart Elliott | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-27 | https://www.nytimes.com/1998/07/27/books/this-week.html | This Week | By Lawrence Van Gelder | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-27 | https://www.nytimes.com/1998/07/27/sports/plus-track-joyner-kersee-meet-usa-official-puts-it-together.html | PLUS TRACK  JOYNERKERSEE MEET USA Official Puts It Together | By James Dunaway | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-27 | https://www.nytimes.com/1998/07/27/business/media-internet-audience-young-male-hungry-for-facts-it-s-checking-work.html | Media The Internet news audience is young male and hungry for facts And its checking in from work | By Felicity Barringer | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-27 | https://www.nytimes.com/1998/07/27/us/aides-say-clinton-may-lose-support-in-subpoena-fight.html | AIDES SAY CLINTON MAY LOSE SUPPORT IN SUBPOENA FIGHT | By James Bennet and Don van Natta Jr | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-27 | https://www.nytimes.com/1998/07/27/sports/baseball-yankees-contrasting-styles-don-t-get-in-way-of-victory.html | BASEBALL Yankees Contrasting Styles Dont Get in Way of Victory | By Jack Curry | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-27 | https://www.nytimes.com/1998/07/27/movies/ryan-lands-with-impact-in-theaters-across-us.html | Ryan Lands With Impact In Theaters Across US | By Bernard Weinraub | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-27 | https://www.nytimes.com/1998/07/27/nyregion/good-nights-for-alzheimer-s-patients-and-helpers.html | Good Nights for Alzheimers Patients and Helpers | By Tom Brady | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-27 | https://www.nytimes.com/1998/07/27/business/panel-will-urge-major-spending-for-computer-research.html | Panel Will Urge Major Spending for Computer Research | By John Markoff | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-07-27 | https://www.nytimes.com/1998/07/27/books/candor-betrayal-paul-theroux-s-new-book-paints-harsh-portrait-his-mentor-v-s.html | Candor or Betrayal Paul Therouxs New Book Paints a Harsh Portrait of His Mentor V S Naipaul | By Sarah Lyall | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-27 | https://www.nytimes.com/1998/07/27/sports/horse-racing-belmont-meet-ends-with-saratoga-in-front.html | HORSE RACING Belmont Meet Ends With Saratoga in Front | By Jenny Kellner | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-27 | https://www.nytimes.com/1998/07/27/business/patents-transparent-shoes-add-colorful-options-for-unusual-part-wardrobe.html | Patents Transparent shoes add colorful options for an unusual part of the wardrobe | By Sabra Chartrand | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-27 | https://www.nytimes.com/1998/07/27/world/serbs-attack-kosovo-rebels-in-biggest-offensive-so-far.html | Serbs Attack Kosovo Rebels in Biggest Offensive So Far | By Mike OConnor | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-27 | https://www.nytimes.com/1998/07/27/business/publishing-industry-s-focus-shifts-to-limiting-returns.html | Publishing Industrys Focus Shifts to Limiting Returns | By Doreen Carvajal | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-27 | https://www.nytimes.com/1998/07/27/sports/goodwill-games-competition-proves-scarce-for-sautin.html | GOODWILL GAMES Competition Proves Scarce For Sautin | By Frank Litsky | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-27 | https://www.nytimes.com/1998/07/27/opinion/essay-grand-obstruction.html | Essay Grand Obstruction | By William Safire | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-27 | https://www.nytimes.com/1998/07/27/world/roland-rowland-dies-at-80-outspoken-british-tycoon.html | Roland Rowland Dies at 80 Outspoken British Tycoon | By Youssef M Ibrahim | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-27 | https://www.nytimes.com/1998/07/27/world/russians-are-back-in-afghanistan-aiding-rebels.html | Russians Are Back in Afghanistan Aiding Rebels | By James Risen | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-27 | https://www.nytimes.com/1998/07/27/nyregion/states-ease-restrictions-on-hospitals.html | States Ease Restrictions On Hospitals | By Jennifer Preston | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-27 | https://www.nytimes.com/1998/07/27/opinion/taking-inventory-ad-infinitum.html | Taking Inventory Ad Infinitum | By Andrew Postman | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-27 | https://www.nytimes.com/1998/07/27/sports/auto-racing-quick-change-artists-do-the-job-for-gordon.html | AUTO RACING QuickChange Artists Do the Job for Gordon | By Tarik ElBashir | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-27 | https://www.nytimes.com/1998/07/27/business/forget-bang-fall-tv-lineup-barely-musters-a-whimper.html | Forget Bang Fall TV Lineup Barely Musters a Whimper | By Bill Carter | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-27 | https://www.nytimes.com/1998/07/27/us/political-notebook-sober-reality-in-utah-mormons-fulfill-role.html | Political Notebook Sober Reality in Utah Mormons Fulfill Role | By B Drummond Ayres Jr | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-27 | https://www.nytimes.com/1998/07/27/business/compressed-data-band-of-angels-invests-in-sendmail.html | Compressed Data Band of Angels Invests in Sendmail | By Laurie J Flynn | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-27 | https://www.nytimes.com/1998/07/27/business/at-t-and-british-telecom-merge-overseas-operations.html | ATT and British Telecom Merge Overseas Operations | By Seth Schiesel | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-27 | https://www.nytimes.com/1998/07/27/sports/basketball-liberty-puts-the-fun-back-its-game.html | BASKETBALL Liberty Puts The Fun Back Its Game | By Steve Popper | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-07-27 | https://www.nytimes.com/1998/07/27/nyregion/officials-retreat-from-predictions-about-reopening-of-times-square.html | Officials Retreat From Predictions About Reopening of Times Square | By Somini Sengupta | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-27 | https://www.nytimes.com/1998/07/27/world/austrian-miner-rescued-9-days-after-cave-in.html | Austrian Miner Rescued 9 Days After CaveIn | By Agence FrancePresse | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-27 | https://www.nytimes.com/1998/07/27/business/media-business-advertising-addenda-3-advertisers-select-agencies-for-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 3 Advertisers Select Agencies for Accounts | By Stuart Elliott | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-27 | https://www.nytimes.com/1998/07/27/business/compressed-data-unconventional-way-to-sell-software.html | Compressed Data Unconventional Way To Sell Software | By Stuart Elliott | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-27 | https://www.nytimes.com/1998/07/27/us/rex-applegate-84-instructor-of-deadly-skills.html | Rex Applegate 84 Instructor of Deadly Skills | By Richard Goldstein | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-27 | https://www.nytimes.com/1998/07/27/sports/baseball-two-pitches-two-losses-too-bad.html | BASEBALL Two Pitches Two Losses Too Bad | By Jason Diamos | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-27 | https://www.nytimes.com/1998/07/27/business/technology-web-search-engines-mutate-into-portal-sites-idea-get-keep-your.html | Technology As Web search engines mutate into portal sites the idea is to get and keep your selective attention | By Rob Fixmer | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-27 | https://www.nytimes.com/1998/07/27/sports/goodwill-games-little-guys-carry-us-in-wrestling.html | GOODWILL GAMES Little Guys Carry US In Wrestling | By Ron Dicker | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-27 | https://www.nytimes.com/1998/07/27/business/markets-market-place-tracking-rich-deals-tci-s-chairman-no-easy-job.html | THE MARKETS Market Place Tracking the Rich Deals of TCIs Chairman Is No Easy Job | By Geraldine Fabrikant | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-27 | https://www.nytimes.com/1998/07/27/business/the-media-business-advertising-addenda-saatchi-saatchi-wins-safeguard-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Saatchi  Saatchi Wins Safeguard Account | By Stuart Elliott | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-27 | https://www.nytimes.com/1998/07/27/us/shrinking-welfare-rolls-leave-record-high-share-of-minorities.html | Shrinking Welfare Rolls Leave Record High Share of Minorities | By Jason Deparle | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-27 | https://www.nytimes.com/1998/07/27/sports/sports-of-the-times-hard-work-hard-times-lifted-sutton-and-doby.html | Sports of the Times Hard Work Hard Times Lifted Sutton and Doby | By Claire Smith | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-27 | https://www.nytimes.com/1998/07/27/us/enterprise-journal-a-town-once-menaced-by-a-bug-wants-it-back.html | Enterprise Journal A Town Once Menaced By a Bug Wants It Back | By Rick Bragg | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-27 | https://www.nytimes.com/1998/07/27/nyregion/metro-matters-doing-battle-on-stiff-rules-for-watershed.html | Metro Matters Doing Battle On Stiff Rules For Watershed | By Elizabeth Kolbert | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-27 | https://www.nytimes.com/1998/07/27/business/media-talk-electronic-shopping-for-the-good-life.html | Media Talk Electronic Shopping For the Good Life | By Bernard Stamler | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-27 | https://www.nytimes.com/1998/07/27/sports/golf-irwin-seizes-open-with-birdie-on-last-hole.html | GOLF Irwin Seizes Open With Birdie on Last Hole | By Michael Arkush | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| 1998-07-27 | https://www.nytimes.com/1998/07/27/arts/a-ballet-star-s-emotional-journey-to-a-paris-stage-and-in-her-roles.html | A Ballet Stars Emotional Journey to a Paris Stage and in Her Roles | By Alan Riding | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-27 | https://www.nytimes.com/1998/07/27/world/is-this-the-secret-heart-of-the-byzantine-empire.html | Is This the Secret Heart of the Byzantine Empire | By Stephen Kinzer | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-27 | https://www.nytimes.com/1998/07/27/sports/baseball-yanks-mulled-knoblauch-trade.html | BASEBALL Yanks Mulled Knoblauch Trade | By Buster Olney | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-27 | https://www.nytimes.com/1998/07/27/business/media-talk-new-technology-raises-questions-about-rights.html | Media Talk New Technology Raises Questions About Rights | By Karen Angel | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-27 | https://www.nytimes.com/1998/07/27/world/iraq-might-be-tempted-to-end-oil-for-food-plan.html | Iraq Might Be Tempted to End Oil for Food Plan | By Barbara Crossette | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-27 | https://www.nytimes.com/1998/07/27/us/capitol-hill-slayings-a-victim-recovering-and-guarding-her-privacy.html | CAPITOL HILL SLAYINGS A VICTIM Recovering And Guarding Her Privacy | By Elaine Sciolino | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-27 | https://www.nytimes.com/1998/07/27/arts/tossy-spivakovsky-91-violinist-who-created-bowing-technique.html | Tossy Spivakovsky 91 Violinist Who Created Bowing Technique | By Allan Kozinn | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-27 | https://www.nytimes.com/1998/07/27/sports/goodwill-games-us-team-changes-strategy-but-still-loses-to-brazil.html | GOODWILL GAMES US Team Changes Strategy but Still Loses to Brazil | By Ed Guzman | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-27 | https://www.nytimes.com/1998/07/27/world/paris-journal-the-mystery-of-racism-as-a-tale-for-the-young.html | Paris Journal The Mystery of Racism As a Tale for the Young | By Marlise Simons | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-27 | https://www.nytimes.com/1998/07/27/world/defying-bitter-past-cambodians-vote-peacefully.html | Defying Bitter Past Cambodians Vote Peacefully | By Seth Mydans | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-27 | https://www.nytimes.com/1998/07/27/arts/dance-review-summer-refreshment-modern-dance-on-ice.html | DANCE REVIEW Summer Refreshment Modern Dance on Ice | By Anna Kisselgoff | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-27 | https://www.nytimes.com/1998/07/27/us/capitol-hill-slayings-the-family-suspect-s-family-painful-recollections.html | CAPITOL HILL SLAYINGS THE FAMILY Suspects Family Painful Recollections | By Pam Belluck | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-27 | https://www.nytimes.com/1998/07/27/sports/auto-racing-wreck-debris-flies-into-grandstand-killing-3-fans-at-us.html | AUTO RACING Wreck Debris Flies Into Grandstand Killing 3 Fans at US 500 | By Tarik ElBashir Three Spectators Were Killed and Six Injured Yesterday When A Wheel and Other Car Parts Flew Over the Fence and Into the Stands At Michigan Speedway During the Us 500 Championship Auto Racing Teams Most Prestigious Race It Was the First Time In More Than A Decade Since the 1987 Indianapolis 500 That Spectators Were Killed At A Major Auto Race | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-07-27 | https://www.nytimes.com/1998/07/27/arts/critic-s-notebook-listening-for-ideology-in-the-commotion-of-tv-news.html | Critics Notebook Listening For Ideology in the Commotion of TV News | By Walter Goodman | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-27 | https://www.nytimes.com/1998/07/27/nyregion/a-test-in-cashless-spending-turns-out-to-be-a-hard-sell.html | A Test in Cashless Spending Turns Out to Be a Hard Sell | By Lisa W Foderaro | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-27 | https://www.nytimes.com/1998/07/27/nyregion/city-vows-rescue-today-of-pets-left-behind-in-times-sq.html | City Vows Rescue Today of Pets Left Behind in Times Sq | By David M Halbfinger | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-27 | https://www.nytimes.com/1998/07/27/us/policeman-critical-in-shooting-on-si-parolee-is-suspect.html | Policeman Critical In Shooting on SI Parolee Is Suspect | By David W Chen | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-27 | https://www.nytimes.com/1998/07/27/sports/plus-boxing-johnson-retains-flyweight-title.html | PLUS BOXING Johnson Retains Flyweight Title | By Agence FrancePresse | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-27 | https://www.nytimes.com/1998/07/27/us/social-security-plan-envisions-us-as-biggest-investor.html | Social Security Plan Envisions US as Biggest Investor | By Richard W Stevenson | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-27 | https://www.nytimes.com/1998/07/27/nyregion/for-250-million-convenience-stores-beat-day-at-beach.html | For 250 Million Convenience Stores Beat Day at Beach | By Mike Allen | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-27 | https://www.nytimes.com/1998/07/27/business/compressed-data-free-stock-shares-from-the-internet.html | Compressed Data Free Stock Shares From the Internet | By Lisa Napoli | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-27 | https://www.nytimes.com/1998/07/27/business/media-talk-a-second-life-for-out-of-print-books.html | Media Talk A Second Life For OutofPrint Books | By Karen Angel | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-27 | https://www.nytimes.com/1998/07/27/opinion/a-trial-at-risk.html | A Trial at Risk | By Daniel Cohen and Susan Cohen | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-27 | https://www.nytimes.com/1998/07/27/arts/music-review-circling-back-to-a-time-of-mystery-and-wonder.html | MUSIC REVIEW Circling Back To a Time Of Mystery And Wonder | By James R Oestreich | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-27 | https://www.nytimes.com/1998/07/27/sports/cycling-riders-get-up-off-couch-and-head-for-the-alps.html | CYCLING Riders Get Up Off Couch and Head for the Alps | By Samuel Abt | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-27 | https://www.nytimes.com/1998/07/27/business/media-talk-chief-of-conde-nast-solicits-ideas-for-wired.html | Media Talk Chief of Conde Nast Solicits Ideas for Wired | By Amy Harmon | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-27 | https://www.nytimes.com/1998/07/27/books/books-of-the-times-from-reform-school-to-a-snow-trap.html | BOOKS OF THE TIMES From Reform School to a Snow Trap | By Richard Bernstein | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-27 | https://www.nytimes.com/1998/07/27/us/in-latest-tobacco-negotiations-states-lack-clear-health-goals.html | In Latest Tobacco Negotiations States Lack Clear Health Goals | By Barry Meier | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-27 | https://www.nytimes.com/1998/07/27/nyregion/putting-aside-protest-for-politics-militant-abortion-foe-seeks-gop-nod-for.html | Putting Aside Protest for Politics Militant Abortion Foe Seeks GOP Nod for Congress | By James Dao | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-27 | https://www.nytimes.com/1998/07/27/world/japan-s-leader-to-be-promises-tax-and-banking-reforms.html | Japans LeadertoBe Promises Tax and Banking Reforms | By Philip Shenon | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-07-27 | https://www.nytimes.com/1998/07/27/opinion/how-to-save-social-security.html | How To Save Social Security | By Martin Feldstein | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-27 | https://www.nytimes.com/1998/07/27/us/political-notebook-this-race-in-theory-is-no-longer-safe-bet.html | Political Notebook This Race in Theory Is No Longer Safe Bet | By B Drummond Ayres Jr | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-27 | https://www.nytimes.com/1998/07/27/arts/music-review-seascapes-spikiness-and-a-threat-of-chaos.html | MUSIC REVIEW Seascapes Spikiness And a Threat Of Chaos | By Allan Kozinn | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-27 | https://www.nytimes.com/1998/07/27/sports/on-pro-football-the-giants-are-good-just-deal-with-it.html | ON PRO FOOTBALL The Giants Are Good Just Deal With It | By Thomas George | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-27 | https://www.nytimes.com/1998/07/27/business/shopping-for-toys-without-kids-virtual-stores-give-big-retailers-foothold.html | Shopping for Toys Without the Kids Virtual Stores Give the Big Retailers A Foothold Against OnLine Upstarts | By Dana Canedy | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-28 | https://www.nytimes.com/1998/07/28/arts/pop-review-of-canada-in-slow-motion-but-not-on-ice.html | POP REVIEW Of Canada In Slow Motion But Not On Ice | By Jon Pareles | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-28 | https://www.nytimes.com/1998/07/28/nyregion/suspect-arrested-after-armed-standoff-in-officer-s-shooting.html | Suspect Arrested After Armed Standoff in Officers Shooting | By Michael Cooper | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-28 | https://www.nytimes.com/1998/07/28/sports/pro-football-jets-packers-connection-helps-out-both-teams.html | PRO FOOTBALL JetsPackers Connection Helps Out Both Teams | By Gerald Eskenazi | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-28 | https://www.nytimes.com/1998/07/28/nyregion/critics-of-bus-rerouting-assail-transit-agency-and-trump.html | Critics of Bus Rerouting Assail Transit Agency and Trump | By Jayson Blair | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-28 | https://www.nytimes.com/1998/07/28/science/scientists-gain-access-to-the-navy-s-deep-ears-on-the-oceans.html | Scientists Gain Access to the Navys Deep Ears on the Oceans | By William J Broad | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-28 | https://www.nytimes.com/1998/07/28/business/the-media-business-advertising-addenda-tv-ads-nominated-for-emmy-awards.html | THE MEDIA BUSINESS ADVERTISING ADDENDA TV Ads Nominated For Emmy Awards | By Stuart Elliott | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-28 | https://www.nytimes.com/1998/07/28/sports/plus-boxing-lewis-is-hopeful-for-holyfield-bout.html | PLUS BOXING Lewis Is Hopeful For Holyfield Bout | By Timothy W Smith | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-28 | https://www.nytimes.com/1998/07/28/theater/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-28 | https://www.nytimes.com/1998/07/28/nyregion/public-lives-going-out-on-a-beam-with-the-picture-guy.html | PUBLIC LIVES Going Out on a Beam With the Picture Guy | By Randy Kennedy | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-28 | https://www.nytimes.com/1998/07/28/opinion/what-about-a-bill-of-rights-for-the-uninsured.html | What About a Bill of Rights for the Uninsured | By Brian J Leclair | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-28 | https://www.nytimes.com/1998/07/28/arts/elaine-aiken-71-taught-acting-and-founded-actors-conservatory.html | Elaine Aiken 71 Taught Acting and Founded Actors Conservatory | By Wolfgang Saxon | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-28 | https://www.nytimes.com/1998/07/28/style/fashion-review-marking-time-for-the-millennium.html | FASHION REVIEW Marking Time for the Millennium | By Amy M Spindler | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-07-28 | https://www.nytimes.com/1998/07/28/science/personal-computers-style-aside-cheap-pc-may-fit-best.html | PERSONAL COMPUTERS Style Aside Cheap PC May Fit Best | By Peter H Lewis | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-28 | https://www.nytimes.com/1998/07/28/business/reshaping-phone-business-deal-two-phone-giants-reported-merging-52-billion-deal.html | RESHAPING THE PHONE BUSINESS THE DEAL TWO PHONE GIANTS REPORTED MERGING IN 52 BILLION DEAL | By Seth Schiesel and Laura M Holson | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-28 | https://www.nytimes.com/1998/07/28/world/toll-of-un-s-civilian-workers-overtakes-the-military-deaths.html | Toll of UNs Civilian Workers Overtakes the Military Deaths | By Barbara Crossette | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-28 | https://www.nytimes.com/1998/07/28/sports/goodwill-games-another-game-another-gold-for-us.html | GOODWILL GAMES Another Game Another Gold for US | By Ed Guzman | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-28 | https://www.nytimes.com/1998/07/28/us/pentagon-to-tighten-army-s-fraternizing-ban.html | Pentagon to Tighten Armys Fraternizing Ban | By Steven Lee Myers | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-28 | https://www.nytimes.com/1998/07/28/nyregion/green-denounces-d-amato-as-being-an-opportunist.html | Green Denounces DAmato As Being an Opportunist | By Adam Nagourney | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-28 | https://www.nytimes.com/1998/07/28/science/science-watch-097365.html | SCIENCE WATCH | By Nicholas Wade | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-28 | https://www.nytimes.com/1998/07/28/arts/music-review-the-battle-of-the-sexes-sung-and-danced-to-bartok.html | MUSIC REVIEW The Battle of the Sexes Sung and Danced to Bartok | By Bernard Holland | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-28 | https://www.nytimes.com/1998/07/28/sports/sports-of-the-times-a-pioneer-in-her-sport-and-beyond.html | Sports of The Times A Pioneer In Her Sport And Beyond | By Harvey Araton | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-28 | https://www.nytimes.com/1998/07/28/books/critic-s-notebook-19th-century-novelists-stop-spinning-in-your-graves.html | Critics Notebook 19thCentury Novelists Stop Spinning in Your Graves | By Richard Bernstein | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-28 | https://www.nytimes.com/1998/07/28/world/nuclear-suspicions-cling-to-iraq-in-latest-report.html | Nuclear Suspicions Cling To Iraq in Latest Report | By Barbara Crossette and Judith Miller | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-28 | https://www.nytimes.com/1998/07/28/opinion/keeping-enemy-missiles-at-bay.html | Keeping Enemy Missiles at Bay | By Richard L Garwin | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-28 | https://www.nytimes.com/1998/07/28/us/clinton-may-use-wall-street-to-ease-social-security-ills.html | Clinton May Use Wall Street To Ease Social Security Ills | By Richard W Stevenson | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-28 | https://www.nytimes.com/1998/07/28/nyregion/police-are-allowed-to-test-evidence-in-widow-s-disappearance.html | Police Are Allowed to Test Evidence in Widows Disappearance | By David Rohde | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-28 | https://www.nytimes.com/1998/07/28/us/sweepstakes-pit-gullibility-and-fine-print.html | Sweepstakes Pit Gullibility and Fine Print | By Douglas Frantz | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-28 | https://www.nytimes.com/1998/07/28/world/stocks-plunge-and-russia-moves-to-sell-energy-stake.html | Stocks Plunge And Russia Moves to Sell Energy Stake | By Michael Wines | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |
| 1998-07-28 | https://www.nytimes.com/1998/07/28/nyregion/guardians-streets-despair-new-jersey-task-force-focuses-crimes-against.html | Guardians on the Streets of Despair New Jersey Task Force Focuses on Crimes Against Prostitutes | By Alan Feuer | TX 4-765-831 | 1998-09-08 TX 6-681-635 | 2009-08-06 |

| 1998-07-28 | https://www.nytimes.com/1998/07/28/opinion/clinton-is-no-ordinary-witness.html | Clinton Is No Ordinary Witness | By Stephen Gillers | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-07-28 | https://www.nytimes.com/1998/07/28/us/testing-of-a-president-the-overview-exploring-deal-lewinsky-talks-to-prosecutors.html | TESTING OF A PRESIDENT THE OVERVIEW EXPLORING DEAL LEWINSKY TALKS TO PROSECUTORS | By John M Broder and Don van Natta Jr | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-28 | https://www.nytimes.com/1998/07/28/business/company-news-brandywine-to-buy-axinn-properties-for-103.5-million.html | COMPANY NEWS BRANDYWINE TO BUY AXINN PROPERTIES FOR 1035 MILLION | By Dow Jones | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-28 | https://www.nytimes.com/1998/07/28/world/china-moves-to-untie-the-knots-between-military-and-industries.html | China Moves to Untie the Knots Between Military and Industries | By Seth Faison | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-28 | https://www.nytimes.com/1998/07/28/arts/tal-farlow-77-jazz-guitarist-rooted-in-bop.html | Tal Farlow 77 Jazz Guitarist Rooted in Bop | By Peter Watrous | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-28 | https://www.nytimes.com/1998/07/28/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Alex Kuczynski and Alan Feuer | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-28 | https://www.nytimes.com/1998/07/28/nyregion/judge-rules-clothing-maker-is-liable-in-workers-lawsuit.html | Judge Rules Clothing Maker Is Liable in Workers Lawsuit | By Benjamin Weiser | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-28 | https://www.nytimes.com/1998/07/28/sports/on-baseball-the-mets-save-worst-for-nl-least-teams.html | ON BASEBALL The Mets Save Worst For NL Least Teams | By Murray Chass | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-28 | https://www.nytimes.com/1998/07/28/science/personal-health-yet-another-reason-to-fight-the-fat.html | PERSONAL HEALTH Yet Another Reason to Fight the Fat | By Jane E Brody | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-28 | https://www.nytimes.com/1998/07/28/world/serbs-advance-in-kosovo-imperiling-diplomatic-effort.html | Serbs Advance in Kosovo Imperiling Diplomatic Effort | By Mike OConnor | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-28 | https://www.nytimes.com/1998/07/28/business/the-media-business-advertising-addenda-spirits-council-names-bozell.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Spirits Council Names Bozell | By Stuart Elliott | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-28 | https://www.nytimes.com/1998/07/28/science/health-watch-marijuana-and-stroke.html | HEALTH WATCH Marijuana and Stroke | By Susan Gilbert | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-28 | https://www.nytimes.com/1998/07/28/business/reshaping-phone-business-strategy-telephone-mergers-heated-game-musical-chairs.html | RESHAPING THE PHONE BUSINESS THE STRATEGY Telephone Mergers A Heated Game of Musical Chairs | By Seth Schiesel | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-28 | https://www.nytimes.com/1998/07/28/world/peterborough-journal-in-a-new-museum-canoes-glide-into-mythology.html | Peterborough Journal In a New Museum Canoes Glide Into Mythology | By Anthony Depalma | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-28 | https://www.nytimes.com/1998/07/28/sports/goodwill-games-wilkinson-leading-the-us-toward-a-diving-comeback.html | GOODWILL GAMES Wilkinson Leading the US Toward a Diving Comeback | By Frank Litsky | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-28 | https://www.nytimes.com/1998/07/28/business/company-news-sealed-air-to-cut-750-jobs-and-take-112-million-charge.html | COMPANY NEWS SEALED AIR TO CUT 750 JOBS AND TAKE 112 MILLION CHARGE | By Dow Jones | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-28 | https://www.nytimes.com/1998/07/28/theater/state-presses-inquiry-into-corruption-in-broadway-ticket-sales.html | State Presses Inquiry Into Corruption In Broadway Ticket Sales | By Peter Applebome | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| 1998-07-28 | https://www.nytimes.com/1998/07/28/business/the-media-business-discovery-to-buy-50-stake-in-cbs-eye-on-people-channel.html | THE MEDIA BUSINESS Discovery to Buy 50 Stake In CBS Eye on People Channel | By Bill Carter | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-28 | https://www.nytimes.com/1998/07/28/nyregion/shooting-rattles-neighbors-of-a-nice-guy-on-the-beat.html | Shooting Rattles Neighbors of a Nice Guy on the Beat | By Amy Waldman | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-28 | https://www.nytimes.com/1998/07/28/business/floribunda-business-blooms-consolidates-mixed-bouquet-acquisitions-has-built-usa.html | Floribunda The Business Of Blooms Consolidates A Mixed Bouquet of Acquisitions Has Built USA Floral Products | By Sharon R King | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-28 | https://www.nytimes.com/1998/07/28/business/reshaping-phone-business-chiefs-patience-pays-off-pair-join-rush-consolidate.html | RESHAPING THE PHONE BUSINESS THE CHIEFS Patience Pays Off as Pair Join Rush to Consolidate | By Adam Bryant | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-28 | https://www.nytimes.com/1998/07/28/us/capitol-hill-slayings-illness-treatment-can-be-illusion-for-violent-mentally-ill.html | CAPITOL HILL SLAYINGS THE ILLNESS Treatment Can Be Illusion for Violent Mentally Ill | By Fox Butterfield | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-28 | https://www.nytimes.com/1998/07/28/style/patterns-100447.html | Patterns | By Constance C R White | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-28 | https://www.nytimes.com/1998/07/28/business/henri-ziegler-aviation-figure-is-dead-at-91.html | Henri Ziegler Aviation Figure Is Dead at 91 | By John Tagliabue | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-28 | https://www.nytimes.com/1998/07/28/sports/baseball-for-yanks-winning-the-series-is-the-only-thing.html | BASEBALL For Yanks Winning the Series Is the Only Thing | By Jack Curry | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-28 | https://www.nytimes.com/1998/07/28/business/the-media-business-advertising-addenda-accounts-107549.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-28 | https://www.nytimes.com/1998/07/28/sports/auto-racing-lure-of-high-speeds-makes-races-a-threat-to-fans-too.html | AUTO RACING Lure of High Speeds Makes Races a Threat to Fans Too | By Tarik ElBashir | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-28 | https://www.nytimes.com/1998/07/28/nyregion/metro-business-company-is-accused-of-an-ad-monopoly.html | Metro Business Company Is Accused of an Ad Monopoly | By Nick Ravo | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-28 | https://www.nytimes.com/1998/07/28/science/taste-for-flowers-helped-beetles-conquer-world-evolutionary-biology-diet-destiny.html | A Taste for Flowers Helped Beetles Conquer the World In Evolutionary Biology Diet is Destiny | By Carol Kaesuk Yoon | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-28 | https://www.nytimes.com/1998/07/28/sports/plus-yacht-racing-atlantic-alone-soldini-wins-in-record-time.html | PLUS YACHT RACING  ATLANTIC ALONE Soldini Wins In Record Time | By Barbara Lloyd | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-28 | https://www.nytimes.com/1998/07/28/us/board-expels-ron-carey-from-teamsters-for-life.html | Board Expels Ron Carey From Teamsters for Life | By Steven Greenhouse | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-28 | https://www.nytimes.com/1998/07/28/us/justice-dept-refuses-to-let-panel-see-2-memos.html | Justice Dept Refuses to Let Panel See 2 Memos | By David Stout | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-28 | https://www.nytimes.com/1998/07/28/books/books-of-the-times-wondrin-what-s-behind-those-great-melodies.html | BOOKS OF THE TIMES Wondrin Whats Behind Those Great Melodies | By Stephen Holden | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| 1998-07-28 | https://www.nytimes.com/1998/07/28/science/new-analysis-of-fossils-may-muddy-accepted-path-of-human-evolution.html | New Analysis of Fossils May Muddy Accepted Path of Human Evolution | By John Noble Wilford | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-28 | https://www.nytimes.com/1998/07/28/us/capitol-hill-slayings-capitol-suspect-recovers-congress-prepares-honor-officers.html | CAPITOL HILL SLAYINGS THE CAPITOL As Suspect Recovers Congress Prepares to Honor Officers | By Katharine Q Seelye | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-28 | https://www.nytimes.com/1998/07/28/style/by-design-air-conditioned-dresses.html | By Design AirConditioned Dresses | By AnneMarie Schiro | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-28 | https://www.nytimes.com/1998/07/28/science/rising-stress-of-raising-a-grandchild.html | Rising Stress of Raising a Grandchild | BY Susan Gilbert | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-28 | https://www.nytimes.com/1998/07/28/world/still-a-puny-military-force-by-the-world-s-standards.html | Still a Puny Military Force By the Worlds Standards | By Seth Faison | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-28 | https://www.nytimes.com/1998/07/28/arts/television-review-girls-are-the-victims-in-thai-sex-industry.html | TELEVISION REVIEW Girls Are the Victims In Thai Sex Industry | By Walter Goodman | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-28 | https://www.nytimes.com/1998/07/28/arts/pop-review-hip-hop-with-a-message-instead-of-just-a-boast.html | POP REVIEW HipHop With a Message Instead of Just a Boast | By Jon Pareles | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-28 | https://www.nytimes.com/1998/07/28/us/capitol-hill-slayings-suspect-weston-may-have-sought-attack-white-house.html | CAPITOL HILL SLAYINGS THE SUSPECT Weston May Have Sought To Attack the White House | By James Risen | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-28 | https://www.nytimes.com/1998/07/28/world/albright-rebukes-chinese-on-arrest-of-dissidents.html | Albright Rebukes Chinese On Arrest of Dissidents | By Philip Shenon | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-28 | https://www.nytimes.com/1998/07/28/nyregion/nader-s-museum-of-liability-corvairs-pintos-and-implants.html | Naders Museum of Liability Corvairs Pintos and Implants | By Jonathan Rabinovitz | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-28 | https://www.nytimes.com/1998/07/28/sports/plus-golf-dunhill-cup-o-meara-woods-and-daly-selected.html | PLUS GOLF DUNHILL CUP OMeara Woods And Daly Selected | By Agence FrancePresse | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-28 | https://www.nytimes.com/1998/07/28/science/health-watch-driven-by-ego.html | HEALTH WATCH Driven by Ego | By John ONeil | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-28 | https://www.nytimes.com/1998/07/28/business/media-business-advertising-toronto-based-wolf-group-acquires-shop-after-shop-its.html | THE MEDIA BUSINESS ADVERTISING The Torontobased Wolf Group acquires shop after shop in its quest to meet twin goals | By Stuart Elliott | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-28 | https://www.nytimes.com/1998/07/28/sports/tv-sports-this-frazier-show-is-not-must-see-tv.html | TV SPORTS This Frazier Show Is Not MustSee TV | By Richard Sandomir | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-28 | https://www.nytimes.com/1998/07/28/business/life-re-agrees-to-be-bought-by-swiss-re.html | Life Re Agrees To Be Bought By Swiss Re | By Kenneth N Gilpin | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-28 | https://www.nytimes.com/1998/07/28/sports/cycling-alone-at-the-top-pantani-conquers-the-alps.html | CYCLING Alone at the Top Pantani Conquers the Alps | By Samuel Abt | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-28 | https://www.nytimes.com/1998/07/28/business/the-markets-stocks-bonds-american-express-earnings-help-push-dow-past-9000.html | THE MARKETS STOCKS  BONDS American Express Earnings Help Push Dow Past 9000 | By Sharon R King | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| 1998-07-28 | https://www.nytimes.com/1998/07/28/business/negotiators-in-gm-strike-press-on-as-arbitration-nears.html | Negotiators in GM Strike Press On as Arbitration Nears | By Keith Bradsher With Nichole Christian | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-28 | https://www.nytimes.com/1998/07/28/nyregion/a-deal-is-struck-for-coliseum-site.html | A DEAL IS STRUCK FOR COLISEUM SITE | By Charles V Bagli | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-28 | https://www.nytimes.com/1998/07/28/business/sanyo-buys-access-to-technology-from-ibm.html | Sanyo Buys Access to Technology From IBM | By Stephanie Strom | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-28 | https://www.nytimes.com/1998/07/28/us/democrats-cast-wary-eye-on-one-of-their-own.html | Democrats Cast Wary Eye on One of Their Own | By Dirk Johnson | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-28 | https://www.nytimes.com/1998/07/28/sports/goodwill-games-us-sprinter-and-shot-putter-accused-of-drug-use.html | GOODWILL GAMES US Sprinter and ShotPutter Accused of Drug Use | By Jere Longman | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-28 | https://www.nytimes.com/1998/07/28/business/markets-market-place-big-nasdaq-penalty-old-bugaboo-delayed-trade-reports.html | THE MARKETS Market Place A big Nasdaq penalty in an old bugaboo delayed trade reports | By Gretchen Morgenson | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-28 | https://www.nytimes.com/1998/07/28/arts/dance-review-it-s-slash-and-burn-flamenco.html | DANCE REVIEW Its SlashandBurn Flamenco | By Jennifer Dunning | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-28 | https://www.nytimes.com/1998/07/28/us/group-wants-pesticide-companies-to-end-testing-on-humans.html | Group Wants Pesticide Companies to End Testing on Humans | By John H Cushman Jr | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-28 | https://www.nytimes.com/1998/07/28/business/international-business-loss-of-3000-mexican-steel-jobs-has-an-asia-connection.html | INTERNATIONAL BUSINESS Loss of 3000 Mexican Steel Jobs Has an Asia Connection | By Sam Dillon | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-28 | https://www.nytimes.com/1998/07/28/arts/chess-for-kasparov-s-challenger-coming-in-last-is-a-fiasco.html | CHESS For Kasparovs Challenger Coming In Last Is a Fiasco | By Robert Byrne | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-28 | https://www.nytimes.com/1998/07/28/nyregion/2d-trial-in-killing-of-officer-ends-with-acquittal.html | 2d Trial in Killing of Officer Ends With Acquittal | By Susan Sachs | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-28 | https://www.nytimes.com/1998/07/28/science/essay-when-medicine-goes-too-far-in-the-pursuit-of-normality.html | ESSAY When Medicine Goes Too Far in the Pursuit of Normality | By Alice Dreger | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-28 | https://www.nytimes.com/1998/07/28/world/greens-hope-for-place-in-the-sun-when-germans-vote.html | Greens Hope for Place in the Sun When Germans Vote | By Alan Cowell | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-28 | https://www.nytimes.com/1998/07/28/sports/baseball-alfonzo-bothered-by-lack-of-output.html | BASEBALL Alfonzo Bothered By Lack Of Output | By Jason Diamos | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-28 | https://www.nytimes.com/1998/07/28/science/a-fistful-of-hostility-is-found-in-women.html | A Fistful of Hostility Is Found In Women | By Abigail Zuger | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-28 | https://www.nytimes.com/1998/07/28/nyregion/nyc-attica-s-ghost-in-the-shadow-of-pataki-veto.html | NYC Atticas Ghost In the Shadow Of Pataki Veto | By Clyde Haberman | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| 1998-07-28 | https://www.nytimes.com/1998/07/28/nyregion/stranded-pets-retrieved.html | Stranded Pets Retrieved | By David W Chen | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-28 | https://www.nytimes.com/1998/07/28/business/asians-reliant-on-japan-react-gloomily-to-leadership-choice.html | Asians Reliant on Japan React Gloomily to Leadership Choice | By Mark Landler | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-28 | https://www.nytimes.com/1998/07/28/us/testing-of-a-president-the-intern-suddenly-lewinsky-is-dealing.html | TESTING OF A PRESIDENT THE INTERN Suddenly Lewinsky Is Dealing | By Don van Natta Jr | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-28 | https://www.nytimes.com/1998/07/28/nyregion/sharpton-lawyer-asks-leniency-as-jury-weighs-damages.html | Sharpton Lawyer Asks Leniency as Jury Weighs Damages | By William Glaberson | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-28 | https://www.nytimes.com/1998/07/28/us/testing-president-constitutional-issues-can-president-be-prosecuted-no-one-knows.html | TESTING OF A PRESIDENT CONSTITUTIONAL ISSUES Can President Be Prosecuted No One Knows for Sure | By Linda Greenhouse | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-28 | https://www.nytimes.com/1998/07/28/business/the-media-business-advertising-addenda-athena-awards-to-be-revived.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Athena Awards To Be Revived | By Stuart Elliott | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-28 | https://www.nytimes.com/1998/07/28/nyregion/for-whitman-a-setback-on-gas-tax.html | For Whitman A Setback On Gas Tax | By Jennifer Preston | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-28 | https://www.nytimes.com/1998/07/28/sports/soccer-notebook-major-league-soccer-valderrama-s-walkout-won-t-go-unpunished.html | SOCCER NOTEBOOK  MAJOR LEAGUE SOCCER Valderramas Walkout Wont Go Unpunished | By Alex Yannis | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-28 | https://www.nytimes.com/1998/07/28/arts/festival-review-music-bach-as-mountain-range.html | FESTIVAL REVIEWMusic Bach as Mountain Range | By James R Oestreich | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-28 | https://www.nytimes.com/1998/07/28/sports/pro-football-sehorn-and-barber-touting-skills-for-returning-kicks.html | PRO FOOTBALL Sehorn and Barber Touting Skills for Returning Kicks | By Bill Pennington | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-28 | https://www.nytimes.com/1998/07/28/business/company-news-harcourt-unit-buying-gartner-technology-training-unit.html | COMPANY NEWS HARCOURT UNIT BUYING GARTNER TECHNOLOGY TRAINING UNIT | By Dow Jones | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-28 | https://www.nytimes.com/1998/07/28/science/q-a-forecast-cloudy.html | Q  A Forecast Cloudy | By C Claiborne Ray | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-28 | https://www.nytimes.com/1998/07/28/nyregion/times-square-is-reopened-to-traffic.html | Times Square Is Reopened to Traffic | By David M Halbfinger | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-28 | https://www.nytimes.com/1998/07/28/world/cambodians-counting-votes-amid-measured-optimism.html | Cambodians Counting Votes Amid Measured Optimism | By Seth Mydans | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-28 | https://www.nytimes.com/1998/07/28/nyregion/parole-system-on-defensive-in-legislature.html | Parole System On Defensive In Legislature | By Raymond Hernandez | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-28 | https://www.nytimes.com/1998/07/28/theater/onstage-magic-with-water-twelfth-night-designer-creates-a-wonder-world.html | Onstage Magic With Water Twelfth Night Designer Creates a Wonder World | By Mel Gussow | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-28 | https://www.nytimes.com/1998/07/28/business/the-media-business-advertising-addenda-belden-associates-to-media-advisors.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Belden Associates To Media Advisors | By Stuart Elliott | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-07-28 | https://www.nytimes.com/1998/07/28/sports/golf-raised-be-champion-father-s-firm-push-sent-pak-top-women-s-golf.html | GOLF Raised To Be A Champion Fathers Firm Push Sent Pak To the Top of Womens Golf | By Ira Berkow | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-28 | https://www.nytimes.com/1998/07/28/science/conversation-with-dr-marvin-minsky-why-isn-t-artificial-intelligence-more-like.html | A CONVERSATION With Dr Marvin Minsky Why Isnt Artificial Intelligence More Like the Real Thing | By Claudia Dreifus | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-29 | https://www.nytimes.com/1998/07/29/business/the-media-business-advertising-addenda-leaving-calvin-klein-for-a-job-at-limited.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Leaving Calvin Klein For a Job at Limited | By Stuart Elliott | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-29 | https://www.nytimes.com/1998/07/29/nyregion/schumer-says-d-amato-is-no-friend-of-new-york.html | Schumer Says DAmato Is No Friend of New York | By Adam Nagourney | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-29 | https://www.nytimes.com/1998/07/29/us/los-angeles-goes-small-town-in-courtship-of-democrats.html | Los Angeles Goes Small Town in Courtship of Democrats | By Todd S Purdum | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-29 | https://www.nytimes.com/1998/07/29/us/testing-president-deal-long-she-tells-truth-lewinsky-will-be-off-hook.html | TESTING OF A PRESIDENT THE DEAL As Long as She Tells the Truth Lewinsky Will Be Off the Hook | By David Stout | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-29 | https://www.nytimes.com/1998/07/29/opinion/journal-this-way-lies-madness.html | Journal This Way Lies Madness | By Frank Rich | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-29 | https://www.nytimes.com/1998/07/29/world/foreign-investors-need-good-news-top-russian-official-says.html | Foreign Investors Need Good News Top Russian Official Says | By Michael Wines | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-29 | https://www.nytimes.com/1998/07/29/business/bertelsmann-to-merge-two-operations.html | Bertelsmann to Merge Two Operations | By Dow Jones | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-29 | https://www.nytimes.com/1998/07/29/us/somber-washington-pauses-to-honor-two-slain-guards.html | Somber Washington Pauses To Honor Two Slain Guards | By James Bennet | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-29 | https://www.nytimes.com/1998/07/29/business/william-mcchesney-martin-91-dies-defined-fed-s-role.html | William McChesney Martin 91 Dies Defined Feds Role | By Melody Petersen | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-29 | https://www.nytimes.com/1998/07/29/nyregion/commercial-real-estate-now-landlord-to-repair-2-noguchi-sculptures.html | Commercial Real Estate Now Landlord to Repair 2 Noguchi Sculptures | By David W Dunlap | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-29 | https://www.nytimes.com/1998/07/29/opinion/editorial-observer-i-know-it-s-foolish-but-250-million-is-a-lot.html | Editorial Observer I Know Its Foolish but 250 Million Is a Lot | By Floyd Norris | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-29 | https://www.nytimes.com/1998/07/29/world/7-nations-protest-as-burmese-besiege-democracy-leader.html | 7 Nations Protest as Burmese Besiege Democracy Leader | By Philip Shenon | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-29 | https://www.nytimes.com/1998/07/29/opinion/a-veto-that-buoyed-the-bureaucrats.html | A Veto That Buoyed the Bureaucrats | By Robert G Torricelli | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-29 | https://www.nytimes.com/1998/07/29/sports/sports-of-the-times-general-manager-puts-feather-in-giants-cap.html | Sports Of The Times General Manager Puts Feather in Giants Cap | By Dave Anderson | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-29 | https://www.nytimes.com/1998/07/29/business/microsoft-files-its-denials-in-antitrust-suit.html | Microsoft Files Its Denials in Antitrust Suit | By Steve Lohr | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| 1998-07-29 | https://www.nytimes.com/1998/07/29/nyregion/block-from-the-accident-still-shut-out.html | Block From the Accident Still Shut Out | By Thomas J Lueck | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-29 | https://www.nytimes.com/1998/07/29/arts/tv-notes-glenn-s-show-and-cronkite-s.html | TV Notes Glenns Show And Cronkites | By Bill Carter | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-29 | https://www.nytimes.com/1998/07/29/sports/tennis-laver-s-condition-improves-to-serious-after-a-stroke.html | TENNIS Lavers Condition Improves To Serious After a Stroke | By Susan B Adams | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-29 | https://www.nytimes.com/1998/07/29/business/the-gm-settlement-the-overview-general-motors-and-uaw-agree-on-end-to-strike.html | THE GM SETTLEMENT THE OVERVIEW GENERAL MOTORS AND UAW AGREE ON END TO STRIKE | By Keith Bradsher | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-29 | https://www.nytimes.com/1998/07/29/business/gm-settlement-division-gm-can-t-they-get-along-lasting-improvement-labor.html | THE GM SETTLEMENT THE DIVISION At GM Cant They Get Along Lasting Improvement in Labor Relations Is Still Elusive | By Keith Bradsher | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-29 | https://www.nytimes.com/1998/07/29/nyregion/when-20-million-jackpot-just-isn-t-enough-other-states-suffering-players-defect.html | When a 20 Million Jackpot Just Isnt Enough Other States Suffering as Players Defect in Droves to Buy Powerball Tickets | By David M Herszenhorn | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-29 | https://www.nytimes.com/1998/07/29/dining/the-chef.html | The Chef | By Deborah Madison | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-29 | https://www.nytimes.com/1998/07/29/business/company-news-roper-industries-to-pay-125-million-for-leach-holding.html | COMPANY NEWS ROPER INDUSTRIES TO PAY 125 MILLION FOR LEACH HOLDING | By Dow Jones | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-29 | https://www.nytimes.com/1998/07/29/business/international-business-ex-im-bank-chief-in-asia-urges-priority-on-china-lending.html | INTERNATIONAL BUSINESS ExIm Bank Chief in Asia Urges Priority on China Lending | By Mark Landler | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-29 | https://www.nytimes.com/1998/07/29/world/world-news-briefs-doctor-denies-role-on-castro-medical-team.html | World News Briefs Doctor Denies Role On Castro Medical Team | By Agence FrancePresse | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-29 | https://www.nytimes.com/1998/07/29/dining/trick-to-plantains-is-in-the-peel.html | Trick to Plantains Is in the Peel | By Amanda Hesser | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-29 | https://www.nytimes.com/1998/07/29/world/st-ours-journal-giscard-s-foes-throw-cold-water-on-his-volcano.html | StOurs Journal Giscards Foes Throw Cold Water on His Volcano | By Craig R Whitney | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-29 | https://www.nytimes.com/1998/07/29/arts/whitney-museum-appoints-a-director.html | Whitney Museum Appoints A Director | By Carol Vogel | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-29 | https://www.nytimes.com/1998/07/29/us/fine-print-close-look-consumer-regulation-last-minute-amendment-seeks-delay.html | THE FINE PRINT A close look at consumer regulation LastMinute Amendment Seeks to Delay Rules on Combustible Upholstered Furniture | By Neil A Lewis | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-29 | https://www.nytimes.com/1998/07/29/dining/to-go-siamese-if-you-please.html | TO GO Siamese if You Please | By Eric Asimov | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-29 | https://www.nytimes.com/1998/07/29/dining/restaurants-a-steakhouse-as-tranquil-as-a-tearoom.html | RESTAURANTS A Steakhouse as Tranquil as a Tearoom | By Ruth Reichl | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-29 | https://www.nytimes.com/1998/07/29/nyregion/in-a-first-steinbrenner-offers-to-help-pay-for-a-new-stadium.html | In a First Steinbrenner Offers to Help Pay for a New Stadium | By Richard Sandomir | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| 1998-07-29 | https://www.nytimes.com/1998/07/29/nyregion/health-commissioner-is-leaving.html | Health Commissioner Is Leaving | By Ian Fisher | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-07-29 | https://www.nytimes.com/1998/07/29/sports/goodwill-games-us-women-take-revenge-against-chinese-in-the-pool.html | GOODWILL GAMES US Women Take Revenge Against Chinese in the Pool | By Frank Litsky | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-29 | https://www.nytimes.com/1998/07/29/dining/food-stuff.html | FOOD STUFF | By Florence Fabricant | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-29 | https://www.nytimes.com/1998/07/29/us/testing-president-overview-lewinsky-given-immunity-reportedly-agrees-tell-pact.html | TESTING OF A PRESIDENT THE OVERVIEW LEWINSKY GIVEN IMMUNITY REPORTEDLY AGREES TO TELL OF PACT WITH CLINTON TO LIE | By Don van Natta Jr and John M Broder | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-29 | https://www.nytimes.com/1998/07/29/arts/from-nail-biting-to-relief-at-lincoln-center.html | From NailBiting to Relief at Lincoln Center | By Ralph Blumenthal | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-29 | https://www.nytimes.com/1998/07/29/us/children-in-tow-tourists-stream-to-capitol-to-mourn-its-guardians.html | Children in Tow Tourists Stream to Capitol to Mourn Its Guardians | By Lizette Alvarez | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-29 | https://www.nytimes.com/1998/07/29/world/a-chaperone-for-sea-turtles-turkish-summer-nights.html | A Chaperone for Sea Turtles Turkish Summer Nights | By Stephen Kinzer | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-29 | https://www.nytimes.com/1998/07/29/business/questions-arise-on-bell-atlantic-s-acquisition-of-gte.html | Questions Arise on Bell Atlantics Acquisition of GTE | By Seth Schiesel | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-29 | https://www.nytimes.com/1998/07/29/world/possible-cyanide-food-poisoning-at-festival-startles-japan.html | Possible Cyanide Food Poisoning at Festival Startles Japan | By Stephanie Strom | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-29 | https://www.nytimes.com/1998/07/29/theater/theater-review-of-song-and-dance-of-life-at-the-piano.html | THEATER REVIEW Of Song and Dance Of Life at the Piano | By Peter Marks | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-29 | https://www.nytimes.com/1998/07/29/sports/plus-horse-racing-saratoga-2-year-olds-on-display.html | PLUS HORSE RACING  SARATOGA 2YearOlds on Display | By Jenny Kellner | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-29 | https://www.nytimes.com/1998/07/29/dining/the-plantain-anything-you-want-it-to-be.html | The Plantain Anything You Want It to Be | By Amanda Hesser | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-29 | https://www.nytimes.com/1998/07/29/dining/waiter-is-there-a-translator-in-the-house.html | Waiter Is There a Translator in the House | By Alex Witchel | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-29 | https://www.nytimes.com/1998/07/29/business/the-media-business-advertising-addenda-tatham-loses-in-tobacco-shuffle.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Tatham Loses In Tobacco Shuffle | By Stuart Elliott | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-29 | https://www.nytimes.com/1998/07/29/arts/zbigniew-herbert-73-a-poet-who-sought-moral-values.html | Zbigniew Herbert 73 a Poet Who Sought Moral Values | By Harvey Shapiro | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-29 | https://www.nytimes.com/1998/07/29/sports/cycling-for-ullrich-a-taste-of-victory-and-defeat.html | CYCLING For Ullrich a Taste of Victory and Defeat | By Samuel Abt | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-29 | https://www.nytimes.com/1998/07/29/us/colleges-rechecking-their-scholarship-math-where-1-1-can-equal-1-1-2.html | Colleges Rechecking Their Scholarship Math Where 1  1 Can Equal 1 12 | By Ian Zack | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| 1998-07-29 | https://www.nytimes.com/1998/07/29/business/phone-stocks-fall-in-wake-of-merger-deal.html | Phone Stocks Fall in Wake of Merger Deal | By Gretchen Morgenson | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-07-29 | https://www.nytimes.com/1998/07/29/sports/training-camp-preview-the-pass-can-set-up-or-start-up-an-offense.html | TRAINING CAMP PREVIEW The Pass Can Set Up Or Start Up an Offense | By Thomas George | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-29 | https://www.nytimes.com/1998/07/29/sports/cycling-dutch-team-is-subjected-to-a-drug-search.html | CYCLING Dutch Team Is Subjected to a Drug Search | By Samuel Abt | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-29 | https://www.nytimes.com/1998/07/29/us/wanted-retired-workers-to-fix-year-2000-problems.html | Wanted Retired Workers To Fix Year 2000 Problems | By Matthew L Wald | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-29 | https://www.nytimes.com/1998/07/29/nyregion/lacking-bipartisan-support-republicans-scrap-whitman-s-gas-tax-rise.html | Lacking Bipartisan Support Republicans Scrap Whitmans GasTax Rise | By Jennifer Preston | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-29 | https://www.nytimes.com/1998/07/29/sports/sports-of-the-times-slugging-it-out-for-mvp.html | Sports of The Times Slugging It Out For MVP | By William C Rhoden | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-29 | https://www.nytimes.com/1998/07/29/dining/the-minimalist-a-mussel-dish-with-adventure.html | The Minimalist A Mussel Dish With Adventure | By Mark Bittman | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-29 | https://www.nytimes.com/1998/07/29/nyregion/firms-that-got-fat-legal-jobs-give-to-mccall.html | Firms That Got Fat Legal Jobs Give to McCall | By Clifford J Levy | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-29 | https://www.nytimes.com/1998/07/29/arts/arts-abroad-a-festival-that-gives-young-artists-a-chance-to-grow.html | Arts Abroad A Festival That Gives Young Artists a Chance to Grow | By Alan Riding | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-29 | https://www.nytimes.com/1998/07/29/movies/film-review-sisters-sisters-so-cute-and-so-well-dressed.html | FILM REVIEW Sisters Sisters So Cute And So WellDressed | By Janet Maslin | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-29 | https://www.nytimes.com/1998/07/29/arts/matteo-manuguerra-an-operatic-baritone-is-dead-at-73.html | Matteo Manuguerra an Operatic Baritone Is Dead at 73 | By Allan Kozinn | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-29 | https://www.nytimes.com/1998/07/29/world/landmark-bosnia-rape-trial-a-legal-morass.html | Landmark Bosnia Rape Trial A Legal Morass | By Marlise Simons | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-29 | https://www.nytimes.com/1998/07/29/business/software-flaw-lets-computer-viruses-arrive-via-e-mail.html | Software Flaw Lets Computer Viruses Arrive Via EMail | By John Markoff | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-29 | https://www.nytimes.com/1998/07/29/us/testing-president-law-politics-new-perils-for-clinton-urgency-for-delay.html | TESTING OF A PRESIDENT THE LAW AND POLITICS New Perils for Clinton And Urgency for Delay | By Jill Abramson | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-29 | https://www.nytimes.com/1998/07/29/nyregion/artist-and-son-13-are-hit-and-killed-by-bus.html | Artist and Son 13 Are Hit and Killed by Bus | By Amy Waldman | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-29 | https://www.nytimes.com/1998/07/29/business/media-business-advertising-take-two-direct-sales-pitches-for-prescription-drugs.html | THE MEDIA BUSINESS ADVERTISING Take two direct sales pitches for prescription drugs and call your pollster in the morning | By Stuart Elliott | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| 1998-07-29 | https://www.nytimes.com/1998/07/29/dining/eating-well-taste-quest-in-lowfat-mayonnaise.html | Eating Well Taste Quest in LowFat Mayonnaise | By Marian Burros | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-29 | https://www.nytimes.com/1998/07/29/dining/sips-wineglasses-to-fit-the-size-of-the-thirst.html | SIPS Wineglasses to Fit the Size of the Thirst | By William Grimes | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-29 | https://www.nytimes.com/1998/07/29/theater/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-29 | https://www.nytimes.com/1998/07/29/sports/baseball-mets-spot-padres-3-runs-but-then-roar-back-to-win.html | BASEBALL Mets Spot Padres 3 Runs but Then Roar Back to Win | By Jack Curry | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-29 | https://www.nytimes.com/1998/07/29/dining/off-the-menu.html | Off the Menu | By Florence Fabricant | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-29 | https://www.nytimes.com/1998/07/29/nyregion/city-given-month-to-list-hazardous-schools.html | City Given Month to List Hazardous Schools | By John Sullivan | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-29 | https://www.nytimes.com/1998/07/29/sports/goodwill-games-us-delivers-1-2-3-punch-to-cuban-team.html | GOODWILL GAMES US Delivers 123 Punch to Cuban Team | By Timothy W Smith | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-29 | https://www.nytimes.com/1998/07/29/business/the-gm-settlement-parts-suppliers-eager-to-get-back-in-action.html | THE GM SETTLEMENT Parts Suppliers Eager to Get Back in Action | By Dow Jones | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-29 | https://www.nytimes.com/1998/07/29/world/strongman-s-bloc-declares-victory-in-cambodia-vote.html | STRONGMANS BLOC DECLARES VICTORY IN CAMBODIA VOTE | By Seth Mydans | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-29 | https://www.nytimes.com/1998/07/29/us/spacecraft-once-missing-is-found.html | Spacecraft Once Missing Is Found | By Warren E Leary | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-29 | https://www.nytimes.com/1998/07/29/business/the-markets-stocks-bonds-dow-plunges-93.46-and-it-could-have-been-far-worse.html | THE MARKETS STOCKS  BONDS Dow Plunges 9346 and It Could Have Been Far Worse | By Sharon R King | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-29 | https://www.nytimes.com/1998/07/29/us/where-children-play-grown-ups-often-brawl.html | Where Children Play GrownUps Often Brawl | By Bill Dedman | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-29 | https://www.nytimes.com/1998/07/29/business/the-gm-settlement-the-workers-the-sense-of-relief-yet-fear-of-a-new-dispute.html | THE GM SETTLEMENT THE WORKERS The Sense Of Relief Yet Fear of a New Dispute | By Nichole M Christian | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-29 | https://www.nytimes.com/1998/07/29/books/books-of-the-times-all-the-facts-about-opium-and-then-a-bit-more.html | BOOKS OF THE TIMES All the Facts About Opium and Then a Bit More | By Richard Bernstein | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-29 | https://www.nytimes.com/1998/07/29/opinion/george-orwell-s-list.html | George Orwells List | By Timothy Naftali | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-29 | https://www.nytimes.com/1998/07/29/sports/plus-hockey-devils-new-jersey-names-fetisov-assistant-coach.html | PLUS HOCKEY  DEVILS New Jersey Names Fetisov Assistant Coach | By Frank Litsky | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-29 | https://www.nytimes.com/1998/07/29/nyregion/supreme-court-denies-sex-shops-plea-to-halt-new-york-law.html | Supreme Court Denies Sex Shops Plea to Halt New York Law | By Benjamin Weiser | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| 1998-07-29 | https://www.nytimes.com/1998/07/29/sports/on-baseball-lopez-makes-most-of-his-varied-chances.html | ON BASEBALL Lopez Makes Most of His Varied Chances | By Murray Chass | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-29 | https://www.nytimes.com/1998/07/29/nyregion/public-lives-hip-hop-style-it-s-a-way-to-run-a-company.html | PUBLIC LIVES HipHop Style Its a Way to Run a Company | By Joyce Wadler | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-29 | https://www.nytimes.com/1998/07/29/business/international-business-bmw-to-get-rolls-royce-after-all-by-acquiring-the-name.html | INTERNATIONAL BUSINESS BMW to Get RollsRoyce After All by Acquiring the Name | By Alan Cowell | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-29 | https://www.nytimes.com/1998/07/29/nyregion/tests-lift-hopes-for-officer-shot-in-head.html | Tests Lift Hopes for Officer Shot in Head | By Michael Cooper | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-29 | https://www.nytimes.com/1998/07/29/sports/baseball-cone-s-15th-victory-should-ease-shoulder-worries.html | BASEBALL Cones 15th Victory Should Ease Shoulder Worries | By Buster Olney | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-29 | https://www.nytimes.com/1998/07/29/nyregion/in-connecticut-the-check-is-in-the-mailbox-and-many-are-blase.html | In Connecticut the Check Is in the Mailbox and Many Are Blase | By Jonathan Rabinovitz | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-29 | https://www.nytimes.com/1998/07/29/business/the-markets-market-place-the-pivotal-departure-of-a-value-investor.html | THE MARKETS Market Place The Pivotal Departure of a Value Investor | By Edward Wyatt | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-29 | https://www.nytimes.com/1998/07/29/world/world-news-briefs-congo-says-foreigners-have-quit-its-army.html | World News Briefs Congo Says Foreigners Have Quit Its Army | By Agence FrancePresse | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-29 | https://www.nytimes.com/1998/07/29/arts/tv-notes-media-quarterbacking.html | TV NOTES Media Quarterbacking | By Lawrie Mifflin | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-29 | https://www.nytimes.com/1998/07/29/nyregion/victim-remembered-as-loving-life-in-new-york.html | Victim Remembered as Loving Life in New York | By Lynette Holloway | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-29 | https://www.nytimes.com/1998/07/29/books/lunch-with-malachy-mccourt-rogue-turns-himself-into-saint-blarney-fails-hide.html | AT LUNCH WITH Malachy McCourt  How a Rogue Turns Himself Into a Saint The Blarney Fails to Hide an Emotional Directness | By Alex Witchel | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-29 | https://www.nytimes.com/1998/07/29/nyregion/metro-business-hotel-at-grand-central.html | Metro Business Hotel at Grand Central | By Nick Ravo | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-29 | https://www.nytimes.com/1998/07/29/nyregion/lilco-payouts-hinder-its-successor-president-says.html | Lilco Payouts Hinder Its Successor President Says | By Bruce Lambert | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-29 | https://www.nytimes.com/1998/07/29/business/business-travel-business-air-fares-are-holding-steady.html | Business Travel Business Air Fares Are Holding Steady | By Edwin McDowell | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-29 | https://www.nytimes.com/1998/07/29/business/lucent-is-investing-in-small-company.html | Lucent Is Investing In Small Company | By Dow Jones | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-29 | https://www.nytimes.com/1998/07/29/us/government-easy-on-errant-nursing-homes-investigators-say.html | Government Easy on Errant Nursing Homes Investigators Say | By Robert Pear | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-07-29 | https://www.nytimes.com/1998/07/29/sports/goodwill-games-at-18-kwan-idling-at-the-crossroads.html | GOODWILL GAMES At 18 Kwan Idling at the Crossroads | By Jere Longman | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-29 | https://www.nytimes.com/1998/07/29/us/phone-swindles-steal-a-page-from-publishers-playbook.html | Phone Swindles Steal a Page From Publishers Playbook | By Douglas Frantz | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-29 | https://www.nytimes.com/1998/07/29/movies/film-review-when-a-nice-guy-holds-someone-hostage.html | FILM REVIEW When a Nice Guy Holds Someone Hostage | By Janet Maslin | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-29 | https://www.nytimes.com/1998/07/29/dining/the-irresistible-allure-of-midsummer-berries.html | The Irresistible Allure Of Midsummer Berries | By Florence Fabricant | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-29 | https://www.nytimes.com/1998/07/29/nyregion/beach-closed-in-rockaways-as-more-debris-washes-ashore.html | Beach Closed In Rockaways As More Debris Washes Ashore | By David W Chen | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-29 | https://www.nytimes.com/1998/07/29/sports/training-camp-preview-mad-dogs-and-giants-fassel-tires-of-fights.html | TRAINING CAMP PREVIEW Mad Dogs and Giants Fassel Tires of Fights | By Bill Pennington | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-29 | https://www.nytimes.com/1998/07/29/sports/plus-harness-racing-breeders-crown-moni-maker-favored-in-500000-trot.html | PLUS HARNESS RACING  BREEDERS CROWN Moni Maker Favored In 500000 Trot | By Alex Yannis | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-29 | https://www.nytimes.com/1998/07/29/dining/odds-of-a-good-meal-in-las-vegas-are-rising.html | Odds of a Good Meal in Las Vegas Are Rising | By Florence Fabricant | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-29 | https://www.nytimes.com/1998/07/29/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Phoebe Hoban | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-29 | https://www.nytimes.com/1998/07/29/dining/wine-talk-where-the-lists-are-long-and-the-prices-are-low.html | WINE TALK Where the Lists Are Long and the Prices Are Low | By Frank J Prial | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-29 | https://www.nytimes.com/1998/07/29/arts/tv-notes-fox-populi.html | TV NOTES Fox Populi | By Bill Carter | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-29 | https://www.nytimes.com/1998/07/29/dining/25-and-under-on-the-upper-west-side-something-french-in-the-air.html | 25 AND UNDER On the Upper West Side Something French in the Air | By Eric Asimov | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-29 | https://www.nytimes.com/1998/07/29/dining/beyond-wursts-renaissance-in-eastern-germany.html | Beyond Wursts Renaissance in Eastern Germany | By Rw Apple Jr | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-29 | https://www.nytimes.com/1998/07/29/sports/training-camp-preview-parcells-isn-t-worried-about-foley.html | TRAINING CAMP PREVIEW Parcells Isnt Worried About Foley | By Steve Popper | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-29 | https://www.nytimes.com/1998/07/29/nyregion/girl-found-dead-had-fractures-as-infant.html | Girl Found Dead Had Fractures as Infant | By Vivian S Toy | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-29 | https://www.nytimes.com/1998/07/29/opinion/liberties-an-american-tragedy.html | Liberties An American Tragedy | By Maureen Dowd | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-29 | https://www.nytimes.com/1998/07/29/business/the-chairman-of-cendant-steps-down.html | The Chairman Of Cendant Steps Down | By Diana B Henriques | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-07-30 | https://www.nytimes.com/1998/07/30/sports/boxing-tyson-loses-his-temper-at-his-license-hearing.html | BOXING Tyson Loses His Temper at His License Hearing | By Timothy W Smith | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-30 | https://www.nytimes.com/1998/07/30/nyregion/assembly-passes-pataki-s-measure-to-limit-parole.html | ASSEMBLY PASSES PATAKIS MEASURE TO LIMIT PAROLE | By Raymond Hernandez | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-30 | https://www.nytimes.com/1998/07/30/nyregion/snack-prices-vary-widely-at-movie-theaters-city-says.html | Snack Prices Vary Widely at Movie Theaters City Says | By Terry Pristin | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-30 | https://www.nytimes.com/1998/07/30/technology/in-a-liquid-crystal-display-molecules-keep-light-in-line.html | In a Liquid Crystal Display Molecules Keep Light in Line | By Catherine Greenman | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-30 | https://www.nytimes.com/1998/07/30/sports/goodwill-games-relay-sinks-american-men-against-germans.html | GOODWILL GAMES Relay Sinks American Men Against Germans | By Frank Litsky | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-30 | https://www.nytimes.com/1998/07/30/technology/library-computer-books-demystifying-all-that-magic.html | LIBRARYCOMPUTER BOOKS Demystifying All That Magic | By Michel Marriott | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-30 | https://www.nytimes.com/1998/07/30/business/the-media-business-advertising-addenda-accounts-142719.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Anthony Depalma | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-30 | https://www.nytimes.com/1998/07/30/nyregion/in-albany-a-political-misstep.html | In Albany a Political Misstep | By Richard PerezPena | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-30 | https://www.nytimes.com/1998/07/30/arts/bridge-a-big-reversal-of-fortune.html | Bridge A Big Reversal of Fortune | By Alan Truscott | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-30 | https://www.nytimes.com/1998/07/30/us/testing-of-a-president-the-white-house-the-cruelest-month-no-aides-insist.html | TESTING OF A PRESIDENT THE WHITE HOUSE The Cruelest Month No Aides Insist | By James Bennet | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-30 | https://www.nytimes.com/1998/07/30/garden/garden-q-a.html | Garden Q A | By Leslie Land | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-30 | https://www.nytimes.com/1998/07/30/nyregion/sale-of-coliseum-site-receives-approval.html | Sale of Coliseum Site Receives Approval | By Charles V Bagli | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-30 | https://www.nytimes.com/1998/07/30/movies/footlights.html | Footlights | By Lawrence Van Gelder | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-30 | https://www.nytimes.com/1998/07/30/world/bad-debt-held-by-japan-s-banks-now-estimated-near-1-trillion.html | Bad Debt Held by Japans Banks Now Estimated Near 1 Trillion | By David E Sanger | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-30 | https://www.nytimes.com/1998/07/30/us/senate-deadlocked-on-rules-for-health-bill-debate.html | Senate Deadlocked on Rules for Health Bill Debate | By Lizette Alvarez | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-30 | https://www.nytimes.com/1998/07/30/nyregion/boy-charged-with-murder-in-baby-s-death.html | Boy Charged With Murder in Babys Death | By David M Herszenhorn | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-30 | https://www.nytimes.com/1998/07/30/opinion/how-to-isolate-a-president.html | How to Isolate A President | By Jeffrey Rosen | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-30 | https://www.nytimes.com/1998/07/30/us/four-indicted-in-assaults-videotaped-at-texas-jail.html | Four Indicted In Assaults Videotaped At Texas Jail | By Rick Lyman | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| 1998-07-30 | https://www.nytimes.com/1998/07/30/world/gift-to-wave-survivors-seismic-alert-system.html | Gift to Wave Survivors Seismic Alert System | By Philip Shenon | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-07-30 | https://www.nytimes.com/1998/07/30/business/the-media-business-advertising-addenda-cycling-sponsor-speaks-out-on-drugs.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Cycling Sponsor Speaks Out on Drugs | By Anthony Depalma | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-30 | https://www.nytimes.com/1998/07/30/us/green-party-grows-so-does-democrats-dismay.html | Green Party Grows So Does Democrats Dismay | By James Brooke | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-30 | https://www.nytimes.com/1998/07/30/business/company-news-shares-jump-in-atl-after-philips-agrees-to-acquire-it.html | COMPANY NEWS SHARES JUMP IN ATL AFTER PHILIPS AGREES TO ACQUIRE IT | By Dow Jones | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-30 | https://www.nytimes.com/1998/07/30/nyregion/after-search-for-debris-rockaway-beach-reopens.html | After Search for Debris Rockaway Beach Reopens | By Jayson Blair | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-30 | https://www.nytimes.com/1998/07/30/sports/baseball-deal-struck-on-antitrust-bill.html | BASEBALL Deal Struck on Antitrust Bill | By Murray Chass | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-30 | https://www.nytimes.com/1998/07/30/sports/sports-of-the-times-i-fight-i-m-sorry-i-m-angry.html | Sports of the Times I Fight  Im Sorry  Im Angry | By Dave Anderson | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-30 | https://www.nytimes.com/1998/07/30/theater/jerome-robbins-79-is-dead-giant-of-ballet-and-broadway.html | Jerome Robbins 79 Is Dead Giant of Ballet and Broadway | By Anna Kisselgoff | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-30 | https://www.nytimes.com/1998/07/30/technology/african-american-encyclopedia-has-rich-roots.html | AfricanAmerican Encyclopedia Has Rich Roots | By Steve Lohr | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-30 | https://www.nytimes.com/1998/07/30/world/japan-picks-ex-leader-to-find-way-out-of-crisis.html | Japan Picks ExLeader To Find Way Out of Crisis | By Stephanie Strom | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-30 | https://www.nytimes.com/1998/07/30/theater/theater-as-juice-dream-and-cattle-prod.html | Theater as Juice Dream and Cattle Prod | By Peter Applebome | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-30 | https://www.nytimes.com/1998/07/30/opinion/essay-russia-s-pols.html | Essay Russias Pols | By William Safire | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-30 | https://www.nytimes.com/1998/07/30/nyregion/sexual-harassment-trial-plumbs-atmosphere-in-a-trenton-agency.html | Sexual Harassment Trial Plumbs Atmosphere in a Trenton Agency | By Iver Peterson | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-30 | https://www.nytimes.com/1998/07/30/books/books-of-the-times-anti-smoking-zeal-is-hazardous-to-your-freedom.html | BOOKS OF THE TIMES AntiSmoking Zeal Is Hazardous to Your Freedom | By By Christopher LehmannHaupt | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-30 | https://www.nytimes.com/1998/07/30/nyregion/officer-shot-on-staten-i-deteriorates.html | Officer Shot On Staten I Deteriorates | By Michael Cooper | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-30 | https://www.nytimes.com/1998/07/30/business/for-uaw-huge-price-and-tiny-victory-at-gm.html | For UAW Huge Price and Tiny Victory at GM | By Steven Greenhouse | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-30 | https://www.nytimes.com/1998/07/30/us/broadcasters-vow-to-keep-affirmative-action.html | Broadcasters Vow to Keep Affirmative Action | By Steven A Holmes | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| 1998-07-30 | https://www.nytimes.com/1998/07/30/business/cendant-shares-up-8-after-sweeping-board-room-changes.html | Cendant Shares Up 8 After Sweeping Board Room Changes | By Diana B Henriques | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-30 | https://www.nytimes.com/1998/07/30/technology/news-watch-a-time-delay-virus-skips-catastrophe-date.html | NEWS WATCH A TimeDelay Virus Skips Catastrophe Date | By Steven E Brier | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-30 | https://www.nytimes.com/1998/07/30/arts/arts-in-america-looted-or-legal-objects-scrutinized-at-boston-museum.html | Arts in America Looted or Legal Objects Scrutinized at Boston Museum | By Susan Diesenhouse | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-30 | https://www.nytimes.com/1998/07/30/sports/basketball-oakley-offers-veteran-s-insight.html | BASKETBALL Oakley Offers Veterans Insight | By Selena Roberts | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-30 | https://www.nytimes.com/1998/07/30/nyregion/metro-matters-partisans-cry-let-s-abolish-partisanship.html | Metro Matters Partisans Cry Lets Abolish Partisanship | By Elizabeth Kolbert | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-30 | https://www.nytimes.com/1998/07/30/business/2-casino-operators-plan-to-start-las-vegas-airline.html | 2 Casino Operators Plan To Start Las Vegas Airline | By Laurence Zuckerman | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-30 | https://www.nytimes.com/1998/07/30/technology/forget-joyce-bring-on-ayn-rand.html | Forget Joyce Bring on Ayn Rand | By Bruce Headlam | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-30 | https://www.nytimes.com/1998/07/30/world/russia-fails-to-free-iraq-from-intrusive-inspections.html | Russia Fails to Free Iraq From Intrusive Inspections | By Barbara Crossette | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-30 | https://www.nytimes.com/1998/07/30/sports/goodwill-games-roundup.html | GOODWILL GAMES ROUNDUP | By Ron Dicker | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-30 | https://www.nytimes.com/1998/07/30/arts/pop-life-big-hit-that-wasn-t-band-takes-stock-expectations-betray-smashing.html | THE POP LIFEThe Big Hit That Wasnt A Band Takes Stock Expectations Betray Smashing Pumpkins | By Neil Strauss | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-30 | https://www.nytimes.com/1998/07/30/us/testing-of-a-president-the-document-resolving-the-talking-points-mystery.html | TESTING OF A PRESIDENT THE DOCUMENT Resolving The Talking Points Mystery | By Jill Abramson | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-30 | https://www.nytimes.com/1998/07/30/business/markets-market-place-conflict-over-conflicts-class-action-lawyers-defend-their.html | THE MARKETS Market Place  Conflict Over Conflicts ClassAction Lawyers Defend Their Political Contributions | By Diana B Henriques | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-30 | https://www.nytimes.com/1998/07/30/nyregion/hudson-park-draws-closer-to-reality-proponents-celebrate-approval-by-albany.html | Hudson Park Draws Closer To Reality Proponents Celebrate Approval by Albany | By Douglas Martin | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-30 | https://www.nytimes.com/1998/07/30/us/gay-policy-in-san-francisco-draws-penalty-in-the-house.html | Gay Policy in San Francisco Draws Penalty in the House | By Katharine Q Seelye | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-30 | https://www.nytimes.com/1998/07/30/business/flaw-in-e-mail-programs-points-to-an-industrywide-problem.html | Flaw in EMail Programs Points to an Industrywide Problem | By John Markoff | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-30 | https://www.nytimes.com/1998/07/30/sports/pro-football-kanell-gets-to-pick-restaurant-this-year.html | PRO FOOTBALL Kanell Gets To Pick Restaurant This Year | By Bill Pennington | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

Page 28727 of 33266

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-07-30 | https://www.nytimes.com/1998/07/30/technology/news-watch-fixes-are-elusive-for-a-security-gap.html | NEWS WATCH Fixes Are Elusive For a Security Gap | By Peter H Lewis | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-30 | https://www.nytimes.com/1998/07/30/sports/goodwill-games-gingerly-urmanov-returns-to-the-ice.html | GOODWILL GAMES Gingerly Urmanov Returns To the Ice | By Jere Longman | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-30 | https://www.nytimes.com/1998/07/30/world/explosions-rattle-3-towns-in-bosnia.html | Explosions Rattle 3 Towns in Bosnia | By Agence FrancePresse | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-30 | https://www.nytimes.com/1998/07/30/business/economic-scene-a-new-project-will-measure-the-cost-and-effect-of-regulation.html | Economic Scene A new project will measure the cost and effect of regulation | By Peter Passell | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-30 | https://www.nytimes.com/1998/07/30/technology/game-theory-for-clancyland-a-game-to-novel-pipeline.html | GAME THEORY For Clancyland a GametoNovel Pipeline | By J C Herz | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-30 | https://www.nytimes.com/1998/07/30/garden/house-proud-a-haven-from-the-roar-of-the-street-and-flying-gum-balls.html | HOUSE PROUD A Haven From the Roar of the Street And Flying Gum Balls | By Kimberly Stevens | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-30 | https://www.nytimes.com/1998/07/30/world/israeli-lawmakers-break-for-summer-with-a-slap-at-netanyahu.html | Israeli Lawmakers Break for Summer With a Slap at Netanyahu | By Douglas Jehl | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-30 | https://www.nytimes.com/1998/07/30/us/senators-criticize-executive-over-lobbying-on-satellites.html | Senators Criticize Executive Over Lobbying on Satellites | By Eric Schmitt | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-30 | https://www.nytimes.com/1998/07/30/us/papers-in-capitol-shootings-show-more-ammunition-was-found.html | Papers in Capitol Shootings Show More Ammunition Was Found | By David E Rosenbaum | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-30 | https://www.nytimes.com/1998/07/30/sports/pro-football-jets-notebook-favorite-of-parcells-likely-to-miss-season.html | PRO FOOTBALL JETS NOTEBOOK Favorite of Parcells Likely to Miss Season | By Gerald Eskenazi | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-30 | https://www.nytimes.com/1998/07/30/business/international-business-long-island-pbs-channel-to-get-live-bbc-newscasts.html | INTERNATIONAL BUSINESS Long Island PBS Channel To Get Live BBC Newscasts | By Lawrie Mifflin | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-30 | https://www.nytimes.com/1998/07/30/business/the-media-business-advertising-addenda-three-agencies-report-acquisitions.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Three Agencies Report Acquisitions | By Anthony Depalma | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-30 | https://www.nytimes.com/1998/07/30/technology/library-computer-books-ctrl-alt-del-or-f2-books-to-the-rescue.html | LIBRARYCOMPUTER BOOKS CtrlAltDel Or F2 Books to the Rescue | By Michel Marriott | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-30 | https://www.nytimes.com/1998/07/30/sports/sports-of-the-times-nba-stay-at-homes-don-t-get-it.html | Sports of the Times NBA StayatHomes Dont Get It | By Harvey Araton | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-30 | https://www.nytimes.com/1998/07/30/technology/internet-shopping-a-mixed-bag.html | Internet Shopping A Mixed Bag | By Tina Kelley | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-30 | https://www.nytimes.com/1998/07/30/movies/making-books-private-ryan-revives-a-genre.html | Making Books Private Ryan Revives a Genre | By Martin Arnold | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-30 | https://www.nytimes.com/1998/07/30/technology/user-s-guide-working-hard-at-playing-architect.html | USERS GUIDE Working Hard at Playing Architect | By Michelle Slatalla | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| 1998-07-30 | https://www.nytimes.com/1998/07/30/garden/meditation-and-decoration-om-for-the-home.html | Meditation and Decoration Om for the Home | By Bob Morris | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-07-30 | https://www.nytimes.com/1998/07/30/technology/library-computer-books-for-macintosh-users-the-little-how-to-book-that-grew.html | LIBRARYCOMPUTER BOOKS For Macintosh Users the Little HowTo Book That Grew | By Michel Marriott | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-30 | https://www.nytimes.com/1998/07/30/nyregion/gun-doesn-t-link-2-to-a-slaying.html | Gun Doesnt Link 2 to a Slaying | By Charlie Leduff | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-30 | https://www.nytimes.com/1998/07/30/garden/personal-shopper-for-dreaming-on-a-summer-night.html | Personal Shopper For Dreaming On a Summer Night | By Marianne Rohrlich | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-30 | https://www.nytimes.com/1998/07/30/technology/anyone-can-dial-in-for-your-dollars.html | Anyone Can Dial In for Your Dollars | By Laurie J Flynn | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-30 | https://www.nytimes.com/1998/07/30/technology/library-computer-books-fight-survive-and-conquer-the-shortcuts.html | LIBRARYCOMPUTER BOOKS Fight Survive And Conquer The Shortcuts | By Michel Marriott | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-30 | https://www.nytimes.com/1998/07/30/technology/news-watch-dartmouth-gives-imac-a-stamp-of-approval.html | NEWS WATCH Dartmouth Gives iMac A Stamp of Approval | By Steven E Brier | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-30 | https://www.nytimes.com/1998/07/30/garden/public-eye-looking-closely.html | PUBLIC EYE Looking Closely | By Phil Patton | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-30 | https://www.nytimes.com/1998/07/30/world/spanish-court-jails-ex-officials-in-basque-abduction.html | Spanish Court Jails ExOfficials in Basque Abduction | By Craig R Whitney | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-30 | https://www.nytimes.com/1998/07/30/technology/politicians-woo-voters-on-the-web.html | Politicians Woo Voters On the Web | By Rebecca Fairley Raney | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-30 | https://www.nytimes.com/1998/07/30/business/company-news-lge-discontinues-its-business-in-trading-of-electricity.html | COMPANY NEWS LGE DISCONTINUES ITS BUSINESS IN TRADING OF ELECTRICITY | By Dow Jones | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-30 | https://www.nytimes.com/1998/07/30/arts/binnie-barnes-95-actress-known-for-her-feisty-roles.html | Binnie Barnes 95 Actress Known for Her Feisty Roles | By Kathryn Shattuck | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-30 | https://www.nytimes.com/1998/07/30/technology/security-fears-still-plague-cybershopping.html | Security Fears Still Plague Cybershopping | By Tina Kelley | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-30 | https://www.nytimes.com/1998/07/30/technology/the-robots-that-rummage.html | The Robots That Rummage | By Tina Kelley | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-30 | https://www.nytimes.com/1998/07/30/world/foe-of-burmese-junta-forced-to-end-stand-off.html | Foe of Burmese Junta Forced to End StandOff | By Agence FrancePresse | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-30 | https://www.nytimes.com/1998/07/30/arts/music-review-giving-the-listener-s-spirit-a-rest-mostly-with-mozart.html | MUSIC REVIEW Giving the Listeners Spirit a Rest Mostly With Mozart | By Bernard Holland | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-30 | https://www.nytimes.com/1998/07/30/nyregion/business-improvement-district-at-grand-central-is-dissolved.html | Business Improvement District At Grand Central Is Dissolved | By Thomas J Lueck | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| 1998-07-30 | https://www.nytimes.com/1998/07/30/technology/screen-grab-where-fathers-can-go-for-help.html | SCREEN GRAB Where Fathers Can Go for Help | By Jacques Steinberg | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-30 | https://www.nytimes.com/1998/07/30/world/india-and-pakistan-hold-first-meeting-since-a-tests.html | India and Pakistan Hold First Meeting Since ATests | By John F Burns | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-30 | https://www.nytimes.com/1998/07/30/nyregion/case-ended-judge-lashes-out-at-critics.html | Case Ended Judge Lashes Out at Critics | By William Glaberson | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-30 | https://www.nytimes.com/1998/07/30/nyregion/2-companies-said-to-cheat-city-on-fuel.html | 2 Companies Said to Cheat City on Fuel | By David Rohde | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-30 | https://www.nytimes.com/1998/07/30/nyregion/jurors-say-they-wanted-to-teach-a-lesson-but-without-rancor.html | Jurors Say They Wanted to Teach a Lesson but Without Rancor | By David M Halbfinger | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-30 | https://www.nytimes.com/1998/07/30/technology/news-watch-new-combo-meal-dine-and-surf.html | NEWS WATCH New Combo Meal Dine and Surf | By Michel Marriott | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-30 | https://www.nytimes.com/1998/07/30/sports/baseball-franco-arrives-in-time-to-save-shaky-bullpen.html | BASEBALL Franco Arrives in Time To Save Shaky Bullpen | By Steve Popper | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-30 | https://www.nytimes.com/1998/07/30/garden/sprinklers-fit-for-a-sculpture-garden.html | Sprinklers Fit for a Sculpture Garden | By Marianne Rohrlich | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-30 | https://www.nytimes.com/1998/07/30/world/cambodia-s-voters-have-spoken-but-silence-doesn-t-reign.html | Cambodias Voters Have Spoken but Silence Doesnt Reign | By Seth Mydans | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-30 | https://www.nytimes.com/1998/07/30/arts/ballet-review-modern-idioms-via-brazil.html | BALLET REVIEW Modern Idioms Via Brazil | By Anna Kisselgoff | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-30 | https://www.nytimes.com/1998/07/30/sports/cycling-the-tour-de-france-faces-its-worst-crisis.html | CYCLING The Tour de France Faces Its Worst Crisis | By Samuel Abt | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-30 | https://www.nytimes.com/1998/07/30/world/vladimir-dudintsev-79-dies-writer-dissected-soviet-life.html | Vladimir Dudintsev 79 Dies Writer Dissected Soviet Life | By Michael Wines | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-30 | https://www.nytimes.com/1998/07/30/us/testing-of-a-president-tripp-her-testimony-over-says-truth-was-her-only-motive.html | TESTING OF A PRESIDENT Tripp Her Testimony Over Says Truth Was Her Only Motive | By Elaine Sciolino | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-30 | https://www.nytimes.com/1998/07/30/arts/television-review-a-ghanaian-american-called-to-lead-his-tribe.html | TELEVISION REVIEW A GhanaianAmerican Called to Lead His Tribe | By Walter Goodman | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-30 | https://www.nytimes.com/1998/07/30/sports/bill-tuttle-69-an-opponent-of-use-of-chewing-tobacco.html | Bill Tuttle 69 an Opponent Of Use of Chewing Tobacco | By Richard Goldstein | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-30 | https://www.nytimes.com/1998/07/30/business/international-business-brazil-sells-most-of-state-phone-utility.html | INTERNATIONAL BUSINESS Brazil Sells Most of State Phone Utility | By Seth Schiesel | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-30 | https://www.nytimes.com/1998/07/30/nyregion/public-lives-a-little-ham-for-brooklyn-s-morning-rush.html | PUBLIC LIVES A Little Ham for Brooklyns Morning Rush | By Randy Kennedy | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| 1998-07-30 | https://www.nytimes.com/1998/07/30/nyregion/plaintiff-is-awarded-345000-in-brawley-defamation-case.html | Plaintiff Is Awarded 345000 In Brawley Defamation Case | By William Glaberson | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-30 | https://www.nytimes.com/1998/07/30/sports/baseball-angels-show-hernandez-a-quick-exit.html | BASEBALL Angels Show Hernandez A Quick Exit | By Buster Olney | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-30 | https://www.nytimes.com/1998/07/30/arts/music-review-swinging-through-the-night.html | MUSIC REVIEW Swinging Through The Night | By Peter Watrous | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-30 | https://www.nytimes.com/1998/07/30/nyregion/district-attorney-investigating-accident-at-conde-nast-tower.html | District Attorney Investigating Accident at Conde Nast Tower | By David Rohde | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-30 | https://www.nytimes.com/1998/07/30/technology/q-a-using-e-mail-ship-to-shore.html | Q A Using EMail Ship to Shore | By J D Biersdorfer | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-30 | https://www.nytimes.com/1998/07/30/world/harried-monitors-still-searching-for-20000-kosovo-refugees.html | Harried Monitors Still Searching for 20000 Kosovo Refugees | By Mike OConnor | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-30 | https://www.nytimes.com/1998/07/30/sports/horse-racing-saratoga-opens-to-surprise-by-call-me-up.html | HORSE RACING Saratoga Opens to Surprise by Call Me Up | By Jenny Kellner | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-30 | https://www.nytimes.com/1998/07/30/us/justice-thomas-suggests-critics-views-are-racist.html | Justice Thomas Suggests Critics Views Are Racist | By Neil A Lewis | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-30 | https://www.nytimes.com/1998/07/30/world/in-west-africa-a-grisly-extension-of-rebel-terror.html | In West Africa a Grisly Extension of Rebel Terror | By Barbara Crossette | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-30 | https://www.nytimes.com/1998/07/30/technology/internet-fluent-mit-students-teach-basics-in-china.html | InternetFluent MIT Students Teach Basics in China | By Julie Flaherty | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-30 | https://www.nytimes.com/1998/07/30/technology/news-watch-big-blue-wannabes-try-some-other-games.html | NEWS WATCH Big Blue Wannabes Try Some Other Games | By Peter H Lewis | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-30 | https://www.nytimes.com/1998/07/30/opinion/in-america-justice-delayed.html | In America Justice Delayed | By Bob Herbert | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-30 | https://www.nytimes.com/1998/07/30/business/goldman-sachs-tries-to-soothe-limited-partners.html | Goldman Sachs Tries to Soothe Limited Partners | By Joseph Kahn | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-30 | https://www.nytimes.com/1998/07/30/sports/the-golf-report-amid-the-crush-of-fame-pak-takes-the-hoopla-in-stride.html | THE GOLF REPORT Amid the Crush of Fame Pak Takes the Hoopla in Stride | By Clifton Brown | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-30 | https://www.nytimes.com/1998/07/30/us/testing-president-mother-mother-s-legal-vulnerability-seen-motive-for-lewinsky.html | TESTING OF A PRESIDENT THE MOTHER Mothers Legal Vulnerability Is Seen as Motive for Lewinsky | By Ian Fisher | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-30 | https://www.nytimes.com/1998/07/30/nyregion/powerball-hordes-invade-from-the-west-disrupting-staid-greenwich.html | Powerball Hordes Invade From the West Disrupting Staid Greenwich | By Mike Allen | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-30 | https://www.nytimes.com/1998/07/30/world/abuja-journal-marble-mogul-caters-to-the-nigerian-capital-s-elite.html | Abuja Journal Marble Mogul Caters to the Nigerian Capitals Elite | By Roger Cohen | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-07-30 | https://www.nytimes.com/1998/07/30/business/media-business-advertising-canada-gives-ground-border-dispute-over-magazines-but.html | THE MEDIA BUSINESS ADVERTISING Canada gives ground in a border dispute over magazines but the United States is not satisfied | By Anthony Depalma | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-30 | https://www.nytimes.com/1998/07/30/nyregion/metro-business-east-brunswick-hotel-sold.html | METRO BUSINESS East Brunswick Hotel Sold | By Dow Jones | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-30 | https://www.nytimes.com/1998/07/30/sports/on-baseball-fans-boo-rojas-and-valentine-boos-fans.html | ON BASEBALL Fans Boo Rojas and Valentine Boos Fans | By Jack Curry | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-30 | https://www.nytimes.com/1998/07/30/theater/theater-review-after-years-of-shaping-an-irving-novel-becomes-a-6-hour-play.html | THEATER REVIEW After Years of Shaping an Irving Novel Becomes a 6Hour Play | By Ben Brantley | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-30 | https://www.nytimes.com/1998/07/30/business/tallying-losses-instead-of-gains-in-gm-dispute.html | Tallying Losses Instead of Gains In GM Dispute | By Keith Bradsher | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-30 | https://www.nytimes.com/1998/07/30/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Edward Wong | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-30 | https://www.nytimes.com/1998/07/30/technology/downtime-making-the-best-of-computer-sound.html | DOWNTIME Making the Best of Computer Sound | By Michael Fremer | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-30 | https://www.nytimes.com/1998/07/30/sports/soccer-metrostars-beat-fatigue-and-kansas-city.html | SOCCER MetroStars Beat Fatigue and Kansas City | By Alex Yannis | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-30 | https://www.nytimes.com/1998/07/30/garden/close-to-home-heroic-adventures-in-a-summer-kitchen.html | CLOSE TO HOME Heroic Adventures In a Summer Kitchen | By Roger Welsch | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-30 | https://www.nytimes.com/1998/07/30/business/international-briefs-telefonica-names-alcatel-as-supplier.html | INTERNATIONAL BRIEFS Telefonica Names Alcatel as Supplier | By Dow Jones | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-30 | https://www.nytimes.com/1998/07/30/us/testing-president-overview-clinton-agrees-testify-for-lewinsky-grand-jury-starr.html | TESTING OF A PRESIDENT THE OVERVIEW CLINTON AGREES TO TESTIFY FOR LEWINSKY GRAND JURY STARR RETRACTS SUBPOENA | By John M Broder and Don van Natta Jr | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-31 | https://www.nytimes.com/1998/07/31/arts/art-in-review-159034.html | ART IN REVIEW | By Ken Johnson | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-31 | https://www.nytimes.com/1998/07/31/movies/film-review-plumbing-the-subconscious-to-reach-marital-equilibrium.html | FILM REVIEW Plumbing the Subconscious to Reach Marital Equilibrium | By Stephen Holden | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-31 | https://www.nytimes.com/1998/07/31/nyregion/business-district-vows-to-fight-citys-order-to-shut-it-down.html | Business District Vows to Fight Citys Order to Shut It Down | By Thomas J Lueck | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-31 | https://www.nytimes.com/1998/07/31/us/testing-president-overview-prosecutors-seek-testing-for-dna-lewinsky-dress.html | TESTING OF A PRESIDENT THE OVERVIEW PROSECUTORS SEEK TESTING FOR DNA IN LEWINSKY DRESS | By Don van Natta Jr and John M Broder | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-31 | https://www.nytimes.com/1998/07/31/arts/art-in-review-159042.html | ART IN REVIEW | By Grace Glueck | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-31 | https://www.nytimes.com/1998/07/31/arts/cabaret-guide.html | Cabaret Guide | By Stephen Holden | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| 1998-07-31 | https://www.nytimes.com/1998/07/31/arts/art-in-review-158976.html | ART IN REVIEW | By Grace Glueck | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-07-31 | https://www.nytimes.com/1998/07/31/sports/plus-horse-racing-time-bandit-wins-sanford-stakes.html | PLUS HORSE RACING Time Bandit Wins Sanford Stakes | By Jenny Kellner | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-31 | https://www.nytimes.com/1998/07/31/world/rome-journal-call-it-hope-or-quackery-when-cancer-strikes.html | Rome Journal Call It Hope or Quackery When Cancer Strikes | By Alessandra Stanley | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-31 | https://www.nytimes.com/1998/07/31/business/the-media-business-advertising-addenda-change-at-the-top-for-mintz-hoke.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Change at the Top For Mintz Hoke | By Stuart Elliott | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-31 | https://www.nytimes.com/1998/07/31/nyregion/house-bars-use-of-funds-to-move-highway.html | House Bars Use of Funds to Move Highway | By Mike Allen | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-31 | https://www.nytimes.com/1998/07/31/us/mother-sues-over-bomb-inquiry.html | Mother Sues Over Bomb Inquiry | By Rick Bragg | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-31 | https://www.nytimes.com/1998/07/31/sports/baseball-mets-notebook-extension-is-likely-for-franco.html | BASEBALL METS NOTEBOOK Extension Is Likely For Franco | By Jason Diamos | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-31 | https://www.nytimes.com/1998/07/31/business/international-business-pearson-faces-new-scrutiny-in-its-simon-schuster-bid.html | INTERNATIONAL BUSINESS Pearson Faces New Scrutiny In Its Simon Schuster Bid | By Doreen Carvajal | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-31 | https://www.nytimes.com/1998/07/31/business/company-news-omnicare-to-buy-pharmacy-business-from-extendicare.html | COMPANY NEWS OMNICARE TO BUY PHARMACY BUSINESS FROM EXTENDICARE | By Dow Jones | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-31 | https://www.nytimes.com/1998/07/31/us/testing-president-media-organizations-taking-more-cautious-approach.html | TESTING OF A PRESIDENT THE MEDIA News Organizations Taking A More Cautious Approach | By Robin Pogrebin | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-31 | https://www.nytimes.com/1998/07/31/movies/film-review-capturing-images-and-passion-in-a-turbulent-world.html | FILM REVIEW Capturing Images and Passion in a Turbulent World | By Stephen Holden | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-31 | https://www.nytimes.com/1998/07/31/opinion/observer-toads-and-wonders.html | Observer Toads and Wonders | By Russell Baker | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-31 | https://www.nytimes.com/1998/07/31/movies/music-review-a-neighborhood-outing-with-brassy-fanfare.html | MUSIC REVIEW A Neighborhood Outing With Brassy Fanfare | By Allan Kozinn | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-31 | https://www.nytimes.com/1998/07/31/opinion/on-my-mind-what-did-you-do-to-us.html | On My Mind What Did You Do To Us | By A M Rosenthal | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-31 | https://www.nytimes.com/1998/07/31/arts/art-in-review-158917.html | ART IN REVIEW | By Roberta Smith | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-31 | https://www.nytimes.com/1998/07/31/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-31 | https://www.nytimes.com/1998/07/31/movies/film-review-safe-sex-it-is-not.html | FILM REVIEW Safe Sex It Is Not | By Lawrence Van Gelder | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-31 | https://www.nytimes.com/1998/07/31/arts/art-in-review-158992.html | ART IN REVIEW | By Ken Johnson | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-31 | https://www.nytimes.com/1998/07/31/sports/goodwill-roundup-boxing-russians-test-american-fighters.html | GOODWILL ROUNDUP  BOXING Russians Test American Fighters | By Timothy W Smith | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| 1998-07-31 | https://www.nytimes.com/1998/07/31/us/wounded-tourist-says-shootings-have-left-some-emotional-scars.html | Wounded Tourist Says Shootings Have Left Some Emotional Scars | By Tim Weiner | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-31 | https://www.nytimes.com/1998/07/31/business/northwest-and-pilots-reach-an-impasse-in-negotiations.html | Northwest and Pilots Reach An Impasse in Negotiations | By Laurence Zuckerman | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-31 | https://www.nytimes.com/1998/07/31/nyregion/metro-business-prestigious-law-firm-extends-its-lease.html | Metro Business Prestigious Law Firm Extends Its Lease | By Nick Ravo | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-31 | https://www.nytimes.com/1998/07/31/movies/film-review-finding-courage-and-anguish-along-the-road-to-gay-pride.html | FILM REVIEW Finding Courage and Anguish Along the Road to Gay Pride | By Stephen Holden | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-31 | https://www.nytimes.com/1998/07/31/movies/music-review-softly-softly-a-seduction-with-songs-of-schumann.html | MUSIC REVIEW Softly Softly A Seduction With Songs of Schumann | By Paul Griffiths | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-31 | https://www.nytimes.com/1998/07/31/nyregion/times-sq-vagabonds-hurry-home-with-new-sense-of-grace.html | Times Sq Vagabonds Hurry Home With New Sense of Grace | By Susan Sachs | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-31 | https://www.nytimes.com/1998/07/31/us/a-union-vote-sows-bitterness-in-california-strawberry-fields.html | A Union Vote Sows Bitterness in California Strawberry Fields | By Don Terry | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-31 | https://www.nytimes.com/1998/07/31/nyregion/sharpton-claims-victory-and-vows-to-appeal-defamation-verdict.html | Sharpton Claims Victory and Vows to Appeal Defamation Verdict | By Jayson Blair | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-31 | https://www.nytimes.com/1998/07/31/movies/critic-s-notebook-outdoor-dance-in-its-adulthood.html | CRITICS NOTEBOOK Outdoor Dance In Its Adulthood | By Jennifer Dunning | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-31 | https://www.nytimes.com/1998/07/31/us/you-gotta-believe-13-s-the-lucky-number.html | You Gotta Believe 13s the Lucky Number | By Pam Belluck | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-31 | https://www.nytimes.com/1998/07/31/us/testing-of-a-president-the-republicans-high-road-is-only-road-gop-takes.html | TESTING OF A PRESIDENT THE REPUBLICANS High Road Is Only Road GOP Takes | By David E Rosenbaum | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-31 | https://www.nytimes.com/1998/07/31/business/media-business-advertising-thompson-new-york-was-looking-for-savior-bob-jeffrey.html | THE MEDIA BUSINESS ADVERTISING Thompson New York was looking for a savior and Bob Jeffrey intends to succeed at the job | By Stuart Elliott | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-31 | https://www.nytimes.com/1998/07/31/movies/television-review-revisiting-a-dangerous-obsession.html | TELEVISION REVIEW Revisiting a Dangerous Obsession | By Caryn James | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-31 | https://www.nytimes.com/1998/07/31/world/us-backs-off-sanctions-seeing-poor-effect-abroad.html | US Backs Off Sanctions Seeing Poor Effect Abroad | By Eric Schmitt | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-31 | https://www.nytimes.com/1998/07/31/nyregion/ferraro-stresses-status-as-only-woman-in-race.html | Ferraro Stresses Status as Only Woman in Race | By Adam Nagourney | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-31 | https://www.nytimes.com/1998/07/31/nyregion/long-island-town-astir-over-clinton-s-fund-raising-getaway.html | Long Island Town Astir Over Clintons FundRaising Getaway | By Dan Barry | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-07-31 | https://www.nytimes.com/1998/07/31/business/broker-runs-afoul-of-sec-in-share-manipulation-case.html | Broker Runs Afoul of SEC In Share Manipulation Case | By David Barboza | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-31 | https://www.nytimes.com/1998/07/31/world/briton-hanged-in-1953-is-finally-exonerated.html | Briton Hanged in 1953 Is Finally Exonerated | By Sarah Lyall | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-31 | https://www.nytimes.com/1998/07/31/us/house-wades-toward-a-vote-on-campaign-finance-legislation.html | House Wades Toward a Vote on Campaign Finance Legislation | By Alison Mitchell | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-31 | https://www.nytimes.com/1998/07/31/sports/pro-football-broken-record-wheatley-is-hurt.html | PRO FOOTBALL Broken Record Wheatley is Hurt | By Bill Pennington | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-31 | https://www.nytimes.com/1998/07/31/sports/plus-auto-racing-brickyard-400-irvan-wins-pole-in-record-time.html | PLUS AUTO RACING  BRICKYARD 400 Irvan Wins Pole In Record Time | By Tarik ElBashir | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-31 | https://www.nytimes.com/1998/07/31/arts/weekend-excursion-shaker-simplicity-and-a-bay-view.html | WEEKEND EXCURSION Shaker Simplicity And a Bay View | By Gustav Niebuhr | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-31 | https://www.nytimes.com/1998/07/31/arts/art-in-review-159026.html | ART IN REVIEW | By Roberta Smith | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-31 | https://www.nytimes.com/1998/07/31/nyregion/utility-executive-in-talks-to-resign.html | UTILITY EXECUTIVE IN TALKS TO RESIGN | By Bruce Lambert | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-31 | https://www.nytimes.com/1998/07/31/movies/theater-review-on-a-tightrope-finding-her-dream.html | THEATER REVIEW On a Tightrope Finding Her Dream | By Peter Marks | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-31 | https://www.nytimes.com/1998/07/31/business/the-media-business-advertising-addenda-wpp-pursues-stake-in-company-in-japan.html | THE MEDIA BUSINESS ADVERTISING ADDENDA WPP Pursues Stake In Company in Japan | By Stuart Elliott | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-31 | https://www.nytimes.com/1998/07/31/us/for-a-fallen-officer-a-final-trip-past-the-us-capitol.html | For a Fallen Officer a Final Trip Past the US Capitol | By Katharine Q Seelye | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-31 | https://www.nytimes.com/1998/07/31/movies/film-review-no-helpless-wimpy-waif-filling-this-glass-slipper.html | FILM REVIEW No Helpless Wimpy Waif Filling This Glass Slipper | By Stephen Holden | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-31 | https://www.nytimes.com/1998/07/31/sports/cycling-paris-or-bust-101-riders-say-race-must-go-on.html | CYCLING Paris or Bust 101 Riders Say Race Must Go On | By Samuel Abt | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-31 | https://www.nytimes.com/1998/07/31/us/testing-president-law-words-deciphering-their-intent-are-crucial-perjury-case.html | TESTING OF A PRESIDENT THE LAW Words and Deciphering Their Intent Are Crucial in a Perjury Case | By Ethan Bronner | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-31 | https://www.nytimes.com/1998/07/31/sports/pro-basketball-notebook-sprewell-s-suit-against-nba-is-tossed-out.html | PRO BASKETBALL NOTEBOOK Sprewells Suit Against NBA Is Tossed Out | By Selena Roberts | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-31 | https://www.nytimes.com/1998/07/31/sports/golf-future-is-on-hold-with-king-ahead.html | GOLF Future Is on Hold With King Ahead | By Clifton Brown | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-31 | https://www.nytimes.com/1998/07/31/sports/tennis-roundup-united-states-open-sampras-to-be-busy-before-title-quest.html | TENNIS ROUNDUP  UNITED STATES OPEN Sampras to Be Busy Before Title Quest | By Ed Guzman | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| 1998-07-31 | https://www.nytimes.com/1998/07/31/arts/art-review-in-the-eye-of-the-collector-seeking-the-innate-order-or-chaos.html | ART REVIEW In the Eye of the Collector Seeking the Innate Order or Chaos | By Roberta Smith | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-31 | https://www.nytimes.com/1998/07/31/sports/sports-of-the-times-lavers-strength-no-weakness.html | SPORTS OF THE TIMES Lavers Strength No Weakness | By Ira Berkow | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-31 | https://www.nytimes.com/1998/07/31/nyregion/residential-real-estate-giving-new-rental-life-to-rundown-buildings.html | Residential Real Estate Giving New Rental Life To Rundown Buildings | By Rachelle Garbarine | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-31 | https://www.nytimes.com/1998/07/31/arts/art-review-elusive-prey-in-a-courtly-paradise.html | ART REVIEW Elusive Prey in a Courtly Paradise | By Holland Cotter | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-31 | https://www.nytimes.com/1998/07/31/arts/weekend-warrior-pedaling-pleasures-en-masse-vs-solo.html | WEEKEND WARRIOR Pedaling Pleasures En Masse vs Solo | By Marc Bloom | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-31 | https://www.nytimes.com/1998/07/31/arts/art-in-review-159050.html | ART IN REVIEW | By Ken Johnson | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-31 | https://www.nytimes.com/1998/07/31/world/world-news-briefs-bombing-in-lebanon-kills-israeli-soldier.html | World News Briefs Bombing in Lebanon Kills Israeli Soldier | By Agence FrancePresse | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-31 | https://www.nytimes.com/1998/07/31/nyregion/a-detective-is-allowed-to-resign.html | A Detective Is Allowed To Resign | By David Kocieniewski | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-31 | https://www.nytimes.com/1998/07/31/nyregion/race-issue-permeated-jury-deliberations-in-brawley-defamation-case.html | Race Issue Permeated Jury Deliberations in Brawley Defamation Case | By William Glaberson and David M Halbfinger | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-31 | https://www.nytimes.com/1998/07/31/arts/family-fare-where-children-are-scientists.html | FAMILY FARE Where Children Are Scientists | By Laurel Graeber | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-31 | https://www.nytimes.com/1998/07/31/sports/baseball-powerball-yankee-style-is-johnson-the-ticket.html | BASEBALL Powerball Yankee Style Is Johnson the Ticket | By Buster Olney | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-31 | https://www.nytimes.com/1998/07/31/world/something-old-something-new-in-japan-chiefs-cabinet.html | Something Old Something New in Japan Chiefs Cabinet | By Stephanie Strom | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-31 | https://www.nytimes.com/1998/07/31/business/the-markets-stocks-bonds-dow-ends-two-days-of-losses-as-buyers-put-jitters-aside.html | THE MARKETS STOCKS  BONDS Dow Ends Two Days of Losses as Buyers Put Jitters Aside | By David Barboza | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-31 | https://www.nytimes.com/1998/07/31/nyregion/architect-s-landfall-columbus-circle-coliseum-site-timid-exploration-new-worlds.html | Architects Landfall at Columbus Circle At the Coliseum Site a Timid Exploration of New Worlds | By Herbert Muschamp | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-31 | https://www.nytimes.com/1998/07/31/movies/home-video-sturges-at-100-reeling-back.html | Home Video Sturges at 100 Reeling Back | By Peter M Nichols | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-31 | https://www.nytimes.com/1998/07/31/world/kenyan-who-charged-4-officials-with-graft-is-suspended.html | Kenyan Who Charged 4 Officials With Graft Is Suspended | By James C McKinley Jr | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| 1998-07-31 | https://www.nytimes.com/1998/07/31/nyregion/metro-business-luxury-hotel-at-kennedy.html | Metro Business Luxury Hotel at Kennedy | By Nick Ravo | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-31 | https://www.nytimes.com/1998/07/31/world/ex-party-chief-in-beijing-gets-16-years-in-prison.html | ExParty Chief In Beijing Gets 16 Years In Prison | By Seth Faison | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-31 | https://www.nytimes.com/1998/07/31/arts/photography-review-messages-in-the-media-varied-perceptions-of-factuality.html | PHOTOGRAPHY REVIEW Messages in the Media Varied Perceptions of Factuality | By Vicki Goldberg | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-31 | https://www.nytimes.com/1998/07/31/business/international-briefs-2-large-korean-banks-in-merger-agreement.html | INTERNATIONAL BRIEFS 2 Large Korean Banks In Merger Agreement | By Agence FrancePresse | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-31 | https://www.nytimes.com/1998/07/31/nyregion/queens-man-accused-of-critically-injuring-girl-3.html | Queens Man Accused of Critically Injuring Girl 3 | By Michael Cooper | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-31 | https://www.nytimes.com/1998/07/31/movies/critic-s-choice-film-two-for-the-road-in-utopian-france.html | CRITICS CHOICEFilm Two for the Road in Utopian France | By Janet Maslin | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-31 | https://www.nytimes.com/1998/07/31/sports/baseball-mets-wash-jones-s-gem-down-drain.html | BASEBALL Mets Wash Joness Gem Down Drain | By Jason Diamos | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-31 | https://www.nytimes.com/1998/07/31/sports/goodwill-games-thompson-s-race-rest-and-relay-rescue-us.html | GOODWILL GAMES Thompsons Race Rest And Relay Rescue US | By Frank Litsky | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-31 | https://www.nytimes.com/1998/07/31/arts/antiques-shaker-style-an-elegance-beyond-time.html | ANTIQUES Shaker Style An Elegance Beyond Time | By Wendy Moonan | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-31 | https://www.nytimes.com/1998/07/31/business/the-media-business-microsoft-co-founder-to-buy-90-of-big-cable-company.html | THE MEDIA BUSINESS Microsoft CoFounder to Buy 90 of Big Cable Company | By Geraldine Fabrikant | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-31 | https://www.nytimes.com/1998/07/31/us/stellar-hint-at-radiation-s-role-in-life.html | Stellar Hint at Radiations Role in Life | By Malcolm W Browne | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-31 | https://www.nytimes.com/1998/07/31/business/strike-accord-makes-drastic-moves-by-gms-board-unlikely.html | Strike Accord Makes Drastic Moves by GMs Board Unlikely | By Keith Bradsher | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-31 | https://www.nytimes.com/1998/07/31/nyregion/in-heat-wave-thirsty-trees-stir-a-call-for-helping-hands.html | In Heat Wave Thirsty Trees Stir a Call for Helping Hands | By Douglas Martin | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-31 | https://www.nytimes.com/1998/07/31/us/end-of-hmo-for-the-elderly-brings-dismay-in-rural-ohio.html | End of HMO for the Elderly Brings Dismay in Rural Ohio | By Peter T Kilborn | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-31 | https://www.nytimes.com/1998/07/31/arts/inside-art-boss-prize-to-a-scot.html | INSIDE ART Boss Prize To a Scot | By Carol Vogel | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-31 | https://www.nytimes.com/1998/07/31/world/62-billion-bank-bailout-plan-mexico-incites-outrage-critics-say-it-helps-rich.html | 62 Billion Bank Bailout Plan in Mexico Incites Outrage as Critics Say It Helps the Rich | By Julia Preston | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-31 | https://www.nytimes.com/1998/07/31/world/cambodian-offers-to-form-a-coalition-with-2-rivals.html | Cambodian Offers to Form A Coalition With 2 Rivals | By Seth Mydans | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| 1998-07-31 | https://www.nytimes.com/1998/07/31/movies/opera-review-verdi-survey-provides-an-earnest-rigoletto.html | OPERA REVIEW Verdi Survey Provides An Earnest Rigoletto | By Anthony Tommasini | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-31 | https://www.nytimes.com/1998/07/31/sports/pro-football-a-punting-decision-accuracy-or-length.html | PRO FOOTBALL A Punting Decision Accuracy Or Length | By Gerald Eskenazi | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-31 | https://www.nytimes.com/1998/07/31/business/aig-will-put-1.35-billion-into-blackstone.html | AIG Will Put 135 Billion Into Blackstone | By Peter Truell | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-31 | https://www.nytimes.com/1998/07/31/us/data-back-idea-life-began-in-inferno.html | Data Back Idea Life Began in Inferno | By Nicholas Wade | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-31 | https://www.nytimes.com/1998/07/31/us/new-air-bags-bring-a-change-in-safety-rules.html | New Air Bags Bring a Change in Safety Rules | By Matthew L Wald | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-31 | https://www.nytimes.com/1998/07/31/books/books-of-the-times-brook-finally-gets-personal-but-not-scandalous.html | BOOKS OF THE TIMES Brook Finally Gets Personal but Not Scandalous | By Mel Gussow | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-31 | https://www.nytimes.com/1998/07/31/nyregion/an-admirer-of-giuliani-feels-his-wrath.html | An Admirer of Giuliani Feels His Wrath | By David Firestone | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-31 | https://www.nytimes.com/1998/07/31/us/beverly-hills-journal-once-again-tinseltown-brings-down-the-house.html | Beverly Hills Journal Once Again Tinseltown Brings Down the House | By Todd S Purdum | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-31 | https://www.nytimes.com/1998/07/31/arts/photography-review-cameraless-pictures-rippling-with-color.html | PHOTOGRAPHY REVIEW Cameraless Pictures Rippling With Color | By Margarett Loke | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-31 | https://www.nytimes.com/1998/07/31/business/company-news-louisiana-company-orders-3-generators-from-cbs-unit.html | COMPANY NEWS LOUISIANA COMPANY ORDERS 3 GENERATORS FROM CBS UNIT | By Dow Jones | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-31 | https://www.nytimes.com/1998/07/31/arts/buffalo-bob-smith-howdy-doody-creator-is-dead-at-80.html | Buffalo Bob Smith Howdy Doody Creator Is Dead at 80 | By Richard Severo | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-31 | https://www.nytimes.com/1998/07/31/nyregion/nyc-lottery-fever-states-feed-it-and-catch-it.html | NYC Lottery Fever States Feed It And Catch It | By Clyde Haberman | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-31 | https://www.nytimes.com/1998/07/31/business/labor-costs-rose-slightly-in-the-spring.html | Labor Costs Rose Slightly In the Spring | By Sylvia Nasar | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-31 | https://www.nytimes.com/1998/07/31/opinion/confidentiality-not-in-the-real-white-house.html | Confidentiality Not in the Real White House | By Peter J Wallison | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-31 | https://www.nytimes.com/1998/07/31/movies/at-the-movies-this-summer-noise-matters.html | At the Movies This Summer Noise Matters | By James Sterngold | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-31 | https://www.nytimes.com/1998/07/31/nyregion/pataki-vetoes-vallone-plan-to-favor-local-contractors.html | Pataki Vetoes Vallone Plan To Favor Local Contractors | By Richard PerezPena | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-31 | https://www.nytimes.com/1998/07/31/movies/film-review-attention-sports-fans-these-dudes-got-game.html | FILM REVIEW Attention Sports Fans These Dudes Got Game | By Stephen Holden | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |

| 1998-07-31 | https://www.nytimes.com/1998/07/31/automobiles/autos-on-friday-technology-is-toyota-s-hybrid-for-the-us-road.html | AUTOS ON FRIDAYTechnology Is Toyotas Hybrid for the US Road | By Andrew Pollack | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-31 | https://www.nytimes.com/1998/07/31/us/coffers-full-massachusetts-slashes-taxes.html | Coffers Full Massachusetts Slashes Taxes | By Carey Goldberg | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-31 | https://www.nytimes.com/1998/07/31/arts/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-31 | https://www.nytimes.com/1998/07/31/nyregion/new-jersey-legislature-puts-plan-to-conserve-open-land-on-ballot.html | New Jersey Legislature Puts Plan To Conserve Open Land on Ballot | By Jennifer Preston | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-31 | https://www.nytimes.com/1998/07/31/sports/tv-sports-giving-unequal-treatment-to-the-halls-of-fame.html | TV SPORTS Giving Unequal Treatment to the Halls of Fame | By Richard Sandomir | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-31 | https://www.nytimes.com/1998/07/31/sports/goodwill-games-grace-again-from-kwan-amid-a-night-of-imperfection.html | GOODWILL GAMES Grace Again From Kwan Amid a Night of Imperfection | By Jere Longman | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-31 | https://www.nytimes.com/1998/07/31/sports/baseball-notebook-hernandez-focuses-on-some-adjustments.html | BASEBALL NOTEBOOK Hernandez Focuses On Some Adjustments | By Buster Olney | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-31 | https://www.nytimes.com/1998/07/31/us/testing-of-a-president-the-president-friendly-crowd-greets-clinton-in-south.html | TESTING OF A PRESIDENT THE PRESIDENT Friendly Crowd Greets Clinton in South | By John H Cushman Jr | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-31 | https://www.nytimes.com/1998/07/31/movies/behind-some-of-the-scenes.html | Behind Some of the Scenes | By Janet Maslin | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-31 | https://www.nytimes.com/1998/07/31/business/the-markets-investments-in-stock-funds-slow-but-remain-ahead-of-97-pace.html | THE MARKETS Investments in Stock Funds Slow But Remain Ahead of 97 Pace | By Edward Wyatt | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-31 | https://www.nytimes.com/1998/07/31/movies/tv-weekend-battles-and-bloodshed-over-millenniums.html | TV Weekend Battles and Bloodshed Over Millenniums | By Walter Goodman | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-31 | https://www.nytimes.com/1998/07/31/business/curbing-the-urge-to-drink-drug-to-treat-alcoholism-sets-off-controversy-in-us.html | Curbing the Urge to Drink Drug to Treat Alcoholism Sets Off Controversy in US | By David J Morrow | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-31 | https://www.nytimes.com/1998/07/31/business/the-markets-market-place-a-troubled-health-plans-stock-price-ills.html | THE MARKETS Market Place A Troubled Health Plans Stock Price Ills | By Reed Abelson | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-31 | https://www.nytimes.com/1998/07/31/nyregion/public-lives-sex-and-the-city-s-tiny-tiny-apartments.html | PUBLIC LIVES Sex and the Citys Tiny Tiny Apartments | By Elisabeth Bumiller | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-07-31 | https://www.nytimes.com/1998/07/31/opinion/opart-painfully-the-language-evolves.html | OpArt Painfully the Language Evolves | By Ron Barrett AND Julia Gorin | TX 4-765-831 | 1998-09-08 | TX 6-681-635 | 2009-08-06 |
| 1998-08-01 | https://www.nytimes.com/1998/08/01/sports/goodwill-games-roundup-boxing-4-officials-suspended-after-russia-protests.html | GOODWILL GAMES ROUNDUP BOXING 4 Officials Suspended After Russia Protests | By Timothy Smith | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-01 | https://www.nytimes.com/1998/08/01/world/biggest-german-bank-admits-and-regrets-dealing-in-nazi-gold.html | Biggest German Bank Admits and Regrets Dealing in Nazi Gold | By Alan Cowell | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| 1998-08-01 | https://www.nytimes.com/1998/08/01/nyregion/about-new-york-nannies-whose-hearts-ache-for-home.html | About New York Nannies Whose Hearts Ache for Home | By Mirta Ojito | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-01 | https://www.nytimes.com/1998/08/01/opinion/foreign-affairs-surfing-the-wetlands.html | Foreign Affairs Surfing the Wetlands | By Thomas L Friedman | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-01 | https://www.nytimes.com/1998/08/01/us/study-says-trading-pollution-permits-would-be-economical.html | Study Says Trading Pollution Permits Would Be Economical | By John H Cushman Jr | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-01 | https://www.nytimes.com/1998/08/01/nyregion/man-dies-after-police-officer-sprays-him-with-pepper-mace.html | Man Dies After Police Officer Sprays Him With Pepper Mace | By John T McQuiston | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-01 | https://www.nytimes.com/1998/08/01/sports/cycling-tour-de-france-backstedts-late-surge-gives-him-slim-victory.html | CYCLING TOUR DE FRANCE Backstedts Late Surge Gives Him Slim Victory | By Samuel Abt | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-01 | https://www.nytimes.com/1998/08/01/us/paula-jones-s-lawyers-ask-that-her-suit-be-reinstated.html | Paula Joness Lawyers Ask That Her Suit Be Reinstated | By Neil A Lewis | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-01 | https://www.nytimes.com/1998/08/01/business/judith-albert-59-toy-designer-whose-doll-led-to-buyer-frenzy.html | Judith Albert 59 Toy Designer Whose Doll Led to Buyer Frenzy | By Constance L Hays | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-01 | https://www.nytimes.com/1998/08/01/world/american-and-iranian-try-to-bridge-decades-of-hurt.html | American and Iranian Try To Bridge Decades of Hurt | By Craig R Whitney | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-01 | https://www.nytimes.com/1998/08/01/nyregion/joined-in-a-corporate-marriage-but-divided-by-style-and-vision.html | Joined in a Corporate Marriage but Divided by Style and Vision | By Susan Sachs | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-01 | https://www.nytimes.com/1998/08/01/nyregion/goodwill-games-fail-to-draw-crowd.html | Goodwill Games Fail to Draw Crowd | By John T McQuiston | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-01 | https://www.nytimes.com/1998/08/01/us/dispirited-republicans-struggle-for-foothold-in-west-virginia.html | Dispirited Republicans Struggle for Foothold in West Virginia | By Michael Janofsky | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-01 | https://www.nytimes.com/1998/08/01/nyregion/political-memo-main-task-for-d-amato-s-rivals-to-set-themselves-apart.html | Political Memo Main Task for DAmatos Rivals to Set Themselves Apart | By Adam Nagourney | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-01 | https://www.nytimes.com/1998/08/01/nyregion/sewage-leak-prompts-closing-of-bronx-beach.html | Sewage Leak Prompts Closing of Bronx Beach | By Douglas Martin | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-01 | https://www.nytimes.com/1998/08/01/arts/music-review-in-a-modern-hall-an-elegant-sound-meant-for-a-salon.html | MUSIC REVIEW In a Modern Hall An Elegant Sound Meant for a Salon | By Anthony Tommasini | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-01 | https://www.nytimes.com/1998/08/01/business/international-business-thomson-multimedia-finds-friends-with-deep-pockets.html | INTERNATIONAL BUSINESS Thomson Multimedia Finds Friends With Deep Pockets | By John Tagliabue | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-01 | https://www.nytimes.com/1998/08/01/us/clinton-goes-to-hamptons-to-golf-and-raise-money.html | Clinton Goes to Hamptons To Golf and Raise Money | By James Bennet | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-01 | https://www.nytimes.com/1998/08/01/business/judge-rejects-two-separate-drug-mergers.html | Judge Rejects Two Separate Drug Mergers | By Milt Freudenheim | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| 1998-08-01 | https://www.nytimes.com/1998/08/01/business/company-news-snecma-ge-unit-gets-300-million-jet-engine-order.html | COMPANY NEWS SNECMAGE UNIT GETS 300 MILLION JETENGINE ORDER | By Dow Jones | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-01 | https://www.nytimes.com/1998/08/01/opinion/daring-to-dream-of-eradicating-poverty.html | Daring to Dream of Eradicating Poverty | By Nadine Gordimer | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-01 | https://www.nytimes.com/1998/08/01/world/japan-s-new-chief-vows-to-act-on-economy.html | Japans New Chief Vows to Act on Economy | By Stephanie Strom | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-01 | https://www.nytimes.com/1998/08/01/world/jailing-of-ex-mayor-shows-a-tougher-china.html | Jailing of ExMayor Shows a Tougher China | By Seth Faison | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-01 | https://www.nytimes.com/1998/08/01/sports/goodwill-games-teen-agers-soar-but-eldredge-wins.html | GOODWILL GAMES TeenAgers Soar but Eldredge Wins | By Jere Longman | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-01 | https://www.nytimes.com/1998/08/01/us/political-briefing-gay-issues-a-problem-for-illinois-democrat.html | POLITICAL BRIEFING Gay Issues a Problem For Illinois Democrat | By B Drummond Ayres Jr | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-01 | https://www.nytimes.com/1998/08/01/nyregion/united-in-birth-12-twins-in-30-hours.html | United in Birth 12 Twins in 30 Hours | By Ian Fisher | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-01 | https://www.nytimes.com/1998/08/01/us/clinton-vows-complete-and-truthful-testimony.html | Clinton Vows Complete and Truthful Testimony | By John M Broder and Don van Natta Jr | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-01 | https://www.nytimes.com/1998/08/01/us/harvie-branscomb-a-shaper-of-vanderbilt-u-dies-at-103.html | Harvie Branscomb a Shaper Of Vanderbilt U Dies at 103 | By William H Honan | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-01 | https://www.nytimes.com/1998/08/01/business/abc-tv-gets-a-new-president-with-wider-duties.html | ABC TV Gets a New President With Wider Duties | By Bill Carter | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-01 | https://www.nytimes.com/1998/08/01/world/serbs-say-kosovo-drive-is-over-but-little-changes-on-the-ground.html | Serbs Say Kosovo Drive Is Over But Little Changes on the Ground | By Mike OConnor | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-01 | https://www.nytimes.com/1998/08/01/opinion/journal-shall-we-dance.html | Journal Shall We Dance | By Frank Rich | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-01 | https://www.nytimes.com/1998/08/01/world/india-and-pakistan-fail-to-narrow-differences.html | India and Pakistan Fail To Narrow Differences | By John F Burns | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-01 | https://www.nytimes.com/1998/08/01/world/military-spending-approved-with-curbs-on-rights-abuses.html | Military Spending Approved With Curbs on Rights Abuses | By Tim Weiner | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-01 | https://www.nytimes.com/1998/08/01/business/the-markets-regulators-move-to-shut-down-trading-group-after-arrests.html | THE MARKETS Regulators Move to Shut Down Trading Group After Arrests | By David Barboza | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-01 | https://www.nytimes.com/1998/08/01/sports/golf-watch-the-birdies-hurst-s-65-is-nearly-picture-perfect.html | GOLF Watch the Birdies Hursts 65 Is Nearly Picture Perfect | By Clifton Brown | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-01 | https://www.nytimes.com/1998/08/01/business/company-news-court-approves-marvel-reorganization-plan.html | COMPANY NEWS COURT APPROVES MARVEL REORGANIZATION PLAN | By Dow Jones | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| 1998-08-01 | https://www.nytimes.com/1998/08/01/sports/sports-of-the-times-a-game-business-side-is-evident.html | Sports of The Times A Game Business Side Is Evident | By William C Rhoden | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-01 | https://www.nytimes.com/1998/08/01/sports/plus-arena-football-cityhawks-vow-they-will-return.html | PLUS ARENA FOOTBALL CityHawks Vow They Will Return | By Ron Dicker | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-01 | https://www.nytimes.com/1998/08/01/arts/dance-review-a-brassy-band-of-angels-with-a-funky-idea-of-wit.html | DANCE REVIEW A Brassy Band of Angels With a Funky Idea of Wit | By Jennifer Dunning | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-01 | https://www.nytimes.com/1998/08/01/us/ibm-guilty-of-illegal-sales-to-russian-lab.html | IBM Guilty Of Illegal Sales To Russian Lab | By Jeff Gerth | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-01 | https://www.nytimes.com/1998/08/01/sports/auto-racing-brickyard-400-is-fast-closing-the-gap.html | AUTO RACING Brickyard 400 Is Fast Closing the Gap | By Tarik ElBashir | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-01 | https://www.nytimes.com/1998/08/01/us/baby-switch-in-virginia-is-investigated.html | Baby Switch In Virginia Is Investigated | By Michael Janofsky | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-01 | https://www.nytimes.com/1998/08/01/sports/baseball-johnson-is-shipped-to-astros.html | BASEBALL Johnson Is Shipped To Astros | By Murray Chass | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-01 | https://www.nytimes.com/1998/08/01/nyregion/mental-state-of-suspect-is-debated-in-slaying-case.html | Mental State of Suspect Is Debated in Slaying Case | By Jane Gross | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-01 | https://www.nytimes.com/1998/08/01/business/international-business-brazil-s-economic-half-steps-president-eases-market.html | INTERNATIONAL BUSINESS Brazils Economic HalfSteps President Eases Market Rigors | By Diana Jean Schemo | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-01 | https://www.nytimes.com/1998/08/01/business/the-markets-stocks-corporate-earnings-hurt-by-asia-crisis-depress-shares.html | THE MARKETS STOCKS Corporate Earnings Hurt by Asia Crisis Depress Shares | By David Barboza | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-01 | https://www.nytimes.com/1998/08/01/business/union-pacific-track-sharing-order-is-lifted.html | Union Pacific TrackSharing Order Is Lifted | By Kenneth N Gilpin | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-01 | https://www.nytimes.com/1998/08/01/us/montana-journal-wide-open-spaces-lure-the-best-and-the-worst.html | MONTANA JOURNAL Wide Open Spaces Lure The Best and the Worst | By James Brooke | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-01 | https://www.nytimes.com/1998/08/01/business/company-news-arkia-israeli-orders-two-boeing-757-300-s.html | COMPANY NEWS ARKIA ISRAELI ORDERS TWO BOEING 757300S | By Agence FrancePresse | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-01 | https://www.nytimes.com/1998/08/01/world/imf-team-backs-a-2.2-billion-loan-for-hard-up-ukraine.html | IMF Team Backs a 22 Billion Loan for HardUp Ukraine | By Jane Perlez | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-01 | https://www.nytimes.com/1998/08/01/sports/goodwill-games-roundup-swimming-all-stars-rout-united-states-men.html | GOODWILL GAMES ROUNDUP SWIMMING AllStars Rout United States Men | By Frank Litsky | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-01 | https://www.nytimes.com/1998/08/01/sports/baseball-mets-trade-pulsipher-and-gilkey.html | BASEBALL Mets Trade Pulsipher And Gilkey | By Jason Diamos | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-01 | https://www.nytimes.com/1998/08/01/sports/pro-football-leshon-johnson-s-outlook-is-positive.html | PRO FOOTBALL LeShon Johnsons Outlook Is Positive | By Bill Pennington | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| 1998-08-01 | https://www.nytimes.com/1998/08/01/nyregion/utility-chief-resigns-post-over-lilco-pay.html | Utility Chief Resigns Post Over Lilco Pay | By Bruce Lambert | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-08-01 | https://www.nytimes.com/1998/08/01/sports/baseball-with-johnson-there-for-the-taking-yanks-balked.html | BASEBALL With Johnson There for the Taking Yanks Balked | By Buster Olney | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-01 | https://www.nytimes.com/1998/08/01/business/us-economy-grew-at-a-slower-pace-in-the-2d-quarter.html | US ECONOMY GREW AT A SLOWER PACE IN THE 2D QUARTER | By Richard W Stevenson | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-01 | https://www.nytimes.com/1998/08/01/nyregion/eating-up-the-summer-with-tables-full-restaurants-skip-traditional-break.html | Eating Up the Summer With Tables Full Restaurants Skip Traditional Break | By Glenn Collins | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-01 | https://www.nytimes.com/1998/08/01/world/beijing-journal-40-years-of-opera-house-plans-but-still-no-music.html | BEIJING JOURNAL 40 Years of Opera House Plans but Still No Music | By Seth Faison | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-01 | https://www.nytimes.com/1998/08/01/sports/plus-horse-racing-jersey-girl-heads-the-field-in-test.html | PLUS HORSE RACING Jersey Girl Heads The Field in Test | By Jenny Kellner | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-01 | https://www.nytimes.com/1998/08/01/business/charles-c-tillinghast-jr-87-former-chairman-of-twa.html | Charles C Tillinghast Jr 87 Former Chairman of TWA | By Peter Truell | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-01 | https://www.nytimes.com/1998/08/01/us/political-briefing-buying-a-campaign-for-very-little-down.html | POLITICAL BRIEFING Buying a Campaign For Very Little Down | By B Drummond Ayres Jr | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-01 | https://www.nytimes.com/1998/08/01/business/company-news-sybron-chemicals-buys-ruco-polymer-for-95-million.html | COMPANY NEWS SYBRON CHEMICALS BUYS RUCO POLYMER FOR 95 MILLION | By Dow Jones | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-01 | https://www.nytimes.com/1998/08/01/nyregion/fraud-charges-for-suspects-in-disappearance.html | Fraud Charges for Suspects in Disappearance | By Kit R Roane | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-01 | https://www.nytimes.com/1998/08/01/theater/the-roundabout-is-struggling-but-is-used-to-it.html | The Roundabout Is Struggling But Is Used to It | By Peter Applebome | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-01 | https://www.nytimes.com/1998/08/01/nyregion/black-parents-say-learning-supersedes-integration.html | Black Parents Say Learning Supersedes Integration | By William H Honan | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-01 | https://www.nytimes.com/1998/08/01/world/heavily-armed-burmese-police-deployed-before-planned-protest.html | Heavily Armed Burmese Police Deployed Before Planned Protest | By Agence FrancePresse | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-01 | https://www.nytimes.com/1998/08/01/arts/in-martha-101-even-class-anxieties-get-ironed-out.html | In Martha 101 Even Class Anxieties Get Ironed Out | By Margalit Fox | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-01 | https://www.nytimes.com/1998/08/01/nyregion/staten-island-officer-dies-four-days-after-shooting.html | Staten Island Officer Dies Four Days After Shooting | By Robert D McFadden | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-01 | https://www.nytimes.com/1998/08/01/sports/gay-games-event-founded-to-fight-bias-is-accused-of-it.html | GAY GAMES Event Founded to Fight Bias Is Accused of It | By Kirk Johnson | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| 1998-08-01 | https://www.nytimes.com/1998/08/01/world/fearful-cambodians-fleeing-villages-after-daring-to-oppose-ruling-party.html | Fearful Cambodians Fleeing Villages After Daring to Oppose Ruling Party | By Seth Mydans | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-01 | https://www.nytimes.com/1998/08/01/us/senator-s-draft-bill-defines-options-in-puerto-rico-plebiscite.html | Senators Draft Bill Defines Options in Puerto Rico Plebiscite | By Lizette Alvarez | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-01 | https://www.nytimes.com/1998/08/01/us/bill-to-overhaul-campaign-finance-survives-in-house.html | BILL TO OVERHAUL CAMPAIGN FINANCE SURVIVES IN HOUSE | By Alison Mitchell | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-01 | https://www.nytimes.com/1998/08/01/business/international-business-europe-says-yes-to-arms-industry-mergers.html | INTERNATIONAL BUSINESS Europe Says Yes to Arms Industry Mergers | By John Tagliabue | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-01 | https://www.nytimes.com/1998/08/01/business/company-news-banknorth-and-evergreen-set-291.2-million-merger.html | COMPANY NEWS BANKNORTH AND EVERGREEN SET 2912 MILLION MERGER | By Dow Jones | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-01 | https://www.nytimes.com/1998/08/01/us/political-briefing-louisiana-tinkers-with-calendar-again.html | POLITICAL BRIEFING Louisiana Tinkers With Calendar Again | By B Drummond Ayres Jr | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-01 | https://www.nytimes.com/1998/08/01/us/privacy-concerns-delay-medical-id-s.html | Privacy Concerns Delay Medical IDs | By Sheryl Gay Stolberg | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-01 | https://www.nytimes.com/1998/08/01/arts/a-remedy-for-the-rootlessness-of-modern-suburban-life.html | A Remedy for the Rootlessness of Modern Suburban Life | By Sarah Boxer | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-01 | https://www.nytimes.com/1998/08/01/sports/pro-football-jets-take-hard-hit-jones-is-out-for-season-with-a-knee-injury.html | PRO FOOTBALL Jets Take Hard Hit Jones Is Out for Season With a Knee Injury | By Gerald Eskenazi | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-01 | https://www.nytimes.com/1998/08/01/us/religion-journal-unitarians-are-disputing-boy-scouts-on-emblems.html | RELIGION JOURNAL Unitarians Are Disputing Boy Scouts on Emblems | By Gustav Niebuhr | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-01 | https://www.nytimes.com/1998/08/01/sports/baseball-franco-sputters-and-dodgers-escape.html | BASEBALL Franco Sputters and Dodgers Escape | By Jason Diamos | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-01 | https://www.nytimes.com/1998/08/01/sports/baseball-irabu-sticks-around-to-beat-seattle.html | BASEBALL Irabu Sticks Around to Beat Seattle | By Buster Olney | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-01 | https://www.nytimes.com/1998/08/01/sports/plus-nba-calipari-says-he-s-a-net-all-the-way.html | PLUS NBA Calipari Says Hes A Net All the Way | By Steve Popper | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-01 | https://www.nytimes.com/1998/08/01/arts/pop-review-early-80-s-return-with-english-artifice.html | POP REVIEW Early 80s Return With English Artifice | By Jon Pareles | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-01 | https://www.nytimes.com/1998/08/01/arts/television-review-over-at-the-local-bar-bad-men-feisty-women.html | TELEVISION REVIEW Over at the Local Bar Bad Men Feisty Women | By Anita Gates | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-01 | https://www.nytimes.com/1998/08/01/us/for-a-second-day-in-a-row-a-slain-policeman-is-buried.html | For a Second Day in a Row A Slain Policeman Is Buried | By Neil A Lewis | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-01 | https://www.nytimes.com/1998/08/01/sports/on-basketball-selma-holzman-is-remembered.html | ON BASKETBALL Selma Holzman Is Remembered | By Ira Berkow | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-08-01 | https://www.nytimes.com/1998/08/01/arts/rex-lardner-80-author-of-humorous-books-and-articles.html | Rex Lardner 80 Author of Humorous Books and Articles | By Robert Mcg Thomas Jr | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-01 | https://www.nytimes.com/1998/08/01/movies/think-tank-lolita-turns-40-still-arguing-for-a-right-to-exist.html | Think Tank Lolita Turns 40 Still Arguing for A Right to Exist | By Sarah Boxer | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-01 | https://www.nytimes.com/1998/08/01/us/gore-outlines-privacy-measures-but-their-impact-is-small.html | Gore Outlines Privacy Measures but Their Impact Is Small | By Joel Brinkley | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-01 | https://www.nytimes.com/1998/08/01/nyregion/a-slaughter-of-cormorants-in-angler-country.html | A Slaughter of Cormorants in Angler Country | By Andrew C Revkin | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/world/heart-attack-kills-serb-on-trial-for-genocide.html | Heart Attack Kills Serb on Trial for Genocide | By Marlise Simons | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/sports/sports-of-the-times-the-yankee-fan-can-live-with-this-outfit.html | Sports of The Times The Yankee Fan Can Live With This Outfit | By George Vecsey | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/in-brief-food-supplies-low.html | IN BRIEF Food Supplies Low | By Elsa Brenner | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/world/as-the-old-line-anglican-churches-wilt-those-in-africa-flower-profusely.html | As the OldLine Anglican Churches Wilt Those in Africa Flower Profusely | By Gustav Niebuhr | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/business/voices-viewpoint-let-oil-companies-talk-to-iran.html | VOICES VIEWPOINT Let Oil Companies Talk to Iran | By Joe Barnes and Amy Myers Jaffe | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/neighborhood-report-upper-east-side-hopper-on-view-at-guggenheim.html | NEIGHBORHOOD REPORT UPPER EAST SIDE Hopper on View at Guggenheim | By Edward Wong | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/education/blackboard-hot-lunch-old-is-new-again.html | BLACKBOARD Hot Lunch Old Is New Again | By James Barron | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/sports/backtalk-dear-reggie-white-you-just-dont-get-it.html | BACKTALK Dear Reggie White You Just Dont Get It | By David Kopay | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/on-the-map-at-a-camp-by-the-sea-sun-and-solace-for-children-with-hiv.html | ON THE MAP At a Camp by the Sea Sun and Solace for Children With HIV | By Lauren Otis | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/weekinreview/word-for-word-killing-hitler-blow-fuhrer-train-other-british-plots.html | Word for WordKilling Hitler Blow the Fuhrer From the Train And Other British Plots | By Tom Kuntz | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/news-analysis-a-reversal-of-fortune.html | NEWS ANALYSIS A Reversal of Fortune | By Bruce Lambert | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/new-yorkers-co-offering-east-siders-a-share-of-the-pie.html | NEW YORKERS  CO Offering East Siders A Share of the Pie | By Alexandra McGinley | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/weekinreview/the-world-china-tries-a-great-tippy-toe-forward.html | The World China Tries a Great TippyToe Forward | By Seth Faison | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| 1998-08-02 | https://www.nytimes.com/1998/08/02/style/the-details-the-just-woke-up-look.html | THE DETAILS The JustWokeUp Look | By David Colman | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-08-02 | https://www.nytimes.com/1998/08/02/education/q-a-modest-proposal.html | Q  A Modest Proposal | By Karen W Arenson | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/new-yorkers-co-regional-wares-at-south-street-seaport.html | NEW YORKERS  CO Regional Wares At South Street Seaport | By Alexandra McGinley | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/movies/amid-decline-some-standouts.html | Amid Decline Some Standouts | By Neil Strauss | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/travel/practical-traveler-fire-safety-for-ships-at-sea.html | PRACTICAL TRAVELER Fire Safety For Ships at Sea | By Betsy Wade | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/realestate/habitats-happy-wanderer-soho-tribeca-greenwich-village-sublet-sublet-downtown.html | HabitatsA Happy Wanderer in SoHo TriBeCa and Greenwich Village From Sublet to Sublet in a Downtown State of Flux | By Trish Hall | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/neighbors-of-strip-clubs-cheer-raids-by-police-while-owners-object.html | Neighbors of Strip Clubs Cheer Raids by Police While Owners Object | By Jim Yardley | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/education/sizers-hope.html | Sizers Hope | By James Traub | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/travel/buddhas-and-brioche-in-vientiane.html | Buddhas and Brioche in Vientiane | By Martha Stevenson Olson | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/business/william-t-gossett-93-lawyer-and-diplomat.html | William T Gossett 93 Lawyer and Diplomat | By Kenneth N Gilpin | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/theater-to-psychiatry-to-330-am-fiction.html | Theater to Psychiatry to 330 AM Fiction | By Susan Pearsall | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/travel/in-california-2-resorts-fit-for-toddlers.html | In California 2 Resorts Fit For Toddlers | By Margo Kaufman | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/sports/baseball-notebook-facts-were-not-basis-of-the-johnson-rumors.html | BASEBALL NOTEBOOK Facts Were Not Basis Of The Johnson Rumors | By Murray Chass | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/world/imf-official-in-moscow-presses-kremlin-on-reform.html | IMF Official in Moscow Presses Kremlin on Reform | By Celestine Bohlen | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/q-a-battling-the-rage-that-plagues-highways.html | QA Battling the Rage That Plagues Highways | By Diane Sierpina | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/style/catching-whiff-future-for-trend-trekker-if-soho-today-s-destination-its-aroma.html | Catching a Whiff of the Future For a trend trekker if SoHo is todays destination its aroma might be tomorrows perfume | By Penelope Green | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/neighborhood-report-upper-east-side-buzz-hopper-on-view-at-guggenheim.html | NEIGHBORHOOD REPORT UPPER EAST SIDE  BUZZ Hopper on View at Guggenheim | By Edward Wong | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/sports/horse-racing-jersey-girl-struggles-before-winning-her-7th-straight.html | HORSE RACING Jersey Girl Struggles Before Winning Her 7th Straight | By Jenny Kellner | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/neighborhood-report-clinton-update-tourist-buses-irk-natives.html | NEIGHBORHOOD REPORT CLINTON UPDATE Tourist Buses Irk Natives | By David Kirby | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/books/geology-is-destiny.html | Geology Is Destiny | By James McManus | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/books/worst-lady.html | Worst Lady | By David Nasaw | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/restaurants-a-treat-for-the-senses.html | RESTAURANTS A Treat for the Senses | By Fran Schumer | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/business/investing-it-a-us-warning-of-sorts-about-fees-and-401-k-s.html | INVESTING IT A US Warning of Sorts About Fees and 401ks | By Abby Schultz | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/grand-central-reborn-as-a-mall-terminal-becomes-gateway-to-shops-and-restaurants.html | Grand Central Reborn as a Mall Terminal Becomes Gateway to Shops and Restaurants | By David W Dunlap | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/math-and-science-seminar-for-girls.html | Math and Science Seminar for Girls | By Merri Rosenberg | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/weekinreview/july-26-august-1-russia-in-afghanistan-again.html | July 26August 1 Russia in Afghanistan Again | By James Risen | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/the-view-from-peekskill-tending-the-flame-of-a-motivator.html | The View FromPeekskill Tending the Flame of a Motivator | By Lynne Ames | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/realestate/if-you-re-thinking-of-living-north-caldwell-nj-tranquil-rustic-wealthy-essex.html | If Youre Thinking of Living InNorth Caldwell NJ Tranquil Rustic and Wealthy in Essex | By Jerry Cheslow | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/business/investing-it-cendant-a-buy-ask-the-lawyers.html | INVESTING IT Cendant a Buy Ask the Lawyers | By Patrick J Lyons | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/neighborhood-report-chelsea-walled-in-and-left-out-on-14th-st.html | NEIGHBORHOOD REPORT CHELSEA Walled In and Left Out on 14th St | By David Kirby | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/sports/baseball-cashman-catches-breath-after-not-making-deal.html | BASEBALL Cashman Catches Breath After Not Making Deal | By Buster Olney | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/style/pulse-ample-style.html | PULSE Ample Style | By Alex Kuczynski | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/arts/dance-fancy-this-dos-a-dos-on-the-banks-of-the-rio-seine.html | DANCE Fancy This Dosados on the Banks of the Rio Seine | By Amy Serafin | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/music-declaring-the-classics-very-much-alive.html | MUSIC Declaring the Classics Very Much Alive | By Leslie Kandell | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/movies/film-when-the-character-calls-minnie-driver-listens.html | FILM When the Character Calls Minnie Driver Listens | By Laura Winters | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/sports/on-auto-racing-in-search-of-safer-speedways.html | ON AUTO RACING In Search of Safer Speedways | By Joseph Siano | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/playing-in-the-neighborhood-161560.html | PLAYING IN THE NEIGHBORHOOD | By Alexandra McGinley | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/movies/taking-the-children-there-s-something-about-mary.html | TAKING THE CHILDREN Theres Something About Mary | By Peter M Nichols | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/travel/baltimores-downtown-neighborhood.html | Baltimores Downtown Neighborhood | By Pamela J Petro | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/weekinreview/ideas-trends-not-just-another-pretty-face-lolitas-don-t-shock-anymore-but-lolita.html | Ideas  Trends Not Just Another Pretty Face Lolitas Dont Shock Anymore but Lolita Still Does | By Anthony Ramirez | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/realestate/strong-market-tempts-mitchell-lama-owners-to-leave-program.html | Strong Market Tempts MitchellLama Owners To Leave Program | By Alan S Oser | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/the-fresh-air-fund-campers-are-given-a-turkey-s-eye-view-of-dinner.html | THE FRESH AIR FUND Campers Are Given a TurkeysEye View of Dinner | By Matthew J Rosenberg | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/soapbox-feathered-nest.html | SOAPBOX Feathered Nest | By Naomi Stern | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/travel/travel-advisory-correspondent-s-report-conceding-grim-past-germany-invites-jews.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Conceding the Grim Past Germany Invites Jews | By Edmund L Andrews | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/books/books-in-brief-fiction-seamus-redivivus.html | Books in Brief Fiction Seamus Redivivus | By Erik Burns | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/world/a-group-uproots-arabs-to-plant-jews.html | A Group Uproots Arabs to Plant Jews | By Joel Greenberg | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/sports/sports-of-the-times-the-long-journey-from-player-to-coach-by-way-of-the-red-army.html | Sports Of The Times The Long Journey From Player to Coach by Way of the Red Army | By Harvey Araton | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/education/by-the-book-a-guide-to-the-advice-givers.html | By the Book A Guide to the Advice Givers | By Jim Yardley | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/books/swap-meet.html | Swap Meet | By Jay R Mandle | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/sports/the-boating-report-entering-kenwood-cup-with-a-new-perspective-on-life.html | THE BOATING REPORT Entering Kenwood Cup With a New Perspective on Life | By Barbara Lloyd | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/making-it-work-not-just-knickknacks-but-what.html | MAKING IT WORK Not Just Knickknacks but What | By Marcia Biederman | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/us/thomas-f-ryan-bagpiper-and-chicago-icon-dies-at-97.html | Thomas F Ryan Bagpiper And Chicago Icon Dies at 97 | By Robert Mcg Thomas Jr | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/travel/cultural-crossroads-in-vietnam.html | Cultural Crossroads In Vietnam | By Katherine Ashenburg | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/neighborhood-report-sunset-park-police-padlock-ends-wild-weekends-club-for-now.html | NEIGHBORHOOD REPORT SUNSET PARK Police Padlock Ends Wild Weekends at Club for Now | By Edward Lewine | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/sports/outdoors-swinging-from-treetops-in-the-jungles-of-costa-rica.html | OUTDOORS Swinging From Treetops in the Jungles of Costa Rica | By Gerald Eskenazi | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/realestate/in-the-region-new-jersey-shared-office-industry-expands-to-meet-demand.html | In the RegionNew Jersey SharedOffice Industry Expands to Meet Demand | By Rachelle Garbarine | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/in-brief-dream-of-a-college-tinged-with-sadness.html | IN BRIEF Dream of a College Tinged With Sadness | By Steve Strunsky | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/us/law-school-too-successful-at-recruiting.html | Law School Too Successful at Recruiting | By Nadine Brozan | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/home-clinic-slate-roof-repair-requires-caution.html | HOME CLINIC Slate Roof Repair Requires Caution | By Edward R Lipinski | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/books/everybody-s-colony.html | Everybodys Colony | By Frank Gibney | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/guiding-the-elderly-in-living-arrangements.html | Guiding the Elderly in Living Arrangements | By Penny Singer | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/weekinreview/july-26-august-1-call-back-they-re-busy.html | July 26August 1 Call Back Theyre Busy | By Seth Schiesel | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/style/pulse-amphibious.html | PULSE Amphibious | By Kimberly Stevens | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/us/a-top-mba-is-a-hot-ticket-as-salaries-climb.html | A Top MBA Is a Hot Ticket as Salaries Climb | By Sylvia Nasar | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/books/books-in-brief-nonfiction-former-children.html | Books in Brief Nonfiction Former Children | By Laura Green | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/realestate/streetscapes-88-90-grove-street-west-village-houses-with-past-colored-arts.html | Streetscapes88 and 90 Grove Street West Village Houses With a Past Colored by the Arts | By Christopher Gray | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/arts/art-how-the-tame-can-suddenly-seem-wild.html | ART How the Tame Can Suddenly Seem Wild | By Michael Kimmelman | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/sports/pro-basketball-liberty-s-fifth-straight-puts-heat-on-charlotte.html | PRO BASKETBALL Libertys Fifth Straight Puts Heat on Charlotte | By Ed Guzman | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/weekinreview/the-nation-delusions-paranoia-is-universal-its-symptoms-are-not.html | The Nation Delusions Paranoia Is Universal Its Symptoms Are Not | By Joe Sharkey | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/education/why-johnny-s-doing-calculus-the-booming-education-industry.html | Why Johnnys Doing Calculus The Booming Education Industry | By Jim Yardley | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/lillian-hoban-73-a-writer-for-children-dies.html | Lillian Hoban 73 a Writer for Children Dies | By Wolfgang Saxon | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/books/books-in-brief-fiction-060135.html | Books in Brief Fiction | By William Ferguson | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/art-review-what-glassmakers-did-on-their-own-time.html | ART REVIEW What Glassmakers Did on Their Own Time | By Fred B Adelson | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/realestate/in-the-region-westchester-elderly-housing-proposed-for-kings-college-site.html | In the RegionWestchester Elderly Housing Proposed for Kings College Site | By Mary McAleer Vizard | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/man-accused-of-nazi-role-faces-trial.html | Man Accused of Nazi Role Faces Trial | By Benjamin Weiser | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/business/investing-it-are-small-cap-stocks-ready-for-a-rally.html | INVESTING IT Are SmallCap Stocks Ready for a Rally | By Anne Tergesen | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/new-york-begins-to-raid-and-close-adult-businesses.html | NEW YORK BEGINS TO RAID AND CLOSE ADULT BUSINESSES | By Mike Allen | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/travel/borneo-s-wild-side.html | Borneos Wild Side | By Donna Marchetti | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/education/blackboard-the-media-alumni-editors-call-for-freedom.html | BLACKBOARD THE MEDIA Alumni Editors Call for Freedom | By MacArena Hernandez | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/fans-few-but-happy-at-goodwill-games.html | Fans Few but Happy At Goodwill Games | By Stewart Ain | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/weekinreview/ideas-trends-why-russia-needs-no-saving-private-ryan.html | Ideas Trends Why Russia Needs No Saving Private Ryan | By Michael Wines | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/world/cool-to-us-caribbean-hails-castro-all-the-more-warmly.html | Cool to US Caribbean Hails Castro All the More Warmly | By Larry Rohter | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/sports/pro-football-the-reality-of-camp-it-must-be-brutal.html | PRO FOOTBALL The Reality Of Camp It Must Be Brutal | By Bill Pennington | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/education/after-high-school-a-call-to-arms.html | After High School A Call to arms | By Kristina Shevory | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/the-view-from-farmington-out-of-miss-porter-s-and-on-to-cambridge.html | THE VIEW FROMFARMINGTON Out of Miss Porters And on to Cambridge | By Stacey Stowe | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/the-guide-132292.html | THE GUIDE | By Eleanor Charles | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/neighborhood-report-upper-west-side-update-no-2d-act-at-restaurant-in-lawsuit.html | NEIGHBORHOOD REPORT UPPER WEST SIDE UPDATE No 2d Act At Restaurant In Lawsuit | By Anthony Ramirez | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/a-leading-edge-in-the-repair-of-cartilage.html | A Leading Edge in the Repair of Cartilage | By Linda Spear | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/music-summit-music-festival-offers-master-classes.html | MUSIC Summit Music Festival Offers Master Classes | By Robert Sherman | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/theater/theater-dispensing-with-dogma-in-the-education-of-actors.html | THEATER Dispensing With Dogma In the Education of Actors | By Rachel Shteir | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/business/investing-it-funds-watch-no-merger-but-two-cash-out-plans.html | INVESTING IT FUNDS WATCH No Merger but Two CashOut Plans | By Carole Gould | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/now-the-nehantics-ask-us-recognition.html | Now the Nehantics Ask US Recognition | By Sam Libby | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/on-politics-she-who-likes-to-cut-taxes-cant-get-help-to-raise-one.html | ON POLITICS She Who Likes to Cut Taxes Cant Get Help to Raise One | By Jennifer Preston | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/books/off-the-wall.html | Off the Wall | By Robert R Harris | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/us/storm-clouds-of-asia.html | Storm Clouds of Asia | By David E Sanger | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/in-person-freeze-frame.html | IN PERSON Freeze Frame | By Leslie Garisto | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/arts/classical-briefs-111732.html | Classical Briefs | By David Mermelstein | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/books/america-s-paint-and-body-shop.html | Americas Paint and Body Shop | By Liesl Schillinger | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/in-the-garden-spots-of-bright-color-in-a-sedentary-season.html | IN THE GARDEN Spots of Bright Color in a Sedentary Season | By Joan Lee Faust | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/sports/goodwill-games-after-kwan-s-victory-only-sure-thing-is-change.html | GOODWILL GAMES After Kwans Victory Only Sure Thing Is Change | By Jere Longman | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/us/edward-f-edinger-75-analyst-and-writer-on-jung-s-concepts.html | Edward F Edinger 75 Analyst And Writer on Jungs Concepts | By Ford Burkhart | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/books/books-in-brief-nonfiction-060178.html | Books in Brief Nonfiction | By Paula Friedman | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/restoring-mitzvah-to-the-traditions-of-the-bar-mitzvah.html | Restoring Mitzvah To the Traditions Of the Bar Mitzvah | By Alix Boyle | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/world/perplexing-formula-clinches-slim-majority-for-cambodian-chief.html | Perplexing Formula Clinches Slim Majority for Cambodian Chief | By Seth Mydans | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/in-brief-a-slimmer-county.html | IN BRIEF A Slimmer County | By Elsa Brenner | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/sports/pro-football-notebook-teams-seek-inquiry-into-religious-group.html | PRO FOOTBALL NOTEBOOK Teams Seek Inquiry Into Religious Group | By Mike Freeman | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| 1998-08-02 | https://www.nytimes.com/1998/08/02/opinion/editorial-notebook-uncovering-the-secrets-of-prek-yi-hin.html | Editorial Notebook Uncovering the Secrets of Prek Yi Hin | By Tina Rosenberg | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/neighborhood-report-new-york-on-line-a-work-in-progress-from-the-met.html | NEIGHBORHOOD REPORT NEW YORK ON LINE A Work in Progress from the Met | By Anthony Ramirez | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/sports/plus-horse-racing-breeders-crown-frustration-ends-for-moni-maker.html | PLUS HORSE RACING  BREEDERS CROWN Frustration Ends For Moni Maker | By Steve Popper | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/sports/plus-soccer-mls-us-vs-the-world-in-all-star-game.html | PLUS SOCCER  MLS US vs the World In AllStar Game | By Alex Yannis | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/books/our-crowd.html | Our Crowd | By Anthony Gottlieb | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/weekinreview/july-26august-1-justice-thomas-criticizes-his-many-critics.html | July 26August 1 Justice Thomas Criticizes His Many Critics | By Neil A Lewis | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/long-island-opinion-putting-the-islands-future-first.html | LONG ISLAND OPINION Putting the Islands Future First | By Judy Jacobs | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/us/pressure-growing-to-cover-the-cost-of-birth-control.html | PRESSURE GROWING TO COVER THE COST OF BIRTH CONTROL | By Peter T Kilborn | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/movies/taking-the-children-lighting-out-for-the-territory-this-time-in-3-d.html | TAKING THE CHILDREN Lighting Out For the Territory This Time in 3D | By Jan Benzel | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/world/road-to-seat-at-the-un-is-paved-with-perks.html | Road to Seat At the UN Is Paved With Perks | By Barbara Crossette | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/movies/hong-kong-film-exit-the-dragon.html | Hong Kong Film Exit the Dragon | By Neil Strauss | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/job-of-film-liaison-restored.html | Job of Film Liaison Restored | By Todd Shapera | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/volunteers-join-a-study-of-women-over-50.html | Volunteers Join a Study of Women Over 50 | By Darice Bailer | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/long-island-guide-free-choices.html | LONG ISLAND GUIDE Free Choices | By Barbara Delatiner | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/a-wake-up-call-as-rabies-returns.html | A WakeUp Call As Rabies Returns | By Fred Musante | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/in-brief-a-site-for-tara-circle.html | IN BRIEF A Site for Tara Circle | By Elsa Brenner | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/in-brief-robert-wood-johnson-opening-crohn-s-center.html | IN BRIEF Robert Wood Johnson Opening Crohns Center | By Karen Demasters | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/education/what-s-the-rush-why-college-can-wait.html | Whats the Rush Why College Can Wait | By Linda Lee | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/magazine/culture-zone-the-outlook-s-bleak.html | CULTURE ZONE The Outlooks Bleak | By Sara Mosle | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| 1998-08-02 | https://www.nytimes.com/1998/08/02/books/books-in-brief-fiction-060151.html | Books in Brief Fiction | By Megan Harlan | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-08-02 | https://www.nytimes.com/1998/08/02/books/no-glory.html | No Glory | By Robert Wilson | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/education/blackboard-code-of-conduct-barbarians-at-the-schoolhouse-door.html | BLACKBOARD CODE OF CONDUCT Barbarians at the Schoolhouse Door | By David W Chen | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/food-for-eggplant-dishes-fresh-guises-with-tomatoes-and-herbs.html | FOOD For Eggplant Dishes Fresh Guises With Tomatoes and Herbs | By Florence Fabricant | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/weekinreview/in-tv-it-can-always-be-worse.html | In TV It Can Always Be Worse | By Bill Carter | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/technology/technology-easy-degrees-proliferate-on-the-web.html | TECHNOLOGY Easy Degrees Proliferate on the Web | By David Koeppel | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/books/books-in-brief-fiction-060143.html | Books in Brief Fiction | By Anderson Tepper | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/us/white-house-memo-clinton-tries-to-control-his-parallel-presidencies.html | White House Memo Clinton Tries to Control His Parallel Presidencies | By James Bennet | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Janet Piorko | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/education/blackboard-sonny-we-didn-t-have-calculators-back-then-and-i-had-to-walk.html | BLACKBOARD Sonny We Didnt Have Calculators Back Then And I Had to Walk | By Jame Barron | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/long-island-journal-her-job-maintaining-journalistic-goodwill.html | LONG ISLAND JOURNAL Her Job Maintaining Journalistic Goodwill | By Diane Ketcham | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/magazine/the-white-house-shamus.html | The White House Shamus | By David Samuels | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/art-reviews-disparate-views-of-the-island-landscape.html | ART REVIEWS Disparate Views of the Island Landscape | By Helen A Harris | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/atlantic-city-land-and-the-law.html | ATLANTIC CITY Land and the Law | By Bill Kent | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/tv/signoff-postwar-reformers-stretching-the-limits.html | SIGNOFF Postwar Reformers Stretching the Limits | By Fletcher Roberts | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/in-the-hamptons-high-profile-parties-for-clinton.html | In the Hamptons HighProfile Parties for Clinton | By Bruce Weber | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/books/you-ve-got-mail.html | Youve Got Mail | By David Pogue | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/sports/baseball-as-mariners-unravel-yankees-come-together.html | BASEBALL As Mariners Unravel Yankees Come Together | By Buster Olney | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/sports/goodwill-games-a-swimmer-finds-motivation-and-a-world-record.html | GOODWILL GAMES A Swimmer Finds Motivation and a World Record | By Frank Litsky | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-08-02 | https://www.nytimes.com/1998/08/02/movies/film-by-being-honest-about-violence-spielberg-wins.html | FILM By Being Honest About Violence Spielberg Wins | By Janet Maslin | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/playing-in-the-neighborhood-midtown-a-twist-on-history-in-mixed-media.html | PLAYING IN THE NEIGHBORHOOD MIDTOWN A Twist on History In Mixed Media | By Alexandra McGinley | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/neighborhood-report-park-slope-a-life-spent-in-the-past-of-a-fashion.html | NEIGHBORHOOD REPORT PARK SLOPE A Life Spent In The Past Of a Fashion | By Erin St John Kelly | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/arts/messiaen-s-francois-has-staying-power.html | Messiaens Francois Has Staying Power | By Paul Griffiths | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/rivalry-for-leadership-shadows-assembly-race.html | Rivalry for Leadership Shadows Assembly Race | By Jonathan P Hicks | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/weekinreview/july-26-august-1-slain-officers-eulogized.html | July 26August 1 Slain Officers Eulogized | By James Bennet | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/drill-with-the-old-mystic-fire-department.html | Drill With the Old Mystic Fire Department | By Julie Miller | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/neighborhood-report-upper-west-side-as-phones-multiply-so-do-frowns.html | NEIGHBORHOOD REPORT UPPER WEST SIDE As Phones Multiply So Do Frowns | By Janet Allon | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/travel/off-road-philippines.html | OffRoad Philippines | By Alan Flippen | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/arguing-about-addresses-in-garden-city.html | Arguing About Addresses in Garden City | By Terry Considine Williams | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/style/noticed-snap-crack-pop-bursting-gum-s-taboo.html | NOTICED Snap Crack Pop Bursting Gums Taboo | By Andrea Higbie | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/education/forging-a-worldview-from-crow-s-nest-to-ivory-tower.html | Forging a Worldview From Crows Nest to Ivory Tower | By Linda Lee | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/sports/auto-racing-gordon-wins-race-of-the-bonus-marchers.html | AUTO RACING Gordon Wins Race of the Bonus Marchers | By Tarik ElBashir | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/books/television-of-the-south-and-its-imprint-on-literature.html | TELEVISION Of the South and Its Imprint on Literature | By Ariel Swartley | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/dining-out-indian-food-finds-its-way-inland.html | DINING OUT Indian Food Finds Its Way Inland | By Patricia Brooks | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/books/what-flaubert-knew.html | What Flaubert Knew | By Peter Brooks | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/weekinreview/the-nation-in-the-census-battle-it-s-politics-vs-logic.html | The Nation In the Census Battle Its Politics vs Logic | By Steven A Holmes | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| 1998-08-02 | https://www.nytimes.com/1998/08/02/weekinreview/ideas-trends-contagion-effect-a-guide-to-the-modern-domino-theory.html | Ideas  Trends Contagion Effect A Guide to the Modern Domino Theory | By David E Sanger | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/new-yorkers-co-the-correctional-industrial-complex.html | NEW YORKERS  CO The CorrectionalIndustrial Complex | By Matthew Reiss | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/world/albanian-loyalists-in-kosovo-circle-the-wagons.html | Albanian Loyalists in Kosovo Circle the Wagons | By Chris Hedges | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/weekinreview/july-26-august-1-bowled-over-by-the-powerball.html | July 26August 1 Bowled Over by the Powerball | By Mike Allen | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/young-new-jersey-farm-stand-project-brings-city-and-country-together.html | YOUNG NEW JERSEY FarmStand Project Brings City and Country Together | By Andrea Kannapell | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/travel/travel-advisory-museum-for-a-tribe-that-struck-it-rich.html | TRAVEL ADVISORY Museum for a Tribe That Struck It Rich | By Judith H Dobrzynski | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/business/investing-it-mapping-the-telecommunications-scene.html | INVESTING IT Mapping the Telecommunications Scene | By Seth Schiesel | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/books/tackling-dummies.html | Tackling Dummies | By Ira Berkow | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/realestate/in-the-region-long-island-ravaged-beach-restored-a-village-rebounds.html | In the RegionLong Island Ravaged Beach Restored a Village Rebounds | By Diana Shaman | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/long-island-vines-merlot-with-muscle.html | LONG ISLAND VINES Merlot With Muscle | By Howard G Goldberg | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/neighborhood-report-midtown-trying-to-relax-drinkers-make-others-tense.html | NEIGHBORHOOD REPORT MIDTOWN Trying to Relax Drinkers Make Others Tense | By Bernard Stamler | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/sports/pro-football-swift-if-flammable-solution-jets-get-cox.html | PRO FOOTBALL Swift if Flammable Solution Jets Get Cox | By Gerald Eskenazi | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/working-to-reactivate-indian-point-2.html | Working to Reactivate Indian Point 2 | By Elsa Brenner | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/neighborhood-report-prospect-park-new-effort-keeps-lincoln-friends-looking-their.html | NEIGHBORHOOD REPORT PROSPECT PARK New Effort Keeps Lincoln and Friends Looking Their Best | By Edward Lewine | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/arts/pop-jazz-through-his-hands-the-healing-power-of-rhythm.html | POPJAZZ Through His Hands the Healing Power of Rhythm | By Adam Shatz | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/education/blackboard-offbeat-offerings-penn-students-ponder-life-s-neglected-issues.html | BLACKBOARD OFFBEAT OFFERINGS Penn Students Ponder Lifes Neglected Issues | By Jesse McKinley | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/dining-out-french-provincial-setting-in-north-salem.html | DINING OUT French Provincial Setting in North Salem | By M H Reed | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| 1998-08-02 | https://www.nytimes.com/1998/08/02/sports/sports-of-the-times-singletarys-s-most-important-huddle.html | Sports of The Times Singletarys Most Important Huddle | By Dave Anderson | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/photography-review-distinctive-ways-of-looking-at-the-modern-west.html | PHOTOGRAPHY REVIEW Distinctive Ways of Looking at the Modern West | By William Zimmer | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/sports/baseball-let-the-hugfest-begin-mets-beat-dodgers-in-the-9th.html | BASEBALL Let the Hugfest Begin Mets Beat Dodgers in the 9th | By Jason Diamos | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/automobiles/freelander-tests-the-big-market.html | Freelander Tests The Big Market | By Richard Feast | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/education/blackboard-recruitment-military-fires-a-warning-shot-at-law-schools.html | BLACKBOARD RECRUITMENT Military Fires a Warning Shot at Law Schools | By David W Chen | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/movies/taking-the-children-the-parent-trap.html | TAKING THE CHILDREN The Parent Trap | By Jan Benzel | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/sports/baseball-astros-barely-beat-deadline-in-the-johnson-sweepstakes.html | BASEBALL Astros Barely Beat Deadline In the Johnson Sweepstakes | By Murray Chass | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/education/quiz-road-trip.html | QUIZ Road Trip | By Linda Amster | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/long-island-journal-debate-over-the-police-divides-lloyd-harbor.html | LONG ISLAND JOURNAL Debate Over the Police Divides Lloyd Harbor | By David Winzelberg | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/books/books-in-brief-fiction-060119.html | Books in Brief Fiction | By Julie Gray | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/football-fantasies-move-closer-to-goal.html | Football Fantasies Move Closer To Goal | By Chuck Slater | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/connecticut-guide-130869.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/sports/golf-burton-is-ready-for-a-replay-of-93-du-maurier-victory.html | GOLF Burton Is Ready for a Replay Of 93 Du Maurier Victory | By Clifton Brown | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/spending-more-for-open-space.html | Spending More for Open Space | By Robert Dubrow | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/books/books-in-brief-fiction-060127.html | Books in Brief Fiction | By Sally Eckhoff | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/business/investing-it-co-chief-executives-can-two-be-a-crowd.html | INVESTING IT CoChief Executives Can Two Be a Crowd | By Adam Bryant | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/style/style-over-substance-dos-and-don-ts-of-runway-shows.html | STYLE OVER SUBSTANCE Dos and Donts of Runway Shows | By Frank Decaro | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/business/investing-it-does-a-roach-motel-have-5-star-potential.html | INVESTING IT Does a Roach Motel Have 5Star Potential | By Eric Hubler | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/us/indians-proudly-revive-a-tradition-of-running.html | Indians Proudly Revive a Tradition of Running | By James Brooke | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| 1998-08-02 | https://www.nytimes.com/1998/08/02/magazine/food-fiesta-fare.html | Food Fiesta Fare | By Molly ONeill | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-08-02 | https://www.nytimes.com/1998/08/02/books/bookend-poetry-and-its-discontents.html | BOOKEND Poetry and Its Discontents | By Martha Bayles | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/magazine/on-language-like-do-you-like-likes-or-like.html | On Language Like Do You Like Likes or Like | By William Safire | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/magazine/severe-weather-warning.html | Severe Weather Warning | By Mark Hertsgaard | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/travel/q-and-a-096164.html | Q and A | By Paul Freireich | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/education/back-to-the-blackboard.html | Back To the Blackboard | By Mikki Shaw | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/world/pakistan-says-india-sent-jets-over-kashmir.html | Pakistan Says India Sent Jets Over Kashmir | By Agence FrancePresse | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/sports/cycling-merckx-rides-in-shadow-of-his-legendary-father.html | CYCLING Merckx Rides in Shadow Of His Legendary Father | By Samuel Abt | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/business/spending-it-earning-it-off-the-shelf-corporate-gain-and-human-loss.html | SPENDING ITEARNING IT OFF THE SHELF Corporate Gain and Human Loss | By Deborah Stead | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/arts/classical-music-a-little-nurturing-of-nature-the-french-way.html | CLASSICAL MUSIC A Little Nurturing of Nature the French Way | By Bernard Holland | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/our-towns-far-from-the-ring-and-the-news-a-corner-a-fighter-calls-home.html | OUR TOWNS Far From the Ring and the News A Corner a Fighter Calls Home | By Evelyn Nieves | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/books/books-in-brief-nonfiction-060186.html | Books in Brief Nonfiction | By Andrea Higbie | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/in-brief-good-tidings-for-river.html | IN BRIEF Good Tidings for River | By Elsa Brenner | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/weekinreview/the-nation-chasing-the-polls-on-gay-rights.html | The Nation Chasing the Polls On Gay Rights | By Richard L Berke | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/travel/frugal-traveler-in-bali-3-goes-a-long-way.html | FRUGAL TRAVELER In Bali 3 Goes A Long Way | By Daisann McLane | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/arts/television-it-s-not-just-a-myth-they-do-speak-with-their-hands.html | TELEVISION Its Not Just a Myth They Do Speak With Their Hands | By Warren Berger | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/with-water-ok-d-orchard-beach-reopens.html | With Water OKd Orchard Beach Reopens | By Jim Yardley | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/neighborhood-report-clinton-no-taxis-to-the-relief-of-residents.html | NEIGHBORHOOD REPORT CLINTON No Taxis To the Relief Of Residents | By Bernard Stamler | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/world/a-dynamo-redefines-turks-role-in-the-world.html | A Dynamo Redefines Turks Role In the World | By Stephen Kinzer | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| 1998-08-02 | https://www.nytimes.com/1998/08/02/weekinreview/july-26-august-1-neglect-at-nursing-homes.html | July 26August 1 Neglect at Nursing Homes | By Robert Pear | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/weekinreview/july-26-august-1-a-disputed-election.html | July 26August 1 A Disputed Election | By Seth Mydans | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/neighborhood-report-sunset-park-wet-walls-whet-anger-over-sewers.html | NEIGHBORHOOD REPORT SUNSET PARK Wet Walls Whet Anger Over Sewers | By Edward Lewine | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/weekinreview/july-26-august-1-voluntary-affirmative-action.html | July 26August 1 Voluntary Affirmative Action | By Steven A Holmes | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/books/dont-ask.html | Dont Ask | By David Goodstein | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/education/software-so-long-science-kits.html | SOFTWARE So Long Science Kits | By Josh Barbanel | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/sports/backtalk-competition-and-drugs-just-say-yes.html | BACKTALK Competition And Drugs Just Say Yes | By Robert Lipsyte | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/in-brief-sewage-consultant.html | IN BRIEF Sewage Consultant | By Elsa Brenner | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/weekinreview/july-26-august-1-land-is-on-the-ballot.html | July 26August 1 Land Is on the Ballot | By James Bennet | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/education/blackboard-they-spy-and-get-smart.html | BLACKBOARD They Spy And Get Smart | By Davide Koeppel | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/business/spending-it-earning-it-on-the-job-the-elevator-as-circus-and-confessional.html | SPENDING ITEARNING IT ON THE JOB The Elevator as Circus And Confessional | By Lawrence Van Gelder | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/opinion/n/a-secret-proceeding-with-no-secrets.html | A Secret Proceeding With No Secrets | By Scott Turow | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/books/flower-child.html | Flower Child | By Adam Goodheart | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/neighborhood-report-midwood-oxygen-tank-threat-seen.html | NEIGHBORHOOD REPORT MIDWOOD Oxygen Tank Threat Seen | By Bernard Stamler | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/neighborhood-report-riverdale-no-border-war-residents-2-counties-fight-building.html | NEIGHBORHOOD REPORT RIVERDALE No Border War as Residents In 2 Counties Fight Building | By Richard Weir | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/business/diary-175978.html | DIARY | By Jan M Rosen | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/dining-out-a-spot-where-the-seafood-is-splendid.html | DINING OUT A Spot Where the Seafood Is Splendid | By Joanne Starkey | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/magazine/style-gift-rap.html | Style Gift Rap | By Ken Gross | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/magazine/style-gift-rap.html | Style Gift Rap | By Ken Gross | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| 1998-08-02 | https://www.nytimes.com/1998/08/02/world/serbs-apparently-continue-kosovo-attacks.html | Serbs Apparently Continue Kosovo Attacks | By Agence FrancePresse | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/business/market-watch-winning-stocks-are-losing-momentum.html | MARKET WATCH Winning Stocks Are Losing Momentum | By Gretchen Morgenson | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/bragging-rights-to-the-bicycle-all-thanks-to-a-frenchman.html | Bragging Rights to the Bicycle All Thanks to a Frenchman | By Melinda Tuhus | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/business/investing-it-financial-planners-fume-at-the-taking-of-a-title.html | INVESTING IT Financial Planners Fume At the Taking of a Title | By Sana Siwolop | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/hamptons-bound-by-road-and-rail-not-half-the-fun.html | HamptonsBound By Road and Rail Not Half the Fun | By James Barron | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/in-brief-wildwood-approves-gambling-ordinance.html | IN BRIEF Wildwood Approves Gambling Ordinance | By Bill Kent | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/us/hoffa-opponent-tries-to-win-reform-votes.html | Hoffa Opponent Tries to Win Reform Votes | By Steven Greenhouse | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/fewer-contested-races-seen-in-westchester.html | Fewer Contested Races Seen in Westchester | By Donna Greene | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/style/a-night-out-with-jason-binn-night-owl-with-a-curfew.html | A NIGHT OUT WITH Jason Binn Night Owl With A Curfew | By Monique P Yazigi | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/movie-offers-a-window-into-life-of-reeve.html | Movie Offers A Window Into Life Of Reeve | By Todd Shapera | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/public-schools-see-enrollment-slowing-down.html | Public Schools See Enrollment Slowing Down | By Somini Sengupta | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/education/so-like-what-do-i-do-now-some-of-the-alternatives.html | So Like What Do I Do Now Some of the Alternatives | By Linda Lee | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/movies/an-analyst-of-passion-and-paris.html | An Analyst of Passion and Paris | By Leslie Camhi | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/alec-baldwin-a-star-in-the-fray-of-politics.html | Alec Baldwin A Star in the Fray of Politics | By Johanna Berkman | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/weekinreview/july-26-august-1-biting-remarks.html | July 26August 1 Biting Remarks | By Timothy W Smith | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/movies/taking-the-children-mafia.html | TAKING THE CHILDREN Mafia | By Peter M Nichols | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/opinion/in-america-a-case-of-lies.html | In America A Case Of Lies | By Bob Herbert | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/opinion/liberties-theres-something-about-bill.html | Liberties Theres Something About Bill | By Maureen Dowd | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-08-02 | https://www.nytimes.com/1998/08/02/sports/pro-football-tearful-krause-praises-wife-at-hall-of-fame-induction.html | PRO FOOTBALL Tearful Krause Praises Wife At Hall of Fame Induction | By Thomas George | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/business/investing-it-no-slacking-about-saving.html | INVESTING IT No Slacking About Saving | By Carole Gould | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/world/it-s-kenya-s-farmers-vs-wildlife-and-the-animals-are-losing.html | Its Kenyas Farmers vs Wildlife and the Animals Are Losing | By James C McKinley Jr | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/books/crime-059510.html | Crime | By Marilyn Stasio | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/style/pulse-jet-set-keeps-wet.html | PULSE Jet Set Keeps Wet | By Elena Kornbluth | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/education/blackboard-fashion-statement-for-fall-gooey-glowy-stuff.html | BLACKBOARD Fashion Statement For Fall Gooey Glowy Stuff | By James Barron | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/business/investing-it-the-incredible-shrinking-banker.html | INVESTING IT The Incredible Shrinking Banker | By Laura M Holson | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/weekinreview/the-nation-big-deal-the-lewinsky-legacy-if-there-is-one.html | The Nation Big Deal The Lewinsky Legacy If There Is One | By John M Broder | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/world/james-lighthill-74-an-innovative-mathematician.html | James Lighthill 74 an Innovative Mathematician | By Ford Burkhart | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/realestate/your-home-visiting-neighborly-web-sites.html | YOUR HOME Visiting Neighborly Web Sites | By Jay Romano | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/business/investing-it-a-new-generation-of-deal-makers.html | INVESTING IT A New Generation of Deal Makers | By Laura M Holson | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/world/proud-sydney-is-aghast-its-tap-water-is-unsafe.html | Proud Sydney Is Aghast Its Tap Water Is Unsafe | By Philip Shenon | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/weekinreview/july-26-august-1-a-tort-museum-what-fun.html | July 26August 1 A Tort Museum What Fun | By Jonathan Rabinovitz | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/q-a-mark-morganelli-performer-and-promoter-of-jazz-concerts.html | QAMark Morganelli Performer and Promoter of Jazz Concerts | By Donna Greene | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/weekinreview/july-26-august-1-a-policy-of-mutilation.html | July 26August 1 A Policy of Mutilation | By Barbara Crossette | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/realestate/spiffing-up-helena-s-last-chance-gulch.html | Spiffing Up Helenas Last Chance Gulch | By Jim Robbins | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/books/looking-for-love.html | Looking for Love | By Claire Messud | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/style/pulse-celestial-harmony.html | PULSE Celestial Harmony | By Kimberly Stevens | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |

| 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/theater-unusual-contest-unusual-winner.html | THEATER Unusual Contest Unusual Winner | By Alvin Klein | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/magazine/lives-the-real-deal.html | Lives The Real Deal | By Adam Liptak | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/books/lucky-cedric.html | Lucky Cedric | By Sara Mosle | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/jersey-that-powerless-feeling.html | JERSEY That Powerless Feeling | By Debra Galant | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/music-off-to-another-time-with-die-fledermaus.html | MUSIC Off to Another Time With Die Fledermaus | By Robert Sherman | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/us/mainers-say-hello-headsets-farewell-chicken-plucking.html | Mainers Say Hello Headsets Farewell Chicken Plucking | By Carey Goldberg | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/automobiles/behind-the-wheel-1999-saab-9-3-a-solid-breakaway-from-the-cookie-cutter.html | BEHIND THE WHEEL1999 Saab 93 A Solid Breakaway From the Cookie Cutter | By Fred Brock | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/tv/cover-story-marching-through-millenniums-of-change.html | COVER STORY Marching Through Millenniums of Change | By Peter Passell | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/world/iran-s-judiciary-bans-a-paper-tied-to-president.html | Irans Judiciary Bans a Paper Tied to President | By Agence FrancePresse | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/business/spending-it-seeking-redress-for-the-costs-of-a-defense.html | SPENDING IT Seeking Redress for the Costs of a Defense | By David Cay Johnston | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/travel/mount-motherhood-is-steep-enough-for-her.html | Mount Motherhood Is Steep Enough for Her | By Suzanne Berne | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/books/tube-boobs.html | Tube Boobs | By Cass R Sunstein | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/arts/classical-music-drawing-sound-from-the-sights-of-medieval-art.html | CLASSICAL MUSIC Drawing Sound From the Sights Of Medieval Art | By Anne E Johnson | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/art-a-20-year-retrospective-at-a-mill-in-claverack.html | ART A 20Year Retrospective At a Mill in Claverack | By Vivien Raynor | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/books/books-in-brief-nonfiction-060194.html | Books in Brief Nonfiction | By Alexandra Lange | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/books/art-artifacts-is-there-demand-even-for-copies-of-collectibles.html | ARTARTIFACTS Is There Demand Even for Copies Of Collectibles | By James Barron | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/books/real-life-in-the-little-house.html | Real Life in the Little House | By Eden Ross Lipson | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/style/cuttings-this-week-out-with-old-blooms-and-new-weeds.html | CUTTINGS THIS WEEK Out With Old Blooms and New Weeds | By Patricia Jonas | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/art-recipe-for-a-good-time-surrealism-and-pop-culture.html | ART Recipe for a Good Time Surrealism and Pop Culture | By William Zimmer | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/arts/as-art-museums-thrive-their-directors-decamp.html | As Art Museums Thrive Their Directors Decamp | By Deborah Solomon | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/magazine/labyrinth-of-solitude.html | Labyrinth of Solitude | By Paul Berman | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/magazine/severe-weather-warning.html | Severe Weather Warning | By Mark Hertsgaard | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/business/investing-with-john-d-laupheimer-jr-massachusetts-investors-trust.html | INVESTING WITH John D Laupheimer Jr Massachusetts Investors Trust | By William R Long | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/education/blackboard-where-the-girls-are-where-boys-aren-t.html | BLACKBOARD Where the Girls Are Where Boys Arent | By Andrew Jacobs | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/neighborhood-report-chinatown-city-moves-to-dismantle-vendors-shanty.html | NEIGHBORHOOD REPORT CHINATOWN City Moves to Dismantle Vendors Shanty | By David Kirby | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/sports/horse-racing-injury-to-keep-real-quiet-out-of-action-until-winter.html | HORSE RACING Injury to Keep Real Quiet Out of Action Until Winter | By Jenny Kellner | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/books/books-in-brief-nonfiction.html | Books in Brief Nonfiction | By Sandra Mardenfeld | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/world/us-officials-in-indonesia-warn-rulers-to-respect-rights.html | US Officials in Indonesia Warn Rulers to Respect Rights | By Philip Shenon | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/lost-in-translation.html | Lost in Translation | By Elizabeth Stone | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/quick-bitenew-brunswick-you-say-potato-they-say-no-problem.html | QUICK BITENew Brunswick You Say Potato They Say No Problem | By Maria Cramer | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/neighborhood-report-kew-gardens-on-alert-for-concealed-candy.html | NEIGHBORHOOD REPORT KEW GARDENS On Alert for Concealed Candy | By Richard Weir | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/weekinreview/july-26-august-1-restricting-fraternization.html | July 26August 1 Restricting Fraternization | By Eric Schmitt | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/business/spending-it-tangled-tale-of-the-oilman-vs-the-irs.html | SPENDING IT Tangled Tale Of the Oilman Vs the IRS | By Carol Marie Cropper | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/style/view-the-way-a-fish-needs-a-bicycle.html | VIEW The Way a Fish Needs a Bicycle | By Jeff Macgregor | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/books/new-noteworthy-paperbacks-060003.html | New  Noteworthy Paperbacks | By Scott Veale | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/coping-long-on-celebrity-short-on-charity.html | COPING Long on Celebrity Short on Charity | By Robert Lipsyte | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/a-la-carte-forsaking-the-law-to-offer-plethora-of-soups.html | A LA CARTE Forsaking the Law to Offer Plethora of Soups | By Richard Jay Scholem | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/out-of-order-let-s-hear-it-for-the-cheerleaders.html | OUT OF ORDER Lets Hear It for the Cheerleaders | By David Bouchier | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/agriculture-buying-a-farm-sort-of-and-reaping-the-rewards.html | AGRICULTURE Buying a Farm Sort of and Reaping the Rewards | By Andrea Kannapell | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/travel/travel-advisory-state-dept-warns-against-bolivian-planes.html | TRAVEL ADVISORY State Dept Warns Against Bolivian Planes | By Adam Bryant | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/style/weddings-vows-victoria-dunn-and-terrance-jones.html | WEDDINGS VOWS Victoria Dunn and Terrance Jones | By Lois Smith Brady | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/travel/what-s-doing-in-vienna.html | WHATS DOING IN Vienna | By Jane Perlez | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/weekinreview/the-nation-strike-force-the-relentless-march-of-labor-s-true-foe.html | The Nation Strike Force The Relentless March Of Labors True Foe | By Steven Greenhouse | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/style/cuttings-a-pinch-of-garden-whimsy-annual-grasses.html | CUTTINGS A Pinch of Garden Whimsy Annual Grasses | By Cass Peterson | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/realestate/commercial-property-disposing-bankrupt-rickel-properties-going-sealed-bids-get.html | Commercial PropertyDisposing of the Bankrupt Rickel Properties Going to Sealed Bids to Get the Highest Return | By John Holusha | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/agency-investigates-shaking-death-of-a-baby.html | Agency Investigates Shaking Death of a Baby | By Kit R Roane | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/us/a-48-hour-odyssey-that-brought-immunity-and-more-questions.html | A 48Hour Odyssey That Brought Immunity and More Questions | By Don van Natta Jr and Jill Abramson | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/sports/goodwill-games-benitez-loses-fight-for-gold-in-new-york-homecoming.html | GOODWILL GAMES Benitez Loses Fight for Gold in New York Homecoming | By Ron Dicker | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/ties-that-bind-ties-that-break.html | Ties That Bind Ties That Break | By Winnie Hu | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/magazine/superbugs.html | Superbugs | By Sheryl Gay Stolberg | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/business/voices-from-the-desk-of-for-most-russians-opportunity-isnt-knocking.html | VOICES FROM THE DESK OF For Most Russians Opportunity Isnt Knocking | By Alexei Bayer | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/soapbox-capital-steps.html | SOAPBOX Capital Steps | By Russell M Coombs | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/arts/pop-jazz-here-come-the-women-pens-at-the-ready.html | POPJAZZ Here Come The Women Pens at the Ready | By Albert Innaurato | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-08-02 | https://www.nytimes.com/1998/08/02/us/jabs-are-traded-in-round-1-of-race-for-california-governor.html | Jabs Are Traded in Round 1 of Race for California Governor | By Todd S Purdum | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/sports/pro-basketball-the-street-fighter-who-galls-the-nba.html | PRO BASKETBALL The Street Fighter Who Galls the NBA | By Mike Wise | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/archives/pulse-chez-googoo.html | PULSE Chez GooGoo | By Dany Levy | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/trenton-votes-taken-on-land-gambling-and-drugs.html | TRENTON Votes Taken On Land Gambling And Drugs | By Kirsty Sucato | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/fyi-160806.html | FYI | By Daniel B Schneider | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/arts/dance-an-orchestra-that-resounds-with-the-brilliance-of-youth.html | DANCE An Orchestra That Resounds With the Brilliance of Youth | By Lawrence B Johnson | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/who-will-respond-to-the-fire-alarms.html | Who Will Respond To the Fire Alarms | By Julie Miller | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/education/college-money-students-abroad-find-a-wealth-of-choices-and-even-bargains.html | COLLEGE MONEY Students Abroad Find A Wealth of Choices And Even Bargains | By Robert D Hershey Jr | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/books/surf-cities.html | Surf Cities | By Alexander Frater | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-02 | https://www.nytimes.com/1998/08/02/sports/goodwill-games-brazil-owns-the-sand-in-volleyball.html | GOODWILL GAMES Brazil Owns The Sand In Volleyball | By Ron Dicker | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-03 | https://www.nytimes.com/1998/08/03/business/the-media-business-advertising-addenda-accounts-197521.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-03 | https://www.nytimes.com/1998/08/03/sports/goodwill-games-only-the-turnout-wasn-t-first-class.html | GOODWILL GAMES Only the Turnout Wasnt First Class | By Frank Litsky | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-03 | https://www.nytimes.com/1998/08/03/arts/bridge-defending-spingold-champs-barely-squeeze-into-finals.html | BRIDGE Defending Spingold Champs Barely Squeeze Into Finals | By Alan Truscott | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-03 | https://www.nytimes.com/1998/08/03/us/ralph-g-newman-authority-on-civil-war-dies-at-86.html | Ralph G Newman Authority on Civil War Dies at 86 | By Robert Mcg Thomas Jr | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-03 | https://www.nytimes.com/1998/08/03/business/compressed-data-amazoncom-program-signs-member-no-100000.html | Compressed Data Amazoncom Program Signs Member No 100000 | By Evan I Schwartz | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-03 | https://www.nytimes.com/1998/08/03/arts/dance-review-by-an-evolving-cunningham-lyrical-yet-larger-movement.html | DANCE REVIEW By an Evolving Cunningham Lyrical Yet Larger Movement | By Jennifer Dunning | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-03 | https://www.nytimes.com/1998/08/03/business/sec-says-incomnet-executive-hid-trading.html | SEC Says Incomnet Executive Hid Trading | By Sharon R King | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-03 | https://www.nytimes.com/1998/08/03/opinion/editorial-observer-connecticut-politics-it-isn-t-brain-surgery.html | Editorial Observer Connecticut Politics  It Isnt Brain Surgery | By Gail Collins | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| 1998-08-03 | https://www.nytimes.com/1998/08/03/sports/pro-basketball-first-is-in-reach-as-liberty-wins-again.html | PRO BASKETBALL First Is in Reach as Liberty Wins Again | By Ed Guzman | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-03 | https://www.nytimes.com/1998/08/03/sports/on-baseball-mets-cautiously-surveying-life-without-piazza.html | ON BASEBALL Mets Cautiously Surveying Life Without Piazza | By Jack Curry | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-03 | https://www.nytimes.com/1998/08/03/sports/soccer-sport-of-the-80-s-and-90-s-is-still-light-years-away.html | SOCCER Sport of the 80s and 90s Is Still Light Years Away | By Alex Yannis | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-03 | https://www.nytimes.com/1998/08/03/business/industry-view-internet-journalists-are-beginning-gain-respect-area-once-seen.html | Industry View Internet journalists are beginning to gain respect in an area once seen as a stepchild by established media companies | By Jamie Heller | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-03 | https://www.nytimes.com/1998/08/03/arts/opera-review-tristan-and-isolde-for-a-new-century.html | OPERA REVIEW Tristan and Isolde for a New Century | By Anthony Tommasini | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-03 | https://www.nytimes.com/1998/08/03/business/ibm-to-announce-an-advance-in-chips.html | IBM to Announce an Advance in Chips | By John Markoff | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-03 | https://www.nytimes.com/1998/08/03/us/as-crime-falls-pressure-rises-to-alter-data.html | As Crime Falls Pressure Rises To Alter Data | By Fox Butterfield | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-03 | https://www.nytimes.com/1998/08/03/movies/connections-rescuing-the-war-hero-from-1990-s-skepticism.html | Connections Rescuing the War Hero From 1990s Skepticism | By Edward Rothstein | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-03 | https://www.nytimes.com/1998/08/03/opinion/so-much-for-the-imperial-presidency.html | So Much for the Imperial Presidency | By Arthur Schlesinger Jr | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-03 | https://www.nytimes.com/1998/08/03/world/governing-party-seems-to-hold-pivotal-mexican-statehouse.html | Governing Party Seems to Hold Pivotal Mexican Statehouse | By Sam Dillon | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-03 | https://www.nytimes.com/1998/08/03/business/media-talk-scholar-puts-his-opinion-of-clinton-aide-on-the-record.html | Media Talk Scholar Puts His Opinion Of Clinton Aide on the Record | By Felicity Barringer | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-03 | https://www.nytimes.com/1998/08/03/nyregion/fierce-fire-injures-27-scores-routed-from-homes.html | Fierce Fire Injures 27 Scores Routed From Homes | By Michael Cooper | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-03 | https://www.nytimes.com/1998/08/03/sports/baseball-reynoso-stays-rested-ready-and-rough-to-score-on.html | BASEBALL Reynoso Stays Rested Ready And Rough to Score On | By Jason Diamos | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-03 | https://www.nytimes.com/1998/08/03/arts/masterpieces-art-masters-deception-museums-scholars-sort-through-dozens-van-gogh.html | Masterpieces or Art by Masters of Deception Museums and Scholars Sort Through Dozens of van Gogh Paintings to Find the Fakes | By Judith H Dobrzynski | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-03 | https://www.nytimes.com/1998/08/03/opinion/leaders-leaders-everywhere.html | Leaders Leaders Everywhere | By Polly Morrice | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-03 | https://www.nytimes.com/1998/08/03/us/political-briefing-to-pick-a-president-parties-must-part.html | Political Briefing To Pick a President Parties Must Part | By B Drummond Ayres Jr | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| 1998-08-03 | https://www.nytimes.com/1998/08/03/books/books-of-the-times-disturbing-signs-behind-reports-of-freud-s-demise.html | BOOKS OF THE TIMES Disturbing Signs Behind Reports of Freuds Demise | By Christopher LehmannHaupt | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-03 | https://www.nytimes.com/1998/08/03/us/loud-scurrilous-and-poised-to-win-a-democratic-nomination-for-governor.html | Loud Scurrilous and Poised to Win a Democratic Nomination for Governor | By Dirk Johnson | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-03 | https://www.nytimes.com/1998/08/03/us/political-briefing-political-calendar.html | Political Briefing Political Calendar | By B Drummond Ayres Jr | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-03 | https://www.nytimes.com/1998/08/03/sports/baseball-mistakes-and-buhner-pin-a-loss-on-cone.html | BASEBALL Mistakes And Buhner Pin a Loss On Cone | By Buster Olney | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-03 | https://www.nytimes.com/1998/08/03/nyregion/giuliani-says-he-will-not-run-for-the-presidency.html | Giuliani Says He Will Not Run for the Presidency | By David W Chen | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-03 | https://www.nytimes.com/1998/08/03/world/end-of-line-for-mob-s-shuttle-over-the-hong-kong-border.html | End of Line for Mobs Shuttle Over the Hong Kong Border | By Seth Faison | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-03 | https://www.nytimes.com/1998/08/03/opinion/essay-the-odd-facade.html | Essay The Odd Facade | By William Safire | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-03 | https://www.nytimes.com/1998/08/03/nyregion/metropolitan-dairy.html | Metropolitan Dairy | By Enid Nemy With Ron Alexander | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-03 | https://www.nytimes.com/1998/08/03/business/patents-appeals-court-says-mathematical-formula-can-be-patented-if-it-moneymaker.html | Patents An appeals court says a mathematical formula can be patented if it is a moneymaker | By Teresa Riordan | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-03 | https://www.nytimes.com/1998/08/03/world/deadly-floods-soak-korea.html | Deadly Floods Soak Korea | By Agence FrancePresse | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-03 | https://www.nytimes.com/1998/08/03/world/world-news-briefs-banned-teheran-paper-publishes-under-3d-name.html | World News Briefs Banned Teheran Paper Publishes Under 3d Name | By Agence FrancePresse | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-03 | https://www.nytimes.com/1998/08/03/business/compressed-data-a-way-to-find-out-what-a-job-is-worth.html | Compressed Data A Way To Find Out What a Job is Worth | By Lisa Napoli | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-03 | https://www.nytimes.com/1998/08/03/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-03 | https://www.nytimes.com/1998/08/03/us/political-briefing-actor-dairy-farmer-tries-hand-at-politics.html | Political Briefing ActorDairy Farmer Tries Hand at Politics | By B Drummond Ayres Jr | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-03 | https://www.nytimes.com/1998/08/03/sports/cycling-french-promise-changes-in-troubled-tour.html | CYCLING French Promise Changes in Troubled Tour | By Craig R Whitney | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-03 | https://www.nytimes.com/1998/08/03/nyregion/pataki-eases-parole-for-many-but-tightens-it-for-the-violent.html | Pataki Eases Parole for Many but Tightens It for the Violent | By Raymond Hernandez | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-03 | https://www.nytimes.com/1998/08/03/sports/horse-racing-long-shot-aldiza-nips-escena-in-last-strides.html | HORSE RACING Long Shot Aldiza Nips Escena in Last Strides | By Jenny Kellner | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-08-03 | https://www.nytimes.com/1998/08/03/world/karl-schirdewan-91-maverick-among-east-german-officials.html | Karl Schirdewan 91 Maverick Among East German Officials | By Eric Pace | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-03 | https://www.nytimes.com/1998/08/03/business/senate-panel-would-reduce-tax-moratorium-on-internet.html | Senate Panel Would Reduce Tax Moratorium on Internet | By David Cay Johnston | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-03 | https://www.nytimes.com/1998/08/03/arts/john-r-hopkins-67-writer-for-tv-theater-and-movies.html | John R Hopkins 67 Writer for TV Theater and Movies | By Lawrence Van Gelder | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-03 | https://www.nytimes.com/1998/08/03/nyregion/campaign-contributors-are-listed-on-the-internet.html | Campaign Contributors Are Listed on the Internet | By Clifford J Levy | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-03 | https://www.nytimes.com/1998/08/03/sports/golf-a-record-in-du-maurier-sounds-just-fine-to-burton.html | GOLF A Record in Du Maurier Sounds Just Fine to Burton | By Clifton Brown | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-03 | https://www.nytimes.com/1998/08/03/sports/goodwill-games-popov-defeats-us-rival-and-it-isn-t-even-close.html | GOODWILL GAMES Popov Defeats US Rival and It Isnt Even Close | By Frank Litsky | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-03 | https://www.nytimes.com/1998/08/03/arts/pop-review-a-veteran-bluesman-glides-past-the-inevitable-necessities.html | POP REVIEW A Veteran Bluesman Glides Past the Inevitable Necessities | By Peter Watrous | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-03 | https://www.nytimes.com/1998/08/03/business/media-talk-wnet-seeks-way-to-keep-cult-favorite-on-air.html | Media Talk WNET Seeks Way to Keep Cult Favorite on Air | By Lawrie Mifflin | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-03 | https://www.nytimes.com/1998/08/03/arts/music-review-the-russian-avant-garde-invades-trinity-church.html | MUSIC REVIEW The Russian AvantGarde Invades Trinity Church | By Paul Griffiths | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-03 | https://www.nytimes.com/1998/08/03/opinion/let-immigrants-contribute-to-campaigns.html | Let Immigrants Contribute to Campaigns | By Karen Narasaki | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-03 | https://www.nytimes.com/1998/08/03/world/snapshot-of-gerhard-schroder-in-hot-pursuit-of-voters.html | Snapshot of Gerhard Schroder in Hot Pursuit of Voters | By Alan Cowell | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-03 | https://www.nytimes.com/1998/08/03/us/excesses-blamed-for-demise-of-the-commune-movement.html | Excesses Blamed for Demise of the Commune Movement | By Sally Johnson | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-03 | https://www.nytimes.com/1998/08/03/arts/latest-biker-hangout-guggenheim-ramp.html | Latest Biker Hangout Guggenheim Ramp | By Carol Vogel | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-03 | https://www.nytimes.com/1998/08/03/sports/sports-of-the-times-yankees-poor-start-that-s-ancient-history.html | Sports of The Times Yankees Poor Start Thats Ancient History | By George Vecsey | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-03 | https://www.nytimes.com/1998/08/03/business/compressed-data-one-expert-s-buzz-is-another-s-target.html | Compressed Data One Experts Buzz Is Anothers Target | By Seth Schiesel | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-03 | https://www.nytimes.com/1998/08/03/sports/pro-football-main-jets-scrimmage-concerns-quarterback.html | PRO FOOTBALL Main Jets Scrimmage Concerns Quarterback | By Gerald Eskenazi | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| 1998-08-03 | https://www.nytimes.com/1998/08/03/business/media-business-advertising-addenda-new-executives-named-advertising-offices.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Executives Named At Advertising Offices | By Stuart Elliott | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-03 | https://www.nytimes.com/1998/08/03/arts/opera-review-suffering-as-illusion-in-a-surreal-landscape-in-santa-fe.html | OPERA REVIEW Suffering as Illusion in a Surreal Landscape in Santa Fe | By James R Oestreich | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-03 | https://www.nytimes.com/1998/08/03/business/power-companies-embrace-the-internet.html | Power Companies Embrace the Internet | By Matt Richtel | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-03 | https://www.nytimes.com/1998/08/03/world/guns-bellow-again-on-grenada-giving-warm-welcome-to-castro.html | Guns Bellow Again on Grenada Giving Warm Welcome to Castro | By Larry Rohter | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-03 | https://www.nytimes.com/1998/08/03/world/palestinians-threatening-to-withdraw-from-talks.html | Palestinians Threatening To Withdraw From Talks | By Douglas Jehl | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-03 | https://www.nytimes.com/1998/08/03/arts/pop-review-different-because-we-re-chicks.html | POP REVIEW Different Because Were Chicks | By Ben Ratliff | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-03 | https://www.nytimes.com/1998/08/03/us/like-butch-and-sundance-fugitives-elude-police-in-desert.html | Like Butch and Sundance Fugitives Elude Police in Desert | By James Brooke | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-03 | https://www.nytimes.com/1998/08/03/world/south-asians-lament-economic-rifts.html | South Asians Lament Economic Rifts | By John F Burns | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-03 | https://www.nytimes.com/1998/08/03/arts/rock-review-overwhelming-emotions-on-a-musical-seesaw.html | ROCK REVIEW Overwhelming Emotions On a Musical Seesaw | By Jon Pareles | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-03 | https://www.nytimes.com/1998/08/03/business/deal-to-create-the-largest-interactive-ad-agency.html | Deal to Create The Largest Interactive Ad Agency | By Saul Hansell | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-03 | https://www.nytimes.com/1998/08/03/business/media-talk-head-of-public-relations-resigns-at-conde-nast.html | Media Talk Head of Public Relations Resigns at Conde Nast | By Robin Pogrebin | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-03 | https://www.nytimes.com/1998/08/03/world/bulgaria-becomes-a-weapons-bazaar.html | Bulgaria Becomes a Weapons Bazaar | By Raymond Bonner | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-03 | https://www.nytimes.com/1998/08/03/nyregion/court-ruled-women-with-netball-immigrants-caribbean-turn-derelict-brooklyn-park.html | A Court Ruled by Women With Netball Immigrants From Caribbean Turn a Derelict Brooklyn Park Into a Haven | By Garry PierrePierre | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-03 | https://www.nytimes.com/1998/08/03/sports/cycling-tour-de-france-ends-for-riders-on-the-storm.html | CYCLING Tour de France Ends for Riders on the Storm | By Samuel Abt | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-03 | https://www.nytimes.com/1998/08/03/us/robert-cooley-3d-58-lawyer-who-sought-link-to-jefferson.html | Robert Cooley 3d 58 Lawyer Who Sought Link to Jefferson | By Robert Mcg Thomas Jr | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-03 | https://www.nytimes.com/1998/08/03/business/a-focus-on-women-at-ivillagecom.html | A Focus on Women at iVillagecom | By Lisa Napoli | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-03 | https://www.nytimes.com/1998/08/03/world/ushuaia-journal-argentina-battles-plague-all-too-eager-breeders.html | Ushuaia Journal Argentina Battles Plague All Too Eager Breeders | By Clifford Krauss | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-08-03 | https://www.nytimes.com/1998/08/03/nyregion/6-sex-shops-challenge-zoning-inspections.html | 6 Sex Shops Challenge Zoning Inspections | By David M Halbfinger | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-03 | https://www.nytimes.com/1998/08/03/us/lawmakers-call-for-explanation-in-lewinsky-case.html | LAWMAKERS CALL FOR EXPLANATION IN LEWINSKY CASE | By Katharine Q Seelye | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-03 | https://www.nytimes.com/1998/08/03/us/political-briefing-fable-revised-hare-keeps-eye-on-tortoise.html | Political Briefing Fable Revised Hare Keeps Eye on Tortoise | By B Drummond Ayres Jr | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-03 | https://www.nytimes.com/1998/08/03/arts/pop-review-rebellious-punkers-going-corporate.html | POP REVIEW Rebellious Punkers Going Corporate | By Ann Powers | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-03 | https://www.nytimes.com/1998/08/03/business/compressed-data-a-new-watchdog-against-internet-fraud.html | Compressed Data A New Watchdog Against Internet Fraud | By Jeri Clausing | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-03 | https://www.nytimes.com/1998/08/03/theater/this-week.html | This Week | By Lawrence Van Gelder | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-03 | https://www.nytimes.com/1998/08/03/nyregion/thirsty-new-jersey-resort-sees-new-use-for-salty-water.html | Thirsty New Jersey Resort Sees New Use for Salty Water | By Robert Hanley | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-03 | https://www.nytimes.com/1998/08/03/nyregion/metro-matters-trump-s-loss-is-a-victory-for-taste.html | Metro Matters Trumps Loss Is a Victory For Taste | By Elizabeth Kolbert | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-03 | https://www.nytimes.com/1998/08/03/arts/music-review-singing-out-in-a-quest-for-roots.html | MUSIC REVIEW Singing Out In a Quest For Roots | By Stephen Holden | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-03 | https://www.nytimes.com/1998/08/03/business/the-media-business-advertising-apple-endorses-some-achievers-who-think-different.html | THE MEDIA BUSINESS ADVERTISING Apple Endorses Some Achievers Who Think Different | By Stuart Elliott | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-03 | https://www.nytimes.com/1998/08/03/sports/pro-football-way-can-t-open-holes-and-run-through-them.html | PRO FOOTBALL Way Cant Open Holes and Run Through Them | By Bill Pennington | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-03 | https://www.nytimes.com/1998/08/03/us/as-doctors-trade-shingle-for-marquee-cries-of-woe.html | As Doctors Trade Shingle For Marquee Cries of Woe | By Sheryl Gay Stolberg | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-03 | https://www.nytimes.com/1998/08/03/business/nbc-backing-an-on-line-tv-service.html | NBC Backing an OnLine TV Service | By Andrew Pollack | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-03 | https://www.nytimes.com/1998/08/03/business/the-media-business-advertising-addenda-avon-expands-ties-with-macmanus-units.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Avon Expands Ties With MacManus Units | By Stuart Elliott | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-03 | https://www.nytimes.com/1998/08/03/business/into-the-breach-editor-steps-into-the-heart-of-turbulence-at-us-news.html | Into the Breach Editor Steps into the Heart of Turbulence at US News | By Robin Pogrebin | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-03 | https://www.nytimes.com/1998/08/03/world/russia-starts-to-feel-pain-as-miners-block-rails.html | Russia Starts To Feel Pain As Miners Block Rails | By Michael Wines | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-08-03 | https://www.nytimes.com/1998/08/03/business/bringing-china-on-line-with-official-blessing.html | Bringing China on Line With Official Blessing | By Mark Landler | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-03 | https://www.nytimes.com/1998/08/03/business/technology-digital-commerce-internet-whose-reason-for-being-lies-open-standards.html | TECHNOLOGY DIGITAL COMMERCE The Internet whose reason for being lies in open standards is snagging on freemarket appetites | By Denise Caruso | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-04 | https://www.nytimes.com/1998/08/04/science/personal-computers-software-makers-offer-to-help-themselves.html | PERSONAL COMPUTERS Software Makers Offer To Help   Themselves | By Rob Fixmer | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-04 | https://www.nytimes.com/1998/08/04/books/arts-in-america-an-aardvark-gets-to-the-top-literally-at-a-museum.html | Arts in America An Aardvark Gets to the Top Literally at a Museum | By Sara Rimer | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-04 | https://www.nytimes.com/1998/08/04/business/sec-accuses-dain-rauscher-of-fraud.html | SEC Accuses Dain Rauscher of Fraud | By Andrew Pollack | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-04 | https://www.nytimes.com/1998/08/04/us/house-endorses-financial-limit-on-campaigns.html | House Endorses Financial Limit On Campaigns | By Alison Mitchell | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-04 | https://www.nytimes.com/1998/08/04/style/patterns-209643.html | Patterns | By Constance C R White | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-04 | https://www.nytimes.com/1998/08/04/world/leftists-challenge-election-loss-in-a-mexican-state.html | Leftists Challenge Election Loss in a Mexican State | By Sam Dillon | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-04 | https://www.nytimes.com/1998/08/04/science/scientist-work-dr-peter-s-raven-through-politicking-for-plants-he-made-his.html | SCIENTIST AT WORK Dr Peter S Raven Through Politicking for Plants He Made His Garden Grow | By Nancy Beth Jackson | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-04 | https://www.nytimes.com/1998/08/04/theater/footlights.html | Footlights | By Kathryn Shattuck | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-04 | https://www.nytimes.com/1998/08/04/books/books-of-the-times-a-man-among-women-as-deluded-as-himself.html | BOOKS OF THE TIMES A Man Among Women as Deluded as Himself | By Michiko Kakutani | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-04 | https://www.nytimes.com/1998/08/04/arts/shari-lewis-tv-puppeteer-loved-by-children-dies-at-65.html | Shari Lewis TV Puppeteer Loved by Children Dies at 65 | By Richard Severo | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-04 | https://www.nytimes.com/1998/08/04/world/russia-and-france-gain-on-us-lead-in-arms-sales-study-says.html | Russia and France Gain on US Lead in Arms Study Says | By Tim Weiner | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-04 | https://www.nytimes.com/1998/08/04/style/by-design-time-to-put-your-foot-down.html | By Design Time to Put Your Foot Down | By AnneMarie Schiro | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-04 | https://www.nytimes.com/1998/08/04/sports/on-baseball-rightful-dodger-home-is-the-land-of-glitter.html | ON BASEBALL Rightful Dodger Home Is the Land of Glitter | By Murray Chass | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-04 | https://www.nytimes.com/1998/08/04/science/personal-health-giving-men-directions-to-the-road-to-better-health.html | PERSONAL HEALTH Giving Men Directions to the Road to Better Health | By Jane E Brody | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-04 | https://www.nytimes.com/1998/08/04/world/new-congo-ruler-facing-rebellion-by-former-allies.html | NEW CONGO RULER FACING REBELLION BY FORMER ALLIES | By Howard W French | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-08-04 | https://www.nytimes.com/1998/08/04/sports/pro-football-ex-center-for-giants-still-longs-to-return.html | PRO FOOTBALL ExCenter For Giants Still Longs To Return | By Steve Popper | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-04 | https://www.nytimes.com/1998/08/04/arts/bridge-champs-are-defeated-by-1-point.html | Bridge Champs Are Defeated by 1 Point | By The New York Times | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-04 | https://www.nytimes.com/1998/08/04/business/gm-plans-to-spin-off-parts-division.html | GM Plans To Spin Off Parts Division | By Keith Bradsher | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-04 | https://www.nytimes.com/1998/08/04/sports/baseball-mendoza-s-pitches-move-for-the-yanks-but-he-is-staying-put.html | BASEBALL Mendozas Pitches Move for the Yanks But He Is Staying Put | By Buster Olney | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-04 | https://www.nytimes.com/1998/08/04/opinion/south-africas-curse.html | South Africas Curse | By Sindiwe Magona | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-04 | https://www.nytimes.com/1998/08/04/sports/baseball-yankees-enjoy-themselves-and-charge-it-to-oquist.html | BASEBALL Yankees Enjoy Themselves and Charge It to Oquist | By Buster Olney | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-04 | https://www.nytimes.com/1998/08/04/nyregion/a-march-for-black-youth-leads-to-rising-tensions.html | A March for Black Youth Leads to Rising Tensions | By Jayson Blair | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-04 | https://www.nytimes.com/1998/08/04/us/shadow-cast-over-meeting-of-governors.html | Shadow Cast Over Meeting Of Governors | By B Drummond Ayres Jr | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-04 | https://www.nytimes.com/1998/08/04/world/un-arms-inspector-s-talks-with-iraq-break-down-in-bitterness.html | UN Arms Inspectors Talks With Iraq Break Down in Bitterness | By Barbara Crossette | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-04 | https://www.nytimes.com/1998/08/04/sports/soccer-notebook-milutinovic-at-the-top-of-a-short-list.html | SOCCER NOTEBOOK Milutinovic at the Top of a Short List | By Alex Yannis | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-04 | https://www.nytimes.com/1998/08/04/us/leroy-burney-91-early-critic-of-effects-of-cigarette-smoking.html | Leroy Burney 91 Early Critic of Effects of Cigarette Smoking | By Lawrence K Altman | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-04 | https://www.nytimes.com/1998/08/04/world/israel-considers-freeing-dozens-of-palestinians.html | Israel Considers Freeing Dozens Of Palestinians | By Douglas Jehl | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-04 | https://www.nytimes.com/1998/08/04/world/london-journal-lords-of-the-manor-but-maybe-not-of-the-house.html | London Journal Lords of the Manor but Maybe Not of the House | By Sarah Lyall | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-04 | https://www.nytimes.com/1998/08/04/science/debunking-the-marriage-myth-it-works-for-women-too.html | Debunking the Marriage Myth It Works for Women Too | By Hara Estroff Marano | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-04 | https://www.nytimes.com/1998/08/04/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-04 | https://www.nytimes.com/1998/08/04/world/nato-approval-renews-threat-of-force-in-kosovo.html | NATO Approval Renews Threat of Force in Kosovo | By Steven Erlanger | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-04 | https://www.nytimes.com/1998/08/04/business/albertsons-in-8.3-billion-deal-for-chain.html | Albertsons In 83 Billion Deal for Chain | By Dana Canedy | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-04 | https://www.nytimes.com/1998/08/04/business/company-news-schein-in-145.5-million-deal-for-meer-dental-supply.html | COMPANY NEWS SCHEIN IN 1455 MILLION DEAL FOR MEER DENTAL SUPPLY | By Dow Jones | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| 1998-08-04 | https://www.nytimes.com/1998/08/04/sports/baseball-mets-notebook-mets-put-injured-huskey-on-dl.html | BASEBALL METS NOTEBOOK Mets Put Injured Huskey On DL | By Jason Diamos | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-08-04 | https://www.nytimes.com/1998/08/04/world/kosovo-assault-steps-up-making-thousands-more-homeless.html | Kosovo Assault Steps Up Making Thousands More Homeless | By Mike OConnor | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-04 | https://www.nytimes.com/1998/08/04/us/presumed-parents-in-baby-mix-up-died-july-4.html | Presumed Parents in Baby MixUp Died July 4 | By Peter T Kilborn | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-04 | https://www.nytimes.com/1998/08/04/business/the-media-business-advertising-addenda-boston-beer-chooses-mccann-erickson.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Boston Beer Chooses McCannErickson | By Courtney Kane | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-04 | https://www.nytimes.com/1998/08/04/science/health-watch-children-and-caffeine.html | HEALTH WATCH Children and Caffeine | By John ONeil | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-04 | https://www.nytimes.com/1998/08/04/opinion/foreign-affairs-clinton-s-foreign-debt.html | Foreign Affairs Clintons Foreign Debt | By Thomas L Friedman | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-04 | https://www.nytimes.com/1998/08/04/nyregion/wrestlemania-loses-out-to-new-theater-for-42d-st.html | Wrestlemania Loses Out to New Theater for 42d St | By Charles V Bagli | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-04 | https://www.nytimes.com/1998/08/04/theater/theater-review-doctor-vs-mob-in-a-poisoned-environment.html | THEATER REVIEW Doctor vs Mob in a Poisoned Environment | By Ben Brantley | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-04 | https://www.nytimes.com/1998/08/04/nyregion/3-years-after-a-girl-s-murder-5-siblings-lack-stable-homes.html | 3 Years After a Girls Murder 5 Siblings Lack Stable Homes | By Rachel L Swarns | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-04 | https://www.nytimes.com/1998/08/04/business/international-business-yen-hits-seven-week-low-against-the-dollar.html | INTERNATIONAL BUSINESS Yen Hits SevenWeek Low Against the Dollar | By Stephanie Strom | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-04 | https://www.nytimes.com/1998/08/04/science/science-watch-out-of-africa-and-back.html | SCIENCE WATCH Out of Africa and Back | By Nicholas Wade | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-04 | https://www.nytimes.com/1998/08/04/us/calls-for-clinton-to-confess-affair-are-turned-aside.html | CALLS FOR CLINTON TO CONFESS AFFAIR ARE TURNED ASIDE | By James Bennet and Don van Natta Jr | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-04 | https://www.nytimes.com/1998/08/04/arts/critic-s-notebook-newport-folk-how-it-s-changed.html | CRITICS NOTEBOOK Newport Folk How Its Changed | By Jon Pareles | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-04 | https://www.nytimes.com/1998/08/04/business/videotapes-take-star-role-at-archer-daniels-trial.html | Videotapes Take Star Role at Archer Daniels Trial | By Kurt Eichenwald | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-04 | https://www.nytimes.com/1998/08/04/us/las-vegas-mayor-runs-for-governor-undaunted-by-cancer.html | Las Vegas Mayor Runs for Governor Undaunted by Cancer | By Frank Bruni | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-04 | https://www.nytimes.com/1998/08/04/science/special-effects-technology-helps-scientists-make-a-better-burn-mask.html | Special Effects Technology Helps Scientists Make a Better Burn Mask | By Jane Ellen Stevens | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-04 | https://www.nytimes.com/1998/08/04/science/special-effects-technology-helps-scientists-make-a-better-burn-mask.html | Special Effects Technology Helps Scientists Make a Better Burn Mask | By Jane Ellen Stevens | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| 1998-08-04 | https://www.nytimes.com/1998/08/04/opinion/what-exactly-are-the-rules-of-ridicule.html | What Exactly Are the Rules of Ridicule | By Chris Kelly | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-08-04 | https://www.nytimes.com/1998/08/04/nyregion/serial-rape-suspect-is-arrested-in-the-bronx.html | Serial Rape Suspect Is Arrested in the Bronx | By Michael Cooper | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-04 | https://www.nytimes.com/1998/08/04/business/the-markets-bonds-treasury-to-retire-45-billion-of-debt-through-september.html | THE MARKETS BONDS Treasury to Retire 45 Billion of Debt Through September | By Bridge News | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-04 | https://www.nytimes.com/1998/08/04/business/kodak-buying-medical-imaging-operation.html | Kodak Buying Medical Imaging Operation | By Claudia H Deutsch | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-04 | https://www.nytimes.com/1998/08/04/science/chilean-desert-observatory-for-21st-century-takes-shape-four-giant-telescopes.html | In Chilean Desert Observatory For 21st Century Takes Shape Four Giant Telescopes Working in Concert For Heavenly Views | By John Noble Wilford | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-04 | https://www.nytimes.com/1998/08/04/us/candidate-without-cash-flash-laroccas-understated-race-weakest-field-four.html | A Candidate Without Cash or Flash Laroccas Understated Race the Weakest in a Field of Four | By Abby Goodnough | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-04 | https://www.nytimes.com/1998/08/04/arts/seattle-museum-is-sued-for-a-looted-matisse.html | Seattle Museum Is Sued For a Looted Matisse | By Judith H Dobrzynski | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-04 | https://www.nytimes.com/1998/08/04/nyregion/new-york-democrats-in-top-races-still-support-clinton.html | New York Democrats in Top Races Still Support Clinton | By Adam Nagourney | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-04 | https://www.nytimes.com/1998/08/04/science/gene-therapy-s-focus-shifts-from-rare-illnesses.html | Gene Therapys Focus Shifts From Rare Illnesses | By Andrew Pollack | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-04 | https://www.nytimes.com/1998/08/04/nyregion/public-lives-making-the-ladies-feel-like-ginger-rogers.html | PUBLIC LIVES Making the Ladies Feel Like Ginger Rogers | By Joyce Wadler | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-04 | https://www.nytimes.com/1998/08/04/theater/pinstripes-day-chiffon-night-straitlaced-jobs-may-pay-rent-but-outrageousness.html | Pinstripes by Day Chiffon by Night Straitlaced Jobs May Pay the Rent But Outrageousness Feeds the Soul | By Ralph Blumenthal | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-04 | https://www.nytimes.com/1998/08/04/sports/football-cox-starts-jets-career-as-outside-man.html | FOOTBALL Cox Starts Jets Career as Outside Man | By Frank Litsky | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-04 | https://www.nytimes.com/1998/08/04/nyregion/new-marketspan-chairman-announces-share-buyback.html | New Marketspan Chairman Announces Share Buyback | By Bruce Lambert | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-04 | https://www.nytimes.com/1998/08/04/style/review-fashion-men-s-wear-just-for-the-fun-of-it.html | ReviewFashion Mens Wear Just for the Fun of It | By Constance C R White | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-04 | https://www.nytimes.com/1998/08/04/science/re-evaluating-significance-of-baby-s-bond-with-mother.html | Reevaluating Significance Of Babys Bond With Mother | By Sandra Blakeslee | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-04 | https://www.nytimes.com/1998/08/04/sports/baseball-mcmichael-s-disaster-ruins-piazza-s-breakthrough.html | BASEBALL McMichaels Disaster Ruins Piazzas Breakthrough | By Jason Diamos | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-08-04 | https://www.nytimes.com/1998/08/04/arts/chess-hastings-on-hudson-youth-is-cadet-winner.html | CHESS HastingsonHudson Youth Is Cadet Winner | By Robert Byrne | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-04 | https://www.nytimes.com/1998/08/04/world/india-reports-34-killed-by-rebels-over-kashmir.html | India Reports 34 Killed By Rebels Over Kashmir | By John F Burns | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-04 | https://www.nytimes.com/1998/08/04/us/common-ground-on-patient-rights-hides-a-chasm.html | Common Ground on Patient Rights Hides a Chasm | By Robert Pear | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-04 | https://www.nytimes.com/1998/08/04/business/chrysler-sales-rose-3-in-july-after-even-busier-spring.html | Chrysler Sales Rose 3 in July After Even Busier Spring | By Michelle Krebs | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-04 | https://www.nytimes.com/1998/08/04/arts/opera-review-2-tales-moved-up-to-modern-times.html | OPERA REVIEW 2 Tales Moved Up To Modern Times | By Allan Kozinn | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-04 | https://www.nytimes.com/1998/08/04/business/the-markets-stocks-dow-falls-96.55-but-nasdaq-index-takes-a-bigger-hit.html | THE MARKETS STOCKS Dow Falls 9655 but Nasdaq Index Takes a Bigger Hit | By Sharon R King | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-04 | https://www.nytimes.com/1998/08/04/business/the-media-business-advertising-addenda-foot-locker-gives-accounts-to-deutsch.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Foot Locker Gives Accounts to Deutsch | By Courtney Kane | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-04 | https://www.nytimes.com/1998/08/04/sports/outdoors-for-2-thespians-close-up-with-bass.html | OUTDOORS For 2 Thespians CloseUp With Bass | By Nelson Bryant | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-04 | https://www.nytimes.com/1998/08/04/science/health-watch-children-and-caffeine.html | HEALTH WATCH Children and Caffeine | By John ONeil | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-04 | https://www.nytimes.com/1998/08/04/world/tracing-money-swiss-outdo-us-on-mexico-drug-corruption-case.html | Tracing Money Swiss Outdo US On Mexico Drug Corruption Case | By Tim Golden | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-04 | https://www.nytimes.com/1998/08/04/business/media-business-advertising-taking-its-inspiration-past-mobil-sends-its-familiar.html | THE MEDIA BUSINESS ADVERTISING Taking its inspiration from the past Mobil sends its familiar flying horse on animated new flights | By Courtney Kane | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-04 | https://www.nytimes.com/1998/08/04/us/ex-campaign-investigator-fails-in-bid-to-become-us-attorney.html | ExCampaign Investigator Fails In Bid to Become US Attorney | By David Johnston | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-04 | https://www.nytimes.com/1998/08/04/nyregion/42d-st-sex-shop-pins-hopes-on-cary-grant.html | 42d St Sex Shop Pins Hopes on Cary Grant | By Dan Barry | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-04 | https://www.nytimes.com/1998/08/04/us/clinton-to-expand-medicaid-for-some-of-the-working-poor.html | Clinton to Expand Medicaid For Some of the Working Poor | By Robert Pear | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-04 | https://www.nytimes.com/1998/08/04/sports/pro-football-still-trying-to-fill-kelly-s-shoes.html | PRO FOOTBALL Still Trying to Fill Kellys Shoes | By Thomas George | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-04 | https://www.nytimes.com/1998/08/04/business/markets-market-place-putting-extra-fizz-into-profits-critics-say-coca-cola-dumps.html | THE MARKETS Market Place  Putting Extra Fizz Into Profits Critics Say CocaCola Dumps Debt on Spinoff | By Melody Petersen | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-08-04 | https://www.nytimes.com/1998/08/04/business/the-media-business-advertising-addenda-marketers-shuffle-agency-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Marketers Shuffle Agency Accounts | By Courtney Kane | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-04 | https://www.nytimes.com/1998/08/04/business/spanish-phone-utility-extends-its-latin-american-leadership.html | Spanish Phone Utility Extends Its Latin American Leadership | By Al Goodman | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-04 | https://www.nytimes.com/1998/08/04/business/international-business-stocks-fall-as-hong-kong-s-slump-worsens.html | INTERNATIONAL BUSINESS Stocks Fall as Hong Kongs Slump Worsens | By Mark Landler | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-04 | https://www.nytimes.com/1998/08/04/sports/tv-sports-who-will-be-yanks-newest-cable-guy.html | TV SPORTS Who Will Be Yanks Newest Cable Guy | By Richard Sandomir | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-04 | https://www.nytimes.com/1998/08/04/arts/music-review-unable-to-resist-touching-up-mozart.html | MUSIC REVIEW Unable to Resist Touching Up Mozart | By Bernard Holland | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-04 | https://www.nytimes.com/1998/08/04/science/following-benford-s-law-or-looking-out-for-no-1.html | Following Benfords Law or Looking Out for No 1 | By Malcolm W Browne | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-04 | https://www.nytimes.com/1998/08/04/opinion/russia-needs-true-reform-not-higher-taxes.html | Russia Needs True Reform Not Higher Taxes | By Michael McFaul | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-04 | https://www.nytimes.com/1998/08/04/style/patterns-227463.html | Patterns | By Constance C R White | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-04 | https://www.nytimes.com/1998/08/04/arts/alfred-schnittke-eclectic-composer-dies-at-63.html | Alfred Schnittke Eclectic Composer Dies at 63 | By Bernard Holland | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-04 | https://www.nytimes.com/1998/08/04/nyregion/to-meet-goal-for-housing-suburb-seeks-to-pay-city.html | To Meet Goal For Housing Suburb Seeks To Pay City | By David M Herszenhorn | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-04 | https://www.nytimes.com/1998/08/04/nyregion/ex-gambling-boss-accused-of-reviving-numbers-ring.html | ExGambling Boss Accused Of Reviving Numbers Ring | By Selwyn Raab | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-04 | https://www.nytimes.com/1998/08/04/nyregion/new-york-state-to-investigate-apollo-contract.html | New York State To Investigate Apollo Contract | By Abby Goodnough | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-04 | https://www.nytimes.com/1998/08/04/arts/television-review-a-judge-transformed-into-a-good-old-boy-on-the-quirky-side.html | TELEVISION REVIEW A Judge Transformed Into a Good Old Boy On the Quirky Side | By Ron Wertheimer | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-04 | https://www.nytimes.com/1998/08/04/sports/sports-of-the-times-in-line-at-baseball-s-star-market.html | Sports of The Times In Line At Baseballs Star Market | By Harvey Araton | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-04 | https://www.nytimes.com/1998/08/04/business/executive-group-is-formed-at-lehman.html | Executive Group Is Formed at Lehman | By Bridge News | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-04 | https://www.nytimes.com/1998/08/04/nyregion/neighborhood-that-he-tended-says-farewell-to-slain-officer.html | Neighborhood That He Tended Says Farewell To Slain Officer | By Vivian S Toy | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-04 | https://www.nytimes.com/1998/08/04/science/q-a-lunar-atmosphere.html | QA Lunar Atmosphere | By C Claiborne Ray | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| 1998-08-04 | https://www.nytimes.com/1998/08/04/nyregion/us-seeks-to-expel-man-accused-of-role-as-ss-leader.html | US Seeks to Expel Man Accused of Role as SS Leader | By Benjamin Weiser | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-04 | https://www.nytimes.com/1998/08/04/sports/sports-of-the-times-jets-are-now-holding-a-two-edged-sword.html | Sports of The Times Jets Are Now Holding A TwoEdged Sword | By William C Rhoden | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-05 | https://www.nytimes.com/1998/08/05/arts/tv-notes-tv-chief-at-miramax.html | TV Notes TV Chief at Miramax | By Lawrie Mifflin | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-05 | https://www.nytimes.com/1998/08/05/arts/jazz-review-of-rhythms-in-a-dance-before-the-vibraphone.html | JAZZ REVIEW Of Rhythms in a Dance Before the Vibraphone | By Ben Ratliff | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-05 | https://www.nytimes.com/1998/08/05/dining/food-chain.html | Food Chain | By Melissa Clark | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-05 | https://www.nytimes.com/1998/08/05/movies/film-review-the-art-of-film-via-brat-and-brooder.html | FILM REVIEW The Art of Film via Brat and Brooder | By Stephen Holden | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-05 | https://www.nytimes.com/1998/08/05/us/coffee-county-journal-an-election-of-if-not-for-the-ages.html | Coffee County Journal An Election of if Not for the Ages | By Kevin Sack | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-05 | https://www.nytimes.com/1998/08/05/books/books-of-the-times-a-miracle-very-much-of-its-time.html | BOOKS OF THE TIMES A Miracle Very Much of Its Time | By Linda Greenhouse | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-05 | https://www.nytimes.com/1998/08/05/sports/baseball-yankees-notebook-waiver-deal-could-be-hard-to-do.html | BASEBALL YANKEES NOTEBOOK Waiver Deal Could Be Hard to Do | By Buster Olney | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-05 | https://www.nytimes.com/1998/08/05/sports/horse-racing-betting-on-tomorrow.html | HORSE RACING Betting on Tomorrow | By Joseph Durso | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-05 | https://www.nytimes.com/1998/08/05/dining/test-kitchen-lemon-zesters-from-cruel-to-cool.html | TEST KITCHEN Lemon Zesters From Cruel to Cool | By Amanda Hesser | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-05 | https://www.nytimes.com/1998/08/05/nyregion/scaffold-in-times-sq-is-carefully-taken-down.html | Scaffold in Times Sq Is Carefully Taken Down | By Charles V Bagli | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-05 | https://www.nytimes.com/1998/08/05/business/the-media-business-advertising-addenda-new-york-times-puts-an-account-in-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New York Times Puts An Account in Review | By Jennifer Steinhauer | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-05 | https://www.nytimes.com/1998/08/05/nyregion/ex-borough-president-subpoenaed-in-apollo-theater-inquiry.html | ExBorough President Subpoenaed in Apollo Theater Inquiry | By Abby Goodnough | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-05 | https://www.nytimes.com/1998/08/05/business/international-briefs-british-petroleum-posts-drop-in-net-income.html | INTERNATIONAL BRIEFS British Petroleum Posts Drop in Net Income | By Bridge News | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-05 | https://www.nytimes.com/1998/08/05/dining/25-and-under-the-food-they-dream-of-under-the-tropical-moon.html | 25 and Under The Food They Dream of Under the Tropical Moon | By Eric Asimov | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-05 | https://www.nytimes.com/1998/08/05/us/president-triple-teams-his-lewinsky-problem.html | President TripleTeams His Lewinsky Problem | By Richard W Stevenson | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| 1998-08-05 | https://www.nytimes.com/1998/08/05/business/the-media-business-advertising-addenda-y-r-earnings-and-a-buyback.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Y R Earnings And a Buyback | By Jennifer Steinhauer | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-05 | https://www.nytimes.com/1998/08/05/world/kidnapping-and-death-in-china-complicate-talks-on-taiwan.html | Kidnapping and Death in China Complicate Talks on Taiwan | By Seth Faison | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-05 | https://www.nytimes.com/1998/08/05/business/sunbeam-and-ousted-chief-executive-sign-cooperation-agreement.html | Sunbeam and Ousted Chief Executive Sign Cooperation Agreement | By Dana Canedy | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-05 | https://www.nytimes.com/1998/08/05/dining/restaurants-a-short-trip-from-promising-to-polished.html | RESTAURANTS A Short Trip From Promising to Polished | By Ruth Reichl | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-05 | https://www.nytimes.com/1998/08/05/nyregion/union-sets-deadline-for-strike-at-bell-atlantic.html | Union Sets Deadline for Strike at Bell Atlantic | By Steven Greenhouse | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-05 | https://www.nytimes.com/1998/08/05/us/drop-in-high-school-equivalency-tests.html | Drop in High School Equivalency Tests | By Randal C Archibold | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-05 | https://www.nytimes.com/1998/08/05/nyregion/suspect-is-killed-by-an-officer-in-a-drug-sting-gone-wrong.html | Suspect Is Killed by an Officer In a Drug Sting Gone Wrong | By Charlie Leduff | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-05 | https://www.nytimes.com/1998/08/05/sports/pro-football-bulging-disk-in-neck-stops-miller-for-season-and-perhaps-for-career.html | PRO FOOTBALL Bulging Disk in Neck Stops Miller For Season and Perhaps for Career | By Bill Pennington | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-05 | https://www.nytimes.com/1998/08/05/arts/opera-review-susan-b-anthony-marches-again-in-song.html | OPERA REVIEW Susan B Anthony Marches Again in Song | By Allan Kozinn | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-05 | https://www.nytimes.com/1998/08/05/business/the-markets-will-it-be-a-rebound-or-relapse.html | THE MARKETS Will It Be A Rebound Or Relapse | By Sharon R King | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-05 | https://www.nytimes.com/1998/08/05/business/company-news-cincinnati-milacron-to-buy-unit-of-johnson-controls.html | COMPANY NEWS CINCINNATI MILACRON TO BUY UNIT OF JOHNSON CONTROLS | By Dow Jones | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-05 | https://www.nytimes.com/1998/08/05/dining/vancouver-where-the-far-east-now-begins.html | Vancouver Where the Far East Now Begins | By Marian Burros | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-05 | https://www.nytimes.com/1998/08/05/world/iraqi-rejection-of-scrutiny-brings-rebuke-from-us.html | Iraqi Rejection Of Scrutiny Brings Rebuke From US | By Barbara Crossette | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-05 | https://www.nytimes.com/1998/08/05/us/we-want-u-how-madison-avenue-educated-the-american-university.html | We Want U How Madison Avenue Educated the American University | By Ian Zack | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-05 | https://www.nytimes.com/1998/08/05/business/the-markets-market-place-volatile-trading-with-less-intervention.html | THE MARKETS Market Place Volatile Trading With Less Intervention | By David Barboza | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-05 | https://www.nytimes.com/1998/08/05/sports/baseball-mets-notebook-franco-s-good-day-and-rough-night.html | BASEBALL METS NOTEBOOK Francos Good Day and Rough Night | By Steve Popper | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| 1998-08-05 | https://www.nytimes.com/1998/08/05/business/amazoncom-is-expanding-beyond-books.html | Amazoncom Is Expanding Beyond Books | By Saul Hansell | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-08-05 | https://www.nytimes.com/1998/08/05/us/house-panel-threatens-reno-over-campaign-finance-inquiry.html | House Panel Threatens Reno Over Campaign Finance Inquiry | By David E Rosenbaum | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-05 | https://www.nytimes.com/1998/08/05/nyregion/public-lives-lawyer-wins-the-battle-of-his-client-s-life.html | PUBLIC LIVES Lawyer Wins the Battle of His Clients Life | By David Firestone | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-05 | https://www.nytimes.com/1998/08/05/nyregion/fabrice-simon-47-designer-of-glittery-evening-clothes.html | Fabrice Simon 47 Designer Of Glittery Evening Clothes | By AnneMarie Schiro | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-05 | https://www.nytimes.com/1998/08/05/sports/pro-football-the-new-line-on-harbaugh-he-has-a-line.html | PRO FOOTBALL The New Line On Harbaugh He Has a Line | By Mike Freeman | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-05 | https://www.nytimes.com/1998/08/05/opinion/journal-get-the-hook.html | Journal Get The Hook | By Frank Rich | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-05 | https://www.nytimes.com/1998/08/05/nyregion/new-york-area-republicans-rebel-on-campaign-limits.html | New York Area Republicans Rebel on Campaign Limits | By James Dao | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-05 | https://www.nytimes.com/1998/08/05/dining/the-peachs-progress-to-culinary-stardom.html | The Peachs Progress to Culinary Stardom | By John Willoughby and Chris Schlesinger | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-05 | https://www.nytimes.com/1998/08/05/sports/college-football-big-east-conference-trying-to-regain-composure.html | COLLEGE FOOTBALL Big East Conference Trying to Regain Composure | By Ed Guzman | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-05 | https://www.nytimes.com/1998/08/05/nyregion/owners-give-grim-picture-of-impact-of-taxi-rules.html | Owners Give Grim Picture Of Impact Of Taxi Rules | By Christopher Drew | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-05 | https://www.nytimes.com/1998/08/05/sports/pro-football-o-donnell-s-criticism-puts-foley-on-defensive.html | PRO FOOTBALL ODonnells Criticism Puts Foley on Defensive | By Gerald Eskenazi | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-05 | https://www.nytimes.com/1998/08/05/nyregion/commercial-real-estate-new-elevators-offer-shorter-waits.html | Commercial Real Estate New Elevators Offer Shorter Waits | By John Holusha | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-05 | https://www.nytimes.com/1998/08/05/dining/the-chef.html | THE CHEF | By Deborah Madison | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-05 | https://www.nytimes.com/1998/08/05/nyregion/students-seeking-a-leg-up-crowd-into-summer-classes.html | Students Seeking a Leg Up Crowd Into Summer Classes | By Somini Sengupta | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-05 | https://www.nytimes.com/1998/08/05/dining/in-the-ice-cream-follies-anything-goes.html | In the Ice Cream Follies Anything Goes | By William Grimes | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-05 | https://www.nytimes.com/1998/08/05/nyregion/picking-up-pieces-madison-avenue-8-months-after-ton-bricks-fell-lives-are-still.html | Picking Up the Pieces On Madison Avenue 8 Months After a Ton of Bricks Fell Lives Are Still Being Repaired | By David W Chen | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-05 | https://www.nytimes.com/1998/08/05/nyregion/9-held-on-charges-they-ran-a-newark-drug-ring.html | 9 Held on Charges They Ran a Newark Drug Ring | By David M Herszenhorn | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| 1998-08-05 | https://www.nytimes.com/1998/08/05/world/us-privatization-move-threatens-agreement-to-buy-enriched-uranium-from-russia.html | US Privatization Move Threatens Agreement to Buy Enriched Uranium From Russia | By Matthew L Wald | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-05 | https://www.nytimes.com/1998/08/05/business/judge-orders-bidding-be-used-to-pick-lawyers-in-big-class-action.html | Judge Orders Bidding Be Used to Pick Lawyers in Big Class Action | By Diana B Henriques | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-05 | https://www.nytimes.com/1998/08/05/arts/music-review-opening-in-fits-and-starts-and-a-little-sounding-like-a-lot.html | MUSIC REVIEW Opening in Fits and Starts and a Little Sounding Like a Lot | By Paul Griffiths | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-05 | https://www.nytimes.com/1998/08/05/ernest-dickerman-defender-of-the-wilderness-is-dead-at-87.html | Ernest Dickerman Defender of the Wilderness Is Dead at 87 | By Holcomb B Noble | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-05 | https://www.nytimes.com/1998/08/05/world/us-sees-rwandan-role-in-congo-revolt.html | US Sees Rwandan Role in Congo Revolt | By Steven Erlanger | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-05 | https://www.nytimes.com/1998/08/05/world/thousands-of-refugees-flee-serb-mountain-attack.html | Thousands of Refugees Flee Serb Mountain Attack | By Mike OConnor | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-05 | https://www.nytimes.com/1998/08/05/arts/music-review-the-flow-of-chopin-from-an-1840-piano.html | MUSIC REVIEW The Flow of Chopin From an 1840 Piano | By Bernard Holland | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-05 | https://www.nytimes.com/1998/08/05/sports/sports-of-the-times-franco-s-noo-yawk-noo-yawk.html | Sports of The Times Francos Noo Yawk Noo Yawk | By Dave Anderson | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-05 | https://www.nytimes.com/1998/08/05/heat-making-illegal-border-crossings-deadlier.html | Heat Making Illegal Border Crossings Deadlier | By Rick Lyman | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-05 | https://www.nytimes.com/1998/08/05/nyregion/democrats-are-off-and-squabbling.html | Democrats Are Off and Squabbling | By Dan Barry | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-05 | https://www.nytimes.com/1998/08/05/arts/tv-notes-stern-on-saturday-night.html | TV Notes Stern on Saturday Night | By Bill Carter | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-05 | https://www.nytimes.com/1998/08/05/world/canada-pact-gives-a-tribe-self-rule-for-the-first-time.html | CANADA PACT GIVES A TRIBE SELFRULE FOR THE FIRST TIME | By Anthony Depalma | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-05 | https://www.nytimes.com/1998/08/05/dining/temptation-to-france-for-cheese-on-wings-of-the-web.html | TEMPTATION To France for Cheese on Wings of the Web | By Florence Fabricant | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-05 | https://www.nytimes.com/1998/08/05/business/america-online-grows-despite-increasing-fees.html | America Online Grows Despite Increasing Fees | By Saul Hansell | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-05 | https://www.nytimes.com/1998/08/05/us/talks-stall-in-effort-to-reach-tobacco-accord.html | Talks Stall in Effort to Reach Tobacco Accord | By Barry Meier | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-05 | https://www.nytimes.com/1998/08/05/us/monitoring-efforts-fail-to-stop-baby-switching.html | Monitoring Efforts Fail To Stop Baby Switching | By Peter T Kilborn | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-05 | https://www.nytimes.com/1998/08/05/business/two-top-executives-to-quit-recently-formed-hotel-chain.html | Two Top Executives to Quit Recently Formed Hotel Chain | By Edward Wyatt | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-05 | https://www.nytimes.com/1998/08/05/dining/food-stuff.html | Food Stuff | By Florence Fabricant | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-08-05 | https://www.nytimes.com/1998/08/05/arts/arts-in-america-taking-a-long-view-of-temporal-dance.html | ARTS IN AMERICA Taking a Long View Of Temporal Dance | By Bruce Weber | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-05 | https://www.nytimes.com/1998/08/05/business/gm-will-pare-as-many-as-1000-white-collar-jobs.html | GM Will Pare as Many as 1000 WhiteCollar Jobs | By Michelle Krebs | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-05 | https://www.nytimes.com/1998/08/05/sports/harness-racing-muscles-yankee-is-favored-to-win-in-hambletonian.html | HARNESS RACING Muscles Yankee Is Favored To Win in Hambletonian | By Alex Yanni | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-05 | https://www.nytimes.com/1998/08/05/business/the-media-business-advertising-some-new-fashion-campaigns-have-gone-retro-happy.html | THE MEDIA BUSINESS ADVERTISING Some new fashion campaigns have gone retrohappy | By Jennifer Steinhauer | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-05 | https://www.nytimes.com/1998/08/05/arts/tv-notes-cartoons-gaining.html | TV Notes Cartoons Gaining | By Lawrie Mifflin | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-05 | https://www.nytimes.com/1998/08/05/nyregion/metro-matters-in-census-war-they-decline-to-be-counted.html | Metro Matters In Census War They Decline To Be Counted | By Elizabeth Kolbert | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-05 | https://www.nytimes.com/1998/08/05/business/the-markets-stocks-big-selloff-sends-dow-plummeting-nearly-300-points.html | THE MARKETS STOCKS BIG SELLOFF SENDS DOW PLUMMETING NEARLY 300 POINTS | By Gretchen Morgenson | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-05 | https://www.nytimes.com/1998/08/05/business/company-news-chase-to-buy-trust-and-escrow-business-from-pnc-bank.html | COMPANY NEWS CHASE TO BUY TRUST AND ESCROW BUSINESS FROM PNC BANK | By Dow Jones | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-05 | https://www.nytimes.com/1998/08/05/opinion/liberties-dna-in-the-usa.html | Liberties DNA in the USA | By Maureen Dowd | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-05 | https://www.nytimes.com/1998/08/05/nyregion/brooklyn-man-set-wife-afire-authorities-say.html | Brooklyn Man Set Wife Afire Authorities Say | By Kit R Roane | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-05 | https://www.nytimes.com/1998/08/05/theater/tv-notes-hey-new-york-is-funny-ok.html | TV Notes Hey New York Is Funny OK | By Bill Carter | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-05 | https://www.nytimes.com/1998/08/05/world/are-britain-s-covert-operatives-messing-up-don-t-even-ask.html | Are Britains Covert Operatives Messing Up Dont Even Ask | By Sarah Lyall | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-05 | https://www.nytimes.com/1998/08/05/business/international-business-land-homeowners-most-israelis-own-houses-but-oh-those.html | INTERNATIONAL BUSINESS The Land of Homeowners Most Israelis Own Houses but Oh Those Mortgages | By Jessica Steinberg | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-05 | https://www.nytimes.com/1998/08/05/dining/the-minimalist-nothing-to-it-italian-sausage-on-a-bed-of-cooked-grapes.html | THE MINIMALIST Nothing to It Italian Sausage On a Bed of Cooked Grapes | By Mark Bittman | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-05 | https://www.nytimes.com/1998/08/05/dining/making-the-sweet-stuff-in-a-rolls.html | Making the Sweet Stuff In a Rolls | By Amanda Hesser | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-05 | https://www.nytimes.com/1998/08/05/dining/critic-s-notebook-the-delights-of-oaxaca-moles-and-much-more.html | CRITICS NOTEBOOK The Delights of Oaxaca Moles and Much More | By Ruth Reichl | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-05 | https://www.nytimes.com/1998/08/05/theater/theater-review-domestic-turmoil-threatens-the-land-of-morning-calm.html | THEATER REVIEW Domestic Turmoil Threatens the Land of Morning Calm | By Anita Gates | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-05 | https://www.nytimes.com/1998/08/05/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |

| 1998-08-05 | https://www.nytimes.com/1998/08/05/dining/off-the-menu.html | Off the Menu | By Florence Fabricant | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-05 | https://www.nytimes.com/1998/08/05/us/rehnquist-allows-starr-to-query-one-of-clintons-closest-advisers.html | Rehnquist Allows Starr to Query One of Clintons Closest Advisers | By James Bennet and Don van Natta Jr | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-05 | https://www.nytimes.com/1998/08/05/movies/film-review-monster-and-victim-older-not-wiser.html | FILM REVIEW Monster and Victim Older Not Wiser | By Lawrence Van Gelder | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-05 | https://www.nytimes.com/1998/08/05/arts/television-review-you-say-humour-i-say-humor-adapting-a-comedy.html | TELEVISION REVIEW You Say Humour I Say Humor Adapting a Comedy | By Anita Gates | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-05 | https://www.nytimes.com/1998/08/05/world/congo-replay.html | Congo Replay | By Howard W French | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-05 | https://www.nytimes.com/1998/08/05/nyregion/high-levels-of-pollutants-found-in-mud-in-the-hudson.html | High Levels Of Pollutants Found in Mud In the Hudson | By Andrew C Revkin | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-05 | https://www.nytimes.com/1998/08/05/business/business-travel-airlines-are-beginning-to-offer-special-fall-sale-fares-europe-but.html | Business Travel Airlines are beginning to offer special fall sale fares to Europe but travelers will need to act fast | By Janet Piorko | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-05 | https://www.nytimes.com/1998/08/05/us/miami-herald-publisher-says-he-is-resigning.html | Miami Herald Publisher Says He Is Resigning | By Felicity Barringer | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-05 | https://www.nytimes.com/1998/08/05/sports/sports-of-the-times-mcnabb-and-syracuse-aim-for-a-new-level-of-success.html | Sports of The Times McNabb and Syracuse Aim For a New Level of Success | By William C Rhoden | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-05 | https://www.nytimes.com/1998/08/05/nyregion/minor-error-threatens-congresswoman-s-place-on-new-york-ballot.html | Minor Error Threatens Congresswomans Place on New York Ballot | By Raymond Hernandez | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-05 | https://www.nytimes.com/1998/08/05/dining/wine-talk-beaujolais-meant-to-be-saved-and-savored.html | WINE TALK Beaujolais Meant to Be Saved and Savored | By Frank J Prial | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-05 | https://www.nytimes.com/1998/08/05/sports/baseball-after-one-sweet-swing-by-strawberry-it-s-a-sweep.html | BASEBALL After One Sweet Swing by Strawberry Its a Sweep | By Buster Olney | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-05 | https://www.nytimes.com/1998/08/05/opinion/pensions-for-the-people.html | Pensions for the People | By Theodore Roszak | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-05 | https://www.nytimes.com/1998/08/05/world/tbilisi-journal-a-historic-trove-of-houses-in-need-of-handymen.html | Tbilisi Journal A Historic Trove of Houses in Need of Handymen | By Stephen Kinzer | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-05 | https://www.nytimes.com/1998/08/05/business/company-news-men-s-wearhouse-to-buy-moores-retail-group-of-canada.html | COMPANY NEWS MENS WEARHOUSE TO BUY MOORES RETAIL GROUP OF CANADA | By Dow Jones | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-05 | https://www.nytimes.com/1998/08/05/us/hoping-to-avoid-court-on-switched-babies.html | Hoping to Avoid Court on Switched Babies | By Rick Bragg | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-05 | https://www.nytimes.com/1998/08/05/movies/lolita-defying-expectations.html | Lolita Defying Expectations | By Bernard Weinraub | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-05 | https://www.nytimes.com/1998/08/05/dining/sips-as-simple-as-iced-tea-1-part-sugar-1-part-water.html | SIPS As Simple as Iced Tea 1 Part Sugar 1 Part Water | By Florence Fabricant | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| 1998-08-05 | https://www.nytimes.com/1998/08/05/us/governors-demand-a-larger-voice-in-clean-water-programs.html | Governors Demand a Larger Voice in CleanWater Programs | By John H Cushman Jr | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-08-05 | https://www.nytimes.com/1998/08/05/books/american-hero-shades-gray-looking-past-image-lindbergh-biographer-finds.html | American Hero in Shades of Gray Looking Past the Image Lindbergh Biographer Finds Surprises | By Dinitia Smith | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-05 | https://www.nytimes.com/1998/08/05/dining/by-the-book-preserving-an-ancient-cuisine.html | BY THE BOOK Preserving an Ancient Cuisine | By Amanda Hesser | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-05 | https://www.nytimes.com/1998/08/05/nyregion/charter-panel-drops-plans-for-nonpartisan-elections-and-full-time-council.html | Charter Panel Drops Plans for Nonpartisan Elections and FullTime Council | By David W Chen | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-05 | https://www.nytimes.com/1998/08/05/opinion/toopublic-phones.html | TooPublic Phones | By Aliyah Baruchin | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-05 | https://www.nytimes.com/1998/08/05/sports/baseball-a-bases-loaded-walk-in-the-10th-inning-mets-will-take-it.html | BASEBALL A BasesLoaded Walk in the 10th Inning Mets Will Take It | By Steve Popper | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-05 | https://www.nytimes.com/1998/08/05/movies/footlights.html | FOOTLIGHTS | By Kathryn Shattuck | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-05 | https://www.nytimes.com/1998/08/05/sports/horse-racing-positive-test-doubted-by-free-house-s-trainer.html | HORSE RACING Positive Test Doubted By Free Houses Trainer | By Jay Privman | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-05 | https://www.nytimes.com/1998/08/05/world/abuses-reported-in-mexico-at-american-owned-plant.html | Abuses Reported in Mexico At AmericanOwned Plant | By Sam Dillon | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-05 | https://www.nytimes.com/1998/08/05/business/allied-signal-in-9.8-billion-hostile-bid-in-electronics.html | Allied Signal In 98 Billion Hostile Bid In Electronics | BY Laura M Holson and Kenneth N Gilpin | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-05 | https://www.nytimes.com/1998/08/05/nyregion/delay-in-case-of-siblings-of-slain-child-stirs-debate.html | Delay in Case Of Siblings Of Slain Child Stirs Debate | By Rachel L Swarns | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-05 | https://www.nytimes.com/1998/08/05/business/the-media-business-advertising-addenda-accounts-226599.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Jennifer Steinhauer | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-05 | https://www.nytimes.com/1998/08/05/nyregion/pastrami-king-abdicates-for-life-in-manhattan.html | Pastrami King Abdicates for Life in Manhattan | By Glenn Collins | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-05 | https://www.nytimes.com/1998/08/05/movies/a-black-film-festival-breaks-down-walls.html | A Black Film Festival Breaks Down Walls | By Kathryn Shattuck | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-06 | https://www.nytimes.com/1998/08/06/business/the-market-turmoil-the-new-stocks-times-get-even-tougher-for-initial-offerings.html | THE MARKET TURMOIL THE NEW STOCKS Times Get Even Tougher for Initial Offerings | By Laura M Holson and Joseph Kahn | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-06 | https://www.nytimes.com/1998/08/06/sports/pro-football-concert-mars-giants-stadium-grass.html | PRO FOOTBALL Concert Mars Giants Stadium Grass | By Bill Pennington | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-06 | https://www.nytimes.com/1998/08/06/technology/q-a-tidying-up-bookmarks.html | Q  A Tidying Up Bookmarks | By J D Biersdorfer | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| 1998-08-06 | https://www.nytimes.com/1998/08/06/nyregion/our-towns-2-couples-see-gold-in-the-borscht-belt.html | OUR TOWNS 2 Couples See Gold in the Borscht Belt | By Evelyn Nieves | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-06 | https://www.nytimes.com/1998/08/06/technology/news-watch-financial-support-for-sites-with-a-unique-point-of-view.html | NEWS WATCH Financial Support for Sites With a Unique Point of View | By Lisa Napoli | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-06 | https://www.nytimes.com/1998/08/06/opinion/its-no-time-to-correct-the-correction.html | Its No Time to Correct the Correction | By Richard Medley | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-06 | https://www.nytimes.com/1998/08/06/nyregion/two-suspects-in-disappearance-plead-not-guilty-in-fraud-case.html | Two Suspects in Disappearance Plead Not Guilty in Fraud Case | By Michael Cooper | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-06 | https://www.nytimes.com/1998/08/06/technology/news-watch-if-the-tune-is-beethoven-surely-that-s-my-pager.html | NEWS WATCH If the Tune Is Beethoven Surely Thats My Pager | By Bruce Headlam | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-06 | https://www.nytimes.com/1998/08/06/technology/programming-lessons-for-play.html | Programming Lessons for Play | By Karen Freeman | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-06 | https://www.nytimes.com/1998/08/06/nyregion/2-charged-with-sending-child-pornography-on-internet.html | 2 Charged With Sending Child Pornography on Internet | By Kit R Roane | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-06 | https://www.nytimes.com/1998/08/06/nyregion/candidate-for-attorney-general-calls-for-contribution-limits.html | Candidate for Attorney General Calls for Contribution Limits | By Clifford J Levy | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-06 | https://www.nytimes.com/1998/08/06/technology/librarypersonalfinance-sites-yahoo-offers-a-place-to-start.html | LIBRARYPERSONALFINANCE SITES Yahoo Offers a Place to Start | By Barbara Wade Rose | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-06 | https://www.nytimes.com/1998/08/06/arts/music-review-stretching-and-shrinking-to-meet-the-music-s-needs.html | MUSIC REVIEW Stretching and Shrinking to Meet the Musics Needs | By Allan Kozinn | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-06 | https://www.nytimes.com/1998/08/06/technology/how-to-get-the-most-from-computers-in-the-classroom.html | How to Get the Most From Computers in the Classroom | By Louise G Yarnall | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-06 | https://www.nytimes.com/1998/08/06/us/house-votes-to-finance-census-work-for-6-months.html | House Votes To Finance Census Work For 6 Months | By Steven A Holmes | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-06 | https://www.nytimes.com/1998/08/06/garden/garden-q-a.html | Garden Q A | By Dora Galitzki | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-06 | https://www.nytimes.com/1998/08/06/business/international-briefs-operating-profit-rises-for-cadbury-schweppes.html | INTERNATIONAL BRIEFS Operating Profit Rises For Cadbury Schweppes | By Bridge News | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-06 | https://www.nytimes.com/1998/08/06/sports/the-golf-report-long-drivers-teeing-it-up-from-fringe-of-the-game.html | THE GOLF REPORT Long Drivers Teeing It Up From Fringe of the Game | By Ron Dicker | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-06 | https://www.nytimes.com/1998/08/06/nyregion/brooklyn-man-charged-with-setting-wife-on-fire.html | Brooklyn Man Charged With Setting Wife on Fire | By Jayson Blair | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-06 | https://www.nytimes.com/1998/08/06/business/the-markets-sec-s-funds-chief-is-leaving-to-join-law-firm.html | THE MARKETS SECs Funds Chief Is Leaving to Join Law Firm | By Edward Wyatt | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| 1998-08-06 | https://www.nytimes.com/1998/08/06/sports/pro-football-buckley-expects-to-be-opposition-s-target.html | PRO FOOTBALL Buckley Expects to Be Oppositions Target | By Bill Pennington | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-06 | https://www.nytimes.com/1998/08/06/sports/hockey-abc-and-espn-make-a-dual-600-million-bid-to-acquire-nhl-television-rights.html | HOCKEY ABC and ESPN Make a Dual 600 Million Bid to Acquire NHL Television Rights | By Richard Sandomir | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-06 | https://www.nytimes.com/1998/08/06/nyregion/decades-after-its-conception-3d-water-tunnel-set-to-open.html | Decades After Its Conception 3d Water Tunnel Set to Open | By Douglas Martin | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-06 | https://www.nytimes.com/1998/08/06/sports/baseball-any-talks-on-piazza-put-on-hold.html | BASEBALL Any Talks On Piazza Put on Hold | By Steve Popper | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-06 | https://www.nytimes.com/1998/08/06/us/wariness-on-both-sides-over-clinton-s-fate.html | Wariness on Both Sides Over Clintons Fate | By Katharine Q Seelye | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-06 | https://www.nytimes.com/1998/08/06/sports/pro-football-new-season-and-jets-are-thinking-playoffs.html | PRO FOOTBALL New Season and Jets Are Thinking Playoffs | By Gerald Eskenazi | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-06 | https://www.nytimes.com/1998/08/06/garden/currents-arts-center-desert-designing-start-with-red.html | CURRENTS ARTS CENTER Desert Designing Start With Red | By Elaine Louie | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-06 | https://www.nytimes.com/1998/08/06/technology/game-theory-n2o-at-its-best-at-high-volume-in-the-dark.html | GAME THEORY N2O At Its Best at High Volume in the Dark | By J C Herz | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-06 | https://www.nytimes.com/1998/08/06/technology/screen-grab-niches-for-tastes-and-tales.html | SCREEN GRAB Niches For Tastes And Tales | By Pamela Licalzi OConnell | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-06 | https://www.nytimes.com/1998/08/06/world/kosovo-strife-brings-us-warning-to-serbs.html | Kosovo Strife Brings US Warning to Serbs | By Steven Erlanger | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-06 | https://www.nytimes.com/1998/08/06/nyregion/public-lives-promoter-of-peace-for-a-himalayan-paradise.html | PUBLIC LIVES Promoter of Peace for a Himalayan Paradise | By Elisabeth Bumiller | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-06 | https://www.nytimes.com/1998/08/06/technology/and-now-r2d2-for-you-too.html | And Now R2D2 for You Too | By Peter H Lewis | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-06 | https://www.nytimes.com/1998/08/06/opinion/after-the-clinton-storm.html | After the Clinton Storm | By David A Strauss | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-06 | https://www.nytimes.com/1998/08/06/nyregion/sex-shops-try-to-obey-law-as-written.html | Sex Shops Try to Obey Law as Written | By David Rohde | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-06 | https://www.nytimes.com/1998/08/06/movies/los-angeles-lifts-tax-on-home-artists.html | Los Angeles Lifts Tax on Home Artists | By David Cay Johnston | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-06 | https://www.nytimes.com/1998/08/06/world/arafat-adds-ministers-but-defies-calls-for-a-cabinet-cleanup.html | Arafat Adds Ministers but Defies Calls for a Cabinet Cleanup | By Douglas Jehl | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-06 | https://www.nytimes.com/1998/08/06/business/economic-scene-maybe-the-lottery-raises-lot-revenue-but-investment-it-s-chancier.html | Economic Scene Maybe the lottery raises a lot of revenue but as an investment its chancier than you might think | By Peter Passell | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-08-06 | https://www.nytimes.com/1998/08/06/world/jacek-kalabinski-59-journalist-who-fled-poland-for-west-in-83.html | Jacek Kalabinski 59 Journalist Who Fled Poland for West in 83 | By Wolfgang Saxon | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-06 | https://www.nytimes.com/1998/08/06/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-06 | https://www.nytimes.com/1998/08/06/nyregion/man-streets-man-letters-ex-addict-goes-being-homeless-being-print.html | Man of the Streets Man of Letters ExAddict Goes From Being Homeless to Being in Print | By Barbara Stewart | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-06 | https://www.nytimes.com/1998/08/06/business/the-market-turmoil-the-investors-small-stockholders-again-refuse-to-panic.html | THE MARKET TURMOIL THE INVESTORS Small Stockholders Again Refuse to Panic | By David Barboza | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-06 | https://www.nytimes.com/1998/08/06/arts/music-review-miller-offers-a-magic-flute-demystified.html | MUSIC REVIEW Miller Offers A Magic Flute Demystified | By James R Oestreich | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-06 | https://www.nytimes.com/1998/08/06/world/doctors-powerless-as-aids-rakes-africa.html | Doctors Powerless as AIDS Rakes Africa | By Michael Specter | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-06 | https://www.nytimes.com/1998/08/06/technology/news-watch-japanese-senior-managers-are-lagging-in-internet-access.html | NEWS WATCH Japanese Senior Managers Are Lagging in Internet Access | By Bruce Headlam | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-06 | https://www.nytimes.com/1998/08/06/world/kosovo-albanians-fear-for-lost-kin.html | Kosovo Albanians Fear for Lost Kin | By Mike OConnor | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-06 | https://www.nytimes.com/1998/08/06/business/markets-market-place-for-sony-too-little-information-proved-be-dangerous-thing.html | THE MARKETS Market Place For Sony Too Little Information Proved to Be a Dangerous Thing | By Melody Petersen | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-06 | https://www.nytimes.com/1998/08/06/business/the-market-turmoil-the-bear-veering-from-the-pack-ex-bull-has-followers.html | THE MARKET TURMOIL THE BEAR Veering From the Pack ExBull Has Followers | By Sharon R King | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-06 | https://www.nytimes.com/1998/08/06/us/kevorkian-lawyer-gains-in-run-for-governor.html | Kevorkian Lawyer Gains in Run for Governor | By Dirk Johnson | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-06 | https://www.nytimes.com/1998/08/06/business/market-turmoil-trading-fund-investors-buoy-stocks-dow-recovers-bit-loss.html | THE MARKET TURMOIL THE TRADING Fund Investors Buoy Stocks as Dow Recovers A Bit of Loss | By Edward Wyatt | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-06 | https://www.nytimes.com/1998/08/06/sports/outdoors-these-landlords-cater-to-rent-free-tenants.html | OUTDOORS These Landlords Cater To RentFree Tenants | By Stephen C Sautner | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-06 | https://www.nytimes.com/1998/08/06/arts/pop-review-language-of-love-showing-it-works.html | POP REVIEW Language of Love Showing It Works | By Peter Watrous | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-06 | https://www.nytimes.com/1998/08/06/nyregion/300-booth-pavilion-to-be-built-to-add-space-to-javits-center.html | 300Booth Pavilion to Be Built To Add Space to Javits Center | By Terry Pristin | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-06 | https://www.nytimes.com/1998/08/06/garden/housekeeping-with-louise-rafkin-a-wad-of-gum-a-receipt-and-a-story.html | HOUSEKEEPING WITH Louise Rafkin A Wad of Gum a Receipt and a Story | By Alex Witchel | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-06 | https://www.nytimes.com/1998/08/06/garden/garden-notebook-reincarnation-a-restored-path-to-inner-peace.html | GARDEN NOTEBOOK Reincarnation A Restored Path to Inner Peace | By Mac Griswold | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| 1998-08-06 | https://www.nytimes.com/1998/08/06/us/lewinsky-set-to-testify-before-grand-jury-today.html | Lewinsky Set to Testify Before Grand Jury Today | By Don van Natta Jr and James Bennet | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-06 | https://www.nytimes.com/1998/08/06/world/cambodia-s-ruling-party-declared-winner-but-coalition-looms.html | Cambodias Ruling Party Declared Winner but Coalition Looms | By Seth Mydans | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-06 | https://www.nytimes.com/1998/08/06/business/international-briefs-cathay-pacific-posts-first-loss-in-20-years.html | INTERNATIONAL BRIEFS Cathay Pacific Posts First Loss in 20 Years | By Agence FrancePresse | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-06 | https://www.nytimes.com/1998/08/06/technology/librarypersonalfinance-sites-web-helps-investors-turn-time-into.html | LIBRARYPERSONALFINANCE SITES Web Helps Investors Turn Time Into Money | By Barbara Wade Rose | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-06 | https://www.nytimes.com/1998/08/06/business/market-turmoil-outlook-market-gyrations-may-point-shift-investor-strategy.html | THE MARKET TURMOIL THE OUTLOOK Market Gyrations May Point To Shift in Investor Strategy | By Gretchen Morgenson | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-06 | https://www.nytimes.com/1998/08/06/nyregion/giuliani-assails-organizers-of-youth-march.html | Giuliani Assails Organizers of Youth March | By Amy Waldman | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-06 | https://www.nytimes.com/1998/08/06/business/leslie-b-worthington-96-us-steel-president-in-1960s.html | Leslie B Worthington 96 US Steel President in 1960s | By Edward Wyatt | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-06 | https://www.nytimes.com/1998/08/06/business/media-business-advertising-ernst-young-decides-consolidate-its-global-account-d.html | THE MEDIA BUSINESS ADVERTISING Ernst  Young decides to consolidate its global account at DArcy Masius Benton Bowles | By Courtney Kane | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-06 | https://www.nytimes.com/1998/08/06/world/indonesia-agrees-to-an-autonomy-plan-for-east-timor.html | Indonesia Agrees to an Autonomy Plan for East Timor | By Barbara Crossette | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-06 | https://www.nytimes.com/1998/08/06/business/the-media-business-advertising-addenda-zyman-joins-board-of-launch-media.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Zyman Joins Board Of Launch Media | By Courtney Kane | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-06 | https://www.nytimes.com/1998/08/06/business/international-business-offstage-choreographer-of-the-japanese-economy.html | INTERNATIONAL BUSINESS Offstage Choreographer of the Japanese Economy | By Stephanie Strom | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-06 | https://www.nytimes.com/1998/08/06/opinion/editorial-observer-what-caused-wall-streets-summer-swoon.html | Editorial Observer What Caused Wall Streets Summer Swoon | By Floyd Norris | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-06 | https://www.nytimes.com/1998/08/06/business/the-media-business-advertising-addenda-people-244384.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Courtney Kane | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-06 | https://www.nytimes.com/1998/08/06/us/house-supports-ban-on-bias-against-gay-federal-employees.html | House Supports Ban on Bias Against Gay Federal Employees | By Lizette Alvarez | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-06 | https://www.nytimes.com/1998/08/06/technology/filters-let-users-screen-out-on-line-advertising.html | Filters Let Users Screen Out OnLine Advertising | By Tina Kelley | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| 1998-08-06 | https://www.nytimes.com/1998/08/06/garden/currents-candles-with-heft-to-go-on-a-birthday-cake-only-a-really-flat-one.html | CURRENTS CANDLES WITH HEFT To Go on a Birthday Cake Only a Really Flat One | By Elaine Louie | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-06 | https://www.nytimes.com/1998/08/06/garden/currents-architect-s-casita-custom-house-for-sale-190-sq-ft.html | CURRENTS ARCHITECTS CASITA Custom House for Sale 190 Sq Ft | By Elaine Louie | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-06 | https://www.nytimes.com/1998/08/06/garden/currents-art-hirsute-if-you-go-downtown-bar-you-should-expect-green-hair.html | CURRENTS THE ART OF THE HIRSUTE If You Go to a Downtown Bar You Should Expect Green Hair | By Elaine Louie | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-06 | https://www.nytimes.com/1998/08/06/nyregion/view-from-pataki-s-garden-a-serene-campaign-strategy.html | View From Patakis Garden A Serene Campaign Strategy | By Richard PerezPena | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-06 | https://www.nytimes.com/1998/08/06/technology/phone-lines-and-lines-and-lines-keeping-their-appeal.html | Phone Lines and Lines and Lines Keeping Their Appeal | By Sana Siwolop | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-06 | https://www.nytimes.com/1998/08/06/nyregion/jean-fair-mitchell-88-dies-spirited-brearley-headmistress.html | Jean Fair Mitchell 88 Dies Spirited Brearley Headmistress | By Robert Mcg Thomas Jr | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-06 | https://www.nytimes.com/1998/08/06/business/fcc-easing-rules-to-build-data-systems.html | FCC Easing Rules to Build Data Systems | By Seth Schiesel | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-06 | https://www.nytimes.com/1998/08/06/technology/user-s-guide-the-web-s-stepping-stones-to-a-family-s-history.html | USERS GUIDE The Webs Stepping Stones to a Familys History | By Michelle Slatalla | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-06 | https://www.nytimes.com/1998/08/06/us/boston-globe-asks-a-columnist-to-resign.html | Boston Globe Asks a Columnist to Resign | By Felicity Barringer | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-06 | https://www.nytimes.com/1998/08/06/world/iraqis-break-off-all-cooperation-with-inspectors.html | IRAQIS BREAK OFF ALL COOPERATION WITH INSPECTORS | By Barbara Crossette | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-06 | https://www.nytimes.com/1998/08/06/sports/baseball-stingy-knuckler-wins-one-for-the-as.html | BASEBALL Stingy Knuckler Wins One For the As | By Buster Olney | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-06 | https://www.nytimes.com/1998/08/06/nyregion/neverland-mourns-peter-pan-a-captive.html | Neverland Mourns Peter Pan a Captive | By John Kifner | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-06 | https://www.nytimes.com/1998/08/06/business/the-market-turmoil-bargain-shopping-through-buybacks.html | THE MARKET TURMOIL BargainShopping Through Buybacks | By Dow Jones | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-06 | https://www.nytimes.com/1998/08/06/nyregion/neurotic-native-son-returns-warming-hearts-of-his-fans.html | Neurotic Native Son Returns Warming Hearts of His Fans | By Frank Bruni | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-06 | https://www.nytimes.com/1998/08/06/business/company-news-drs-to-add-parts-of-2-raytheon-infrared-businesses.html | COMPANY NEWS DRS TO ADD PARTS OF 2 RAYTHEON INFRARED BUSINESSES | By Dow Jones | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-06 | https://www.nytimes.com/1998/08/06/us/john-s-thomson-77-cia-analyst-and-canoeist.html | John S Thomson 77 CIA Analyst and Canoeist | By Irvin Molotsky | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-06 | https://www.nytimes.com/1998/08/06/opinion/teachings-unlettered-future.html | Teachings Unlettered Future | By Sheila Schwartz | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| 1998-08-06 | https://www.nytimes.com/1998/08/06/us/bob-kerrey-tests-his-mettle-for-2000.html | Bob Kerrey Tests His Mettle for 2000 | By Elaine Sciolino | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-08-06 | https://www.nytimes.com/1998/08/06/business/microsoft-says-internet-browser-idea-arose-long-before-netscape.html | Microsoft Says Internet Browser Idea Arose Long Before Netscape | By Steve Lohr | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-06 | https://www.nytimes.com/1998/08/06/business/summer-working-easy-nation-s-resorts-parks-are-feeling-labor-pinch.html | Summer and Working Is Easy Nations Resorts and Parks Are Feeling the Labor Pinch | By Edwin McDowell | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-06 | https://www.nytimes.com/1998/08/06/books/books-of-the-times-a-sweet-world-and-the-horror-that-kept-it-going.html | BOOKS OF THE TIMES A Sweet World and the Horror That Kept It Going | By By Christopher LehmannHaupt | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-06 | https://www.nytimes.com/1998/08/06/sports/pro-football-believe-it-or-not-marino-on-the-run.html | PRO FOOTBALL Believe It Or Not Marino On the Run | By Charlie Nobles | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-06 | https://www.nytimes.com/1998/08/06/garden/personal-shopper-about-as-tiny-as-a-table-can-be.html | PERSONAL SHOPPER About as Tiny As a Table Can Be | By Marianne Rohrlich | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-06 | https://www.nytimes.com/1998/08/06/garden/brass-it-s-no-longer-the-top.html | Brass Its No Longer The Top | By Tracie Rozhon | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-06 | https://www.nytimes.com/1998/08/06/technology/bar-codes-reading-the-patterns-of-commerce.html | Bar Codes Reading the Patterns of Commerce | By Catherine Greenman | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-06 | https://www.nytimes.com/1998/08/06/arts/pop-review-starring-soundtracks-minus-the-popcorn.html | POP REVIEW Starring Soundtracks Minus the Popcorn | By Ann Powers | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-06 | https://www.nytimes.com/1998/08/06/business/company-news-bank-of-new-york-plans-to-buy-80-of-everen-clearing.html | COMPANY NEWS BANK OF NEW YORK PLANS TO BUY 80 OF EVEREN CLEARING | By Dow Jones | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-06 | https://www.nytimes.com/1998/08/06/arts/television-review-violence-and-insanity-in-maximum-security.html | TELEVISION REVIEW Violence and Insanity In Maximum Security | By Walter Goodman | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-06 | https://www.nytimes.com/1998/08/06/sports/plus-soccer-us-national-team-dc-united-coach-gets-a-closer-look.html | PLUS SOCCER  US NATIONAL TEAM DC United Coach Gets a Closer Look | By Alex Yannis | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-06 | https://www.nytimes.com/1998/08/06/theater/footlights.html | Footlights | By Kathryn Shattuck | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-06 | https://www.nytimes.com/1998/08/06/world/4-africans-occupying-nuncio-s-house-seek-to-stay-in-france.html | 4 Africans Occupying Nuncios House Seek to Stay in France | By Craig R Whitney | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-06 | https://www.nytimes.com/1998/08/06/nyregion/principal-is-suspended-for-insubordination.html | Principal Is Suspended for Insubordination | By Randal C Archibold | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-06 | https://www.nytimes.com/1998/08/06/world/mexico-city-journal-crime-is-unleashed-but-the-da-is-undaunted.html | Mexico City Journal Crime Is Unleashed but the DA Is Undaunted | By Sam Dillon | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-06 | https://www.nytimes.com/1998/08/06/sports/pro-basketball-bargaining-will-begin-on-day-37-of-dispute.html | PRO BASKETBALL Bargaining Will Begin On Day 37 Of Dispute | By Murray Chass | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| 1998-08-06 | https://www.nytimes.com/1998/08/06/sports/baseball-special-moments-special-season-long-drives-big-innings-part-yankees.html | BASEBALL Special Moments Special Season Long Drives and Big Innings Part of Yankees Charmed Life | By Buster Olney | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-06 | https://www.nytimes.com/1998/08/06/sports/baseball-mets-let-game-full-of-chances-slip-past.html | BASEBALL Mets Let Game Full Of Chances Slip Past | By Steve Popper | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-06 | https://www.nytimes.com/1998/08/06/garden/design-notebook-a-house-where-rooms-are-a-state-of-mind.html | DESIGN NOTEBOOK A House Where Rooms Are a State of Mind | By Joseph Giovannini | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-06 | https://www.nytimes.com/1998/08/06/techno logy/news-watch-some-soothing-words-for-computer-phobic.html | NEWS WATCH Some Soothing Words For ComputerPhobic | By Bruce Headlam | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-06 | https://www.nytimes.com/1998/08/06/sports/horse-racing-arctic-sweep-gets-company-for-sunday-s-buick-haskell.html | HORSE RACING Arctic Sweep Gets Company For Sundays Buick Haskell | By Timothy W Smith | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-06 | https://www.nytimes.com/1998/08/06/garden/currents-workshops-on-decoration-the-surface-is-the-substance.html | CURRENTS WORKSHOPS ON DECORATION The Surface Is the Substance | By Elaine Louie | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-06 | https://www.nytimes.com/1998/08/06/busine ss/the-media-business-advertising-addenda-agencies-spread-out-with-acquisitions.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Agencies Spread Out With Acquisitions | By Courtney Kane | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-06 | https://www.nytimes.com/1998/08/06/world/congolese-rebel-forces-tighten-their-hold-on-eastern-region.html | Congolese Rebel Forces Tighten Their Hold on Eastern Region | By Howard W French | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-06 | https://www.nytimes.com/1998/08/06/opinio n/in-america-the-damage-is-done.html | In America The Damage Is Done | By Bob Herbert | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-06 | https://www.nytimes.com/1998/08/06/arts/st ore-wars-when-mobile-not-calder-museum-shops-bar-artists-deference-his-estate.html | Store Wars When a Mobile Is Not a Calder Museum Shops Bar Artists In Deference to His Estate | By Winnie Hu | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-06 | https://www.nytimes.com/1998/08/06/techno logy/downtime-musicians-and-listeners-find-each-other-on-web-pages.html | DOWNTIME Musicians and Listeners Find Each Other on Web Pages | By Charles Bermant | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-06 | https://www.nytimes.com/1998/08/06/busine ss/general-motors-plans-to-build-new-efficient-assembly-plants.html | General Motors Plans to Build New Efficient Assembly Plants | By Keith Bradsher | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-06 | https://www.nytimes.com/1998/08/06/garden/public-eye-creating-a-visual-buzz.html | PUBLIC EYE Creating a Visual Buzz | By Phil Patton | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-06 | https://www.nytimes.com/1998/08/06/arts/art s-in-america-preserving-the-ranch-where-d-h-lawrence-lived.html | Arts in America Preserving the Ranch Where D H Lawrence Lived | By Catherine C Robbins | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-06 | https://www.nytimes.com/1998/08/06/busine ss/chrysler-tells-about-plans-with-daimler.html | Chrysler Tells About Plans With Daimler | By Keith Bradsher | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-06 | https://www.nytimes.com/1998/08/06/nyregi on/power-board-to-seek-deal-on-severance.html | Power Board To Seek Deal On Severance | By Bruce Lambert | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-06 | https://www.nytimes.com/1998/08/06/techno logy/news-watch-irs-zine-tells-teen-agers-about-the-art-of-paying-taxes.html | NEWS WATCH IRS Zine Tells TeenAgers About the Art of Paying Taxes | By David Cay Johnston | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-08-06 | https://www.nytimes.com/1998/08/06/world/world-news-briefs-colombian-rebels-step-up-offensive.html | World News Briefs Colombian Rebels Step Up Offensive | By Agence FrancePresse | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-06 | https://www.nytimes.com/1998/08/06/technology/librarypersonalfinance-sites-mixing-analysis-with-fun.html | LIBRARYPERSONALFINANCE SITES Mixing Analysis With Fun | By Barbara Wade Rose | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-06 | https://www.nytimes.com/1998/08/06/technology/news-watch-firm-offers-on-line-trading-for-chinese-speaking-investors.html | NEWS WATCH Firm Offers OnLine Trading For ChineseSpeaking Investors | By Tina Kelley | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-06 | https://www.nytimes.com/1998/08/06/books/reality-returns-for-an-anointed-author.html | Reality Returns for an Anointed Author | By Doreen Carvajal | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-06 | https://www.nytimes.com/1998/08/06/arts/bridge-close-call-for-new-champs-on-the-last-hand-in-chicago.html | BRIDGE Close Call for New Champs On the Last Hand in Chicago | By Alan Truscott | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-06 | https://www.nytimes.com/1998/08/06/nyregion/concern-grows-about-future-of-new-york-archive-branch.html | Concern Grows About Future Of New York Archive Branch | By Barbara Stewart | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-06 | https://www.nytimes.com/1998/08/06/sports/sports-of-the-times-john-lucas-making-pitch-for-values.html | Sports of the Times John Lucas Making Pitch For Values | By Harvey Araton | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-06 | https://www.nytimes.com/1998/08/06/technology/librarypersonalfinance-sites-motley-fool-has-visitors-chiming-in.html | LIBRARYPERSONALFINANCE SITES Motley Fool Has Visitors Chiming In | By Barbara Wade Rose | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-06 | https://www.nytimes.com/1998/08/06/technology/librarypersonalfinance-sites-the-street-for-investors-with.html | LIBRARYPERSONALFINANCE SITES The Street For Investors With Passion | By Barbara Wade Rose | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-06 | https://www.nytimes.com/1998/08/06/nyregion/louima-said-to-add-police-union-to-those-named-in-civil-suit.html | Louima Said to Add Police Union to Those Named in Civil Suit | By Joseph P Fried | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-06 | https://www.nytimes.com/1998/08/06/us/lawsuit-on-sex-bias-by-2-mothers-17.html | Lawsuit on Sex Bias by 2 Mothers 17 | By Ethan Bronner | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-06 | https://www.nytimes.com/1998/08/06/garden/in-search-of-old-pots-brimming-with-gold.html | In Search of Old Pots Brimming With Gold | By Kathleen Moloney | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-06 | https://www.nytimes.com/1998/08/06/garden/currents-seasonal-stationery-for-a-dear-john-in-autumn-blue-will-do.html | CURRENTS SEASONAL STATIONERY For a Dear John in Autumn Blue Will Do | By Elaine Louie | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-06 | https://www.nytimes.com/1998/08/06/world/anglican-conference-takes-tough-line-on-homosexuals.html | Anglican Conference Takes Tough Line on Homosexuals | By Gustav Niebuhr | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-07 | https://www.nytimes.com/1998/08/07/business/contract-for-us-japan-undersea-link.html | Contract for USJapan Undersea Link | By Agence FrancePresse | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-07 | https://www.nytimes.com/1998/08/07/arts/art-review-a-dramatic-interplay-of-video-and-real-imagery.html | ART REVIEW A Dramatic Interplay of Video and Real Imagery | By Grace Glueck | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-07 | https://www.nytimes.com/1998/08/07/business/how-to-fix-or-get-around-the-problem-in-eudora.html | How to Fix or Get Around the Problem in Eudora | By Seth Schiesel | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-07 | https://www.nytimes.com/1998/08/07/arts/diner-s-journal.html | DINERS JOURNAL | By Ruth Reichl | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| 1998-08-07 | https://www.nytimes.com/1998/08/07/nyregion/louima-sues-asserting-a-blue-wall-of-silence.html | Louima Sues Asserting a Blue Wall of Silence | By Joseph P Fried | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-07 | https://www.nytimes.com/1998/08/07/nyregion/region-gains-jobs-but-gap-in-incomes-widens.html | Region Gains Jobs but Gap in Incomes Widens | By Thomas J Lueck | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-07 | https://www.nytimes.com/1998/08/07/sports/baseball-for-mets-walk-is-as-good-as-a-game-winning-hit.html | BASEBALL For Mets Walk Is as Good as a GameWinning Hit | By Jason Diamos | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-07 | https://www.nytimes.com/1998/08/07/business/with-results-faltering-at-eds-chief-resigns.html | With Results Faltering At EDS Chief Resigns | By Allen R Myerson | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-07 | https://www.nytimes.com/1998/08/07/world/todor-zhivkov-dies-at-86-ruled-bulgaria-for-35-years.html | Todor Zhivkov Dies at 86 Ruled Bulgaria for 35 Years | By David Binder | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-07 | https://www.nytimes.com/1998/08/07/nyregion/7-arrested-in-us-effort-to-stop-cuban-cigar-sales.html | 7 Arrested in US Effort to Stop CubanCigar Sales | By Glenn Collins | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-07 | https://www.nytimes.com/1998/08/07/business/the-media-business-advertising-addenda-young-rubicam-gets-expanded-role.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Young  Rubicam Gets Expanded Role | By Courtney Kane | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-07 | https://www.nytimes.com/1998/08/07/sports/pro-basketball-nba-owners-group-brings-an-abrupt-end-to-session.html | PRO BASKETBALL NBA Owners Group Brings an Abrupt End to Session | By Murray Chass | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-07 | https://www.nytimes.com/1998/08/07/business/markets-stocks-bonds-stocks-small-companies-revive-pulling-broader-market-higher.html | THE MARKETS STOCKS  BONDS Stocks of Small Companies Revive Pulling Broader Market Higher | By Jonathan Fuerbringer | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-07 | https://www.nytimes.com/1998/08/07/us/thwarting-terror-special-report-germ-defense-plan-peril-its-flaws-are-revealed.html | THWARTING TERROR A special report Germ Defense Plan in Peril As Its Flaws Are Revealed | By William J Broad and Judith Miller | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-07 | https://www.nytimes.com/1998/08/07/us/mother-goes-from-martyr-to-defendant-in-infanticides.html | Mother Goes From Martyr To Defendant in Infanticides | By Dirk Johnson | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-07 | https://www.nytimes.com/1998/08/07/business/markets-market-place-donna-karan-international-attracts-attention-new-chief.html | THE MARKETS Market Place Donna Karan International attracts attention as a new chief executive shakes the fashion house up | By Jennifer Steinhauer | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-07 | https://www.nytimes.com/1998/08/07/automobiles/autos-on-friday-safety-you-re-on-candid-camera-pay-up.html | AUTOS ON FRIDAYSAFETY Youre on Candid Camera Pay Up | By Matthew L Wald | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-07 | https://www.nytimes.com/1998/08/07/movies/at-the-movies-a-woman-robs-the-cradle.html | At the Movies A Woman Robs the Cradle | By Bernard Weinraub | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-07 | https://www.nytimes.com/1998/08/07/world/the-debate-on-banks-gets-nasty-in-mexico.html | The Debate On Banks Gets Nasty In Mexico | By Sam Dillon | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-07 | https://www.nytimes.com/1998/08/07/us/gop-hopes-starr-report-won-t-be-summer-reading.html | GOP Hopes Starr Report Wont Be Summer Reading | By Katharine Q Seelye | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| 1998-08-07 | https://www.nytimes.com/1998/08/07/business/international-business-foreign-economic-warning-hurts-american-express.html | INTERNATIONAL BUSINESS Foreign Economic Warning Hurts American Express | By Timothy L OBrien | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-07 | https://www.nytimes.com/1998/08/07/arts/art-in-review.html | ART IN REVIEW | By Roberta SmithFormInf | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-07 | https://www.nytimes.com/1998/08/07/movies/theater-review-full-moon-the-lakeview-has-an-unexpected-vacancy.html | THEATER REVIEW Full Moon The Lakeview Has an Unexpected Vacancy | By Peter Marks | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-07 | https://www.nytimes.com/1998/08/07/business/the-markets-worldcom-s-6.1-billion-sets-record.html | THE MARKETS Worldcoms 61 Billion Sets Record | By Jonathan Fuerbringer | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-07 | https://www.nytimes.com/1998/08/07/nyregion/public-health-is-invoked-to-shut-strip-bar.html | Public Health Is Invoked to Shut Strip Bar | By David Rohde | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-07 | https://www.nytimes.com/1998/08/07/sports/tv-sports-best-nhl-action-is-the-battle-over-tv-rights.html | TV SPORTS Best NHL Action Is the Battle Over TV Rights | By Richard Sandomir | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-07 | https://www.nytimes.com/1998/08/07/business/company-news-sunstone-sells-five-hotels-it-acquired-from-kahler.html | COMPANY NEWS SUNSTONE SELLS FIVE HOTELS IT ACQUIRED FROM KAHLER | By Dow Jones | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-07 | https://www.nytimes.com/1998/08/07/world/congo-rebels-seize-oil-port-attacking-kabila-on-2-fronts.html | Congo Rebels Seize Oil Port Attacking Kabila on 2 Fronts | By Howard W French | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-07 | https://www.nytimes.com/1998/08/07/sports/pro-football-kanell-expecting-a-hefty-raise.html | PRO FOOTBALL Kanell Expecting A Hefty Raise | By Bill Pennington | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-07 | https://www.nytimes.com/1998/08/07/business/media-business-advertising-taco-bell-s-chihuahua-may-someday-reach-ad-pantheon.html | THE MEDIA BUSINESS ADVERTISING Taco Bells Chihuahua may someday reach the ad pantheon | By Courtney Kane | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-07 | https://www.nytimes.com/1998/08/07/nyregion/aw-olsen-jr-hotchkiss-school-headmaster-77.html | AW Olsen Jr Hotchkiss School Headmaster 77 | By Wolfgang Saxon | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-07 | https://www.nytimes.com/1998/08/07/arts/cabaret-review-lainie-kazan-with-much-pluck-and-luck.html | CABARET REVIEW Lainie Kazan With Much Pluck and Luck | By Stephen Holden | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-07 | https://www.nytimes.com/1998/08/07/us/lewinsky-said-to-detail-clinton-affair.html | Lewinsky Said to Detail Clinton Affair | By Don van Natta Jr and James Bennet | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-07 | https://www.nytimes.com/1998/08/07/arts/antiques-furniture-that-returns-your-gaze.html | ANTIQUES Furniture That Returns Your Gaze | By Mitchell Owens | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-07 | https://www.nytimes.com/1998/08/07/business/the-media-business-advertising-addenda-unusual-commercial-from-prudential.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Unusual Commercial From Prudential | By Courtney Kane | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-07 | https://www.nytimes.com/1998/08/07/nyregion/metro-business-helena-rubinstein-plans-store-in-soho.html | METRO BUSINESS Helena Rubinstein Plans Store in SoHo | By Terry Pristin | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-07 | https://www.nytimes.com/1998/08/07/nyregion/metro-business-3-new-cable-channels.html | METRO BUSINESS 3 New Cable Channels | By Steve Strunsky | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| 1998-08-07 | https://www.nytimes.com/1998/08/07/movies/pop-review-love-songs-and-other-delights-from-brazil.html | POP REVIEW Love Songs And Other Delights From Brazil | By Jon Pareles | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-07 | https://www.nytimes.com/1998/08/07/nyregion/demolition-company-found-at-fault-for-times-sq-collapse-last-year.html | Demolition Company Found at Fault for Times Sq Collapse Last Year | By Charles V Bagli | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-07 | https://www.nytimes.com/1998/08/07/movies/jazz-review-a-room-full-of-swinging-chatterboxes.html | JAZZ REVIEW A Room Full of Swinging Chatterboxes | By Peter Watrous | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-07 | https://www.nytimes.com/1998/08/07/business/sunbeam-says-it-might-adjust-financial-results-back-to-1996.html | Sunbeam Says It Might Adjust Financial Results Back to 1996 | By Dana Canedy | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-07 | https://www.nytimes.com/1998/08/07/business/retailers-report-strong-july-as-shoppers-flock-to-stores.html | Retailers Report Strong July As Shoppers Flock to Stores | By Jennifer Steinhauer | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-07 | https://www.nytimes.com/1998/08/07/business/international-business-rolls-any-other-name-bmw-vw-accord-for-luxury-car-maker.html | INTERNATIONAL BUSINESS A Rolls by Any Other Name BMWVW Accord for LuxuryCar Maker Hinged on Legendary Trademark | By Alan Cowell | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-07 | https://www.nytimes.com/1998/08/07/movies/bach-tangos-and-the-beach.html | Bach Tangos And the Beach | By Allan Kozinn | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-07 | https://www.nytimes.com/1998/08/07/us/campaign-finance-bill-is-approved-by-house-but-faces-heavy-opposition-in-senate.html | Campaign Finance Bill Is Approved by House but Faces Heavy Opposition in Senate | By Alison Mitchell | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-07 | https://www.nytimes.com/1998/08/07/business/another-e-mail-security-problem-is-discovered-this-one-in-eudora.html | Another EMail Security Problem Is Discovered This One in Eudora | By John Markoff | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-07 | https://www.nytimes.com/1998/08/07/sports/pro-football-slow-start-doesn-t-keep-foley-down.html | PRO FOOTBALL Slow Start Doesnt Keep Foley Down | By Gerald Eskenazi | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-07 | https://www.nytimes.com/1998/08/07/opinion/on-my-mind-freedom-from-religious-persecution-the-struggle-continues.html | On My Mind Freedom From Religious Persecution The Struggle Continues | By A M Rosenthal | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-07 | https://www.nytimes.com/1998/08/07/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Kim Stevens | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-07 | https://www.nytimes.com/1998/08/07/world/accusing-arafat-of-inaction-2-ministers-resign.html | Accusing Arafat of Inaction 2 Ministers Resign | By Douglas Jehl | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-07 | https://www.nytimes.com/1998/08/07/world/todi-journal-for-a-happy-few-the-hamptons-with-castles.html | Todi Journal For a Happy Few the Hamptons With Castles | By Alessandra Stanley | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-07 | https://www.nytimes.com/1998/08/07/sports/sports-of-the-times-yanks-chase-the-ghosts-of-1906-cubs.html | Sports of the Times Yanks Chase The Ghosts Of 1906 Cubs | By Dave Anderson | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-07 | https://www.nytimes.com/1998/08/07/us/in-compromise-us-opens-part-of-alaska-north-slope-to-drilling.html | In Compromise US Opens Part of Alaska North Slope to Drilling | By John H Cushman Jr | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-07 | https://www.nytimes.com/1998/08/07/opinion/observer-a-shudder-of-disgust.html | Observer A Shudder of Disgust | By Russell Baker | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-08-07 | https://www.nytimes.com/1998/08/07/us/panel-votes-to-charge-reno-with-contempt-of-congress.html | Panel Votes to Charge Reno With Contempt of Congress | By David E Rosenbaum | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-07 | https://www.nytimes.com/1998/08/07/sports/horse-racing-kimmel-is-hoping-patience-pays-off-with-scatmandu.html | HORSE RACING Kimmel Is Hoping Patience Pays Off With Scatmandu | By Jenny Kellner | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-07 | https://www.nytimes.com/1998/08/07/movies/home-video-world-war-ii-in-the-movies.html | Home Video World War II In the Movies | By Peter M Nichols | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-07 | https://www.nytimes.com/1998/08/07/nyregion/public-lives-a-tough-guy-who-calls-his-snarl-a-purr.html | PUBLIC LIVES A Tough Guy Who Calls His Snarl a Purr | By Joyce Wadler | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-07 | https://www.nytimes.com/1998/08/07/sports/swimming-olympic-swimming-star-banned-tampering-with-drug-test-cited.html | SWIMMING Olympic Swimming Star Banned Tampering With Drug Test Cited | By Jere Longman | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-07 | https://www.nytimes.com/1998/08/07/sports/on-pro-football-cox-s-temper-masks-good-side-of-player.html | ON PRO FOOTBALL Coxs Temper Masks Good Side of Player | By Mike Freeman | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-07 | https://www.nytimes.com/1998/08/07/sports/boxing-notebook-tnt-prepares-a-smashing-debut.html | BOXING NOTEBOOK TNT Prepares a Smashing Debut | By Timothy W Smith | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-07 | https://www.nytimes.com/1998/08/07/nyregion/was-it-a-lost-boys-uprising-peter-pan-statue-is-recovered.html | Was It a Lost Boys Uprising Peter Pan Statue Is Recovered | By John Kifner | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-07 | https://www.nytimes.com/1998/08/07/movies/music-review-dance-fever-for-busy-feet.html | MUSIC REVIEW Dance Fever for Busy Feet | By Jon Pareles | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-07 | https://www.nytimes.com/1998/08/07/sports/harness-racing-trainer-s-dream-sweep-in-hambletonian.html | HARNESS RACING Trainers Dream Sweep in Hambletonian | By Alex Yannis | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-07 | https://www.nytimes.com/1998/08/07/business/us-judge-orders-microsoft-to-turn-over-operating-system-code.html | US Judge Orders Microsoft to Turn Over Operating System Code | By Joel Brinkley | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-07 | https://www.nytimes.com/1998/08/07/arts/art-in-review-260967.html | ART IN REVIEW | By Roberta Smith | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-07 | https://www.nytimes.com/1998/08/07/us/his-panic-population-is-near-overtaking-that-of-us-blacks.html | Hispanic Population Is Near Overtaking That of US Blacks | By Steven A Holmes | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-07 | https://www.nytimes.com/1998/08/07/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-07 | https://www.nytimes.com/1998/08/07/movies/pop-review-escaping-nostalgia-s-trap-with-artiness-and-attitude.html | POP REVIEW Escaping Nostalgias Trap With Artiness and Attitude | By Ann Powers | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-07 | https://www.nytimes.com/1998/08/07/sports/baseball-taking-irabu-his-word-yankees-interpreter-translating-season-remember.html | BASEBALL Taking Irabu at His Word Yankees Interpreter Is Translating a Season to Remember | By Buster Olney | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-07 | https://www.nytimes.com/1998/08/07/movies/film-review-in-atlantic-city-luck-is-certainly-no-lady.html | FILM REVIEW In Atlantic City Luck Is Certainly No Lady | By Stephen Holden | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| 1998-08-07 | https://www.nytimes.com/1998/08/07/business/chrysler-s-chief-will-fare-quite-well-in-daimler-merger.html | Chryslers Chief Will Fare Quite Well in Daimler Merger | By David Cay Johnston | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-07 | https://www.nytimes.com/1998/08/07/arts/photography-review-3-degrees-of-separation-on-the-road-to-art.html | PHOTOGRAPHY REVIEW 3 Degrees of Separation on the Road to Art | By Sarah Boxer | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-07 | https://www.nytimes.com/1998/08/07/world/russia-again-cracks-down-on-corporate-tax-deadbeats.html | Russia Again Cracks Down on Corporate Tax Deadbeats | By Michael Wines | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-07 | https://www.nytimes.com/1998/08/07/books/books-of-the-times-at-the-theater-with-a-compulsive-companion.html | BOOKS OF THE TIMES At the Theater With a Compulsive Companion | By Peter Marks | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-07 | https://www.nytimes.com/1998/08/07/business/united-healthcare-takes-a-900-million-charge.html | United Healthcare Takes a 900 Million Charge | By David J Morrow and Reed Abelson | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-07 | https://www.nytimes.com/1998/08/07/opinion/what-the-texas-experiment-shows-about-hmo-liability.html | What the Texas Experiment Shows About HMO Liability | By David Sibley | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-07 | https://www.nytimes.com/1998/08/07/sports/jack-brickhouse-dies-at-82-colorful-chicago-broadcaster.html | Jack Brickhouse Dies at 82 Colorful Chicago Broadcaster | By Richard Sandomir | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-07 | https://www.nytimes.com/1998/08/07/movies/film-review-stories-of-4-real-people-with-a-handful-of-lies.html | FILM REVIEW Stories of 4 Real People With a Handful of Lies | By Anita Gates | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-07 | https://www.nytimes.com/1998/08/07/movies/jazz-review-a-disciple-of-parker-s-yet-still-his-own-man.html | JAZZ REVIEW A Disciple of Parkers Yet Still His Own Man | By Peter Watrous | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-07 | https://www.nytimes.com/1998/08/07/nyregion/residential-real-estate-a-neighborhood-called-dumbo-has-high-hopes.html | RESIDENTIAL REAL ESTATE A Neighborhood Called Dumbo Has High Hopes | By Rachelle Garbarine | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-07 | https://www.nytimes.com/1998/08/07/movies/film-review-embracing-the-gypsy-cure-instead-of-prozac.html | FILM REVIEW Embracing the Gypsy Cure Instead of Prozac | By Anita Gates | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-07 | https://www.nytimes.com/1998/08/07/arts/my-manhattan-once-famous-faces-watch-over-a-park.html | My Manhattan OnceFamous Faces Watch Over a Park | By Thomas Mallon | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-07 | https://www.nytimes.com/1998/08/07/business/salomon-smith-barney-executive-joins-goldman.html | Salomon Smith Barney Executive Joins Goldman | By Laura M Holson | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-07 | https://www.nytimes.com/1998/08/07/nyregion/green-lashes-out-at-schumer-and-ferraro.html | Green Lashes Out at Schumer and Ferraro | By Adam Nagourney | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-07 | https://www.nytimes.com/1998/08/07/us/family-of-missing-girl-13-is-clinging-to-hope.html | Family of Missing Girl 13 Is Clinging to Hope | By Michael Janofsky | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-07 | https://www.nytimes.com/1998/08/07/nyregion/state-is-sued-for-denying-aid-to-many-poor-immigrants.html | State Is Sued For Denying Aid To Many Poor Immigrants | By Rachel L Swarns | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-07 | https://www.nytimes.com/1998/08/07/arts/art-in-review-260959.html | ART IN REVIEW | By Ken Johnson | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| 1998-08-07 | https://www.nytimes.com/1998/08/07/arts/eating-out-restaurants.html | EATING OUT  Restaurants | By Eric Asimov | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-08-07 | https://www.nytimes.com/1998/08/07/arts/inside-art-a-new-director-for-the-kimbell.html | Inside Art A New Director For the Kimbell | By Carol Vogel | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-07 | https://www.nytimes.com/1998/08/07/sports/baseball-mets-notebook-hundley-wakes-up-on-3-for-3.html | BASEBALL METS NOTEBOOK Hundley Wakes Up On 3 for 3 | By Jason Diamos | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-07 | https://www.nytimes.com/1998/08/07/world/security-council-closes-its-ranks-against-baghdad.html | SECURITY COUNCIL CLOSES ITS RANKS AGAINST BAGHDAD | By Barbara Crossette | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-07 | https://www.nytimes.com/1998/08/07/opinion/wilderness-selectively-defined.html | Wilderness Selectively Defined | By Ralph Erenzo | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-07 | https://www.nytimes.com/1998/08/07/us/a-lever-rarely-used-by-congress.html | A Lever Rarely Used by Congress | By David Stout | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-07 | https://www.nytimes.com/1998/08/07/books/weekend-excursion-a-literary-tour-of-the-berkshires.html | WEEKEND EXCURSION A Literary Tour of the Berkshires | By Elisabeth Bumiller | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-07 | https://www.nytimes.com/1998/08/07/us/standoff-between-boston-globe-its-star-columnist-provokes-turmoil-newsroom.html | Standoff Between Boston Globe and Its Star Columnist Provokes Turmoil in Newsroom | By Felicity Barringer | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-07 | https://www.nytimes.com/1998/08/07/world/mountains-of-bad-debt-stifle-russian-economy.html | Mountains of Bad Debt Stifle Russian Economy | By Celestine Bohlen | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-07 | https://www.nytimes.com/1998/08/07/us/lewinsky-counts-her-friends-and-enemies.html | Lewinsky Counts Her Friends and Enemies | By Melinda Henneberger | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-07 | https://www.nytimes.com/1998/08/07/arts/family-fare-fun-feathers-and-physics.html | FAMILY FARE Fun Feathers And Physics | By Laurel Graeber | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-07 | https://www.nytimes.com/1998/08/07/sports/boxing-holmes-still-sees-dollar-signs.html | BOXING Holmes Still Sees Dollar Signs | By Charlie Nobles | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-07 | https://www.nytimes.com/1998/08/07/sports/richie-powers-67-a-referee-in-the-nba.html | Richie Powers 67 a Referee in the NBA | By By Frank Litsky | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-07 | https://www.nytimes.com/1998/08/07/arts/art-review-in-boston-all-roads-lead-to-museums.html | ART REVIEW In Boston All Roads Lead to Museums | By Holland Cotter | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-07 | https://www.nytimes.com/1998/08/07/movies/film-review-can-t-sing-no-problem-how-about-safecracking.html | FILM REVIEW Cant Sing No Problem How About Safecracking | By Lawrence Van Gelder | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-07 | https://www.nytimes.com/1998/08/07/world/cambodia-result-maybe-stability.html | Cambodia Result Maybe Stability | By Seth Mydans | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-07 | https://www.nytimes.com/1998/08/07/movies/film-review-is-a-dead-rat-an-omen-or-just-a-dead-rodent.html | FILM REVIEW Is a Dead Rat an Omen Or Just a Dead Rodent | By Stephen Holden | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-07 | https://www.nytimes.com/1998/08/07/nyregion/for-charter-panel-a-meaty-idea-but-will-it-work.html | For Charter Panel a Meaty Idea but Will It Work | By Clifford J Levy | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-07 | https://www.nytimes.com/1998/08/07/business/company-news-two-operators-of-funeral-homes-in-578-million-deal.html | COMPANY NEWS TWO OPERATORS OF FUNERAL HOMES IN 578 MILLION DEAL | By Dow Jones | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| 1998-08-07 | https://www.nytimes.com/1998/08/07/nyregion/rural-tent-revivals-urban-setting-shouting-congregations-evoke-rousing.html | Rural Tent Revivals in an Urban Setting Shouting Congregations Evoke Rousing Gatherings of the South | By Vivian S Toy | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-07 | https://www.nytimes.com/1998/08/07/arts/art-in-review-260940.html | ART IN REVIEW | By Ken Johnson | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-07 | https://www.nytimes.com/1998/08/07/movies/comedy-review-presenting-broadway-jerry.html | COMEDY REVIEW Presenting Broadway Jerry | By Caryn James | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-07 | https://www.nytimes.com/1998/08/07/world/armenia-prosecutor-killed.html | Armenia Prosecutor Killed | By Agence FrancePresse | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-07 | https://www.nytimes.com/1998/08/07/world/us-strategy-keep-the-pressure-on-iraq.html | US Strategy Keep the Pressure on Iraq | By Philip Shenon | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-07 | https://www.nytimes.com/1998/08/07/nyregion/pataki-signs-law-to-widen-defibrillator-use.html | Pataki Signs Law to Widen Defibrillator Use | By Ian Fisher | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-07 | https://www.nytimes.com/1998/08/07/nyregion/city-council-lets-theaters-sell-air-rights-to-developers.html | City Council Lets Theaters Sell Air Rights To Developers | By Abby Goodnough | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-07 | https://www.nytimes.com/1998/08/07/arts/art-review-bridging-japanese-tradition-and-modernity.html | ART REVIEW Bridging Japanese Tradition and Modernity | By Ken Johnson | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-07 | https://www.nytimes.com/1998/08/07/us/gingrich-plans-to-push-smaller-tax-cuts-in-fall.html | Gingrich Plans to Push Smaller Tax Cuts in Fall | By Robert Pear | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-08 | https://www.nytimes.com/1998/08/08/business/company-news-mediaone-group-to-buy-back-up-to-4.1-of-shares.html | COMPANY NEWS MEDIAONE GROUP TO BUY BACK UP TO 41 OF SHARES | By Dow Jones | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-08 | https://www.nytimes.com/1998/08/08/nyregion/a-whimsical-fountain-flows-again.html | A Whimsical Fountain Flows Again | By Douglas Martin | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-08 | https://www.nytimes.com/1998/08/08/arts/a-debate-about-teaching-the-holocaust-seeing-jews-as-victims-invites.html | A Debate About Teaching the Holocaust Seeing Jews as Victims Invites New Attacks | By Ruth R Wisse | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-08 | https://www.nytimes.com/1998/08/08/us/political-briefing-no-9-no-9-no-9-not-in-arizona.html | Political Briefing No 9 No 9 No 9 Not in Arizona | By B Drummond Ayres Jr | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-08 | https://www.nytimes.com/1998/08/08/sports/baseball-new-rules-for-metal-bats-alarm-a-maker.html | BASEBALL New Rules for Metal Bats Alarm a Maker | By Ed Guzman | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-08 | https://www.nytimes.com/1998/08/08/sports/basketball-arbitrator-sets-hearing-date-to-decide-if-players-get-paid.html | BASKETBALL Arbitrator Sets Hearing Date To Decide if Players Get Paid | By Murray Chass | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-08 | https://www.nytimes.com/1998/08/08/business/international-briefs-data-communications-unit-to-be-sold-by-racal.html | International Briefs Data Communications Unit to Be Sold by Racal | By Bridge News | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-08 | https://www.nytimes.com/1998/08/08/opinion/journal-who-chose-the-magus.html | Journal Who Chose The Magus | By Frank Rich | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-08 | https://www.nytimes.com/1998/08/08/nyregion/rent-deregulation-has-risen-sharply-under-1997-law.html | Rent Deregulation Has Risen Sharply Under 1997 Law | By Randy Kennedy | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| 1998-08-08 | https://www.nytimes.com/1998/08/08/sports/baseball-yankees-make-a-long-day-even-longer-for-royals.html | BASEBALL Yankees Make a Long Day Even Longer for Royals | By Jack Curry | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-08 | https://www.nytimes.com/1998/08/08/world/us-judge-orders-a-rwandan-to-surrender-for-trial-on-genocide.html | US Judge Orders a Rwandan to Surrender for Trial on Genocide | By Barbara Crossette | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-08 | https://www.nytimes.com/1998/08/08/business/jury-awards-760-million-in-chemical-trial.html | Jury Awards 760 Million in Chemical Trial | By Andrew Pollack | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-08 | https://www.nytimes.com/1998/08/08/business/dorothy-carnegie-rivkin-85-ex-dale-carnegie-chief-dies.html | Dorothy Carnegie Rivkin 85 ExDale Carnegie Chief Dies | By Joseph Kahn | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-08 | https://www.nytimes.com/1998/08/08/sports/basketball-favorable-schedule-for-liberty-as-it-makes-a-post-season-push.html | BASKETBALL Favorable Schedule for Liberty As It Makes a PostSeason Push | By Ed Guzman | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-08 | https://www.nytimes.com/1998/08/08/sports/baseball-piazza-looks-like-last-angry-man.html | BASEBALL Piazza Looks Like Last Angry Man | By Jason Diamos | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-08 | https://www.nytimes.com/1998/08/08/nyregion/mayor-intensifies-criticism-of-planned-youth-march.html | Mayor Intensifies Criticism Of Planned Youth March | By Jayson Blair | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-08 | https://www.nytimes.com/1998/08/08/world/new-un-push-to-urge-iraq-to-cooperate-with-inspectors.html | New UN Push to Urge Iraq To Cooperate With Inspectors | By Barbara Crossette | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-08 | https://www.nytimes.com/1998/08/08/us/call-for-inquiry-after-detective-says-district-attorney-botched-jonbenet.html | Call for Inquiry After Detective Says District Attorney Botched JonBenet Investigation | By James Brooke | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-08 | https://www.nytimes.com/1998/08/08/world/bombings-east-africa-security-issue-bombed-embassies-did-not-meet-toughened.html | BOMBINGS IN EAST AFRICA THE SECURITY ISSUE Bombed Embassies Did Not Meet Toughened Security Standards | By James Risen | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-08 | https://www.nytimes.com/1998/08/08/nyregion/leading-bronx-politics-like-bosses-old-with-force-fervor-roberto-ramirez-helps.html | Leading Bronx Politics Like the Bosses of Old With Force and Fervor Roberto Ramirez Helps Restore a Faded Democratic Organization | By Jonathan P Hicks | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-08 | https://www.nytimes.com/1998/08/08/business/company-news-homegold-financial-to-sell-emergent-unit-s-assets.html | COMPANY NEWS HOMEGOLD FINANCIAL TO SELL EMERGENT UNITS ASSETS | By Dow Jones | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-08 | https://www.nytimes.com/1998/08/08/world/bombings-east-africa-nairobi-few-triumphs-for-those-sifting-60-feet-rubble.html | BOMBINGS IN EAST AFRICA IN NAIROBI Few Triumphs for Those Sifting 60 Feet Of Rubble Listening for a Muffled Voice | By James C McKinley Jr | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-08 | https://www.nytimes.com/1998/08/08/business/eds-says-chief-is-departing-with-38.6-million-in-benefits.html | EDS Says Chief Is Departing With 386 Million in Benefits | By Allen R Myerson | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-08 | https://www.nytimes.com/1998/08/08/opinion/editorial-observer-the-dead-cormorants-of-little-galloo-island.html | Editorial Observer The Dead Cormorants of Little Galloo Island | By Verlyn Klinkenborg | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| 1998-08-08 | https://www.nytimes.com/1998/08/08/world/vatican-snubs-israeli-protest-over-naming-of-palestinian.html | Vatican Snubs Israeli Protest Over Naming Of Palestinian | By Alessandra Stanley | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-08-08 | https://www.nytimes.com/1998/08/08/us/testing-of-a-president-the-media-lewinsky-story-feeds-cable-news-networks.html | TESTING OF A PRESIDENT THE MEDIA Lewinsky Story Feeds Cable News Networks | By Robin Pogrebin | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-08 | https://www.nytimes.com/1998/08/08/world/congo-asks-neighbors-to-press-rwanda-to-halt-aid-to-rebels.html | Congo Asks Neighbors to Press Rwanda to Halt Aid to Rebels | By Howard W French | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-08 | https://www.nytimes.com/1998/08/08/opinion/foreign-affairs-motives-for-the-bombing.html | Foreign Affairs Motives For the Bombing | By Thomas L Friedman | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-08 | https://www.nytimes.com/1998/08/08/sports/baseball-yankees-notebook-pettitte-waits-a-day-for-clearance.html | BASEBALL YANKEES NOTEBOOK Pettitte Waits a Day for Clearance | By Jack Curry | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-08 | https://www.nytimes.com/1998/08/08/us/testing-president-overview-judge-cites-possible-breaches-ethics-guidelines-starr.html | TESTING OF A PRESIDENT THE OVERVIEW Judge Cites Possible Breaches Of Ethics Guidelines by Starr | By James Bennet | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-08 | https://www.nytimes.com/1998/08/08/world/bombings-in-east-africa-the-victims-2-civilians-and-gi-confirmed-as-killed.html | BOMBINGS IN EAST AFRICA THE VICTIMS 2 Civilians And GI Confirmed As Killed | By Robert D McFadden | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-08 | https://www.nytimes.com/1998/08/08/us/immigration-agency-spurs-process-for-naturalization.html | Immigration Agency Spurs Process for Naturalization | By Mirta Ojito | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-08 | https://www.nytimes.com/1998/08/08/us/california-schools-toddle-as-bilingualism-ends.html | California Schools Toddle as Bilingualism Ends | By Don Terry | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-08 | https://www.nytimes.com/1998/08/08/world/mountbatten-bomber-is-freed-outraging-many-in-britain.html | Mountbatten Bomber Is Freed Outraging Many in Britain | By Sarah Lyall | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-08 | https://www.nytimes.com/1998/08/08/us/2-sides-in-census-battle-have-their-day-in-court.html | 2 Sides in Census Battle Have Their Day in Court | By Steven A Holmes | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-08 | https://www.nytimes.com/1998/08/08/arts/bridge-the-boomerang-psychic-how-to-rob-yourself-blind.html | BRIDGE The Boomerang Psychic How to Rob Yourself Blind | By Alan Truscott | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-08 | https://www.nytimes.com/1998/08/08/nyregion/legal-obstacles-loom-for-proposed-indian-casino-near-atlantic-city.html | Legal Obstacles Loom for Proposed Indian Casino Near Atlantic City | By Iver Peterson | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-08 | https://www.nytimes.com/1998/08/08/world/bombings-east-africa-dar-es-salaam-without-warning-bomb-gasoline-tanker-kills-7.html | BOMBINGS IN EAST AFRICA IN DAR ES SALAAM Without Warning a Bomb in a Gasoline Tanker Kills 7 and Injures 72 | By Agence FrancePresse | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-08 | https://www.nytimes.com/1998/08/08/world/bombings-in-east-africa-the-reaction-around-the-world-leaders-express-outrage.html | BOMBINGS IN EAST AFRICA THE REACTION Around the World Leaders Express Outrage | By Agence FrancePresse | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-08-08 | https://www.nytimes.com/1998/08/08/arts/music-review-livelier-gait-for-a-vivaldi-war-horse.html | MUSIC REVIEW Livelier Gait for a Vivaldi War Horse | By Bernard Holland | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-08 | https://www.nytimes.com/1998/08/08/business/international-briefs-indonesia-seizes-assets-of-bank-shareholders.html | International Briefs Indonesia Seizes Assets Of Bank Shareholders | By Bridge News | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-08 | https://www.nytimes.com/1998/08/08/business/international-business-silver-lining-japan-s-debt-one-nation-s-loss-another-s.html | INTERNATIONAL BUSINESS Silver Lining in Japans Debt One Nations Loss Is Anothers Gain | By Sheryl Wudunn | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-08 | https://www.nytimes.com/1998/08/08/sports/swimming-irish-swimmer-vows-to-clear-name.html | SWIMMING Irish Swimmer Vows to Clear Name | By Frank Litsky | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-08 | https://www.nytimes.com/1998/08/08/us/beliefs-276022.html | BELIEFS | By Peter Steinfels | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-08 | https://www.nytimes.com/1998/08/08/business/job-growth-slowed-a-bit-in-july-but-still-kept-to-a-vigorous-pace.html | Job Growth Slowed a Bit in July But Still Kept to a Vigorous Pace | By Richard W Stevenson | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-08 | https://www.nytimes.com/1998/08/08/business/the-markets-stocks-bonds-stocks-gain-but-it-s-too-early-to-cheer.html | THE MARKETS STOCKS  BONDS Stocks Gain But Its Too Early to Cheer | By Jonathan Fuerbringer | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-08 | https://www.nytimes.com/1998/08/08/sports/horse-racing-tale-of-the-cat-takes-big-step-ahead.html | HORSE RACING Tale of the Cat Takes Big Step Ahead | By Joseph Durso | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-08 | https://www.nytimes.com/1998/08/08/world/bombings-east-africa-overview-bombs-rip-apart-2-us-embassies-africa-scores.html | BOMBINGS IN EAST AFRICA THE OVERVIEW BOMBS RIP APART 2 US EMBASSIES IN AFRICA SCORES KILLED NO FIRM MOTIVE OR SUSPECTS | By James C McKinley Jr | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-08 | https://www.nytimes.com/1998/08/08/sports/harness-racing-sylvester-could-dominate-with-4-in-hambletonian.html | HARNESS RACING Sylvester Could Dominate With 4 in Hambletonian | By Alex Yannis | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-08 | https://www.nytimes.com/1998/08/08/arts/think-tank-wanted-victim-or-vixen-at-7-an-hour.html | Think Tank Wanted Victim or Vixen at 7 an Hour | By Dinitia Smith | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-08 | https://www.nytimes.com/1998/08/08/arts/eldon-shamblin-82-guitarist-for-texas-playboys.html | Eldon Shamblin 82 Guitarist for Texas Playboys | By Ben Ratliff | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-08 | https://www.nytimes.com/1998/08/08/nyregion/vacco-says-man-led-ring-in-illegal-sale-of-medicines.html | Vacco Says Man Led Ring In Illegal Sale Of Medicines | By Monte Williams | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-08 | https://www.nytimes.com/1998/08/08/sports/horse-racing-purse-keeps-2-horse-haskell-attractive.html | HORSE RACING Purse Keeps 2Horse Haskell Attractive | By Timothy W Smith | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-08 | https://www.nytimes.com/1998/08/08/nyregion/phone-workers-stage-a-walkout-as-strike-deadline-nears.html | Phone Workers Stage a Walkout as Strike Deadline Nears | By Steven Greenhouse | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-08 | https://www.nytimes.com/1998/08/08/nyregion/rudel-briscoe-65-a-hairdresser-and-painter.html | Rudel Briscoe 65 a Hairdresser and Painter | By Robert Mcg Thomas Jr | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-08-08 | https://www.nytimes.com/1998/08/08/arts/music-review-a-pop-side-to-opera-from-italy.html | MUSIC REVIEW A Pop Side To Opera From Italy | By Jon Pareles | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-08 | https://www.nytimes.com/1998/08/08/arts/serge-golovine-73-ballet-star-of-the-50-s-and-choreographer.html | Serge Golovine 73 Ballet Star Of the 50s and Choreographer | By Jennifer Dunning | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-08 | https://www.nytimes.com/1998/08/08/world/new-guinea-man-survives-weeks-adrift-in-pacific.html | New Guinea Man Survives Weeks Adrift in Pacific | By Agence FrancePresse | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-08 | https://www.nytimes.com/1998/08/08/business/international-briefs-unilever-says-profit-was-flat-in-2d-quarter.html | International Briefs Unilever Says Profit Was Flat in 2d Quarter | By Bridge News | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-08 | https://www.nytimes.com/1998/08/08/nyregion/about-new-york-illegal-smoke-for-the-90-s-from-cuba.html | ABOUT NEW YORK Illegal Smoke For the 90s From Cuba | By Glenn Collins | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-08 | https://www.nytimes.com/1998/08/08/books/at-lunch-with-calvin-trillin-maybe-a-dostoyevsky-with-better-teeth.html | AT LUNCH WITHCALVIN TRILLIN Maybe a Dostoyevsky With Better Teeth | By Mel Gussow | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-08 | https://www.nytimes.com/1998/08/08/us/house-approves-measure-barring-gay-adoptions-in-washington.html | House Approves Measure Barring Gay Adoptions in Washington | By Katharine Q Seelye | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-08 | https://www.nytimes.com/1998/08/08/us/political-briefing-for-campaign-2000-a-month-of-tuesdays.html | Political Briefing For Campaign 2000 A Month of Tuesdays | By B Drummond Ayres Jr | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-08 | https://www.nytimes.com/1998/08/08/opinion/opart.html | OpArt | By Ross MacDonald | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-08 | https://www.nytimes.com/1998/08/08/business/international-business-tokyo-leader-calls-for-cuts-in-tax-rates.html | INTERNATIONAL BUSINESS Tokyo Leader Calls for Cuts In Tax Rates | By Stephanie Strom | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-08 | https://www.nytimes.com/1998/08/08/sports/baseball-mets-troubles-vanish-in-thin-air.html | BASEBALL Mets Troubles Vanish in Thin Air | By Jason Diamos | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-08 | https://www.nytimes.com/1998/08/08/us/political-briefing-desegregation-divides-missouri-senate-race.html | Political Briefing Desegregation Divides Missouri Senate Race | By B Drummond Ayres Jr | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-08 | https://www.nytimes.com/1998/08/08/nyregion/with-financiers-and-fans-women-s-pool-league-civilizes-a-hustler-s-game.html | With Financiers and Fans Womens Pool League Civilizes a Hustlers Game | By Adam Gershenson | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-08 | https://www.nytimes.com/1998/08/08/sports/sports-of-the-times-a-smashing-success-at-simplicity.html | Sports of the Times A Smashing Success at Simplicity | By William C Rhoden | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-08 | https://www.nytimes.com/1998/08/08/arts/a-debate-about-teaching-the-holocaust-mass-killings-define-modern-era-a.html | A Debate About Teaching the Holocaust Mass Killings Define Modern Era and Must Not Be Played Down | By Steven T Katz | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-08 | https://www.nytimes.com/1998/08/08/theater/theater-review-when-dollops-of-femaleness-end-up-as-a-regular-guy.html | THEATER REVIEW When Dollops of Femaleness End Up as a Regular Guy | By Peter Marks | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-08 | https://www.nytimes.com/1998/08/08/business/gm-marketing-chief-glum-in-assessing-strike-damage.html | GM Marketing Chief Glum In Assessing Strike Damage | By Keith Bradsher | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| 1998-08-08 | https://www.nytimes.com/1998/08/08/sports/pro-football-fassel-less-tense-begins-the-season-no-less-intense.html | PRO FOOTBALL Fassel Less Tense Begins the Season No Less Intense | By Bill Pennington | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-08 | https://www.nytimes.com/1998/08/08/world/burmese-are-tense-on-eve-of-anniversary-of-crackdown.html | Burmese Are Tense on Eve of Anniversary of Crackdown | By Seth Mydans | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-08 | https://www.nytimes.com/1998/08/08/arts/pop-review-troubadour-in-pursuit-of-magic.html | POP REVIEW Troubadour In Pursuit Of Magic | By Ann Powers | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-08 | https://www.nytimes.com/1998/08/08/nyregion/consultants-investigated-over-bribes-for-buildings.html | Consultants Investigated Over Bribes For Buildings | By Barbara Stewart | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-08 | https://www.nytimes.com/1998/08/08/sports/pro-football-parcells-praises-the-jets-sort-of.html | PRO FOOTBALL Parcells Praises The Jets Sort Of | By Gerald Eskenazi | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-08 | https://www.nytimes.com/1998/08/08/world/bombings-in-east-africa-in-washington-focus-on-suspects-in-past-attacks.html | BOMBINGS IN EAST AFRICA IN WASHINGTON FOCUS ON SUSPECTS IN PAST ATTACKS | By Philip Shenon | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-08 | https://www.nytimes.com/1998/08/08/world/paris-journal-in-the-free-world-now-but-hes-still-a-dissident.html | Paris Journal In the Free World Now But Hes Still a Dissident | By Craig R Whitney | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-08 | https://www.nytimes.com/1998/08/08/world/colombia-installs-new-president-who-plans-to-talk-to-rebels.html | Colombia Installs New President Who Plans to Talk to Rebels | By Diana Jean Schemo | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-08 | https://www.nytimes.com/1998/08/08/business/company-news-protection-one-to-buy-french-security-alarm-concern.html | COMPANY NEWS PROTECTION ONE TO BUY FRENCH SECURITY ALARM CONCERN | By Dow Jones | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/business/investing-it-with-stocks-slumping-currency-trading-soars.html | INVESTING IT With Stocks Slumping Currency Trading Soars | By Jonathan Fuerbringer | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/world/bombings-east-africa-scene-living-search-among-dead-nairobi-mortuary.html | BOMBINGS IN EAST AFRICA THE SCENE The Living Search Among the Dead in Nairobi Mortuary | By James C McKinley Jr | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/weekinreview/august-2-8-the-no-1-gun-dealer.html | August 28 The No 1 Gun Dealer | By Tim Weiner | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/in-person-the-mayor-of-fort-dix.html | IN PERSON The Mayor of Fort Dix | By Bill Kent | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/neighborhood-reports-greenpoint-where-films-are-noir-and-parking-is-dire.html | NEIGHBORHOOD REPORTS GREENPOINT Where Films Are Noir and Parking Is Dire | By David Kirby | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/arts/classical-music-a-sullen-futurism-deadened-by-fear-of-the-future.html | CLASSICAL MUSIC A Sullen Futurism Deadened by Fear of the Future | By Bernard Holland | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/neighborhood-reports-soho-the-bags-are-nice-but-about-that-big-white-thing.html | NEIGHBORHOOD REPORTS SOHO The Bags Are Nice but About That Big White Thing | By David Kirby | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/travel/the-trip-that-didnt-get-away.html | The Trip That Didnt Get Away | By Anne Roiphe | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-08-09 | https://www.nytimes.com/1998/08/09/business/voices-viewpoint-yes-france-is-a-friend-of-the-euro.html | VOICES VIEWPOINT Yes France Is a Friend Of the Euro | By Martin Hufner | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/business/investing-it-timing-the-market-isn-t-everything.html | INVESTING IT Timing the Market Isnt Everything | By Richard Teitelbaum | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/us/san-francisco-journal-wayward-youth-try-patience-of-haight-ashbury.html | San Francisco Journal Wayward Youth Try Patience of HaightAshbury | By Michael Janofsky | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/marketspan-pursues-more-big-changes.html | Marketspan Pursues More Big Changes | By Nick Ravo | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/business/voices-viewpoint-in-health-insurance-shades-of-1994.html | VOICES VIEWPOINT In Health Insurance Shades of 1994 | By Richard L Huber | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/atlantic-city-poetry-and-house-calls.html | ATLANTIC CITY Poetry and House Calls | By Bill Kent | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/giuliani-begins-to-see-results-in-battle-against-sex-shops.html | Giuliani Begins to See Results in Battle Against Sex Shops | By Dan Barry and David Rohde | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/business/market-watch-thinking-it-over-wall-st-wants-results.html | MARKET WATCH Thinking It Over Wall St Wants Results | By Gretchen Morgenson | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/arts/dance-discovering-that-ballet-could-also-be-fancy-free.html | DANCE Discovering That Ballet Could Also Be FancyFree | By Anna Kisselgoff | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/weekinreview/august-2-8-doubt-on-crime-statistics.html | August 28 Doubt on Crime Statistics | By Fox Butterfield | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/arts/pop-jazz-so-whats-all-the-fuss-about-keeping-it-real.html | POPJAZZ So Whats All the Fuss About Keeping It Real | By Mark Kemp | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/theater/theater-a-georgia-baritone-captures-the-british.html | THEATER A Georgia Baritone Captures The British | By Matt Wolf | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/theater-summering-on-the-island-italian-comedy.html | THEATER Summering on the Island Italian Comedy | By Alvin Klein | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/business/investing-it-summer-swoon-master-investor-there-bear-mr-buffett-s-farm.html | INVESTING IT THE SUMMER SWOON THE MASTER INVESTOR Is There a Bear on Mr Buffetts Farm | By Robert D Hershey Jr | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/jersey-life-imitates-the-jersey-side-of-reality.html | JERSEY Life Imitates the Jersey Side of Reality | By Neil Genzlinger | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/travel/in-the-realm-of-bears.html | In the Realm of Bears | By Guy Garcia | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/archives/almond-pedicure-its-a-guy-thing-from-cosmetic-dentistry-to-facials.html | Almond Pedicure Its a Guy Thing From cosmetic dentistry to facials and face lifts more men are making vanity a priority | By Stephen Henderson | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| 1998-08-09 | https://www.nytimes.com/1998/08/09/world/in-europe-new-allure-of-air-conditioning.html | In Europe New Allure of AirConditioning | By John Tagliabue | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/on-li-a-touring-version-of-vietnam-wall.html | On LI a Touring Version of Vietnam Wall | By Jodi Bodner Dubow | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/arts/dance-spotlight-finds-an-always-moving-choreographer.html | DANCE Spotlight Finds an AlwaysMoving Choreographer | By Valerie Gladstone | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/realestate/commercial-property-connecticut-extended-stay-hotels-extend-their-popularity.html | Commercial PropertyConnecticut ExtendedStay Hotels Extend Their Popularity | By Eleanor Charles | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/magazine/ralph-reed-is-his-cross-to-bear.html | Ralph Reed Is His Cross to Bear | By Melinda Henneberger | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/opinion/liberties-hugs-from-geraldo.html | Liberties Hugs From Geraldo | By Maureen Dowd | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/books/the-new-new-south.html | The New New South | By Michael Gorra | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/q-a-anthony-d-vitulli-photographer-of-record-for-the-county.html | QAAnthony D Vitulli Photographer of Record for the County | By Donna Greene | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/us/two-feuding-democratic-voices-call-a-truce.html | Two Feuding Democratic Voices Call a Truce | By Steven Greenhouse | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/world/a-challenge-to-immunity-of-lobbyists-at-the-un.html | A Challenge To Immunity Of Lobbyists At the UN | By Elizabeth Olson | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/travel/taking-a-flier-on-a-ferry.html | Taking a Flier on a Ferry | By Robert Packard | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/sports/pro-football-the-jets-first-audition-lifts-some-a-step-up.html | PRO FOOTBALL The Jets First Audition Lifts Some a Step Up | By Gerald Eskenazi | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/tv/movies-this-week-291005.html | MOVIES THIS WEEK | By Howard Thompson | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/realestate/streetscapes-1880-sherwood-studios-once-57th-sixth-building-that-was-uptown.html | StreetscapesThe 1880 Sherwood Studios Once at 57th and Sixth Building That Was the Uptown Headquarters of Art | By Christopher Gray | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/arts/new-life-for-work-by-adams.html | New Life For Work By Adams | By Allan Kozinn | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/us/reliving-the-pain-of-a-deadly-school-shooting.html | Reliving the Pain of a Deadly School Shooting | By Rick Bragg | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/books/hyped-to-death.html | Hyped to Death | By Patricia Bosworth | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/world/floods-now-imperiling-big-cities-china-says.html | Floods Now Imperiling Big Cities China Says | By Seth Faison | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| 1998-08-09 | https://www.nytimes.com/1998/08/09/opinion/bonds-genetic-and-otherwise.html | Bonds Genetic and Otherwise | By Janna Malamud Smith | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-08-09 | https://www.nytimes.com/1998/08/09/arts/art-when-only-a-museum-will-do-installations-no-house-will-ever-hold.html | ART When Only a Museum Will Do Installations No House Will Ever Hold | By Nancy Hass | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/leibish-lefkowitz-a-satmar-leader-dies-at-78.html | Leibish Lefkowitz a Satmar Leader Dies at 78 | By Nadine Brozan | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/sports/the-boating-report-with-nod-to-conner-disabled-sailor-s-aim-is-title.html | THE BOATING REPORT With Nod to Conner Disabled Sailors Aim Is Title | By Barbara Lloyd | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/style/pulse-glasses-menagerie.html | PULSE Glasses Menagerie | By Kimberly Stevens | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/in-brief-judge-censured.html | IN BRIEF Judge Censured | By Elsa Brenner | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/sports/backtalk-hey-mcgwire-beware-the-curse-of-the-babe.html | BACKTALK Hey McGwire Beware The Curse of the Babe | By Robert Lipsyte | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/style/guru-bash-the-man-to-call-to-get-your-dog-past-a-co-op-board.html | GURU Bash The Man to Call To Get Your Dog Past a Co-op Board | By Elizabeth Hayt | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/in-brief-taxi-licensing.html | IN BRIEF Taxi Licensing | By Elsa Brenner | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/new-spell-for-alphabet-city-gentrification-led-unrest-tompkins-square-10-years.html | A New Spell for Alphabet City Gentrification Led to the Unrest at Tompkins Square 10 Years Ago Did the Protesters Win That Battle but Lose the War | By Andrew Jacobs | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/magazine/garden-pavilion.html | Garden Pavilion | By Pilar Viladas | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/travel/port-hopping-on-the-st-lawrence.html | PortHopping on the St Lawrence | By Kathleen Kearns | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/weekinreview/august-2-8-watching-kosovo-simmer.html | August 28 Watching Kosovo Simmer | By Steven Erlanger | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/opinion/a-letter-to-monica.html | A Letter to Monica | By John W Dean | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/opinion/the-city-life-summer-s-infernal-subway.html | The City Life Summers Infernal Subway | By Eleanor Randolph | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/neighborhood-reports-long-island-city-astoria-urban-beacon-swingline-sign-may.html | NEIGHBORHOOD REPORTS LONG ISLAND CITYASTORIA An Urban Beacon the Swingline Sign May Outlast the Factory on Which It Stands | By Richard Weir | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/questions-linger-after-police-shooting-in-ossining.html | Questions Linger After Police Shooting in Ossining | By Elsa Brenner | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/books/books-in-brief-nonfiction.html | Books in Brief Nonfiction | By Michele Orecklin | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/on-politics-some-issues-never-change-he-ll-be-there-to-note-them.html | ON POLITICS Some Issues Never Change Hell Be There to Note Them | By Iver Peterson | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/sports/horse-racing-awesome-again-takes-a-slow-whitney-with-a-fast-finish.html | HORSE RACING Awesome Again Takes a Slow Whitney With a Fast Finish | By Joseph Durso | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/us/agencies-progress-on-fixing-year-2000-problem-is-questioned.html | Agencies Progress on Fixing Year 2000 Problem Is Questioned | By Matthew L Wald | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/world/from-iraq-chief-strident-words-on-sanctions.html | From Iraq Chief Strident Words on Sanctions | By Agence FrancePresse | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/world/congo-begins-recruitment-to-aid-army-facing-rebels.html | Congo Begins Recruitment To Aid Army Facing Rebels | By Howard W French | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/art-a-review-of-the-works-of-pavel-tchelitchew-in-katonah.html | ART A Review of the Works of Pavel Tchelitchew in Katonah | By Vivien Raynor | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/books/kidnapped.html | Kidnapped | By Jeff Stein | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/a-la-carte-shining-a-spotlight-on-ignored-restaurants.html | A LA CARTE Shining a Spotlight on Ignored Restaurants | By Richard Jay Scholem | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/books/demolition-derby.html | Demolition Derby | By Richard Fortey | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/weekinreview/august-2-8-legislators-vote-to-accuse-reno-of-contempt.html | August 2 8 Legislators Vote to Accuse Reno of Contempt | By David E Rosenbaum | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/portraits-of-the-past-for-the-mashantucket.html | Portraits of the Past For the Mashantucket | By Bess Liebenson | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/the-view-from-new-canaan-young-musicians-practice-young-composers-work.html | The View FromNew Canaan Young Musicians Practice Young Composers Work | By Valerie Cruice | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/music-young-performers-on-stage-in-danbury.html | MUSIC Young Performers on Stage in Danbury | By Robert Sherman | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/style/weddings-vows-nina-lihn-and-roger-wiederhorn.html | WEDDINGS VOWS Nina Lihn and Roger Wiederhorn | By Lois Smith Brady | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/sports/outdoors-when-the-salmon-play-hard-to-get.html | OUTDOORS When the Salmon Play Hard to Get | By Nelson Bryant | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/neighborhood-reports-midtown-life-may-soon-be-no-cabaret-at-kit-kat-klub.html | NEIGHBORHOOD REPORTS MIDTOWN Life May Soon Be No Cabaret At Kit Kat Klub | By David Kirby | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/art-reviews-a-concept-and-conceptualism-at-the-parrish.html | ART REVIEWS A Concept and Conceptualism at the Parrish | By Phyllis Braff | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-08-09 | https://www.nytimes.com/1998/08/09/sports/plus-track-herculis-vittel-meet-jones-romps-in-100-boldon-edges-bailey.html | PLUS TRACK  HERCULIS VITTEL MEET Jones Romps in 100Boldon Edges Bailey | By Christopher Clarey | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/soapbox-the-rageometer-calculating-how-likely-you-are-to-lose-it-on.html | SOAPBOX The Rageometer Calculating How Likely You Are to Lose It on the Road | By Bernard Jacks | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/sports/pro-football-notebook-irvin-again-topic-wake-horseplay-that-grew-serious.html | PRO FOOTBALL NOTEBOOK Irvin Is Again a Topic in the Wake of Horseplay That Grew Serious | By Mike Freeman | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/weeki nreview/august-2-8-a-case-of-switched-identity.html | August 28 A Case of Switched Identity | By Peter T Kilborn | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/travel/t ravel-advisory-blimps-and-balloons-over-ottawa.html | TRAVEL ADVISORY Blimps and Balloons Over Ottawa | By Albert Warson | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/books/the-truth-is-out-there.html | The Truth Is Out There | By Alexander Star | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/arts/ar chitecture-a-jigsaw-puzzle-interlocking-layers-of-space.html | ARCHITECTURE A Jigsaw Puzzle Interlocking Layers of Space | By Herbert Muschamp | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/sports/baseball-mets-pitchers-win-one-for-the-aged.html | BASEBALL Mets Pitchers Win One for the Aged | By Jason Diamos | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregi on/the-fresh-air-fund-some-lessons-on-brothers-and-bugs.html | THE FRESH AIR FUND Some Lessons on Brothers and Bugs | By Matthew J Rosenberg | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregi on/neighborhood-report-new-york-on-line-if-your-one-track-mind-runs-on-the-irt.html | NEIGHBORHOOD REPORT NEW YORK ON LINE If Your OneTrack Mind Runs on the IRT | By Bernard Stamler | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/realest ate/if-you-re-thinking-living-pleasantville-ny-small-town-that-s-big-tranquility.html | If Youre Thinking of Living InPleasantville NY A Small Town Thats Big on Tranquillity | By Mary McAleer Vizard | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregi on/restaurants-filling-stations-fruit-smoothies-join-big-boys-along-garden-state.html | RESTAURANTS Filling Stations Fruit Smoothies Join Big Boys Along the Garden State Parkway | By Fran Schumer | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/world/bombings-east-africa-dar-es-salaam-us-experts-arrive-study-clues-blast-that.html | BOMBINGS IN EAST AFRICA IN DAR ES SALAAM US Experts Arrive to Study Clues in Blast That Killed 9 | By Jane Perlez | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregi on/two-s-company-three-s-a-society.html | Twos Company Threes a Society | By Anthony Ramirez | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregi on/q-a-patty-rademacher-psst-want-a-low-fat-diet-but-with-zing.html | QAPatty Rademacher Psst Want a LowFat Diet but With Zing | By Bobbi P Markowitz | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/books/blood-feud.html | Blood Feud | By Anna Husarska | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/sports/sports-of-the-times-rose-jr-forever-his-father s-son.html | Sports of The Times Rose Jr Forever His Fathers Son | By Harvey Araton | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |

| 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/long-island-journal-an-east-ender-who-s-a-real-friend-of-bill.html | LONG ISLAND JOURNAL An EastEnder Whos a Real Friend of Bill | By Diane Ketcham | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/movies/film-hand-to-mouth-90210-a-beverly-hills-life.html | FILM Hand to Mouth 90210 A Beverly Hills Life | By Margy Rochlin | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/magazine/permission-granted-to-kill-a-whale-now-what.html | Permission Granted to Kill a Whale Now What | By Robert Sullivan | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/crafts-shows-on-the-island.html | Crafts Shows on the Island | By Barbara Delatiner | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/at-the-shore-a-threat-to-a-piece-of-asbury-park-raises-hope-if-not-cash.html | AT THE SHORE A Threat to a Piece of Asbury Park Raises Hope if Not Cash | By Laura Mansnerus | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/in-brief-police-captain-dismissed-after-anti-semitic-slur.html | IN BRIEF Police Captain Dismissed After AntiSemitic Slur | By Karen Demasters | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/dining-out-southampton-sleeper-with-top-choices.html | DINING OUT Southampton Sleeper With Top Choices | By Joanne Starkey | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/tennis-opens-marketing-window-for-college.html | Tennis Opens Marketing Window for College | By Penny Singer | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/food-keep-the-oven-off-it-s-time-to-grill-vegetables-and-chill-fruit.html | FOOD Keep the Oven Off Its Time to Grill Vegetables and Chill Fruit | By Moira Hodgson | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/out-of-order-the-buffet-threat-to-american-civilization.html | OUT OF ORDER The Buffet Threat to American Civilization | By David Bouchier | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/movies/made-in-prague-bound-for-the-us.html | Made In Prague Bound for the US | By Jen Nessel | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/in-brief-aqueduct-assaults.html | IN BRIEF Aqueduct Assaults | By Elsa Brenner | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/the-clinton-crowd-has-left-and-so-has-georgica-pond.html | The Clinton Crowd Has Left And So Has Georgica Pond | By Rick Murphy | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/theater-review-much-ado-reigns-on-stage-at-boscobel.html | THEATER REVIEW Much Ado Reigns On Stage at Boscobel | By Alvin Klein | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/travel/practical-traveler-summer-treats-on-stage-and-off.html | PRACTICAL TRAVELER Summer Treats On Stage and Off | By Betsy Wade | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/style/out-there-los-angeles-the-conga-room-where-nuevo-los-angeles-is-converging.html | OUT THERE Los Angeles The Conga Room Where Nuevo Los Angeles Is Converging | By Frances Anderton | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/on-the-map-from-18-championship-holes-to-9-small-but-artistic-ones.html | ON THE MAP From 18 Championship Holes to 9 Small but Artistic Ones | By William Zimmer | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-08-09 | https://www.nytimes.com/1998/08/09/weekinreview/world-conservative-surge-surprises-england-with-anglicans-full-cry.html | The World A Conservative Surge Surprises In England With the Anglicans in Full Cry | By Gustav Niebuhr | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/style/pulse-hippie-slips.html | PULSE Hippie Slips | By Kimberly Stevens | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/magazine/libertarian-paradiso.html | Libertarian Paradiso | By Alex Heard | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/travel/choice-tables-for-brisbane-s-chefs-a-tropical-bounty.html | CHOICE TABLES For Brisbanes Chefs A Tropical Bounty | By Barbara Santich | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/world/on-an-indian-shore-where-ships-go-to-die-profit-is-law.html | On an Indian Shore Where Ships Go to Die Profit Is Law | By John F Burns | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/vance-oyama-76-biochemist-who-tested-for-sign-of-martian-life.html | Vance Oyama 76 Biochemist Who Tested for Sign of Martian Life | By Henry Fountain | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/books/books-in-brief-fiction-162582.html | Books in Brief Fiction | By Michael Lowenthal | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/bell-atlantic-phone-workers-go-on-strike-over-contract.html | Bell Atlantic Phone Workers Go on Strike Over Contract | By Steven Greenhouse | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/travel/travel-advisory-correspondent-s-report-airlines-team-up-raising-some-hackles.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Airlines Team Up Raising Some Hackles | By Laurence Zuckerman | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/theater-a-director-with-a-reverence-for-things-past.html | THEATER A Director With a Reverence for Things Past | By Alvin Klein | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/world/bombings-in-east-africa-in-nairobi-1800-injured-overwhelming-kenya-hospital.html | BOMBINGS IN EAST AFRICA IN NAIROBI 1800 Injured Overwhelming Kenya Hospital | By Tim Weiner | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/books/books-in-brief-fiction-162590.html | Books in Brief Fiction | By Lynn Karpen | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/long-island-vines-a-vigorous-first.html | LONG ISLAND VINES A Vigorous First | By Howard G Goldberg | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/books/television-st-elsewhere-taught-us-to-be-careful-watchers.html | TELEVISION St Elsewhere Taught Us to Be Careful Watchers | By Peter M Nichols | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/business/funds-watch-goodbye-mr-price-hello-higher-fees.html | FUNDS WATCH Goodbye Mr Price Hello Higher Fees | By Carole Gould | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/arts/art-installation-moves-in-moves-on.html | ART Installation Art Moves In Moves On | By Michael Kimmelman | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/gardening-geraniums-so-easy-they-might-be-ignored.html | GARDENING Geraniums So Easy They Might Be Ignored | By Joan Lee Faust | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/dining-out-matching-the-food-to-the-view-outdoors.html | DINING OUT Matching the Food to the View Outdoors | By Patricia Brooks | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/theater-mirette-at-goodspeed-opera-house.html | THEATER Mirette at Goodspeed Opera House | By Alvin Klein | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/books/new-noteworthy-paperbacks-162795.html | New  Noteworthy Paperbacks | By Scott Veale | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/arts/television-what-s-wrong-with-tv-just-do-the-math.html | TELEVISION Whats Wrong With TV Just Do the Math | By Jeff Macgregor | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/us/a-new-route-for-general-motors.html | A New Route for General Motors | By Keith Bradsher | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/checks-of-nannies-allowed.html | Checks Of Nannies Allowed | By Elsa Brenner | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/tv/signoff-working-in-the-shadow-of-jerry-seinfeld.html | SIGNOFF Working in the Shadow of Jerry Seinfeld | By James Barron | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/books/alien-nation.html | Alien Nation | By Glyn Vincent | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/travel/what-s-doing-in-san-francisco.html | WHATS DOING IN San Francisco | By Frank Bruni | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/weekinreview/the-world-taking-stock-forget-which-came-first-what-comes-next.html | The World Taking Stock Forget Which Came First What Comes Next | By Edward Wyatt | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/louima-case-delayed-further-as-defense-team-faces-conflict-charges.html | Louima Case Delayed Further as Defense Team Faces Conflict Charges | By Joseph P Fried | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/playing-in-the-neighborhood-prospect-park-a-few-summer-moves.html | PLAYING IN THE NEIGHBORHOOD PROSPECT PARK A Few Summer Moves | By Twyla TharpS Troupe | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/world/us-oilmen-chafing-at-curbs-on-iran.html | US Oilmen Chafing at Curbs on Iran | By Jane Perlez and Steve Levine | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/weekinreview/the-world-congo-catches-rwanda-s-disease.html | The World Congo Catches Rwandas Disease | By Howard W French | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/dining-out-family-style-servings-in-white-plains.html | DINING OUT FamilyStyle Servings in White Plains | By M H Reed | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/arts/arts-artifacts-jewelry-made-by-a-tiffany-who-chose-a-life-of-art.html | ARTSARTIFACTS Jewelry Made By a Tiffany Who Chose A Life of Art | By Paula Deitz | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/fyi-263010.html | FYI | By Daniel B Schneider | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/weekinreview/august-2-8-a-slap-for-arafat.html | August 28 A Slap for Arafat | By Douglas Jehl | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/business/diary-279447.html | DIARY | By Jan M Rosen | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/business/earning-it-minding-your-business-a-model-career-path-for-a-self-starter.html | EARNING IT MINDING YOUR BUSINESS A Model Career Path For a SelfStarter | By Laura PedersenPietersen | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/reporter-s-notebook-former-attorney-general-defending-brooklyn-man-nazi-war.html | REPORTERS NOTEBOOK Former Attorney General Defending A Brooklyn Man in Nazi War Crimes | By Benjamin Weiser | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/sports/sports-of-the-times-suspect-samples-but-finas-testing-marred.html | Sports of The Times Suspect Samples but FINAs Testing Marred | By Ira Berkow | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/business/earning-it-inside-the-pension-a-golden-parachute.html | EARNING IT Inside the Pension a Golden Parachute | By Timothy L OBrien | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/neighborhood-reports-park-slope-buzz-nine-ball-battle-of-the-sexes.html | NEIGHBORHOOD REPORTS PARK SLOPE BUZZ NineBall Battle of the Sexes | By Edward Lewine | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/weekinreview/the-nation-campaign-finance-the-lateral-pass.html | The Nation Campaign Finance The Lateral Pass | By Adam Clymer | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/automobiles/nissan-gives-a-glimpse-of-its-plan-for-recovery.html | Nissan Gives a Glimpse Of Its Plan for Recovery | By James G Cobb | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/life-stirs-again-in-a-theater-long-dark.html | Life Stirs Again in A Theater Long Dark | By Peggy McCarthy | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/travel/q-a-200336.html | QA | By Joseph Siano | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/neighborhood-reports-midtown-let-s-dance-away-a-lunch-hour-got-a-shower-at-work.html | NEIGHBORHOOD REPORTS MIDTOWN Lets Dance Away a Lunch Hour Got a Shower at Work | By David Kirby | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/tv/spotlight-south-sea-renegade.html | SPOTLIGHT South Sea Renegade | By Howard Thompson | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/generations-marking-a-maternal-line.html | Generations Marking a Maternal Line | By Maura Casey | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/gamblers-downside-of-a-state-cash-cow.html | Gamblers Downside Of a State Cash Cow | By Bill Ryan | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/weekinreview/top-100-paintings-impossible.html | Top 100 Paintings Impossible | By Judith H Dobrzynski | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/six-year-union-pact-goes-to-county-board.html | SixYear Union Pact Goes to County Board | By Donna Greene | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/home-clinic-pros-and-cons-of-different-designs.html | HOME CLINIC Pros and Cons of Different Designs | By Edward R Lipinski | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/books/books-in-brief-fiction-162612.html | Books in Brief Fiction | By Valerie Steiker | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-08-09 | https://www.nytimes.com/1998/08/09/weekinreview/the-nation-when-too-much-isn-t-enough-all-monica-all-the-time-a-viewers-guide.html | The Nation When Too Much Isnt Enough All Monica All the Time A Viewers Guide | By Jill Abramson | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/books/books-in-brief-fiction-162604.html | Books in Brief Fiction | By Philip Gambone | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/business/investing-it-buying-the-backbones-of-the-wireless-age.html | INVESTING IT Buying the Backbones of the Wireless Age | By Sana Siwolop | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/art-review-an-optical-future-whose-time-passed.html | ART REVIEW An Optical Future Whose Time Passed | By Barry Schwabsky | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/magazine/food-worth-a-mint.html | FOOD Worth a Mint | By Molly ONeill | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/automobiles/behind-the-wheel-1999-nissan-quest-growth-spurt-for-a-mini-mini-van.html | BEHIND THE WHEEL1999 Nissan Quest Growth Spurt for a Mini MiniVan | By Michelle Krebs | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/after-50-years-ruth-still-stars.html | After 50 Years Ruth Still Stars | By Jim Reisler | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/neighborhood-reports-queens-up-close-peddling-paddling-stay-young-heart.html | NEIGHBORHOOD REPORTS QUEENS UP CLOSE Peddling and Paddling to Stay Young at Heart | By Richard Weir | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/neighborhood-reports-manhattan-up-close-relations-not-for-the-faint-of-head.html | NEIGHBORHOOD REPORTS MANHATTAN UP CLOSE  RELATIONS Not for the Faint of Head | By Bernard Stamler | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/books/taking-direction.html | Taking Direction | By Anthony Cronin | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/in-brief-teachers-contract-is-imposed-in-middletown.html | IN BRIEF Teachers Contract Is Imposed in Middletown | By Laura Mansnerus | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/in-brief-college-budget.html | IN BRIEF College Budget | By Elsa Brenner | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/books/books-in-brief-nonfiction-162566.html | Books in Brief Nonfiction | By Chris Patsilelis | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/world/abortion-debated-in-chile-where-its-always-a-crime.html | Abortion Debated in Chile Where Its Always a Crime | By Clifford Krauss | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/movies/film-worlds-collide-under-a-merciless-australian-sun.html | FILM Worlds Collide Under a Merciless Australian Sun | By Peter M Nichols | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/tv/cover-story-a-family-channel-welcomes-black-sheep.html | COVER STORY A Family Channel Welcomes Black Sheep | By James Sterngold | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/max-kaplan-87-a-musician-and-scholar-in-art-of-leisure.html | Max Kaplan 87 a Musician And Scholar in Art of Leisure | By Wolfgang Saxon | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/books/books-in-brief-nonfiction-manet-under-steam.html | Books in Brief Nonfiction Manet Under Steam | By Robin Lippincott | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-08-09 | https://www.nytimes.com/1998/08/09/weekinreview/the-world-fidel-without-fear-an-old-star-loses-his-punch-lines.html | The World Fidel Without Fear An Old Star Loses His Punch Lines | By Larry Rohter | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/weekinreview/august-2-8-shhh-it-was-a-secret.html | August 28 Shhh It Was a Secret | By Anthony Depalma | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/weekinreview/august-2-8-trauma-at-2-newspapers.html | August 28 Trauma at 2 Newspapers | By Felicity Barringer | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/theater/theater-less-is-more-to-these-designing-men.html | THEATER Less Is More to These Designing Men | By Matt Wolf | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/world/burma-crackdown-anniversary-passes-quietly-without-protest.html | Burma Crackdown Anniversary Passes Quietly Without Protest | By Seth Mydans | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/books/expletive-included.html | Expletive Included | By Eric Alterman | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/style/view-east-hampton-hails-the-chief.html | VIEW East Hampton Hails the Chief | By Bob Morris | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/realestate/habitats-fran-reiter-s-op-11th-street-second-avenue-former-deputy-mayor-buys.html | Habitats Fran Reiters Coop at 11th Street and Second Avenue A Former Deputy Mayor Buys Into Her Familys Past | By Trish Hall | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/aftershocks.html | Aftershocks | By By Robin Marantz Henig | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/neighborhood-reports-long-island-city-astoria-post-office-baseball-cookies-not.html | NEIGHBORHOOD REPORTS LONG ISLAND CITYASTORIA At Post Office Baseball and Cookies Not Bulletproof Glass | By Richard Weir | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/q-a-guardian-of-the-memory-of-those-who-dug-a-canal.html | Q  A Guardian of the Memory of Those Who Dug a Canal | By Karen Demasters | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/us/government-lags-in-steps-to-widen-health-coverage.html | GOVERNMENT LAGS IN STEPS TO WIDEN HEALTH COVERAGE | By Robert Pear | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/travel/an-alaskan-paradise-regained.html | An Alaskan Paradise Regained | By Timothy Egan | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/books/seven-types-of-ambiguity.html | Seven Types of Ambiguity | By Joel Conarroe | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/coping-the-lawnmower-path-to-wisdom.html | COPING The Lawnmower Path to Wisdom | By Robert Lipsyte | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/weekinreview/the-world-a-scorecard-on-terrorist-attacks.html | The World A Scorecard on Terrorist Attacks | By David Johnston and Philip Shenon | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/books/books-in-brief-nonfiction-162515.html | Books in Brief Nonfiction | By Milton Garrison | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/business/investing-it-summer-swoon-strategists-3-game-plans-for-altered-playing-field.html | INVESTING IT THE SUMMER SWOON THE STRATEGISTS 3 Game Plans for an Altered Playing Field | By Eric Hubler | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| 1998-08-09 | https://www.nytimes.com/1998/08/09/magazine/the-carver-chronicles.html | The Carver Chronicles | By Dt Max | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/business/investing-it-fidelity-is-reaping-a-better-harvest.html | INVESTING IT Fidelity Is Reaping A Better Harvest | By Timothy Middleton | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/thomas-steel-a-lawyer-known-for-civil-rights-cases-was-48.html | Thomas Steel a Lawyer Known For Civil Rights Cases Was 48 | By Holcomb B Noble | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/photography-review-details-life-observed-long-multi-faceted-career.html | PHOTOGRAPHY REVIEW The Details of Life as Observed in a Long and MultiFaceted Career | By Fred B Adelson | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/business/spending-it-in-florida-s-fires-a-test-for-a-new-insurance-policy.html | SPENDING IT In Floridas Fires A Test for a New Insurance Policy | By Joseph B Treaster | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/world/disinherited-kosovo-albanians-on-the-run-for-their-lives.html | Disinherited Kosovo Albanians on the Run for Their Lives | By Mike OConnor | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/us/in-dna-testing-results-depend-on-the-questions.html | In DNA Testing Results Depend on the Questions | By Gina Kolata | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/weekinreview/correspondence-duh-today-s-kids-are-like-killing-the-english-language-yeah-right.html | CorrespondenceDuh Todays Kids Are Like Killing The English Language Yeah Right | By Kirk Johnson | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/world/bombings-east-africa-overview-bombing-toll-rises-rescue-effort-nairobi.html | BOMBINGS IN EAST AFRICA THE OVERVIEW Bombing Toll Rises Rescue Effort in Nairobi Intensifies | By James C McKinley Jr | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/arts/art-living-with-work-that-needs-its-own-room.html | ART Living With Work That Needs Its Own Room | By Nancy Hass | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/realestate/perpsectives-customizing-the-financing-to-fit-the-co-op-s-needs.html | PERPSECTIVES Customizing the Financing to Fit the Coops Needs | By Alan S Oser | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/books/books-in-brief-fiction.html | Books in Brief Fiction | By Janet Kaye | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/us/secret-service-challenges-assassin-stereotypes.html | Secret Service Challenges Assassin Stereotypes | By Bill Dedman | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/books/beyond-beat.html | Beyond Beat | By Morris Dickstein | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/sports/baseball-notebook-as-errors-grow-brosius-gets-old-glove-off-shelf.html | BASEBALL NOTEBOOK As Errors Grow Brosius Gets Old Glove Off Shelf | By Buster Olney | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/us/lawyers-weigh-effect-of-conviction-of-missing-colleague.html | Lawyers Weigh Effect of Conviction of Missing Colleague | By Mireya Navarro | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/the-view-from-rye-when-there-are-limits-chance-for-limitless-fun.html | The View FromRye When There Are Limits Chance for Limitless Fun | By Lynne Ames | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| 1998-08-09 | https://www.nytimes.com/1998/08/09/realestate/street-furniture-designs-stuck-in-gridlock.html | Street Furniture Designs Stuck in Gridlock | By David W Dunlap | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/books/the-whole-disraeli.html | The Whole Disraeli | By Stanley Weintraub | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/in-brief-county-correction-officers-getting-knife-proof-vests.html | IN BRIEF County Correction Officers Getting KnifeProof Vests | By Karen Demasters | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/business/spending-it-seeking-unity-in-jewish-giving.html | SPENDING IT Seeking Unity in Jewish Giving | By Reed Abelson | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/business/us-easing-the-route-to-buying-treasuries.html | US Easing the Route To Buying Treasuries | By Jan M Rosen | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/music-bard-festival-features-tchaikovsky.html | MUSIC Bard Festival Features Tchaikovsky | By Robert Sherman | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/books/second-mate.html | Second Mate | By Edward Hower | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/movies/film-sorry-uma-there-s-only-one-emma.html | FILM Sorry Uma Theres Only One Emma | By Franz Lidz | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/playing-in-the-neighborhood-261947.html | PLAYING IN THE NEIGHBORHOOD | By Alexandra McGinley | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/style/a-night-out-with-penn-and-teller-mixing-houdini-and-harpo.html | A NIGHT OUT WITH Penn and Teller Mixing Houdini And Harpo | By Alex Kuczynski | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/business/at-38-he-runs-a-hotel-giant-jealous-yet.html | At 38 He Runs A Hotel Giant Jealous Yet | By Adam Bryant | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/in-brooklyn-and-li-communities-a-sense-of-what-s-at-stake-in-debate-over-census.html | In Brooklyn and LI Communities a Sense of Whats at Stake in Debate Over Census | By James Dao | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/world/bombings-east-africa-american-dead-for-victims-kin-sudden-bad-comes-afar.html | BOMBINGS IN EAST AFRICA THE AMERICAN DEAD For Victims Kin Sudden Bad News Comes From Afar | By Jim Yardley | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/business/spending-it-the-sky-is-becoming-the-only-limit-for-credit-card-users.html | SPENDING IT The Sky Is Becoming the Only Limit for Credit Card Users | By Robert D Hershey Jr | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/people-with-a-very-special-focus.html | People With a Very Special Focus | By Carolyn Battista | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/sports/pro-football-a-whole-new-look-for-giants-toomer.html | PRO FOOTBALL A Whole New Look For Giants Toomer | By Bill Pennington | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/books/bookend-long-lives-the-mockingbird.html | BOOKEND Long Lives the Mockingbird | By Roy Hoffman | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/art-landscape-the-site-the-meaning-of-place.html | ART Landscape the Site The Meaning of Place | By William Zimmer | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-08-09 | https://www.nytimes.com/1998/08/09/archives/pulse-tighter-tightest.html | PULSE Tighter Tightest | By Lola Ogunnaike | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/sports/baseball-royals-first-mistake-leaving-the-dugout.html | BASEBALL Royals First Mistake Leaving the Dugout | By Buster Olney | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/sports/horse-racing-muscles-yankee-nets-campbell-record-5th-hambletonian.html | HORSE RACING Muscles Yankee Nets Campbell Record 5th Hambletonian | By Alex Yannis | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/way-beyond-stuffed-dolls-crafts-on-li.html | Way Beyond Stuffed Dolls Crafts on LI | By Diane Nottle | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/arts/presidential-powers-of-love.html | Presidential Powers of Love | By Deanne Stillman | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/weekinreview/world-nuclear-threat-what-nuclear-threat-some-disputes-get-settled-then-theres.html | The World Nuclear Threat What Nuclear Threat Some Disputes Get Settled Then Theres Kashmir | By John F Burns | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/us/prison-population-growing-although-crime-rate-drops.html | Prison Population Growing Although Crime Rate Drops | By Fox Butterfield | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/realestate/in-the-region-new-jersey-public-private-deal-saves-hunterdon-farm.html | In the RegionNew Jersey PublicPrivate Deal Saves Hunterdon Farm | By Rachelle Garbarine | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/neighborhood-reports-morningside-heights-4-legged-foragers-claim-the-night.html | NEIGHBORHOOD REPORTS MORNINGSIDE HEIGHTS 4Legged Foragers Claim the Night | By Winnie Hu | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/saving-hospitals-but-not-all-their-parts.html | Saving Hospitals But Not All Their Parts | By John Rather | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/new-jersey-s-other-shore.html | New Jerseys Other Shore | By Andy Newman | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/books/books-in-brief-fiction-the-summer-of-1963.html | Books in Brief Fiction The Summer of 1963 | By Sally Eckhoff | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/books/the-whole-disraeli.html | The Whole Disraeli | By Stanley Weintraub | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/books/books-in-brief-nonfiction-162523.html | Books in Brief Nonfiction | By David Walton | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/where-the-opera-soars-above-heat-and-shared-spaces.html | Where the Opera Soars Above Heat And Shared Spaces | By Roberta Hershenson | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/dissecting-data-on-truck-accidents.html | Dissecting Data on Truck Accidents | By Fred Musante | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/proposals-awaited-for-li-breast-cancer-study.html | Proposals Awaited for LI Breast Cancer Study | By Elizabeth Kiggen Miller | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/soapbox-changes-that-city-hall-really-needs.html | SOAPBOX Changes That City Hall Really Needs | By Alvin M Berk | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/travel/golf-links-of-a-different-kind.html | Golf Links of a Different Kind | By John Barton | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/sports/pro-football-giants-win-naturally-to-open-the-preseason.html | PRO FOOTBALL Giants Win Naturally To Open the Preseason | By Bill Pennington | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/business/investing-it-summer-swoon-technicians-chart-readers-see-little-promise-rally.html | INVESTING IT THE SUMMER SWOON THE TECHNICIANS Chart Readers See Little Promise of a Rally | By Kenneth N Gilpin | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/world/bombings-east-africa-washington-rescuers-investigators-sent-us-begin-arrive.html | BOMBINGS IN EAST AFRICA IN WASHINGTON Rescuers and Investigators Sent by US Begin to Arrive | By James Risen | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/realestate/your-home-power-to-the-people-for-less.html | Your Home Power to The People  For Less | By Jay Romano | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/magazine/style-the-express-lane.html | Style The Express Lane | By Holly Brubach | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/archives/pulse-howard-hughes-and-you.html | PULSE Howard Hughes and You | By Dany Levy | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/theater/theater-cowboys-who-sing-and-animals-who-talk.html | THEATER Cowboys Who Sing and Animals Who Talk | By Benedict Nightingale | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/business/investing-it-at-magellan-and-contrafund-thinner-portfolios.html | INVESTING IT At Magellan and Contrafund Thinner Portfolios | By Noelle Knox | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/arts/classical-music-nothing-but-newer-works-a-fantasy-season.html | CLASSICAL MUSIC Nothing but Newer Works A Fantasy Season | By Paul Griffiths | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/neighborhood-reports-douglas-manor-hidden-new-york-where-squirrels-defend-turf.html | NEIGHBORHOOD REPORTS DOUGLAS MANOR  HIDDEN NEW YORK Where Squirrels Defend Turf | By Jesse McKinley | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/sports/pro-football-team-in-transition-aims-for-stability.html | PRO FOOTBALL Team in Transition Aims for Stability | By Thomas George | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/weekinreview/the-world-how-to-bypass-sanctions-and-do-business.html | The World How to Bypass Sanctions and Do Business | By Eric Schmitt | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/books/out-of-sight.html | Out of Sight | By Jane Vandenburgh | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/sports/basketball-lobo-leads-liberty-to-victory-over-the-sparks.html | BASKETBALL Lobo Leads Liberty to Victory Over the Sparks | By Ed Guzman | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/sports/plus-cycling-amnesty-suggested-for-drug-takers.html | PLUS CYCLING Amnesty Suggested For Drug Takers | By Agence FrancePresse | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/books/stories-of-the-elders.html | Stories of the Elders | By Elizabeth Gleick | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-08-09 | https://www.nytimes.com/1998/08/09/archives/cuttings-a-golden-rule-for-gardening-do-no-harm.html | CUTTINGS A Golden Rule for Gardening Do No Harm | By Robert Kourik | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/the-guide-235814.html | THE GUIDE | By Eleanor Charles | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/neighborhood-reports-hunts-point-where-little-girl-met-her-death-big-trucks-now.html | NEIGHBORHOOD REPORTS HUNTS POINT Where a Little Girl Met Her Death the Big Trucks Now Find a Hostile Welcome | By Winnie Hu | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/neighborhood-reports-east-village-plans-for-a-fair-upset-2d-avenue.html | NEIGHBORHOOD REPORTS EAST VILLAGE Plans for a Fair Upset 2d Avenue | By Bernard Stamler | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/arts/pop-jazz-with-roots-in-dance-music-but-not-for-dancing.html | POP JAZZ With Roots in Dance Music but Not for Dancing | By Sasha FrereJones | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/style/this-week-what-to-water-and-what-to-harvest.html | THIS WEEK What to Water and What to Harvest | By Patricia Jonas | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/travel/travel-advisory-164755.html | TRAVEL ADVISORY | By Joseph Siano | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/connecticut-guide-246581.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/new-yorkers-co-going-out-on-the-town-but-close-to-home.html | NEW YORKERS  CO Going Out on the Town But Close to Home | By Alexandra McGinley | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/books/who-owns-the-russian-past.html | Who Owns the Russian Past | By Michael Scammell | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/style/pottery-from-couture-to-ready-to-wear-to-mass-market.html | Pottery From Couture to ReadytoWear to Mass Market | By Jennifer Steinhauer | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/in-brief-school-program-cited.html | IN BRIEF School Program Cited | By Elsa Brenner | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/museum-offers-hands-on-science.html | Museum Offers HandsOn Science | By Lynne Ames | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/our-towns-after-trump-restaurant-has-a-cause.html | OUR TOWNS After Trump Restaurant Has a Cause | By Evelyn Nieves | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/fishing-hamlet-no-grief-cormorants-near-scene-slaughter-protected-birds-are.html | In Fishing Hamlet No Grief Cormorants Near the Scene of a Slaughter the Protected Birds Are Blamed for a Decrease in Jobs and Revenue | By Andrew C Revkin | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/opinion-fantasy-about-a-family-of-swans.html | OPINION Fantasy About a Family of Swans | By Donna Schreiber | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/new-yorkers-co-inflation-intrudes-on-the-cocktail-hour.html | NEW YORKERS  CO Inflation Intrudes on the Cocktail Hour | By Edward Lewine | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/style/pulse-grace-notes.html | PULSE Grace Notes | By Kimberly Stevens | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-08-09 | https://www.nytimes.com/1998/08/09/travel/travel-advisory-picasso-works-installed-at-birthplace-in-malaga.html | TRAVEL ADVISORY Picasso Works Installed At Birthplace in Malaga | By Al Goodman | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/wildlife-haunts-the-runways.html | Wildlife Haunts the Runways | By Jarret Liotta | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/magazine/lives-diary-of-a-dependent-spouse.html | Lives Diary of a Dependent Spouse | By Elizabeth Gleick | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/magazine/on-language-the-summer-of-this-content.html | On Language The Summer Of This Content | By William Safire | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/sports/baseball-noebook-lure-and-curse-of-the-waiver-wire.html | BASEBALL NOEBOOK Lure and Curse of the Waiver Wire | By Murray Chass | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/magazine/the-big-city-no-bed-of-roses.html | THE BIG CITY No Bed Of Roses | By John Tierney | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/books/transfigurations.html | Transfigurations | By Mary Jo Salter | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/realestate/in-the-region-long-island-fitting-a-big-store-into-a-small-space.html | In the RegionLong Island Fitting a Big Store Into a Small Space | By Diana Shaman | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/more-gourmet-choices-in-dinners-to-go.html | More Gourmet Choices in Dinners to Go | By Leslie Chess Feller | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-10 | https://www.nytimes.com/1998/08/10/sports/sports-of-the-times-a-new-member-joins-the-lodge.html | Sports of The Times A New Member Joins the Lodge | By George Vecsey | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-10 | https://www.nytimes.com/1998/08/10/sports/baseball-a-rally-and-a-victory-just-come-naturally.html | BASEBALL A Rally and a Victory Just Come Naturally | By Jack Curry | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-10 | https://www.nytimes.com/1998/08/10/arts/nostalgia-and-innovation-in-yiddish-songs.html | Nostalgia and Innovation in Yiddish Songs | By Peter Applebome | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-10 | https://www.nytimes.com/1998/08/10/nyregion/agency-knew-of-driver-s-seizures-before-97-bus-crash-panel-says.html | Agency Knew of Drivers Seizures Before 97 Bus Crash Panel Says | By Andy Newman | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-10 | https://www.nytimes.com/1998/08/10/sports/golf-courville-wins-met-amateur-again-as-the-wind-fools-putman.html | GOLF Courville Wins Met Amateur Again as the Wind Fools Putman | By Alex Yannis | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-10 | https://www.nytimes.com/1998/08/10/business/deals-to-move-global-positioning-technology-toward-everyday-use.html | Deals to Move Global Positioning Technology Toward Everyday Use | By John Markoff | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-10 | https://www.nytimes.com/1998/08/10/business/troubled-story-golden-books-fairy-tale-pay-package-but-publisher-s-losses-grow.html | Troubled Story at Golden Books A FairyTale Pay Package but Publishers Losses Grow | By Geraldine Fabrikant and Doreen Carvajal | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-10 | https://www.nytimes.com/1998/08/10/business/the-media-business-advertising-addenda-margeotes-fertitta-is-acquired-by-mdc.html | THE MEDIA BUSINESS ADVERTISING ADDENDA MargeotesFertitta Is Acquired by MDC | By Andrew Ross Sorkin | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| 1998-08-10 | https://www.nytimes.com/1998/08/10/nyregion/talks-are-pressed-to-end-strike-by-phone-workers-on-east-coast.html | Talks Are Pressed to End Strike By Phone Workers on East Coast | By Steven Greenhouse | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-10 | https://www.nytimes.com/1998/08/10/nyregion/region-s-dry-spell-threatens-farmers-crops-in-new-jersey.html | Regions Dry Spell Threatens Farmers Crops in New Jersey | By Amy Waldman | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-10 | https://www.nytimes.com/1998/08/10/business/the-media-business-advertising-addenda-people-299910.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Andrew Ross Sorkin | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-10 | https://www.nytimes.com/1998/08/10/sports/baseball-olerud-is-right-back-in-swing-of-things.html | BASEBALL Olerud Is Right Back In Swing of Things | By Jason Diamos | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-10 | https://www.nytimes.com/1998/08/10/world/bombings-east-africa-security-now-push-shore-up-ramparts-embassies.html | BOMBINGS IN EAST AFRICA THE SECURITY Now a Push To Shore Up Ramparts At Embassies | By Philip Shenon | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-10 | https://www.nytimes.com/1998/08/10/world/bombings-east-africa-american-dead-their-quiet-lives-rendered-stark-bold-manner-300349.html | BOMBINGS IN EAST AFRICA THE AMERICAN DEAD Their Quiet Lives Rendered Stark and Bold by the Manner of Their Deaths | By Robert D McFadden | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-10 | https://www.nytimes.com/1998/08/10/opinion/in-america-the-hate-virus.html | In America The Hate Virus | By Bob Herbert | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-10 | https://www.nytimes.com/1998/08/10/business/compressed-data-house-e-mail-effort-raises-censorship-issue.html | Compressed Data House EMail Effort Raises Censorship Issue | By Jeri Clausing | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-10 | https://www.nytimes.com/1998/08/10/arts/in-washington-memorabilia-of-wartime-russia.html | In Washington Memorabilia of Wartime Russia | By Melissa McNamara | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-10 | https://www.nytimes.com/1998/08/10/nyregion/metro-matters-bargain-hunt-just-shopping-no-sex-please.html | Metro Matters Bargain Hunt Just Shopping No Sex Please | By Elizabeth Kolbert | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-10 | https://www.nytimes.com/1998/08/10/sports/pro-football-gordon-in-middle-of-jets-defense.html | PRO FOOTBALL Gordon In Middle Of Jets Defense | By Gerald Eskenazi | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-10 | https://www.nytimes.com/1998/08/10/movies/this-week.html | This Week | By Kathryn Shattuck | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-10 | https://www.nytimes.com/1998/08/10/business/media-business-advertising-britain-campaign-make-small-businesses-aware-looming.html | THE MEDIA BUSINESS ADVERTISING In Britain a campaign to make small businesses aware of the looming computer millennium bug | By Andrew Ross Sorkin | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-10 | https://www.nytimes.com/1998/08/10/sports/horse-racing-quest-races-into-3-year-old-title-picture.html | HORSE RACING Quest Races Into 3YearOld Title Picture | By Jenny Kellner | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-10 | https://www.nytimes.com/1998/08/10/sports/sports-of-the-times-big-expectations-for-giants-and-jets.html | Sports Of The Times Big Expectations For Giants and Jets | By William C Rhoden | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-10 | https://www.nytimes.com/1998/08/10/world/bombings-east-africa-american-dead-their-quiet-lives-rendered-stark-bold-manner-300357.html | BOMBINGS IN EAST AFRICA THE AMERICAN DEAD Their Quiet Lives Rendered Stark and Bold by the Manner of Their Deaths | By Amy Waldman | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| 1998-08-10 | https://www.nytimes.com/1998/08/10/business/hershel-l-herzog-74-executive-and-pharmaceutical-researcher.html | Hershel L Herzog 74 Executive And Pharmaceutical Researcher | By David J Morrow | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-08-10 | https://www.nytimes.com/1998/08/10/business/markets-market-place-sec-signals-concern-stock-prices-internet-companies-ascend.html | THE MARKETS Market Place SEC signals concern as stock prices of Internet companies ascend toward atmospheric heights | By Saul Hansell | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-10 | https://www.nytimes.com/1998/08/10/books/revisions-the-primal-need-to-escape-into-the-mind-of-a-writer.html | Revisions The Primal Need to Escape Into the Mind of a Writer | By Margo Jefferson | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-10 | https://www.nytimes.com/1998/08/10/business/investor-fraud-goes-hollywood-in-entertainment-scams.html | Investor Fraud Goes Hollywood in Entertainment Scams | By Edward Wyatt | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-10 | https://www.nytimes.com/1998/08/10/world/bombings-east-africa-medics-15-badly-wounded-are-flown-germany-for-treatment.html | BOMBINGS IN EAST AFRICA THE MEDICS 15 Badly Wounded Are Flown to Germany for Treatment | By Craig R Whitney | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-10 | https://www.nytimes.com/1998/08/10/nyregion/metropolitan-diary-293393.html | Metropolitan Diary | By Enid Nemy With Ron Alexander | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-10 | https://www.nytimes.com/1998/08/10/business/compressed-data-directv-and-thomson-plan-set-top-box.html | Compressed Data DirecTV and Thomson Plan SetTop Box | By Joel Brinkley | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-10 | https://www.nytimes.com/1998/08/10/world/bombings-east-africa-american-dead-their-quiet-lives-rendered-stark-bold-manner-300365.html | BOMBINGS IN EAST AFRICA THE AMERICAN DEAD Their Quiet Lives Rendered Stark and Bold by the Manner of Their Deaths | By David Halbfinger | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-10 | https://www.nytimes.com/1998/08/10/opinion/still-one-day-at-a-time.html | Still One Day at a Time | By Caroline Knapp | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-10 | https://www.nytimes.com/1998/08/10/arts/bridge-powerful-players-at-the-table.html | BRIDGE Powerful Players at the Table | By Alan Truscott | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-10 | https://www.nytimes.com/1998/08/10/sports/baseball-mets-waste-chance-to-overtake-cubs-in-wild-card-race.html | BASEBALL Mets Waste Chance to Overtake Cubs in WildCard Race | By Jason Diamos | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-10 | https://www.nytimes.com/1998/08/10/sports/plus-soccer-england-arsenal-defeats-manchester-united.html | PLUS SOCCER  ENGLAND Arsenal Defeats Manchester United | By Agence FrancePresse | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-10 | https://www.nytimes.com/1998/08/10/world/sweden-once-the-world-s-conscience-now-drifts.html | Sweden Once the Worlds Conscience Now Drifts | By Warren Hoge | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-10 | https://www.nytimes.com/1998/08/10/sports/pro-football-giants-notebook-giants-valley-is-very-green-for-now.html | PRO FOOTBALL GIANTS NOTEBOOK Giants Valley Is Very Green for Now | By Bill Pennington | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-10 | https://www.nytimes.com/1998/08/10/world/bombings-east-africa-relatives-neighborhood-queens-swept-with-mourning.html | BOMBINGS IN EAST AFRICA THE RELATIVES Neighborhood in Queens Is Swept With Mourning | By David M Herszenhorn | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-10 | https://www.nytimes.com/1998/08/10/world/bombings-east-africa-dar-es-salaam-investigators-tanzania-study-videocamera.html | BOMBINGS IN EAST AFRICA IN DAR ES SALAAM Investigators in Tanzania Study Videocamera and Water Truck Belonging to the Embassy | By Jane Perlez | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| 1998-08-10 | https://www.nytimes.com/1998/08/10/business/rekindling-love-s-fire-along-the-last-frontier.html | Rekindling Loves Fire Along the Last Frontier | By Lisa Napoli | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-10 | https://www.nytimes.com/1998/08/10/business/the-media-business-advertising-addenda-two-marketers-name-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Two Marketers Name Agencies | By Andrew Ross Sorkin | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-10 | https://www.nytimes.com/1998/08/10/business/the-media-business-advertising-addenda-accounts-299901.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Andrew Ross Sorkin | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-10 | https://www.nytimes.com/1998/08/10/nyregion/4-die-in-a-fire-at-a-high-rise-in-new-jersey.html | 4 Die in a Fire At a HighRise In New Jersey | By Mike Allen | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-10 | https://www.nytimes.com/1998/08/10/business/media-talk-former-green-beret-sues-over-cnn-time-report.html | Media Talk Former Green Beret Sues Over CNNTime Report | By Lawrie Mifflin | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-10 | https://www.nytimes.com/1998/08/10/books/books-of-the-times-a-spirit-of-self-destruction-behind-bare-chested-verse.html | BOOKS OF THE TIMES A Spirit of SelfDestruction Behind BareChested Verse | By Christopher LehmannHaupt | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-10 | https://www.nytimes.com/1998/08/10/nyregion/a-year-of-living-with-the-louima-case.html | A Year of Living With the Louima Case | By Garry PierrePierre | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-10 | https://www.nytimes.com/1998/08/10/world/arafat-s-cabinet-is-approved-but-only-after-a-bruising-fight.html | Arafats Cabinet Is Approved but Only After a Bruising Fight | By Douglas Jehl | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-10 | https://www.nytimes.com/1998/08/10/world/bombings-east-africa-overview-experts-starting-search-for-clues-kenya-bombing.html | BOMBINGS IN EAST AFRICA THE OVERVIEW EXPERTS STARTING SEARCH FOR CLUES IN KENYA BOMBING | By Tim Weiner | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-10 | https://www.nytimes.com/1998/08/10/world/pilot-s-account-seems-to-confirm-rwanda-role-in-congo-strife.html | Pilots Account Seems to Confirm Rwanda Role in Congo Strife | By Howard W French | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-10 | https://www.nytimes.com/1998/08/10/world/bombings-east-africa-american-dead-their-quiet-lives-rendered-stark-bold-manner-300381.html | BOMBINGS IN EAST AFRICA THE AMERICAN DEAD Their Quiet Lives Rendered Stark and Bold by the Manner of Their Deaths | By David M Halbfinger | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-10 | https://www.nytimes.com/1998/08/10/nyregion/harry-scharaga-88-hailed-as-sanitation-hero.html | Harry Scharaga 88 Hailed as Sanitation Hero | By Robert Mcg Thomas Jr | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-10 | https://www.nytimes.com/1998/08/10/us/political-briefing-politicians-gallop-and-run-for-votes.html | Political Briefing Politicians Gallop And Run for Votes | By B Drummond Ayres Jr | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-10 | https://www.nytimes.com/1998/08/10/world/bombings-east-africa-american-dead-their-quiet-lives-rendered-stark-bold-manner-300330.html | BOMBINGS IN EAST AFRICA THE AMERICAN DEAD Their Quiet Lives Rendered Stark and Bold by the Manner of Their Deaths | By Amy Waldman | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-10 | https://www.nytimes.com/1998/08/10/us/political-briefing-unity-event-exposes-rift-within-a-rift.html | Political Briefing Unity Event Exposes Rift Within a Rift | By B Drummond Ayres Jr | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-08-10 | https://www.nytimes.com/1998/08/10/us/warmer-wetter-sicker-linking-climate-to-health.html | Warmer Wetter Sicker Linking Climate to Health | By William K Stevens | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-10 | https://www.nytimes.com/1998/08/10/world/bombings-east-africa-consul-general-last-hope-one-family-extinguished.html | BOMBINGS IN EAST AFRICA THE CONSUL GENERAL The Last Hope Of One Family Is Extinguished | By Raymond Bonner With James Dao | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-10 | https://www.nytimes.com/1998/08/10/arts/music-review-jazz-comes-into-its-own-at-caramoor.html | MUSIC REVIEW Jazz Comes Into Its Own at Caramoor | By Ben Ratliff | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-10 | https://www.nytimes.com/1998/08/10/world/bombings-east-africa-nairobi-155-kenyan-lives-ended-many-more-changed-forever.html | BOMBINGS IN EAST AFRICA IN NAIROBI As 155 Kenyan Lives Ended Many More Changed Forever | By James C McKinley Jr | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-10 | https://www.nytimes.com/1998/08/10/us/much-repudiated-napalm-finds-wary-acceptance-if-not-warm-welcome-in-texas.html | MuchRepudiated Napalm Finds Wary Acceptance if Not Warm Welcome in Texas | By Rick Lyman | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-10 | https://www.nytimes.com/1998/08/10/arts/dance-review-a-culture-s-age-old-rituals-made-fresh-in-a-journey-through-time.html | DANCE REVIEW A Cultures AgeOld Rituals Made Fresh in a Journey Through Time | By Jennifer Dunning | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-10 | https://www.nytimes.com/1998/08/10/us/in-new-york-mosquitoes-and-ticks-arrived-early.html | In New York Mosquitoes And Ticks Arrived Early | By William K Stevens | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-10 | https://www.nytimes.com/1998/08/10/world/bombings-east-africa-american-dead-their-quiet-lives-rendered-stark-bold-manner-300322.html | BOMBINGS IN EAST AFRICA THE AMERICAN DEAD Their Quiet Lives Rendered Stark and Bold by the Manner of Their Deaths | By Robert D McFadden | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-10 | https://www.nytimes.com/1998/08/10/business/patents-device-inserts-commercials-into-tiny-gaps-time-tv-surfer-zips-channel.html | Patents A device inserts commercials into the tiny gaps in time as a TV surfer zips from channel to channel | By Sabra Chartrand | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-10 | https://www.nytimes.com/1998/08/10/business/cybercash-s-lesson-in-web-survival.html | Cybercashs Lesson in Web Survival | By Peter Wayner | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-10 | https://www.nytimes.com/1998/08/10/business/compressed-data-microsoft-pitching-tent-in-silicon-valley.html | Compressed Data Microsoft Pitching Tent In Silicon Valley | By Steve Lohr | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-10 | https://www.nytimes.com/1998/08/10/sports/golf-a-season-worth-waiting-for-o-meara-makes-run-at-third-major-of-the-year.html | GOLF A Season Worth Waiting For OMeara Makes Run at Third Major of the Year | By Clifton Brown | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-10 | https://www.nytimes.com/1998/08/10/world/was-voting-in-cambodia-really-fair-new-doubts.html | Was Voting In Cambodia Really Fair New Doubts | By Seth Mydans | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-10 | https://www.nytimes.com/1998/08/10/opinion/not-why-we-wrote-the-act.html | Not Why We Wrote The Act | By Elizabeth Holtzman | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-10 | https://www.nytimes.com/1998/08/10/nyregion/violent-place-violent-life-gangs-guns-shaped-suspect-officer-s-death.html | In a Violent Place a Violent Life Gangs and Guns Shaped Suspect in an Officers Death | By Jim Yardley | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-10 | https://www.nytimes.com/1998/08/10/movies/critic-s-notebook-saving-nation-s-pride-being-horror-honor-good-war.html | CRITICS NOTEBOOK Saving a Nations Pride of Being The Horror and Honor of a Good War | By Vincent Canby | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-08-10 | https://www.nytimes.com/1998/08/10/arts/henry-butler-79-staged-and-directed-operas.html | Henry Butler 79 Staged and Directed Operas | By Eric Pace | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-10 | https://www.nytimes.com/1998/08/10/sports/on-baseball-knoblauch-loves-it-weird-year-and-all.html | ON BASEBALL Knoblauch Loves It Weird Year and All | By Jack Curry | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-10 | https://www.nytimes.com/1998/08/10/nyregion/casino-riches-build-an-indian-museum-with-everything.html | Casino Riches Build An Indian Museum With Everything | By Mike Allen | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-10 | https://www.nytimes.com/1998/08/10/world/bombings-east-africa-american-dead-their-quiet-lives-rendered-stark-bold-manner-300373.html | BOMBINGS IN EAST AFRICA THE AMERICAN DEAD Their Quiet Lives Rendered Stark and Bold by the Manner of Their Deaths | By Robert D McFadden | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-10 | https://www.nytimes.com/1998/08/10/us/political-briefing-no-candidates-yet-but-voters-prefer.html | Political Briefing No Candidates Yet But Voters Prefer | By B Drummond Ayres Jr | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-10 | https://www.nytimes.com/1998/08/10/business/northwestern-mutual-life-deal-is-expected.html | Northwestern Mutual Life Deal Is Expected | By Diana B Henriques | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-10 | https://www.nytimes.com/1998/08/10/world/bombings-in-east-africa-the-scene-caprice-of-terror-who-dies-who-lives.html | BOMBINGS IN EAST AFRICA THE SCENE Caprice Of Terror Who Dies Who Lives | By Raymond Bonner | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-10 | https://www.nytimes.com/1998/08/10/world/moscow-journal-on-the-juicy-margins-of-russia-s-new-capitalism.html | Moscow Journal On the Juicy Margins of Russias New Capitalism | By Celestine Bohlen | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-10 | https://www.nytimes.com/1998/08/10/us/elizabeth-karlin-54-an-internist-who-advocated-women-s-rights.html | Elizabeth Karlin 54 an Internist Who Advocated Womens Rights | By Wolfgang Saxon | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-10 | https://www.nytimes.com/1998/08/10/sports/horse-racing-favorite-trick-back-in-form-with-jim-dandy-victory.html | HORSE RACING Favorite Trick Back in Form With Jim Dandy Victory | By Joseph Durso | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-10 | https://www.nytimes.com/1998/08/10/business/web-concern-gets-patent-for-its-model-of-business.html | Web Concern Gets Patent For Its Model Of Business | By Peter H Lewis | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-10 | https://www.nytimes.com/1998/08/10/us/reunion-hails-legacy-of-huey-and-earl-long-relatives-remember-louisiana-legends.html | Reunion Hails Legacy Of Huey and Earl Long Relatives Remember Louisiana Legends | By Rick Bragg | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-10 | https://www.nytimes.com/1998/08/10/business/media-talk-milken-s-latest-venture-co-writing-a-cookbook.html | Media Talk Milkens Latest Venture CoWriting a Cookbook | By Gayle Feldman | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-10 | https://www.nytimes.com/1998/08/10/arts/festival-review-jazz-a-discourse-with-tantalizing-tangents.html | FESTIVAL REVIEWJazz A Discourse With Tantalizing Tangents | By Jon Pareles | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-10 | https://www.nytimes.com/1998/08/10/nyregion/andre-weil-who-reshaped-mathematics-is-dead-at-92.html | Andre Weil Who Reshaped Mathematics Is Dead at 92 | By Ford Burkhart | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-10 | https://www.nytimes.com/1998/08/10/arts/festival-review-dance-a-moonlight-repast-for-the-eyes-merce-cunningham-alfresco.html | FESTIVAL REVIEWDance A Moonlight Repast for the Eyes Merce Cunningham Alfresco | By Jennifer Dunning | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| 1998-08-10 | https://www.nytimes.com/1998/08/10/business/industry-view.html | Industry View | By Evan I Schwartz | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-08-10 | https://www.nytimes.com/1998/08/10/world/un-chief-tries-again-to-get-iraq-to-allow-arms-searches.html | UN Chief Tries Again to Get Iraq to Allow Arms Searches | By Barbara Crossette | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-10 | https://www.nytimes.com/1998/08/10/business/behind-blue-chips-small-stocks-chip-away-at-bull-market.html | Behind Blue Chips Small Stocks Chip Away at Bull Market | By David Barboza | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-11 | https://www.nytimes.com/1998/08/11/us/former-special-counsels-see-need-to-alter-law-that-created-them.html | Former Special Counsels See Need To Alter Law That Created Them | By Todd S Purdum | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-11 | https://www.nytimes.com/1998/08/11/business/ford-cutting-average-price-on-cars-and-trucks-0-3.html | Ford Cutting Average Price On Cars and Trucks 03 | By Michelle Krebs | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-11 | https://www.nytimes.com/1998/08/11/science/science-watch-303720.html | Science Watch | By Henry Fountain | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-11 | https://www.nytimes.com/1998/08/11/business/international-briefs-earnings-rise-59-at-british-airways.html | INTERNATIONAL BRIEFS Earnings Rise 59 At British Airways | By Bridge News | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-11 | https://www.nytimes.com/1998/08/11/business/the-media-business-a-man-of-outsized-acts-and-spending.html | THE MEDIA BUSINESS A Man of Outsized Acts and Spending | By Bruce Weber | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-11 | https://www.nytimes.com/1998/08/11/world/bombings-east-africa-african-dead-grief-inexplicable-loss-victims-are-buried.html | BOMBINGS IN EAST AFRICA THE AFRICAN DEAD Grief at Inexplicable Loss As Victims Are Buried | By Jane Perlez | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-11 | https://www.nytimes.com/1998/08/11/us/chicago-boys-7-and-8-charged-in-the-brutal-killing-of-a-girl-11.html | Chicago Boys 7 and 8 Charged In the Brutal Killing of a Girl 11 | By Pam Belluck | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-11 | https://www.nytimes.com/1998/08/11/science/study-finds-more-fraternal-twins-in-lands-of-plenty.html | Study Finds More Fraternal Twins in Lands of Plenty | By Jane E Brody | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-11 | https://www.nytimes.com/1998/08/11/sports/sports-of-the-times-the-legend-no-one-has-heard-of.html | Sports of The Times The Legend No One Has Heard Of | By Harvey Araton | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-11 | https://www.nytimes.com/1998/08/11/arts/television-review-tacky-it-beats-pipe-fitting-mate.html | TELEVISION REVIEW Tacky It Beats Pipe Fitting Mate | By Walter Goodman | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-11 | https://www.nytimes.com/1998/08/11/business/the-markets-stocks-shares-continue-to-retreat-as-investors-lose-direction.html | THE MARKETS STOCKS Shares Continue to Retreat as Investors Lose Direction | By Sharon R King | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-11 | https://www.nytimes.com/1998/08/11/sports/on-baseball-mets-trumping-critics-in-bid-for-wild-card.html | ON BASEBALL Mets Trumping Critics In Bid for Wild Card | By Murray Chass | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-11 | https://www.nytimes.com/1998/08/11/science/personal-computers-the-melding-of-mind-with-machine-may-be-the-next-phase-evolution.html | PERSONAL COMPUTERS The Melding of Mind With Machine May Be the Next Phase of Evolution | By Rob Fixmer | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-11 | https://www.nytimes.com/1998/08/11/business/international-business-even-as-asians-worry-china-is-unlikely-to-devalue.html | INTERNATIONAL BUSINESS Even as Asians Worry China Is Unlikely to Devalue | By Seth Faison | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-08-11 | https://www.nytimes.com/1998/08/11/nyregion/consumers-feel-service-delays-from-the-strike-at-bell-atlantic.html | Consumers Feel Service Delays From the Strike At Bell Atlantic | By Terry Pristin | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-11 | https://www.nytimes.com/1998/08/11/arts/just-bunch-guys-who-har-mo-niiiiize-sound-barbershop-quartets-echoes-happily.html | Just a Bunch of Guys Who Harmoniiiiize The Sound of Barbershop Quartets Echoes Happily Through the Land | By Bruce Weber | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-11 | https://www.nytimes.com/1998/08/11/nyregion/business-unit-in-times-square-chooses-leader.html | Business Unit In Times Square Chooses Leader | By Amy Waldman | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-11 | https://www.nytimes.com/1998/08/11/business/media-business-advertising-cosmo-s-editor-moves-glamour-heating-up-competition.html | THE MEDIA BUSINESS ADVERTISING Cosmos editor moves to Glamour heating up the competition between two adrich magazines | By Felicity Barringer | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-11 | https://www.nytimes.com/1998/08/11/business/the-media-business-advertising-addenda-minolta-s-account-switches-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Minoltas Account Switches Agencies | By Felicity Barringer | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-11 | https://www.nytimes.com/1998/08/11/sports/pro-football-giants-runner-is-hoping-to-stick-around-for-a-bit.html | PRO FOOTBALL Giants Runner Is Hoping To Stick Around for a Bit | By Steve Popper | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-11 | https://www.nytimes.com/1998/08/11/movies/black-filmmakers-win-prizes-and-an-audience.html | Black Filmmakers Win Prizes and an Audience | By Kathryn Shattuck | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-11 | https://www.nytimes.com/1998/08/11/style/by-design-cargo-at-home-and-abroad.html | By Design Cargo at Home and Abroad | By AnneMarie Schiro | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-11 | https://www.nytimes.com/1998/08/11/world/bombings-east-africa-investigation-reward-offered-clues-studied-african-blasts.html | BOMBINGS IN EAST AFRICA THE INVESTIGATION REWARD IS OFFERED AND CLUES STUDIED IN AFRICAN BLASTS | By Tim Weiner | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-11 | https://www.nytimes.com/1998/08/11/sports/plus-pro-basketball-nets-assistant-to-stay-put-2-years.html | PLUS PRO BASKETBALL Nets Assistant To Stay Put 2 Years | By Steve Popper | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-11 | https://www.nytimes.com/1998/08/11/business/fix-for-some-e-mail-security-problems-is-reported.html | Fix for Some EMail Security Problems Is Reported | By John Markoff | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-11 | https://www.nytimes.com/1998/08/11/sports/baseball-3-strikeouts-continue-mcgwire-s-frustration.html | BASEBALL 3 Strikeouts Continue McGwires Frustration | By Jack Curry | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-11 | https://www.nytimes.com/1998/08/11/world/bombings-east-africa-search-rescuers-final-hopes-fade-investigators-toil-begins.html | BOMBINGS IN EAST AFRICA THE SEARCH As Rescuers Final Hopes Fade Investigators Toil Begins | By Raymond Bonner | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-11 | https://www.nytimes.com/1998/08/11/nyregion/jess-j-present-77-legislator-and-gop-leader.html | Jess J Present 77 Legislator and GOP Leader | By Wolfgang Saxon | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-11 | https://www.nytimes.com/1998/08/11/business/company-news-sara-lee-buying-hot-beverage-unit-from-quaker-oats.html | COMPANY NEWS SARA LEE BUYING HOTBEVERAGE UNIT FROM QUAKER OATS | By Dow Jones | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-11 | https://www.nytimes.com/1998/08/11/opinion/foreign-affairs-forgive-and-forget.html | Foreign Affairs Forgive and Forget | By Thomas L Friedman | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-08-11 | https://www.nytimes.com/1998/08/11/us/jury-selection-under-way-in-mcdougal-s-fraud-trial.html | Jury Selection Under Way In McDougals Fraud Trial | By Don Terry | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-11 | https://www.nytimes.com/1998/08/11/business/pepsico-to-post-a-200-million-tax-gain.html | Pepsico to Post a 200 Million Tax Gain | By Dow Jones | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-11 | https://www.nytimes.com/1998/08/11/us/state-dept-halts-a-pioneering-boeing-russian-space-venture.html | State Dept Halts a Pioneering BoeingRussian Space Venture | By William J Broad | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-11 | https://www.nytimes.com/1998/08/11/us/for-sale-5-of-maine-plenty-of-trees.html | For Sale 5 of Maine Plenty of Trees | By John H Cushman Jr | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-11 | https://www.nytimes.com/1998/08/11/science/conversation-with-tyler-volk-using-flows-fluxes-demythologize-unity-life.html | A Conversation With Tyler Volk Using Flows and Fluxes to Demythologize the Unity of Life | By Jill Neimark | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-11 | https://www.nytimes.com/1998/08/11/sports/plus-pro-basketball-wnba-liberty-to-face-struggling-mercury.html | PLUS PRO BASKETBALL  WNBA Liberty to Face Struggling Mercury | By Ed Guzman | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-11 | https://www.nytimes.com/1998/08/11/us/as-vacation-begins-for-congress-problems-follow-the-gop-home.html | As Vacation Begins for Congress Problems Follow the GOP Home | By Alison Mitchell | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-11 | https://www.nytimes.com/1998/08/11/sports/plus-college-football-st-john-s-isn-t-no-1-and-is-glad-that-s-so.html | PLUS COLLEGE FOOTBALL St Johns Isnt No 1 And Is Glad Thats So | By Ron Dicker | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-11 | https://www.nytimes.com/1998/08/11/nyregion/thomas-m-mulry-73-a-critic-of-school-absenteeism-policies.html | Thomas M Mulry 73 a Critic Of School Absenteeism Policies | By Eric Pace | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-11 | https://www.nytimes.com/1998/08/11/sports/horse-racing-3-year-olds-are-tightly-bunched-for-title.html | HORSE RACING 3YearOlds Are Tightly Bunched for Title | By Jenny Kellner | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-11 | https://www.nytimes.com/1998/08/11/business/the-media-business-broadway-producer-has-big-accounting-woes.html | THE MEDIA BUSINESS Broadway Producer Has Big Accounting Woes | By Melody Petersen | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-11 | https://www.nytimes.com/1998/08/11/nyregion/metro-business-cablevision-creates-tv-and-music-unit.html | Metro Business Cablevision Creates TV and Music Unit | By Nick Ravo | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-11 | https://www.nytimes.com/1998/08/11/business/the-markets-rubin-likely-to-miss-big-windfall.html | THE MARKETS Rubin Likely to Miss Big Windfall | By Peter Truell | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-11 | https://www.nytimes.com/1998/08/11/nyregion/police-think-church-worker-knew-his-killer.html | Police Think Church Worker Knew His Killer | By Ronald Smothers | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-11 | https://www.nytimes.com/1998/08/11/nyregion/questions-over-met-s-show-of-minor-artist.html | Questions Over Mets Show of Minor Artist | By Judith H Dobrzynski | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-11 | https://www.nytimes.com/1998/08/11/sports/pro-football-the-jets-want-fabio-to-be-matinee-player.html | PRO FOOTBALL The Jets Want Fabio To Be Matinee Player | By Gerald Eskenazi | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-11 | https://www.nytimes.com/1998/08/11/books/41-best-seller-is-back-and-clawing.html | 41 Best Seller Is Back and Clawing | By Ralph Blumenthal | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| 1998-08-11 | https://www.nytimes.com/1998/08/11/arts/music-review-late-breaking-insight-from-early-music-subversives.html | MUSIC REVIEW LateBreaking Insight From EarlyMusic Subversives | By James R Oestreich | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-11 | https://www.nytimes.com/1998/08/11/world/congo-says-it-s-reversing-rebel-gains.html | Congo Says Its Reversing Rebel Gains | By Howard W French | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-11 | https://www.nytimes.com/1998/08/11/sports/pro-football-giants-may-gamble-on-plan-for-safety.html | PRO FOOTBALL Giants May Gamble on Plan for Safety | By Bill Pennington | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-11 | https://www.nytimes.com/1998/08/11/opinion/vigilance-at-the-embassy-gate.html | Vigilance at the Embassy Gate | By Derek N Shearer | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-11 | https://www.nytimes.com/1998/08/11/world/world-news-briefs-new-leader-in-ecuador-promises-jobs-and-homes.html | World News Briefs New Leader in Ecuador Promises Jobs and Homes | By Agence FrancePresse | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-11 | https://www.nytimes.com/1998/08/11/opinion/editorial-observer-the-architecture-of-cellulose-city.html | Editorial Observer The Architecture of Cellulose City | By Verlyn Klinkenborg | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-11 | https://www.nytimes.com/1998/08/11/business/courtship-black-consumers-corporate-america-absorbs-growing-number-minority.html | The Courtship Of Black Consumers Corporate America Absorbs a Growing Number of MinorityOwned Businesses | By Dana Canedy | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-11 | https://www.nytimes.com/1998/08/11/business/the-media-business-advertising-addenda-agencies-to-compete-in-airtouch-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Agencies to Compete In Airtouch Review | By Felicity Barringer | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-11 | https://www.nytimes.com/1998/08/11/sports/soccer-notebook-major-league-soccer-valderrama-to-return-against-the-metrostars.html | SOCCER NOTEBOOK MAJOR LEAGUE SOCCER Valderrama to Return Against the MetroStars | By Alex Yannis | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-11 | https://www.nytimes.com/1998/08/11/science/q-a-303054.html | QA | By C Claiborne Ray | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-11 | https://www.nytimes.com/1998/08/11/business/health-care-deal-crumbles-as-stock-dives.html | Health Care Deal Crumbles As Stock Dives | By David J Morrow | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-11 | https://www.nytimes.com/1998/08/11/us/president-s-lawyer-will-view-deposition-in-paula-jones-suit.html | Presidents Lawyer Will View Deposition in Paula Jones Suit | By James Bennet | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-11 | https://www.nytimes.com/1998/08/11/nyregion/congresswoman-wins-in-vote-on-disputed-ballot-petitions.html | Congresswoman Wins in Vote On Disputed Ballot Petitions | By Raymond Hernandez | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-11 | https://www.nytimes.com/1998/08/11/science/essay-facing-modern-perils-medical-schools-ponder-the-classics.html | Essay Facing Modern Perils Medical Schools Ponder the Classics | By Abigail Zuger | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-11 | https://www.nytimes.com/1998/08/11/business/more-jockeying-to-pare-back-microsoft-suit.html | More Jockeying To Pare Back Microsoft Suit | By Steve Lohr | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-11 | https://www.nytimes.com/1998/08/11/business/taxes-help-foot-the-payrolls-as-states-vie-for-employers.html | Taxes Help Foot the Payrolls As States Vie for Employers | By Louis Uchitelle | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-11 | https://www.nytimes.com/1998/08/11/business/stock-buyback-for-payless.html | Stock Buyback for Payless | By Dow Jones | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| 1998-08-11 | https://www.nytimes.com/1998/08/11/style/the-indie-scene-revs-up.html | The Indie Scene Revs Up | By Amy M Spindler | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-11 | https://www.nytimes.com/1998/08/11/science/health-watch-killer-spice.html | Health Watch Killer Spice | By John ONeil | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-11 | https://www.nytimes.com/1998/08/11/books/books-of-the-times-company-town-s-prosperity-and-pain.html | BOOKS OF THE TIMES Company Towns Prosperity and Pain | By Michiko Kakutani | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-11 | https://www.nytimes.com/1998/08/11/science/chess-san-francisco-event-won-by-an-english-free-spirit.html | Chess San Francisco Event Won By an English Free Spirit | By Robert Byrne | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-11 | https://www.nytimes.com/1998/08/11/arts/dance-award-goes-to-jacob-s-pillow.html | Dance Award Goes to Jacobs Pillow | By Jennifer Dunning | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-11 | https://www.nytimes.com/1998/08/11/us/medicare-vastly-overpaid-hmo-s-an-inquiry-finds.html | Medicare Vastly Overpaid HMOs an Inquiry Finds | By Robert Pear | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-11 | https://www.nytimes.com/1998/08/11/world/10-japanese-in-hospital-2d-poisoning-is-suspected.html | 10 Japanese In Hospital 2d Poisoning Is Suspected | By Stephanie Strom | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-11 | https://www.nytimes.com/1998/08/11/world/ex-defense-minister-of-france-is-suspected-of-money-laundering.html | ExDefense Minister of France Is Suspected of MoneyLaundering | By Craig R Whitney | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-11 | https://www.nytimes.com/1998/08/11/nyregion/man-21-is-shot-to-death-in-attack-outside-courthouse.html | Man 21 Is Shot to Death in Attack Outside Courthouse | By Jonathan Rabinovitz | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-11 | https://www.nytimes.com/1998/08/11/sports/horse-racing-hall-of-fame-joins-past-and-present.html | HORSE RACING Hall of Fame Joins Past and Present | By Joseph Durso | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-11 | https://www.nytimes.com/1998/08/11/world/un-chief-reports-little-help-in-monitoring-balkan-arms-ban.html | UN Chief Reports Little Help in Monitoring Balkan Arms Ban | By Barbara Crossette | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-11 | https://www.nytimes.com/1998/08/11/nyregion/art-dealer-returns-with-fresh-canvas-crispo-survives-bankruptcy-scandal-prison.html | Art Dealer Returns With a Fresh Canvas Crispo Survives Bankruptcy Scandal and Prison to Create a New Gallery | By Leslie Eaton | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-11 | https://www.nytimes.com/1998/08/11/business/sales-booming-for-new-apple-computer.html | Sales Booming for New Apple Computer | By Lawrence M Fisher | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-11 | https://www.nytimes.com/1998/08/11/opinion/still-seeking-a-perfect-balance.html | Still Seeking A Perfect Balance | By Elizabeth McGuire | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-11 | https://www.nytimes.com/1998/08/11/theater/arts-in-america-high-jinks-big-hair-and-a-spirit-that-lasts.html | ARTS IN AMERICA High Jinks Big Hair And a Spirit That Lasts | By Michael Janofsky | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-11 | https://www.nytimes.com/1998/08/11/us/irs-commissioner-to-name-executive-team-to-remake-troubled-agency.html | IRS Commissioner to Name Executive Team to Remake Troubled Agency | By David Cay Johnston | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-11 | https://www.nytimes.com/1998/08/11/sports/plus-hockey-lafontaine-decides-to-call-it-quits.html | PLUS HOCKEY LaFontaine Decides To Call It Quits | By Frank Litsky | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-08-11 | https://www.nytimes.com/1998/08/11/nyregion/state-asks-oxford-to-increase-its-reserves.html | State Asks Oxford to Increase Its Reserves | By Reed Abelson | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-11 | https://www.nytimes.com/1998/08/11/sports/baseball-home-run-lifts-hundley-and-mets.html | BASEBALL Home Run Lifts Hundley and Mets | By Jason Diamos | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-11 | https://www.nytimes.com/1998/08/11/nyregion/judge-halts-cuny-remedial-cutback-efforts.html | Judge Halts CUNY Remedial Cutback Efforts | By Karen W Arenson | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-11 | https://www.nytimes.com/1998/08/11/science/in-the-hunt-for-useful-genes-a-lot-depends-on-snips.html | In the Hunt for Useful Genes a Lot Depends on Snips | By Nicholas Wade | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-11 | https://www.nytimes.com/1998/08/11/business/the-markets-market-place-goldman-sachs-partners-vote-to-take-firm-public.html | THE MARKETS Market Place Goldman Sachs Partners Vote to Take Firm Public | By Joseph Kahn | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-11 | https://www.nytimes.com/1998/08/11/opinion/congress-exceeds-its-reach.html | Congress Exceeds Its Reach | By William H Webster | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-11 | https://www.nytimes.com/1998/08/11/nyregion/public-lives-buildings-chief-now-a-morals-enforcer-too.html | PUBLIC LIVES Buildings Chief Now a Morals Enforcer Too | By David Firestone | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-11 | https://www.nytimes.com/1998/08/11/nyregion/traffic-on-columbus-circle-finally-comes-well-full-circle.html | Traffic on Columbus Circle Finally Comes Well Full Circle | By Andy Newman | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-11 | https://www.nytimes.com/1998/08/11/us/uneasy-about-timing-of-fund-raisers-clinton-shortens-trip.html | Uneasy About Timing of FundRaisers Clinton Shortens Trip | By Katharine Q Seelye | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-11 | https://www.nytimes.com/1998/08/11/sports/baseball-now-batting-cleanup-maybe-valentino-beanie-baby-can-t-hit-but-who-cares.html | BASEBALL And Now Batting Cleanup Maybe Valentino the Beanie Baby Cant Hit but Who Cares | By Richard Sandomir | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-11 | https://www.nytimes.com/1998/08/11/nyregion/holocaust-survivors-tell-of-horrors-at-trial-of-accused-guard.html | Holocaust Survivors Tell of Horrors at Trial of Accused Guard | By Susan Sachs | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-11 | https://www.nytimes.com/1998/08/11/world/bombings-east-africa-survivors-maze-bomb-rubble-one-family-managed-remarkable.html | BOMBINGS IN EAST AFRICA THE SURVIVORS In a Maze of Bomb Rubble One Family Managed a Remarkable Reunion | By James C McKinley Jr | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-11 | https://www.nytimes.com/1998/08/11/arts/pop-review-moving-the-spirit-and-feet-with-ancient-utterances-updated.html | POP REVIEW Moving the Spirit and Feet With Ancient Utterances Updated | By Jon Pareles | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-11 | https://www.nytimes.com/1998/08/11/sports/baseball-yankees-notebook-davis-joining-a-crowded-outfield.html | BASEBALL YANKEES NOTEBOOK Davis Joining a Crowded Outfield | By Buster Olney | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-11 | https://www.nytimes.com/1998/08/11/nyregion/hevesi-criticizes-school-immunization-records.html | Hevesi Criticizes School Immunization Records | By Randal C Archibold | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-11 | https://www.nytimes.com/1998/08/11/us/raymond-e-brown-70-dies-a-leading-biblical-scholar.html | Raymond E Brown 70 Dies A Leading Biblical Scholar | By Gustav Niebuhr | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| 1998-08-11 | https://www.nytimes.com/1998/08/11/nyregion/oxygen-tank-explosion-intensified-fire.html | Oxygen Tank Explosion Intensified Fire | By David M Herszenhorn | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-11 | https://www.nytimes.com/1998/08/11/world/bombings-east-africa-witnesses-kenyan-guard-gate-says-he-halted-bombers-truck.html | BOMBINGS IN EAST AFRICA THE WITNESSES Kenyan Guard at Gate Says He Halted Bombers Truck | By Philip Shenon With James C McKinley Jr | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-11 | https://www.nytimes.com/1998/08/11/world/us-expects-ties-to-improve-under-colombia-s-new-president.html | US Expects Ties to Improve Under Colombias New President | By Philip Shenon | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-11 | https://www.nytimes.com/1998/08/11/nyregion/midtown-yet-another-shower-bricks-panic-lexington-avenue-but-no-one-injured.html | In Midtown Yet Another Shower of Bricks Panic on Lexington Avenue but No One Is Injured Streets Are Closed | By Randy Kennedy | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-11 | https://www.nytimes.com/1998/08/11/nyregion/2-small-subsidiaries-at-core-of-dispute.html | 2 Small Subsidiaries at Core of Dispute | By Seth Schiesel | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-11 | https://www.nytimes.com/1998/08/11/nyregion/food-stamp-fraud-cited-in-new-york.html | FOOD STAMP FRAUD CITED IN NEW YORK | By Benjamin Weiser | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-11 | https://www.nytimes.com/1998/08/11/science/personal-health-a-study-guide-to-scientific-studies.html | Personal Health A Study Guide to Scientific Studies | By Jane E Brody | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-11 | https://www.nytimes.com/1998/08/11/world/charlestown-journal-on-the-whole-caribbean-isle-is-not-part-of-a-sum.html | Charlestown Journal On the Whole Caribbean Isle Is Not Part of a Sum | By Larry Rohter | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-11 | https://www.nytimes.com/1998/08/11/science/at-love-and-play-under-the-sea-in-an-octopus-s-garden.html | At Love and Play Under the Sea In an Octopuss Garden | By By Natalie Angier | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-11 | https://www.nytimes.com/1998/08/11/world/bombings-east-africa-american-dead-sad-stop-germany-before-last-trip-home.html | BOMBINGS IN EAST AFRICA THE AMERICAN DEAD A Sad Stop in Germany Before the Last Trip Home | By Craig R Whitney | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-11 | https://www.nytimes.com/1998/08/11/business/the-media-business-advertising-addenda-accounts-313416.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Felicity Barringer | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-11 | https://www.nytimes.com/1998/08/11/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-11 | https://www.nytimes.com/1998/08/11/sports/baseball-a-letup-by-yanks-the-twins-only-wish.html | BASEBALL A Letup By Yanks The Twins Only Wish | By Buster Olney | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-11 | https://www.nytimes.com/1998/08/11/business/international-briefs-central-bank-lowers-key-rate-in-malaysia.html | INTERNATIONAL BRIEFS Central Bank Lowers Key Rate in Malaysia | By Agence FrancePresse | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-11 | https://www.nytimes.com/1998/08/11/sports/baseball-the-pga-championship-lies-just-beyond-the-forest.html | BASEBALL The PGA Championship Lies Just Beyond the Forest | By Clifton Brown | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-11 | https://www.nytimes.com/1998/08/11/sports/baseball-mets-notebook-a-waiver-deal-puts-one-question-to-rest.html | BASEBALL METS NOTEBOOK A Waiver Deal Puts One Question to Rest | By Jason Diamos | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-08-11 | https://www.nytimes.com/1998/08/11/science/scientist-work-dr-patricia-wright-saving-madagascar-s-bounty-for-its-lemurs-its.html | Scientist at Work Dr Patricia Wright Saving Madagascars Bounty for Its Lemurs and Its People | By Jane E Brody | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-11 | https://www.nytimes.com/1998/08/11/arts/critics-choice-classical-cd-s-divided-by-centuries-united-in-fun.html | CRITICS CHOICEClassical CDs Divided by Centuries United in Fun | By Paul Griffiths | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-11 | https://www.nytimes.com/1998/08/11/theater/footlights.html | Footlights | By Jesse McKinley | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-11 | https://www.nytimes.com/1998/08/11/nyregion/changes-in-sex-shops-may-not-be-enough.html | Changes in Sex Shops May Not Be Enough | By David Rohde | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-11 | https://www.nytimes.com/1998/08/11/us/in-face-off-with-the-sea-a-lighthouse-is-losing.html | In FaceOff With the Sea A Lighthouse Is Losing | By Kevin Sack | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-11 | https://www.nytimes.com/1998/08/11/business/company-news-mueller-to-acquire-halstead-a-copper-tube-maker.html | COMPANY NEWS MUELLER TO ACQUIRE HALSTEAD A COPPER TUBE MAKER | By Dow Jones | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-11 | https://www.nytimes.com/1998/08/11/style/patterns-305065.html | Patterns | By Constance C R White | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-11 | https://www.nytimes.com/1998/08/11/science/implants-are-giving-new-voices-to-patients.html | Implants Are Giving New Voices To Patients | By Erin St John Kelly | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-12 | https://www.nytimes.com/1998/08/12/business/media-business-advertising-drivers-rack-up-miles-they-re-increasingly-passing.html | THE MEDIA BUSINESS ADVERTISING As drivers rack up the miles theyre increasingly passing billboards owned by Clear Channel | By Carol Marie Cropper | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-12 | https://www.nytimes.com/1998/08/12/arts/tv-notes-change-for-gumbel.html | TV Notes Change for Gumbel | By Bill Carter | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-12 | https://www.nytimes.com/1998/08/12/business/the-media-business-advertising-addenda-accounts-329002.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Carol Marie Cropper | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-12 | https://www.nytimes.com/1998/08/12/business/british-petroleum-is-buying-amoco-in-48.2-billion-deal.html | British Petroleum Is Buying Amoco in 482 Billion Deal | By Youssef M Ibrahim | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-12 | https://www.nytimes.com/1998/08/12/arts/tv-notes-comedic-musical-chairs.html | TV Notes Comedic Musical Chairs | By Bill Carter | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-12 | https://www.nytimes.com/1998/08/12/opinion/liberties.html | Liberties | By Maureen Dowd | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-12 | https://www.nytimes.com/1998/08/12/dining/tangy-buttermilk-sweet-memories.html | Tangy Buttermilk Sweet Memories | By Richard W Langer | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-12 | https://www.nytimes.com/1998/08/12/sports/pro-football-low-profile-helps-peter-s-development-with-giants.html | PRO FOOTBALL Low Profile Helps Peters Development With Giants | By Bill Pennington | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-12 | https://www.nytimes.com/1998/08/12/nyregion/angelo-zuccotti-89-artist-of-the-velvet-rope.html | Angelo Zuccotti 89 Artist of the Velvet Rope | By Robert Mcg Thomas Jr | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-12 | https://www.nytimes.com/1998/08/12/arts/critics-choice-classical-cd-s-roll-over-antique-reeds-and-horns.html | CRITICS CHOICEClassical CDs Roll Over Antique Reeds and Horns | By Allan Kozinn | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |

| 1998-08-12 | https://www.nytimes.com/1998/08/12/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-12 | https://www.nytimes.com/1998/08/12/arts/reviled-life-embraced-death-german-museum-honors-artist-lost-holocaust.html | Reviled in Life Embraced in Death A German Museum Honors an Artist Lost to the Holocaust | By Alan Riding | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-12 | https://www.nytimes.com/1998/08/12/nyregion/public-lives-that-dress-those-gloves-and-this-lawyer.html | PUBLIC LIVES That Dress Those Gloves and This Lawyer | By Elisabeth Bumiller | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-12 | https://www.nytimes.com/1998/08/12/world/aid-groups-try-to-feed-kosovo-refugees.html | Aid Groups Try to Feed Kosovo Refugees | By Mike OConnor | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-12 | https://www.nytimes.com/1998/08/12/arts/lessons-in-dance-and-in-life.html | Lessons in Dance and in Life | By Chester Higgins Jr | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-12 | https://www.nytimes.com/1998/08/12/us/methodists-act-against-homosexual-unions.html | Methodists Act Against Homosexual Unions | By Gustav Niebuhr | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-12 | https://www.nytimes.com/1998/08/12/sports/nets-williams-is-on-the-fast-track.html | Nets Williams Is on the Fast Track | By Steve Popper | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-12 | https://www.nytimes.com/1998/08/12/sports/pro-football-testaverde-may-get-first-start-as-a-jet.html | PRO FOOTBALL Testaverde May Get First Start As a Jet | By Gerald Eskenazi | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-12 | https://www.nytimes.com/1998/08/12/nyregion/anthony-genovesi-legislator-dies-at-61-in-a-one-car-crash.html | Anthony Genovesi Legislator Dies at 61 in a OneCar Crash | By Jonathan P Hicks | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-12 | https://www.nytimes.com/1998/08/12/business/troubled-health-plan-retaining-clients.html | Troubled Health Plan Retaining Clients | By Jennifer Steinhauer | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-12 | https://www.nytimes.com/1998/08/12/dining/eating-well-new-joy-is-caught-in-a-clash-of-food-philosophies.html | EATING WELL New Joy Is Caught in a Clash of Food Philosophies | By Marian Burros | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-12 | https://www.nytimes.com/1998/08/12/arts/tv-notes-exploring-the-titanic.html | TV Notes Exploring the Titanic | By Lawrie Mifflin | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-12 | https://www.nytimes.com/1998/08/12/sports/sports-of-the-times-will-patience-help-hundley-find-groove.html | Sports of The Times Will Patience Help Hundley Find Groove | By Jack Curry | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-12 | https://www.nytimes.com/1998/08/12/us/a-clinton-adviser-testifies-about-first-days-of-lewinsky-crisis.html | A Clinton Adviser Testifies About First Days of Lewinsky Crisis | By Don van Natta Jr | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-12 | https://www.nytimes.com/1998/08/12/nyregion/state-begins-investigation-of-executive.html | State Begins Investigation Of Executive | By Selwyn Raab | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-12 | https://www.nytimes.com/1998/08/12/nyregion/3-executives-are-charged-in-kickbacks-for-repairs.html | 3 Executives Are Charged In Kickbacks For Repairs | By Joseph P Fried | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-12 | https://www.nytimes.com/1998/08/12/nyregion/harlem-leaders-urge-city-and-youth-march-organizers-to-compromise-on-location.html | Harlem Leaders Urge City and Youth March Organizers to Compromise on Location | By Randal C Archibold | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-08-12 | https://www.nytimes.com/1998/08/12/business/market-turmoil-hot-stock-amid-downturn-another-internet-company-s-initial.html | THE MARKET TURMOIL THE HOT STOCK Amid a Downturn Another Internet Companys Initial Offering Catches Fire | By Saul Hansell | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-12 | https://www.nytimes.com/1998/08/12/theater/footlights.html | Footlights | By Jesse McKinley | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-12 | https://www.nytimes.com/1998/08/12/sports/baseball-wells-nears-perfection-in-encore-with-twins.html | BASEBALL Wells Nears Perfection In Encore With Twins | By Buster Olney | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-12 | https://www.nytimes.com/1998/08/12/dining/food-stuff.html | FOOD STUFF | By Florence Fabricant | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-12 | https://www.nytimes.com/1998/08/12/nyregion/metro-business-auction-for-ex-ibm-site.html | METRO BUSINESS Auction for ExIBM Site | By Nick Ravo | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-12 | https://www.nytimes.com/1998/08/12/dining/off-the-menu.html | Off the Menu | By Florence Fabricant | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-12 | https://www.nytimes.com/1998/08/12/sports/tennis-connors-ponders-winding-down-career.html | TENNIS Connors Ponders Winding Down Career | By Jack Cavanaugh | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-12 | https://www.nytimes.com/1998/08/12/business/company-news-reltec-to-pay-200-million-for-positron-fiber-of-canada.html | COMPANY NEWS RELTEC TO PAY 200 MILLION FOR POSITRON FIBER OF CANADA | By Dow Jones | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-12 | https://www.nytimes.com/1998/08/12/sports/pro-basketball-nlrb-to-move-on-players-complaint.html | PRO BASKETBALL NLRB to Move on Players Complaint | By Murray Chass | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-12 | https://www.nytimes.com/1998/08/12/books/critic-s-notebook-when-fact-and-fiction-are-bonded-by-bitterness.html | CRITICS NOTEBOOK When Fact and Fiction Are Bonded by Bitterness | By Mel Gussow | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-12 | https://www.nytimes.com/1998/08/12/business/market-turmoil-markets-market-place-less-us-ability-this-time-halt-falling-yen-s.html | THE MARKET TURMOIL THE MARKETS  Market Place Less US Ability This Time to Halt Falling Yens Damage | By Jonathan Fuerbringer | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-12 | https://www.nytimes.com/1998/08/12/us/any-worry-by-clinton-is-very-far-from-evident.html | Any Worry By Clinton Is Very Far From Evident | By Katharine Q Seelye | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-12 | https://www.nytimes.com/1998/08/12/dining/sips-vinegar-s-secret-life-as-an-aperitif.html | SIPS Vinegars Secret Life as an Aperitif | By Florence Fabricant | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-12 | https://www.nytimes.com/1998/08/12/sports/pro-football-field-position-a-determining-factor.html | PRO FOOTBALL Field Position a Determining Factor | By Thomas George | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-12 | https://www.nytimes.com/1998/08/12/us/women-win-democratic-primaries-in-colorado.html | Women Win Democratic Primaries in Colorado | By James Brooke | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-12 | https://www.nytimes.com/1998/08/12/business/international-briefs-holderbank-buys-stake-in-thai-cement-seller.html | INTERNATIONAL BRIEFS Holderbank Buys Stake In Thai Cement Seller | By Bridge News | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-12 | https://www.nytimes.com/1998/08/12/business/judge-rules-gates-must-give-deposition-in-public.html | Judge Rules Gates Must Give Deposition in Public | By Steve Lohr | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

Page 28834 of 33266

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-08-12 | https://www.nytimes.com/1998/08/12/us/hillary-clinton-popular-and-hardly-in-hiding.html | Hillary Clinton Popular and Hardly in Hiding | By Lizette Alvarez | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-12 | https://www.nytimes.com/1998/08/12/nyregion/metro-business-swiss-center-lease-is-sold.html | METRO BUSINESS Swiss Center Lease Is Sold | By Nick Ravo | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-12 | https://www.nytimes.com/1998/08/12/us/balloon-soars-over-atlantic-setting-record-in-solo-flight.html | Balloon Soars Over Atlantic Setting Record In Solo Flight | By Malcolm W Browne | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-12 | https://www.nytimes.com/1998/08/12/arts/tv-notes-civil-rights-era-as-a-mini-series.html | TV Notes Civil Rights Era as a MiniSeries | By Bill Carter | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-12 | https://www.nytimes.com/1998/08/12/world/bunny-breeds-rapidly-sinking-belarus-economy.html | Bunny Breeds Rapidly Sinking Belarus Economy | By Michael Wines | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-12 | https://www.nytimes.com/1998/08/12/dining/temptation-the-race-for-the-melons-has-begun.html | TEMPTATION The Race for the Melons Has Begun | By William Grimes | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-12 | https://www.nytimes.com/1998/08/12/sports/golf-death-leaves-golfer-all-alone-on-the-course.html | GOLF Death Leaves Golfer All Alone on the Course | By Clifton Brown | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-12 | https://www.nytimes.com/1998/08/12/opinion/journal-electric-kool-aid-viagra.html | Journal Electric KoolAid Viagra | By Frank Rich | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-12 | https://www.nytimes.com/1998/08/12/world/despite-loan-package-russian-stocks-and-bonds-fall-again.html | Despite Loan Package Russian Stocks and Bonds Fall Again | By Michael Wines | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-12 | https://www.nytimes.com/1998/08/12/sports/baseball-the-series-s-first-double-box-seat-prices.html | BASEBALL The Seriess First Double Box Seat Prices | By Murray Chass | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-12 | https://www.nytimes.com/1998/08/12/nyregion/church-says-burglar-sought-saint-s-icon.html | Church Says Burglar Sought Saints Icon | By Michael Cooper | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-12 | https://www.nytimes.com/1998/08/12/dining/to-go-potent-riches-of-puerto-rico.html | TO GO Potent Riches of Puerto Rico | By Eric Asimov | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-12 | https://www.nytimes.com/1998/08/12/business/the-media-business-advertising-addenda-changes-at-the-top-for-saatchi-saatchi.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Changes at the Top For Saatchi Saatchi | By Carol Marie Cropper | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-12 | https://www.nytimes.com/1998/08/12/nyregion/brother-questioned-in-beating-of-brooklyn-toddler.html | Brother Questioned in Beating of Brooklyn Toddler | By Charlie Leduff | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-12 | https://www.nytimes.com/1998/08/12/nyregion/metro-business-hotelier-restructures.html | METRO BUSINESS Hotelier Restructures | By Nick Ravo | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-12 | https://www.nytimes.com/1998/08/12/dining/25-and-under-from-colombia-steak-and-fried-pork-skin-aplenty.html | 25 AND UNDER From Colombia Steak and Fried Pork Skin Aplenty | By Eric Asimov | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-12 | https://www.nytimes.com/1998/08/12/nyregion/colleges-agree-to-share-chores-but-without-uttering-the-m-word.html | Colleges Agree to Share Chores But Without Uttering the MWord | By William H Honan | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-08-12 | https://www.nytimes.com/1998/08/12/nyregion/camp-with-reading-writing-and-nature.html | Camp With Reading Writing and Nature | By MacArena Hernandez | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-12 | https://www.nytimes.com/1998/08/12/nyregion/about-new-york-brothers-land-on-their-side-of-the-divide.html | ABOUT NEW YORK Brothers Land On Their Side Of the Divide | By David Gonzalez | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-12 | https://www.nytimes.com/1998/08/12/dining/what-corn-has-come-to-so-sweet-but-so-what.html | What Corn Has Come To So Sweet but So What | By Betty Fussell | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-12 | https://www.nytimes.com/1998/08/12/nyregion/judge-lets-strip-club-reopen-with-dancers-wearing-bikinis.html | Judge Lets Strip Club Reopen With Dancers Wearing Bikinis | By David Rohde | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-12 | https://www.nytimes.com/1998/08/12/nyregion/new-jersey-man-is-arrested-in-bronx-horse-theft.html | New Jersey Man Is Arrested in Bronx Horse Theft | By Kit R Roane | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-12 | https://www.nytimes.com/1998/08/12/nyregion/a-brooklyn-race-pits-two-former-friends-and-allies.html | A Brooklyn Race Pits Two Former Friends and Allies | By Jonathan P Hicks | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-12 | https://www.nytimes.com/1998/08/12/world/bombings-in-east-africa-the-investigation-a-painstaking-search-for-answers.html | BOMBINGS IN EAST AFRICA THE INVESTIGATION A Painstaking Search for Answers | By David Johnston | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-12 | https://www.nytimes.com/1998/08/12/business/adobe-systems-warns-loss-is-possible-in-third-quarter.html | Adobe Systems Warns Loss Is Possible in Third Quarter | By Lawrence M Fisher | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-12 | https://www.nytimes.com/1998/08/12/nyregion/infant-mortality-falls-again-in-step-with-rate-nationwide.html | Infant Mortality Falls Again In Step With Rate Nationwide | By Ian Fisher | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-12 | https://www.nytimes.com/1998/08/12/movies/film-review-a-woman-cries-wolf-whistler.html | FILM REVIEW A Woman Cries Wolf Whistler | By Janet Maslin | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-12 | https://www.nytimes.com/1998/08/12/nyregion/court-rejects-new-york-s-plan-to-require-sale-of-electric-cars.html | Court Rejects New Yorks Plan to Require Sale of Electric Cars | By Raymond Hernandez | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-12 | https://www.nytimes.com/1998/08/12/business/the-market-turmoil-the-overview-asia-crisis-takes-toll-on-us-stocks.html | THE MARKET TURMOIL THE OVERVIEW Asia Crisis Takes Toll On US Stocks | By Gretchen Morgenson | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-12 | https://www.nytimes.com/1998/08/12/dining/no-wood-burning-oven-crank-up-the-grill.html | No WoodBurning Oven Crank Up the Grill | By Marian Burros | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-12 | https://www.nytimes.com/1998/08/12/business/business-travel-northwest-is-pressured-to-reduce-some-fares.html | Business Travel Northwest Is Pressured To Reduce Some Fares | By Edwin McDowell | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-12 | https://www.nytimes.com/1998/08/12/nyregion/officials-say-lexington-tower-needed-a-protected-walkway.html | Officials Say Lexington Tower Needed a Protected Walkway | By Randy Kennedy | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-12 | https://www.nytimes.com/1998/08/12/nyregion/hamlet-jolted-by-charges-that-woman-ran-brothel.html | Hamlet Jolted by Charges That Woman Ran Brothel | By David M Herszenhorn | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| 1998-08-12 | https://www.nytimes.com/1998/08/12/arts/the-pop-life-he-s-back-back-baby-a-new-improved-ice.html | THE POP LIFE Hes Back Back Baby A New Improved Ice | By Neil Strauss | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-12 | https://www.nytimes.com/1998/08/12/us/drought-in-texas-and-oklahoma-stunting-crops-and-economies.html | Drought in Texas and Oklahoma Stunting Crops and Economies | By Rick Lyman | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-12 | https://www.nytimes.com/1998/08/12/sports/plus-golf-celebrity-classic-an-ace-for-berra-at-own-tourney.html | PLUS GOLF  CELEBRITY CLASSIC An Ace for Berra At Own Tourney | By Dave Anderson | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-12 | https://www.nytimes.com/1998/08/12/sports/hockey-lafontaine-leaves-the-game-reluctantly.html | HOCKEY LaFontaine Leaves the Game Reluctantly | By Robin Finn | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-12 | https://www.nytimes.com/1998/08/12/us/judge-punishes-arkansas-boys-who-killed-5.html | Judge Punishes Arkansas Boys Who Killed 5 | By Rick Bragg | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-12 | https://www.nytimes.com/1998/08/12/dining/wine-talk-pale-dry-sherries-the-fresher-the-better.html | WINE TALK Pale Dry Sherries The Fresher the Better | By Frank J Prial | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-12 | https://www.nytimes.com/1998/08/12/books/books-of-the-times-a-childhood-shock-that-refused-to-fade-away.html | BOOKS OF THE TIMES A Childhood Shock That Refused to Fade Away | By Richard Bernstein | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-12 | https://www.nytimes.com/1998/08/12/world/israel-removes-one-roadblock-to-treaty-on-nuclear-material.html | Israel Removes One Roadblock to Treaty on Nuclear Material | By Douglas Jehl | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-12 | https://www.nytimes.com/1998/08/12/sports/baseball-all-eyes-remain-on-slugger-after-he-launches-no-47.html | BASEBALL All Eyes Remain on Slugger After He Launches No 47 | By Jack Curry | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-12 | https://www.nytimes.com/1998/08/12/nyregion/commercial-real-estate-not-just-button-down-brooks-bros-on-fifth.html | COMMERCIAL REAL ESTATE Not Just ButtonDown Brooks Bros on Fifth | By Mervyn Rothstein | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-12 | https://www.nytimes.com/1998/08/12/business/the-markets-stockes-bonds-treasury-securities-gain-as-investors-seek-havens.html | THE MARKETS STOCKES  BONDS Treasury Securities Gain As Investors Seek Havens | By Robert Hurtado | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-12 | https://www.nytimes.com/1998/08/12/business/company-news-international-paper-expects-to-trim-about-100-million.html | COMPANY NEWS INTERNATIONAL PAPER EXPECTS TO TRIM ABOUT 100 MILLION | By Dow Jones | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-12 | https://www.nytimes.com/1998/08/12/dining/a-ravenous-city-dines-all-through-the-night.html | A Ravenous City Dines All Through The Night | By Amanda Hesser | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-12 | https://www.nytimes.com/1998/08/12/sports/baseball-mets-notebook-allensworth-puzzled-by-trades.html | BASEBALL METS NOTEBOOK Allensworth Puzzled by Trades | By Jason Diamos | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-12 | https://www.nytimes.com/1998/08/12/sports/baseball-jeter-s-play-improves-at-every-turn.html | BASEBALL Jeters Play Improves at Every Turn | By Buster Olney | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-12 | https://www.nytimes.com/1998/08/12/world/moscow-journal-for-the-rolling-stones-fans-satisfaction-at-last.html | Moscow Journal For the Rolling Stones Fans Satisfaction at Last | By Celestine Bohlen | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| 1998-08-12 | https://www.nytimes.com/1998/08/12/business/international-briefs-china-loosens-controls-over-foreign-banks.html | INTERNATIONAL BRIEFS China Loosens Controls Over Foreign Banks | By Dow Jones | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-08-12 | https://www.nytimes.com/1998/08/12/business/medicine-click-mouse-line-health-files-are-convenient-are-they-private.html | Medicine at the Click of a Mouse OnLine Health Files Are Convenient Are They Private | By Milt Freudenheim | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-12 | https://www.nytimes.com/1998/08/12/sports/boxing-notebook-holyfield-taking-a-cut-even-before-the-fight.html | BOXING NOTEBOOK Holyfield Taking a Cut Even Before the Fight | By Timothy W Smith | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-12 | https://www.nytimes.com/1998/08/12/sports/pro-basketball-liberty-s-hope-rises-with-shot-in-overtime.html | PRO BASKETBALL Libertys Hope Rises With Shot In Overtime | By Ed Guzman | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-12 | https://www.nytimes.com/1998/08/12/dining/restaurants-a-provocative-menu-a-confident-chef.html | RESTAURANTS A Provocative Menu a Confident Chef | By Ruth Reichl | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-12 | https://www.nytimes.com/1998/08/12/nyregion/new-jersey-man-denies-links-to-world-trade-center-blast.html | New Jersey Man Denies Links To World Trade Center Blast | By Ronald Smothers | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-12 | https://www.nytimes.com/1998/08/12/nyregion/canadian-buck-stops-border-towns-north-country-feel-pinch-their-neighbors-weak.html | THE CANADIAN BUCK STOPS AT THE BORDER Towns in North Country Feel the Pinch Of Their Neighbors Weak Currency | By Iver Peterson | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-12 | https://www.nytimes.com/1998/08/12/opinion/clintons-way-out.html | Clintons Way Out | By Nathan Lewin | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-12 | https://www.nytimes.com/1998/08/12/nyregion/bell-atlantic-workers-end-strike-pact-gives-union-job-assurances.html | Bell Atlantic Workers End Strike Pact Gives Union Job Assurances | By Terry Pristin | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-12 | https://www.nytimes.com/1998/08/12/movies/avengers-gets-a-stealth-opening.html | Avengers Gets a Stealth Opening | By Bernard Weinraub | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-12 | https://www.nytimes.com/1998/08/12/business/international-briefs-de-beers-profits-fall-after-cut-in-sales.html | INTERNATIONAL BRIEFS De Beers Profits Fall After Cut in Sales | By Bridge News | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-12 | https://www.nytimes.com/1998/08/12/world/bombings-east-africa-nairobi-fbi-sifts-vehicles-scraps-debris-for-blast-clues.html | BOMBINGS IN EAST AFRICA IN NAIROBI FBI Sifts Vehicles Scraps From Debris for Blast Clues | By James C McKinley Jr | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-12 | https://www.nytimes.com/1998/08/12/us/a-city-s-most-famous-poet-gets-it-in-writing.html | A Citys Most Famous Poet Gets It in Writing | By Michael Janofsky | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-12 | https://www.nytimes.com/1998/08/12/business/international-business-yen-falls-markets-fear-japanese-savers-will-look.html | INTERNATIONAL BUSINESS As the Yen Falls Markets Fear Japanese Savers Will Look Elsewhere | By Stephanie Strom | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-12 | https://www.nytimes.com/1998/08/12/sports/plus-college-football-ivy-league-harvard-is-favored-to-repeat.html | PLUS COLLEGE FOOTBALL  IVY LEAGUE Harvard Is Favored to Repeat | By Ron Dicker | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-12 | https://www.nytimes.com/1998/08/12/dining/the-minimalist-tomatoes-living-up-to-all-that-potential.html | THE MINIMALIST Tomatoes Living Up to All That Potential | By Mark Bittman | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-08-12 | https://www.nytimes.com/1998/08/12/world/bombings-east-africa-dar-es-salaam-roof-camera-embassy-didn-t-have-videotape.html | BOMBINGS IN EAST AFRICA IN DAR ES SALAAM Roof Camera At Embassy Didnt Have Videotape | By Jane Perlez | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-12 | https://www.nytimes.com/1998/08/12/dining/the-chef-deborah-madison.html | THE CHEF Deborah Madison | By Deborah Madison | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-12 | https://www.nytimes.com/1998/08/12/business/company-reports-oxford-health-posts-big-loss-for-2d-quarter.html | COMPANY REPORTS Oxford Health Posts Big Loss For 2d Quarter | By Reed Abelson | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-12 | https://www.nytimes.com/1998/08/12/sports/baseball-key-numbers-mcgwire-s-47th-mets-1-2-game-edge.html | BASEBALL Key Numbers McGwires 47th Mets  12Game Edge | By Jason Diamos | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-12 | https://www.nytimes.com/1998/08/12/business/the-media-business-advertising-addenda-two-agencies-are-expanding-abroad.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Two Agencies Are Expanding Abroad | By Carol Marie Cropper | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-12 | https://www.nytimes.com/1998/08/12/us/lobbying-blitz-saves-job-of-globe-newspaperman.html | Lobbying Blitz Saves Job Of Globe Newspaperman | By Felicity Barringer | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-12 | https://www.nytimes.com/1998/08/12/world/bombings-east-africa-security-issue-us-closes-down-some-operations-foreign-posts.html | BOMBINGS IN EAST AFRICA THE SECURITY ISSUE US CLOSES DOWN SOME OPERATIONS IN FOREIGN POSTS | By Philip Shenon | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-12 | https://www.nytimes.com/1998/08/12/business/company-news-guidant-agrees-to-acquire-incontrol-for-135-million.html | COMPANY NEWS GUIDANT AGREES TO ACQUIRE INCONTROL FOR 135 MILLION | By Dow Jones | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-13 | https://www.nytimes.com/1998/08/13/sports/baseball-hundley-works-extra-from-the-right-side.html | BASEBALL Hundley Works Extra From the Right Side | By Jason Diamos | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-13 | https://www.nytimes.com/1998/08/13/nyregion/annulling-tradition-rabbis-stir-furor-helping-chained-women-leave-husbands.html | ANNULLING A TRADITION Rabbis Stir Furor by Helping Chained Women to Leave Husbands | By Nadine Brozan | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-13 | https://www.nytimes.com/1998/08/13/business/rose-blumkin-retail-queen-dies-at-104.html | Rose Blumkin Retail Queen Dies at 104 | By Barnaby J Feder | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-13 | https://www.nytimes.com/1998/08/13/business/company-news-kingsway-financial-agrees-to-buy-walshire-assurance.html | COMPANY NEWS KINGSWAY FINANCIAL AGREES TO BUY WALSHIRE ASSURANCE | By Dow Jones | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-13 | https://www.nytimes.com/1998/08/13/business/the-media-business-advertising-addenda-new-company-for-productions.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Company For Productions | By Dana Canedy | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-13 | https://www.nytimes.com/1998/08/13/nyregion/gun-novice-s-first-try-hits-sunbather-police-say.html | Gun Novices First Try Hits Sunbather Police Say | By David W Chen | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-13 | https://www.nytimes.com/1998/08/13/world/for-afghans-full-circle.html | For Afghans Full Circle | By John F Burns | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-13 | https://www.nytimes.com/1998/08/13/garden/currents-this-portable-life-backpack-returns-favor-carries-backpacker.html | CURRENTS THIS PORTABLE LIFE Backpack Returns the Favor And Carries the Backpacker | By Barbara Flanagan | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-08-13 | https://www.nytimes.com/1998/08/13/arts/critic-s-notebook-tanglewood-innovation-musical-and-otherwise.html | CRITICS NOTEBOOK Tanglewood Innovation Musical and Otherwise | By Allan Kozinn | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-13 | https://www.nytimes.com/1998/08/13/technology/productivity-e-mail-flaws-make-usually-confident-users-feel-uneasy.html | PRODUCTIVITY EMail Flaws Make Usually Confident Users Feel Uneasy | By Amy Harmon | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-13 | https://www.nytimes.com/1998/08/13/world/swiss-banks-reach-holocaust-accord.html | SWISS BANKS REACH HOLOCAUST ACCORD | By Joseph P Fried | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-13 | https://www.nytimes.com/1998/08/13/arts/bumped-from-the-whitney-nudity-finds-a-showcase.html | Bumped From the Whitney Nudity Finds a Showcase | By Mel Gussow | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-13 | https://www.nytimes.com/1998/08/13/sports/baseball-despite-his-success-hernandez-is-suffering.html | BASEBALL Despite His Success Hernandez Is Suffering | By Buster Olney | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-13 | https://www.nytimes.com/1998/08/13/us/50-globe-employees-protest-columnist-s-reprieve.html | 50 Globe Employees Protest Columnists Reprieve | By Felicity Barringer | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-13 | https://www.nytimes.com/1998/08/13/technology/library-weather-sites-rain-in-tunis-on-web-a-world-of-weather.html | LIBRARYWEATHER SITES Rain in Tunis On Web a World of Weather | By Christian Berthelsen | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-13 | https://www.nytimes.com/1998/08/13/opinion/in-america-don-t-flunk-the-future.html | In America Dont Flunk the Future | By Bob Herbert | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-13 | https://www.nytimes.com/1998/08/13/sports/baseball-take-me-batting-practice-mcgwire-s-blasts-bring-fans-early-clutching.html | BASEBALL Take Me Out to Batting Practice McGwires Blasts Bring Fans Out Early Clutching Gloves and Dreaming of a Souvenir | By Jack Curry | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-13 | https://www.nytimes.com/1998/08/13/us/gop-senator-sees-victory-in-colorado-as-signal-to-moderates.html | GOP Senator Sees Victory in Colorado as Signal to Moderates | By James Brooke | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-13 | https://www.nytimes.com/1998/08/13/nyregion/public-lives.html | Public Lives | By James Barron | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-13 | https://www.nytimes.com/1998/08/13/nyregion/bell-atlantic-jobs-pact-is-big-union-victory-experts-say.html | Bell Atlantic Jobs Pact Is Big Union Victory Experts Say | By Terry Pristin | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-13 | https://www.nytimes.com/1998/08/13/sports/track-and-field-jones-keeps-it-simple-run-fast-jump-far-win.html | TRACK AND FIELD Jones Keeps It Simple Run Fast Jump Far Win | By Christopher Clarey | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-13 | https://www.nytimes.com/1998/08/13/world/phnom-penh-journal-bats-soil-statuary-but-pay-for-museum-s-upkeep.html | Phnom Penh Journal Bats Soil Statuary but Pay for Museums Upkeep | By Seth Mydans | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-13 | https://www.nytimes.com/1998/08/13/business/the-markets-market-place-amid-market-turmoil-small-investor-is-steadfast.html | THE MARKETS Market Place Amid Market Turmoil Small Investor Is Steadfast | By David Barboza | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-13 | https://www.nytimes.com/1998/08/13/business/the-media-business-advertising-addenda-pro-bono-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Pro Bono Accounts | By Dana Canedy | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-13 | https://www.nytimes.com/1998/08/13/sports/the-golf-report-it-s-where-you-hit-it-not-always-how-far.html | THE GOLF REPORT Its Where You Hit It Not Always How Far | By Al Barkow | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| 1998-08-13 | https://www.nytimes.com/1998/08/13/business/phone-wars-leave-fcc-in-a-political-combat-zone.html | Phone Wars Leave FCC In a Political Combat Zone | By Seth Schiesel | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-13 | https://www.nytimes.com/1998/08/13/business/travelers-buyback-grows.html | Travelers Buyback Grows | By Dow Jones | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-13 | https://www.nytimes.com/1998/08/13/business/company-news-cargill-to-buy-plantation-foods-a-turkey-processor.html | COMPANY NEWS CARGILL TO BUY PLANTATION FOODS A TURKEY PROCESSOR | By Dow Jones | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-13 | https://www.nytimes.com/1998/08/13/world/toughening-stand-on-weapons-iraq-foils-long-term-monitoring.html | Toughening Stand on Weapons Iraq Foils LongTerm Monitoring | By Barbara Crossette | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-13 | https://www.nytimes.com/1998/08/13/technology/news-watch-offering-old-fashioned-values-for-teen-agers-using-the-web.html | NEWS WATCH Offering OldFashioned Values For TeenAgers Using the Web | By Matt Richtel | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-13 | https://www.nytimes.com/1998/08/13/world/bombings-east-africa-aftermath-envoy-rejects-accusations-americans-acted.html | BOMBINGS IN EAST AFRICA THE AFTERMATH Envoy Rejects Accusations Americans Acted Selfishly | By Raymond Bonner | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-13 | https://www.nytimes.com/1998/08/13/technology/news-watch-textbooks-for-sale-on-line-are-aimed-at-college-students.html | NEWS WATCH Textbooks for Sale on Line Are Aimed at College Students | By Matt Richtel | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-13 | https://www.nytimes.com/1998/08/13/opinion/shame-honor-and-high-school.html | Shame Honor and High School | By Bobbie Ann Mason | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-13 | https://www.nytimes.com/1998/08/13/business/the-media-business-advertising-addenda-people-346411.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Dana Canedy | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-13 | https://www.nytimes.com/1998/08/13/technology/screen-grab-a-tour-of-tourist-traps-without-a-how-far-is-it.html | SCREEN GRAB A Tour of Tourist Traps Without a How Far Is It | By J D Biersdorfer | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-13 | https://www.nytimes.com/1998/08/13/garden/virtual-beach-house-great-sand-no-grit.html | Virtual Beach House Great Sand No Grit | By Patricia Leigh Brown | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-13 | https://www.nytimes.com/1998/08/13/technology/news-watch-new-search-engine-is-placing-its-focus-outside-us-borders.html | NEWS WATCH New Search Engine Is Placing Its Focus Outside US Borders | By Matt Richtel | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-13 | https://www.nytimes.com/1998/08/13/business/economic-scene-rich-nation-poor-nation-is-anyone-even-looking-for-a-cure.html | Economic Scene Rich nation poor nation is anyone even looking for a cure | By Peter Passell | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-13 | https://www.nytimes.com/1998/08/13/world/war-claims-fly-in-congo-but-whats-their-basis.html | War Claims Fly in Congo but Whats Their Basis | By Howard W French | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-13 | https://www.nytimes.com/1998/08/13/arts/footlights.html | Footlights | By Jesse McKinley | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-13 | https://www.nytimes.com/1998/08/13/garden/a-shrine-to-plastic-laminates-who-d-have-thought.html | A Shrine to Plastic Laminates Whod Have Thought | By Barbara Flanagan | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-13 | https://www.nytimes.com/1998/08/13/nyregion/investigating-disappearance-police-seek-man-for-questioning.html | Investigating Disappearance Police Seek Man For Questioning | By Michael Cooper | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| 1998-08-13 | https://www.nytimes.com/1998/08/13/business/impresario-is-said-to-have-kept-two-sets-of-books.html | Impresario Is Said to Have Kept Two Sets of Books | By Bruce Weber and Melody Petersen | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-13 | https://www.nytimes.com/1998/08/13/technology/home-web-sites-thrust-students-into-censorship-disputes.html | Home Web Sites Thrust Students Into Censorship Disputes | By Terry McManus | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-13 | https://www.nytimes.com/1998/08/13/technology/user-s-guide-stalking-the-mac-thrill-of-yesteryear.html | USERS GUIDE Stalking the Mac Thrill of Yesteryear | By Michelle Slatalla | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-13 | https://www.nytimes.com/1998/08/13/technology/news-watch-you-can-let-your-smile-be-your-security-password.html | NEWS WATCH You Can Let Your Smile Be Your Security Password | By Matt Richtel | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-13 | https://www.nytimes.com/1998/08/13/business/the-markets-bonds-lower-dollar-and-steadier-stocks-hurt-treasuries.html | THE MARKETS BONDS Lower Dollar and Steadier Stocks Hurt Treasuries | By Robert Hurtado | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-13 | https://www.nytimes.com/1998/08/13/us/suspect-s-family-subpoenaed-in-capitol-killings.html | Suspects Family Subpoenaed in Capitol Killings | By Steven A Holmes | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-13 | https://www.nytimes.com/1998/08/13/opinion/editorial-observer-the-high-price-of-reprieving-mike-barnicle.html | Editorial Observer The High Price of Reprieving Mike Barnicle | By Howell Raines | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-13 | https://www.nytimes.com/1998/08/13/us/air-force-rocket-explodes-just-after-liftoff.html | Air Force Rocket Explodes Just After Liftoff | By David Stout | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-13 | https://www.nytimes.com/1998/08/13/world/bombings-east-africa-american-ambassador-devastated-envoy-now-faces-kenyans-ire.html | BOMBINGS IN EAST AFRICA THE AMERICAN AMBASSADOR The Devastated Envoy Now Faces Kenyans Ire | By James C McKinley Jr | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-13 | https://www.nytimes.com/1998/08/13/us/as-debate-persists-new-study-confirms-atmospheric-warming.html | As Debate Persists New Study Confirms Atmospheric Warming | By William K Stevens | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-13 | https://www.nytimes.com/1998/08/13/arts/bridge-turning-a-world-champion-into-a-computer-accessory.html | BRIDGE Turning a World Champion Into a Computer Accessory | By Alan Truscott | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-13 | https://www.nytimes.com/1998/08/13/nyregion/metro-business-lefrak-cancels-plan-for-ferry-to-casino.html | Metro Business LeFrak Cancels Plan For Ferry to Casino | By Steve Strunsky | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-13 | https://www.nytimes.com/1998/08/13/business/international-business-germans-reject-challenge-to-daimler-stock-options.html | INTERNATIONAL BUSINESS Germans Reject Challenge To Daimler Stock Options | By John Tagliabue | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-13 | https://www.nytimes.com/1998/08/13/technology/news-watch-2-new-apple-entries-are-heavy-on-design-and-light-on-price.html | NEWS WATCH 2 New Apple Entries Are Heavy on Design and Light on Price | By Peter H Lewis | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-13 | https://www.nytimes.com/1998/08/13/technology/braindump-on-the-blue-badge-a-guide-to-microspeak.html | Braindump on the Blue Badge A Guide to Microspeak | By Steven Greenhouse | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-13 | https://www.nytimes.com/1998/08/13/technology/game-theory-spinoff-games-that-outshine-a-film-parent.html | GAME THEORY Spinoff Games That Outshine a Film Parent | By J C Herz | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| 1998-08-13 | https://www.nytimes.com/1998/08/13/world/bombings-east-africa-american-dead-germany-albright-escorts-home-bodies-10-brave.html | BOMBINGS IN EAST AFRICA THE AMERICAN DEAD From Germany Albright Escorts Home the Bodies of 10 Brave Americans | By Craig R Whitney | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-13 | https://www.nytimes.com/1998/08/13/arts/aaron-birnbaum-103-painter.html | Aaron Birnbaum 103 Painter | By Rita Reif | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-13 | https://www.nytimes.com/1998/08/13/nyregion/power-authority-offers-new-refund-plan.html | Power Authority Offers New Refund Plan | By Bruce Lambert | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-13 | https://www.nytimes.com/1998/08/13/sports/baseball-mets-rally-but-cards-take-it-away.html | BASEBALL Mets Rally but Cards Take It Away | By Jason Diamos | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-13 | https://www.nytimes.com/1998/08/13/nyregion/green-and-schumer-clash-in-2d-debate-as-ferraro-looks-on.html | Green and Schumer Clash in 2d Debate as Ferraro Looks On | By Adam Nagourney | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-13 | https://www.nytimes.com/1998/08/13/garden/currents-urban-design-street-wear-for-real-streets.html | CURRENTS URBAN DESIGN Street Wear for Real Streets | By Barbara Flanagan | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-13 | https://www.nytimes.com/1998/08/13/world/bombings-east-africa-investigation-sophisticated-terrorists-pose-daunting.html | BOMBINGS IN EAST AFRICA THE INVESTIGATION Sophisticated Terrorists Pose Daunting Obstacle | By Tim Weiner | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-13 | https://www.nytimes.com/1998/08/13/nyregion/suspect-in-nazi-war-crimes-claims-ignorance-of-killings.html | Suspect in Nazi War Crimes Claims Ignorance of Killings | By Benjamin Weiser | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-13 | https://www.nytimes.com/1998/08/13/business/perelman-is-likely-to-get-a-larger-stake-in-sunbeam.html | Perelman Is Likely to Get A Larger Stake in Sunbeam | By Dana Canedy | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-13 | https://www.nytimes.com/1998/08/13/sports/the-golf-report-path-to-a-major-meanders-through-the-trees.html | THE GOLF REPORT Path to a Major Meanders Through the Trees | By Clifton Brown | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-13 | https://www.nytimes.com/1998/08/13/us/the-architect-of-the-gay-conversion-campaign.html | The Architect of the Gay Conversion Campaign | By Laurie Goodstein | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-13 | https://www.nytimes.com/1998/08/13/nyregion/more-questions-for-beaten-toddler-s-brother.html | More Questions for Beaten Toddlers Brother | By Kit R Roane | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-13 | https://www.nytimes.com/1998/08/13/us/for-new-clinton-defense-fund-surprising-bounty.html | For New Clinton Defense Fund Surprising Bounty | By Don van Natta Jr | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-13 | https://www.nytimes.com/1998/08/13/books/books-of-the-times-burrowing-through-dirty-laundry-at-west-point.html | BOOKS OF THE TIMES Burrowing Through Dirty Laundry at West Point | By Maureen Corrigan | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-13 | https://www.nytimes.com/1998/08/13/nyregion/giuliani-to-stump-for-gop-around-us.html | Giuliani to Stump for GOP Around US | By Dan Barry | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-13 | https://www.nytimes.com/1998/08/13/sports/baseball-jackson-talks-about-the-split.html | BASEBALL Jackson Talks About the Split | By Buster Olney | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-13 | https://www.nytimes.com/1998/08/13/garden/currents-architecture-yesterday-recycled-into-tomorrow.html | CURRENTS ARCHITECTURE Yesterday Recycled Into Tomorrow | By Barbara Flanagan | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| 1998-08-13 | https://www.nytimes.com/1998/08/13/us/town-that-disney-built-is-hit-by-first-violent-crime.html | Town That Disney Built Is Hit by First Violent Crime | By Douglas Frantz | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-13 | https://www.nytimes.com/1998/08/13/sports/soccer-metrostars-regroup-and-get-a-victory.html | SOCCER MetroStars Regroup And Get A Victory | By Alex Yannis | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-13 | https://www.nytimes.com/1998/08/13/business/microsoft-appeals-judge-s-order-opening-depositions-to-the-public.html | Microsoft Appeals Judges Order Opening Depositions to the Public | By Joel Brinkley | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-13 | https://www.nytimes.com/1998/08/13/nyregion/shopkeeper-in-village-is-killed-in-attempted-robbery.html | Shopkeeper in Village Is Killed in Attempted Robbery | By Charlie Leduff | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-13 | https://www.nytimes.com/1998/08/13/technology/web-erotica-aims-for-new-female-customers.html | Web Erotica Aims for New Female Customers | By Pamela Licalzi OConnell | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-13 | https://www.nytimes.com/1998/08/13/sports/pro-football-giants-notebook-wheatley-has-a-shot-to-outrun-barber.html | PRO FOOTBALL GIANTS NOTEBOOK Wheatley Has a Shot To Outrun Barber | By Bill Pennington | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-13 | https://www.nytimes.com/1998/08/13/business/international-business-british-telecom-to-acquire-mci-s-stake-in-joint-venture.html | INTERNATIONAL BUSINESS British Telecom to Acquire MCIs Stake in Joint Venture | By Seth Schiesel | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-13 | https://www.nytimes.com/1998/08/13/nyregion/lawyer-admits-he-held-clients-drug-money.html | Lawyer Admits He Held Clients Drug Money | By Benjamin Weiser | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-13 | https://www.nytimes.com/1998/08/13/arts/benny-waters-96-who-played-swanky-jazz-for-7-decades.html | Benny Waters 96 Who Played Swanky Jazz for 7 Decades | By Ben Ratliff | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-13 | https://www.nytimes.com/1998/08/13/sports/sports-of-the-times-why-three-is-better-than-one.html | Sports of the Times Why Three Is Better Than One | By Harvey Araton | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-13 | https://www.nytimes.com/1998/08/13/world/bombings-east-africa-security-costs-envoy-s-requests-for-safer-building-refused.html | BOMBINGS IN EAST AFRICA THE SECURITY COSTS ENVOYS REQUESTS FOR SAFER BUILDING REFUSED US SAYS | By Philip Shenon | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-13 | https://www.nytimes.com/1998/08/13/garden/personal-shopper-treasure-chests-for-domestic-unctions.html | PERSONAL SHOPPER Treasure Chests for Domestic Unctions | By Marianne Rohrlich | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-13 | https://www.nytimes.com/1998/08/13/technology/an-audio-extra-for-sports-cards.html | An Audio Extra for Sports Cards | By Verne G Kopytoff | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-13 | https://www.nytimes.com/1998/08/13/arts/music-review-mozart-s-elegance-and-impishness.html | MUSIC REVIEW Mozarts Elegance and Impishness | By Anthony Tommasini | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-13 | https://www.nytimes.com/1998/08/13/theater/critic-s-notebook-reconstructing-a-bygone-elite-and-its-follies.html | CRITICS NOTEBOOK Reconstructing A Bygone Elite And Its Follies | By Peter Marks | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-13 | https://www.nytimes.com/1998/08/13/garden/public-eye-a-building-where-elvis-never-sleeps.html | PUBLIC EYE A Building Where Elvis Never Sleeps | By Phil Patton | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| 1998-08-13 | https://www.nytimes.com/1998/08/13/technology/library-weather-sites-best-part-of-accuweather-site-is-its-forecasting-accuracy.html | LIBRARYWEATHER SITES Best Part of Accuweather Site Is Its Forecasting Accuracy | By Christian Berthelsen | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-13 | https://www.nytimes.com/1998/08/13/nyregion/metro-business-corporate-housing-buy.html | Metro Business Corporate Housing Buy | By Nick Ravo | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-13 | https://www.nytimes.com/1998/08/13/technology/library-weather-sites-national-weather-service-web-site-takes-itself-seriously.html | LIBRARYWEATHER SITES National Weather Service Web Site Takes Itself Seriously | By Christian Berthelsen | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-13 | https://www.nytimes.com/1998/08/13/us/liberals-vie-against-liberals-on-boston-s-kingmaker-turf.html | Liberals Vie Against Liberals On Bostons Kingmaker Turf | By Carey Goldberg | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-13 | https://www.nytimes.com/1998/08/13/sports/horse-racing-kelly-kip-shows-dazzling-speed-again.html | HORSE RACING Kelly Kip Shows Dazzling Speed Again | By Joseph Durso | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-13 | https://www.nytimes.com/1998/08/13/business/international-business-preserving-heritage-via-bed-barns-european-governments.html | INTERNATIONAL BUSINESS Preserving A Heritage Via Bed and Barns European Governments Subsidize Agritourism | By John Tagliabue | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-13 | https://www.nytimes.com/1998/08/13/world/iraq-televising-tapes-of-talks-with-un-arms-inspector.html | Iraq Televising Tapes of Talks With UN Arms Inspector | By Barbara Crossette | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-13 | https://www.nytimes.com/1998/08/13/nyregion/public-lives-a-soap-opera-matriarch-s-42-years-in-orbit.html | PUBLIC LIVES A Soap Opera Matriarchs 42 Years in Orbit | By James Barron | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-13 | https://www.nytimes.com/1998/08/13/business/the-markets-interest-rates-favor-us-borrowers.html | THE MARKETS Interest Rates Favor US Borrowers | By Sharon R King | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-13 | https://www.nytimes.com/1998/08/13/garden/on-3d-floor-at-harrods-abc-carpet.html | On 3d Floor at Harrods ABC Carpet | By Julie V Iovine | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-13 | https://www.nytimes.com/1998/08/13/nyregion/delay-in-deportation-hearing-of-man-linked-to-terrorists.html | Delay in Deportation Hearing Of Man Linked to Terrorists | By Ronald Smothers | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-13 | https://www.nytimes.com/1998/08/13/business/media-business-advertising-kpmg-peat-marwick-using-brand-campaign-set-itself.html | THE MEDIA BUSINESS ADVERTISING KPMG Peat Marwick is using a brand campaign to set itself apart from the accounting herd | By Dana Canedy | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-13 | https://www.nytimes.com/1998/08/13/garden/house-proud-harlem-renaissance-meets-martha-stewart.html | HOUSE PROUD Harlem Renaissance Meets Martha Stewart | By Elaine Louie | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-13 | https://www.nytimes.com/1998/08/13/business/the-media-business-advertising-addenda-whitaker-buying-delay-group.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Whitaker Buying DeLay Group | By Dana Canedy | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-13 | https://www.nytimes.com/1998/08/13/sports/plus-soccer-world-disabled-championship-american-teams-take-top-2-spots.html | PLUS SOCCER  WORLD DISABLED CHAMPIONSHIP American Teams Take Top 2 Spots | By Barbara Lloyd | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-13 | https://www.nytimes.com/1998/08/13/sports/pro-football-foley-and-testaverde-sidestep-the-rush-of-controversy.html | PRO FOOTBALL Foley and Testaverde Sidestep the Rush of Controversy | By Frank Litsky | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-08-13 | https://www.nytimes.com/1998/08/13/us/the-three-little-words-that-becloud-a-presidency.html | The Three Little Words That Becloud a Presidency | By David E Rosenbaum | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-13 | https://www.nytimes.com/1998/08/13/nyregion/courts-allow-city-to-shutter-5-strip-clubs.html | Courts Allow City to Shutter 5 Strip Clubs | By David Rohde | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-13 | https://www.nytimes.com/1998/08/13/business/metro-business-banking-firm-to-move.html | Metro Business Banking Firm to Move | By Nick Ravo | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-13 | https://www.nytimes.com/1998/08/13/arts/pop-review-barefoot-balladeer-propelled-by-body-heat.html | POP REVIEW Barefoot Balladeer Propelled By Body Heat | By Ann Powers | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-13 | https://www.nytimes.com/1998/08/13/garden/design-notebook-barbecue-pits-for-those-with-money-to-burn.html | DESIGN NOTEBOOK Barbecue Pits for Those With Money to Burn | By Donna Paul | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-13 | https://www.nytimes.com/1998/08/13/the-clintons-shop-architects.html | The Clintons Shop Architects | By Todd S Purdum | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-13 | https://www.nytimes.com/1998/08/13/business/the-markets-stocks-cautious-buyers-prowling-for-bargains-lift-dow-90.11.html | THE MARKETS STOCKS Cautious Buyers Prowling for Bargains Lift Dow 9011 | By Jonathan Fuerbringer | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-13 | https://www.nytimes.com/1998/08/13/business/former-executive-faces-charges.html | Former Executive Faces Charges | By Dow Jones | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-13 | https://www.nytimes.com/1998/08/13/garden/trade-secrets-star-turn-for-headboard-bed-s-lead-player-leaving-old-act-behind.html | TRADE SECRETS A Star Turn For the Headboard The beds lead player is leaving the old act behind | By William L Hamilton | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-13 | https://www.nytimes.com/1998/08/13/technology/as-mac-rebounds-prickly-fans-mellow-a-little.html | As Mac Rebounds Prickly Fans Mellow a Little | By Michel Marriott | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-13 | https://www.nytimes.com/1998/08/13/nyregion/regents-assert-right-to-approve-cuny-s-plan-for-remedial-work.html | Regents Assert Right to Approve CUNYs Plan for Remedial Work | By Karen W Arenson | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-13 | https://www.nytimes.com/1998/08/13/technology/if-the-shoe-fits-click-it.html | If the Shoe Fits Click It | By Anne Eisenberg | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-13 | https://www.nytimes.com/1998/08/13/business/company-news-sunoma-energy-offers-to-buy-barrington-petroleum.html | COMPANY NEWS SUNOMA ENERGY OFFERS TO BUY BARRINGTON PETROLEUM | By Bridge News | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-13 | https://www.nytimes.com/1998/08/13/opinion/in-kansas-scandal-fatigue.html | In Kansas Scandal Fatigue | By George B Pyle | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-13 | https://www.nytimes.com/1998/08/13/business/the-media-business-advertising-addenda-accounts-346390.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Dana Canedy | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-13 | https://www.nytimes.com/1998/08/13/business/archer-executive-testifies-to-fixing-citric-acid-prices.html | Archer Executive Testifies To Fixing Citric Acid Prices | By Kurt Eichenwald | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-13 | https://www.nytimes.com/1998/08/13/sports/baseball-no-burrowing-can-t-undermine-the-yanks-either.html | BASEBALL No Burrowing Cant Undermine the Yanks Either | By Buster Olney | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-13 | https://www.nytimes.com/1998/08/13/technology/eventually-all-data-roads-lead-to-the-computer-motherboard.html | Eventually All Data Roads Lead to the Computer Motherboard | By Peter Wayner | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |

| 1998-08-13 | https://www.nytimes.com/1998/08/13/business/boeing-to-shift-some-jet-output-to-long-beach-to-ease-strain.html | Boeing to Shift Some Jet Output to Long Beach to Ease Strain | By Laurence Zuckerman | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-13 | https://www.nytimes.com/1998/08/13/nyregion/metro-matters-for-albany-losing-a-piece-of-its-past.html | METRO MATTERS For Albany Losing a Piece Of Its Past | By Elizabeth Kolbert | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-13 | https://www.nytimes.com/1998/08/13/garden/currents-fabric-weaving-elegance-with-a-lighter-hand.html | CURRENTS FABRIC Weaving Elegance With a Lighter Hand | By Marianne Rohrlich | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-13 | https://www.nytimes.com/1998/08/13/us/aide-implies-president-will-not-dodge-queries.html | Aide Implies President Will Not Dodge Queries | By James Bennet | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-13 | https://www.nytimes.com/1998/08/13/garden/currents-for-the-household-your-message-embroidered-here.html | CURRENTS FOR THE HOUSEHOLD Your Message Embroidered Here | By Marianne Rohrlich | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-13 | https://www.nytimes.com/1998/08/13/opinion/anglicans-get-literal.html | Anglicans Get Literal | By John Shelby Spong | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-13 | https://www.nytimes.com/1998/08/13/arts/music-review-tradition-burnished-by-a-czech-quartet.html | MUSIC REVIEW Tradition Burnished By a Czech Quartet | By Paul Griffiths | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-13 | https://www.nytimes.com/1998/08/13/us/gentle-quake-rattles-nerves-and-buildings-in-bay-area.html | Gentle Quake Rattles Nerves And Buildings In Bay Area | By Michael Janofsky | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-13 | https://www.nytimes.com/1998/08/13/world/myanmar-again-blocks-pro-democracy-leader-from-traveling.html | Myanmar Again Blocks ProDemocracy Leader From Traveling | By Seth Mydans | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-13 | https://www.nytimes.com/1998/08/13/sports/on-pro-football-ah-the-spartan-life-giants-thriving-on-it.html | ON PRO FOOTBALL Ah the Spartan Life Giants Thriving on It | By Bill Pennington | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-13 | https://www.nytimes.com/1998/08/13/business/mentor-makes-a-hostile-bid-for-quickturn.html | Mentor Makes A Hostile Bid For Quickturn | By Lawrence M Fisher and Laura M Holson | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-13 | https://www.nytimes.com/1998/08/13/theater/arts-america-act-naturally-onstage-or-off-part-commune-part-camp-theater-clings.html | ARTS IN AMERICA Act Naturally Onstage or Off Part Commune Part Camp Theater Clings to Tradition | By Pam Belluck | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-13 | https://www.nytimes.com/1998/08/13/technology/library-weather-sites-lots-of-news-and-lots-of-ads.html | LIBRARYWEATHER SITES Lots of News and Lots of Ads | By Christian Berthelsen | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-13 | https://www.nytimes.com/1998/08/13/technology/news-watch-different-way-to-look-at-the-browser-wars.html | NEWS WATCH Different Way to Look At the Browser Wars | By Matt Richtel | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-14 | https://www.nytimes.com/1998/08/14/nyregion/metro-business-bank-picks-jersey-city-site.html | Metro Business Bank Picks Jersey City Site | By Nick Ravo | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-14 | https://www.nytimes.com/1998/08/14/movies/film-review-gridiron-hero-he-runs-catches-and-barks.html | FILM REVIEW Gridiron Hero He Runs Catches and Barks | By Anita Gates | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-14 | https://www.nytimes.com/1998/08/14/us/disclosure-of-how-a-gene-causes-breast-cancer.html | Disclosure of How a Gene Causes Breast Cancer | By Jane E Brody | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-08-14 | https://www.nytimes.com/1998/08/14/movies/film-review-when-she-says-i-do-she-means-not-you.html | FILM REVIEW When She Says I Do She Means Not You | By Stephen Holden | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-14 | https://www.nytimes.com/1998/08/14/nyregion/public-lives-championing-liberalism-under-new-name.html | PUBLIC LIVES Championing Liberalism Under New Name | By David Firestone | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-14 | https://www.nytimes.com/1998/08/14/arts/art-review-images-shimmer-upon-screens-installed-in-the-imagination.html | ART REVIEW Images Shimmer Upon Screens Installed in the Imagination | By Roberta Smith | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-14 | https://www.nytimes.com/1998/08/14/business/the-media-business-advertising-addenda-accounts-357723.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Courtney Kane | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-14 | https://www.nytimes.com/1998/08/14/arts/art-in-review-essence-of-the-orb.html | ART IN REVIEW Essence of the Orb | By Ken Johnson | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-14 | https://www.nytimes.com/1998/08/14/arts/weekend-warrior-three-times-the-pain-three-times-the-gain.html | WEEKEND WARRIOR Three Times the Pain Three Times the Gain | By Joe Glickman | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-14 | https://www.nytimes.com/1998/08/14/world/rebels-closing-in-on-blacked-out-congo-capital.html | Rebels Closing In on BlackedOut Congo Capital | By Howard W French | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-14 | https://www.nytimes.com/1998/08/14/business/the-markets-stocks-dow-falls-93.46-as-threat-of-russian-crisis-hurts-shares.html | THE MARKETS STOCKS Dow Falls 9346 as Threat of Russian Crisis Hurts Shares | By Sharon R King | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-14 | https://www.nytimes.com/1998/08/14/arts/art-in-review-steve-wheeler.html | ART IN REVIEW Steve Wheeler | By Ken Johnson | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-14 | https://www.nytimes.com/1998/08/14/opinion/two-cheers-for-consumerism.html | Two Cheers for Consumerism | By Robert Skidelsky | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-14 | https://www.nytimes.com/1998/08/14/nyregion/man-weeps-as-he-relates-killing-of-jews.html | Man Weeps As He Relates Killing of Jews | By Benjamin Weiser | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-14 | https://www.nytimes.com/1998/08/14/nyregion/shock-in-greenwich-village-at-shooting-of-a-shopkeeper.html | Shock in Greenwich Village At Shooting of a Shopkeeper | By Michael Cooper | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-14 | https://www.nytimes.com/1998/08/14/movies/theater-review-remembering-the-tempest-of-adolescence.html | THEATER REVIEW Remembering The Tempest Of Adolescence | By Peter Marks | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-14 | https://www.nytimes.com/1998/08/14/arts/antiques-animation-meets-charm-in-whirligigs.html | ANTIQUES Animation Meets Charm In Whirligigs | By Wendy Moonan | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-14 | https://www.nytimes.com/1998/08/14/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-14 | https://www.nytimes.com/1998/08/14/sports/tv-sports-channel-9-team-needs-snap-crackle-and-pop.html | TV SPORTS Channel 9 Team Needs Snap Crackle and Pop | By Richard Sandomir | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-14 | https://www.nytimes.com/1998/08/14/world/bombings-east-africa-investigation-kenya-fbi-reports-finding-pieces-bomb-truck.html | BOMBINGS IN EAST AFRICA THE INVESTIGATION IN KENYA FBI Reports Finding Pieces Of Bomb Truck | By Tim Weiner and Raymond Bonner | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-14 | https://www.nytimes.com/1998/08/14/business/international-briefs-mannesmann-net-income-rose-42-in-first-half.html | International Briefs Mannesmann Net Income Rose 42 in First Half | By Bridge News | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-08-14 | https://www.nytimes.com/1998/08/14/arts/art-review-one-museum-five-shows-and-a-million-lives-and-passions.html | ART REVIEW One Museum Five Shows and a Million Lives and Passions | By Holland Cotter | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-14 | https://www.nytimes.com/1998/08/14/business/cola-war-ii-bottler-battle-pepsi-front-line-it-s-getting-dangerous-go-solo.html | Cola War II The Bottler Battle On Pepsi Front Line Its Getting Dangerous to Go Solo | By Constance L Hays | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-14 | https://www.nytimes.com/1998/08/14/books/books-of-the-times-trading-mean-streets-for-a-land-of-make-believe.html | BOOKS OF THE TIMES Trading Mean Streets for a Land of MakeBelieve | By Michiko Kakutani | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-14 | https://www.nytimes.com/1998/08/14/business/international-briefs-south-korean-union-issues-a-warning.html | International Briefs South Korean Union Issues a Warning | By Bridge News | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-14 | https://www.nytimes.com/1998/08/14/world/ruble-rescue-redux.html | Ruble Rescue Redux | By Celestine Bohlen | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-14 | https://www.nytimes.com/1998/08/14/nyregion/metro-business-marketspan-earnings-fall.html | Metro Business Marketspan Earnings Fall | By Bruce Lambert | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-14 | https://www.nytimes.com/1998/08/14/sports/pro-basketball-players-drop-charge-look-to-arbitration.html | PRO BASKETBALL Players Drop Charge Look to Arbitration | By Murray Chass | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-14 | https://www.nytimes.com/1998/08/14/arts/family-fare-winging-it-in-new-york.html | FAMILY FARE Winging It In New York | By Laurel Graeber | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-14 | https://www.nytimes.com/1998/08/14/movies/film-review-at-the-mercy-of-foolish-friends.html | FILM REVIEW At the Mercy of Foolish Friends | By Janet Maslin | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-14 | https://www.nytimes.com/1998/08/14/world/holocaust-accord-ends-plan-for-sanctions.html | Holocaust Accord Ends Plan for Sanctions | By Amy Waldman | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-14 | https://www.nytimes.com/1998/08/14/sports/football-six-jets-move-up-at-least-for-a-game.html | FOOTBALL Six Jets Move Up At Least For A Game | By Gerald Eskenazi | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-14 | https://www.nytimes.com/1998/08/14/movies/theater-review-of-love-and-literary-betrayal.html | THEATER REVIEW Of Love and Literary Betrayal | By Ben Brantley | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-14 | https://www.nytimes.com/1998/08/14/nyregion/historic-bungalow-camp-is-facing-the-bulldozers.html | Historic Bungalow Camp Is Facing the Bulldozers | By Dan Barry | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-14 | https://www.nytimes.com/1998/08/14/movies/critic-s-notebook-the-haydn-quartets-play-by-play.html | CRITICS NOTEBOOK The Haydn Quartets Play by Play | By Anthony Tommasini | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-14 | https://www.nytimes.com/1998/08/14/sports/baseball-wendell-bard-of-flushing-now-can-close-his-stanzas.html | BASEBALL Wendell Bard of Flushing Now Can Close His Stanzas | By Jason Diamos | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-14 | https://www.nytimes.com/1998/08/14/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Courtney Kane | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-14 | https://www.nytimes.com/1998/08/14/movies/critic-s-choice-film-reviving-a-sunny-french-confection.html | CRITICS CHOICE FILM Reviving a Sunny French Confection | By Stephen Holden | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| 1998-08-14 | https://www.nytimes.com/1998/08/14/opinion/opart-14-expressions-for-the-distressed-wall-street-trader.html | OpArt 14 Expressions For the Distressed Wall Street Trader | By Michael Blieden AND Jesse Gordon | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-14 | https://www.nytimes.com/1998/08/14/movies/film-review-he-likes-video-games-nobodys-perfect.html | FILM REVIEW He Likes Video Games Nobodys Perfect | By Stephen Holden | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-14 | https://www.nytimes.com/1998/08/14/arts/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-14 | https://www.nytimes.com/1998/08/14/nyregion/cuny-review-by-regents-is-questioned-by-governor.html | CUNY Review By Regents Is Questioned By Governor | By Karen W Arenson | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-14 | https://www.nytimes.com/1998/08/14/business/company-news-stone-rivet-agrees-to-acquire-envirotest-systems.html | COMPANY NEWS STONE RIVET AGREES TO ACQUIRE ENVIROTEST SYSTEMS | By Dow Jones | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-14 | https://www.nytimes.com/1998/08/14/us/president-weighs-admitting-he-had-sexual-contacts.html | PRESIDENT WEIGHS ADMITTING HE HAD SEXUAL CONTACTS | By Richard L Berke | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-14 | https://www.nytimes.com/1998/08/14/business/false-profits-for-3-years-at-cendant.html | False Profits For 3 Years At Cendant | By Diana B Henriques | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-14 | https://www.nytimes.com/1998/08/14/business/isaac-n-p-stokes-91-lawyer-during-new-deal-and-un-birth.html | Isaac N P Stokes 91 Lawyer During New Deal and UN Birth | By David Cay Johnston | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-14 | https://www.nytimes.com/1998/08/14/arts/art-in-review-section-33.html | ART IN REVIEW Section 33 | By Ken Johnson | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-14 | https://www.nytimes.com/1998/08/14/us/richard-mansfield-bilby-67-judge-in-charles-keating-case.html | Richard Mansfield Bilby 67 Judge in Charles Keating Case | By Wolfgang Saxon | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-14 | https://www.nytimes.com/1998/08/14/movies/film-review-a-girl-from-the-wrong-side-of-the-glitz.html | FILM REVIEW A Girl From the Wrong Side of the Glitz | By Janet Maslin | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-14 | https://www.nytimes.com/1998/08/14/business/boeing-in-deal-with-union-on-the-737.html | Boeing in Deal With Union On the 737 | By Laurence Zuckerman | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-14 | https://www.nytimes.com/1998/08/14/arts/cabaret-guide.html | Cabaret Guide | By Stephen Holden | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-14 | https://www.nytimes.com/1998/08/14/business/company-news-usa-floral-is-acquiring-florimex-from-dimon-inc.html | COMPANY NEWS USA FLORAL IS ACQUIRING FLORIMEX FROM DIMON INC | By Dow Jones | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-14 | https://www.nytimes.com/1998/08/14/business/international-business-japans-corruption-fighter-is-shunted-aside.html | INTERNATIONAL BUSINESS Japans Corruption Fighter Is Shunted Aside | By Sheryl Wudunn | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-14 | https://www.nytimes.com/1998/08/14/world/bombings-east-africa-dar-es-salaam-water-truck-discounted-carrier-explosive.html | BOMBINGS IN EAST AFRICA IN DAR ES SALAAM Water Truck Discounted As Carrier Of Explosive | By Jane Perlez | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-14 | https://www.nytimes.com/1998/08/14/us/california-gop-senate-nominee-goes-from-long-shot-to-star.html | California GOP Senate Nominee Goes From Long Shot to Star | By Michael Janofsky | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-14 | https://www.nytimes.com/1998/08/14/arts/art-review-a-young-and-uninnocent-america.html | ART REVIEW A Young and Uninnocent America | By Holland Cotter | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-08-14 | https://www.nytimes.com/1998/08/14/world/us-retreats-from-vow-to-use-force-if-iraq-blocks-inspectors.html | US Retreats From Vow to Use Force if Iraq Blocks Inspectors | By Steven Erlanger | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-14 | https://www.nytimes.com/1998/08/14/sports/football-fassel-s-primary-focus-is-on-goals-not-rivalry.html | FOOTBALL Fassels Primary Focus Is on Goals Not Rivalry | By Bill Pennington | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-14 | https://www.nytimes.com/1998/08/14/us/air-traffic-control-errors-lead-to-inquiry.html | Air Traffic Control Errors Lead to Inquiry | By Matthew L Wald | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-14 | https://www.nytimes.com/1998/08/14/arts/art-in-review-headstand.html | ART IN REVIEW Headstand | By Roberta Smith | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-14 | https://www.nytimes.com/1998/08/14/opinion/the-city-life-just-another-night-at-the-stadium.html | The City Life Just Another Night at the Stadium | By Verlyn Klinkenborg | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-14 | https://www.nytimes.com/1998/08/14/nyregion/fewer-city-students-pass-reading-exam.html | Fewer City Students Pass Reading Exam | By Somini Sengupta | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-14 | https://www.nytimes.com/1998/08/14/nyregion/frailest-residents-of-times-square-remain-uprooted.html | Frailest Residents Of Times Square Remain Uprooted | By Lynette Holloway | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-14 | https://www.nytimes.com/1998/08/14/movies/many-nations-one-big-party.html | Many Nations One Big Party | By Jon Pareles | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-14 | https://www.nytimes.com/1998/08/14/movies/at-the-movies.html | At the Movies | By James Sterngold | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-14 | https://www.nytimes.com/1998/08/14/rights-expanded-in-medicare-case.html | RIGHTS EXPANDED IN MEDICARE CASE | By Robert Pear | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-14 | https://www.nytimes.com/1998/08/14/nyregion/a-more-sedate-woodstock-tries-to-lure-yuppies-not-hippies.html | A More Sedate Woodstock Tries to Lure Yuppies Not Hippies | By Andrew C Revkin | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-14 | https://www.nytimes.com/1998/08/14/automobiles/autos-on-friday-collecting-at-top-shows-as-good-as-new-isn-t-nearly-good-enough.html | AUTOS ON FRIDAYCollecting At Top Shows as Good as New Isnt Nearly Good Enough | By Michael Lamm | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-14 | https://www.nytimes.com/1998/08/14/world/bombings-in-east-africa-the-suspect-wealthy-force-behind-murky-militant-group.html | BOMBINGS IN EAST AFRICA THE SUSPECT Wealthy Force Behind Murky Militant Group | By John Kifner | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-14 | https://www.nytimes.com/1998/08/14/business/michael-palm-47-innovator-in-method-of-reinsurance.html | Michael Palm 47 Innovator In Method of Reinsurance | By Joseph B Treaster | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-14 | https://www.nytimes.com/1998/08/14/movies/film-review-a-sensual-story-the-heart-tells-the-head.html | FILM REVIEW A Sensual Story the Heart Tells the Head | BY Stephen Holden | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-14 | https://www.nytimes.com/1998/08/14/movies/dance-review-rituals-from-old-formosa-with-spins-and-clapping.html | DANCE REVIEW Rituals From Old Formosa With Spins and Clapping | By Jennifer Dunning | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-14 | https://www.nytimes.com/1998/08/14/world/stock-and-bond-prices-drop-in-russia-as-investors-bolt.html | Stock and Bond Prices Drop In Russia as Investors Bolt | By Michael Wines | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-08-14 | https://www.nytimes.com/1998/08/14/sports/ned-gillette-53-adventurer-is-killed-in-northern-kashmir.html | Ned Gillette 53 Adventurer Is Killed in Northern Kashmir | By Frank Litsky | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-14 | https://www.nytimes.com/1998/08/14/world/dalian-journal-in-china-theres-nothing-courtly-about-croquet.html | Dalian Journal In China Theres Nothing Courtly About Croquet | By Seth Faison | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-14 | https://www.nytimes.com/1998/08/14/sports/80th-pga-championship-once-again-the-cup-looks-bigger-for-woods.html | 80TH PGA CHAMPIONSHIP Once Again The Cup Looks Bigger For Woods | By Clifton Brown | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-14 | https://www.nytimes.com/1998/08/14/business/bankruptcies-in-us-surge-5.5-to-record.html | Bankruptcies in US Surge 55 to Record | By Agence FrancePresse | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-14 | https://www.nytimes.com/1998/08/14/arts/art-in-review-urban-encounters.html | ART IN REVIEW Urban Encounters | By Holland Cotter | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-14 | https://www.nytimes.com/1998/08/14/sports/horse-racing-notebook-turf-champion-heads-saratoga-field.html | HORSE RACING NOTEBOOK Turf Champion Heads Saratoga Field | By Joseph Durso | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-14 | https://www.nytimes.com/1998/08/14/business/media-business-advertising-tbwa-chiat-day-brings-street-culture-campaign-for.html | THE MEDIA BUSINESS ADVERTISING TBWAChiat Day brings street culture to a campaign for Levi Strauss Silver Tab clothing | By Courtney Kane | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-14 | https://www.nytimes.com/1998/08/14/us/settlement-in-dispute-over-a-painting-looted-by-nazis.html | Settlement in Dispute Over a Painting Looted by Nazis | By Judith H Dobrzynski | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-14 | https://www.nytimes.com/1998/08/14/business/the-markets-market-place-ruble-throws-another-scare-into-markets.html | THE MARKETS Market Place Ruble Throws Another Scare Into Markets | By Jonathan Fuerbringer | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-14 | https://www.nytimes.com/1998/08/14/nyregion/report-says-city-economy-is-too-tied-to-wall-st.html | Report Says City Economy Is Too Tied to Wall St | By Raymond Hernandez | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-14 | https://www.nytimes.com/1998/08/14/world/bombings-east-africa-american-dead-clinton-tearfully-receives-10-bodies-praising.html | BOMBINGS IN EAST AFRICA THE AMERICAN DEAD Clinton Tearfully Receives 10 Bodies Praising Lives That Nothing Can Erase | By Katharine Q Seelye | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-14 | https://www.nytimes.com/1998/08/14/sports/football-teetering-its-pedestal-notre-dame-s-image-marred-off-field-troubles.html | FOOTBALL Teetering on Its Pedestal Notre Dames Image Marred by OfftheField Troubles | By Joe Drape | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-14 | https://www.nytimes.com/1998/08/14/business/company-news-fingerhut-in-120-million-deal-for-arizona-mail-order.html | COMPANY NEWS FINGERHUT IN 120 MILLION DEAL FOR ARIZONA MAIL ORDER | By Dow Jones | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-14 | https://www.nytimes.com/1998/08/14/nyregion/boy-14-is-charged-in-beating-of-half-sister-2-in-brooklyn.html | Boy 14 Is Charged in Beating Of Half Sister 2 in Brooklyn | By Kit R Roane | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-14 | https://www.nytimes.com/1998/08/14/movies/film-review-harmless-that-s-just-his-manner.html | FILM REVIEW Harmless Thats Just His Manner | By Anita Gates | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-14 | https://www.nytimes.com/1998/08/14/world/us-to-change-strategy-in-narcotics-fight-in-colombia.html | US to Change Strategy in Narcotics Fight in Colombia | By Diana Jean Schemo | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-08-14 | https://www.nytimes.com/1998/08/14/world/kosovo-separatist-chief-picks-delegation-without-rebels.html | Kosovo Separatist Chief Picks Delegation Without Rebels | By Mike OConnor | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-14 | https://www.nytimes.com/1998/08/14/us/jurors-hear-more-secret-service-testimony.html | Jurors Hear More Secret Service Testimony | By James Bennet | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-14 | https://www.nytimes.com/1998/08/14/movies/film-review-a-doctor-and-a-poet-transformed-by-a-war.html | FILM REVIEW A Doctor And a Poet Transformed By a War | By Janet Maslin | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-14 | https://www.nytimes.com/1998/08/14/sports/sports-of-the-times-cherished-and-lost-memories.html | Sports of The Times Cherished And Lost Memories | By Ira Berkow | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-14 | https://www.nytimes.com/1998/08/14/nyregion/residential-real-estate-adding-11-floors-to-meet-rental-demand-in-chelsea.html | Residential Real Estate Adding 11 Floors to Meet Rental Demand in Chelsea | By Rachelle Garbarine | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-14 | https://www.nytimes.com/1998/08/14/nyregion/west-point-greets-the-enemy-author-once-shunned-returns-to-his-alma-mater.html | West Point Greets the Enemy Author Once Shunned Returns to His Alma Mater | By Frank Bruni | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-14 | https://www.nytimes.com/1998/08/14/nyregion/metro-business-apartment-building-planned-for-42d-st.html | Metro Business Apartment Building Planned for 42d St | By Nick Ravo | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-14 | https://www.nytimes.com/1998/08/14/us/web-site-agrees-to-safeguards-in-first-on-line-privacy-deal.html | Web Site Agrees to Safeguards in First OnLine Privacy Deal | By Joel Brinkley | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-14 | https://www.nytimes.com/1998/08/14/business/company-news-esterline-technologies-agrees-to-buy-kirkhill-rubber.html | COMPANY NEWS ESTERLINE TECHNOLOGIES AGREES TO BUY KIRKHILL RUBBER | By Dow Jones | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-14 | https://www.nytimes.com/1998/08/14/sports/baseball-yankees-notebook-righty-from-san-diego-could-solidify-bullpen.html | BASEBALL YANKEES NOTEBOOK Righty From San Diego Could Solidify Bullpen | By Buster Olney | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-14 | https://www.nytimes.com/1998/08/14/nyregion/gathering-of-old-school-politicians-mourns-a-master-of-the-craft.html | Gathering of OldSchool Politicians Mourns a Master of the Craft | By Jonathan P Hicks | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-14 | https://www.nytimes.com/1998/08/14/business/the-markets-bonds-weaker-dollar-and-debt-sale-help-keep-securities-depressed.html | THE MARKETS BONDS Weaker Dollar and Debt Sale Help Keep Securities Depressed | By Robert Hurtado | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-14 | https://www.nytimes.com/1998/08/14/sports/baseball-defying-the-hitters-hernandez-fans-13-and-wins.html | BASEBALL Defying the Hitters Hernandez Fans 13 and Wins | By Buster Olney | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-14 | https://www.nytimes.com/1998/08/14/us/7-die-in-california-desert-probably-left-by-smuggler.html | 7 Die in California Desert Probably Left by Smuggler | By Don Terry | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-14 | https://www.nytimes.com/1998/08/14/business/new-jersey-bank-acquired.html | New Jersey Bank Acquired | By Dow Jones | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-14 | https://www.nytimes.com/1998/08/14/nyregion/a-taste-of-water-from-the-third-tunnel.html | A Taste of Water From the Third Tunnel | By Douglas Martin | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-14 | https://www.nytimes.com/1998/08/14/opinion/can-an-embassy-be-open-and-secure.html | Can an Embassy Be Open and  Secure | By Jane C Loeffler | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| 1998-08-14 | https://www.nytimes.com/1998/08/14/us/rare-alliance-in-the-rockies-strives-to-save-open-spaces.html | Rare Alliance in the Rockies Strives to Save Open Spaces | By James Brooke | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-14 | https://www.nytimes.com/1998/08/14/movies/home-video-grit-toil-and-trouble.html | HOME VIDEO Grit Toil And Trouble | By Peter M Nichols | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-14 | https://www.nytimes.com/1998/08/14/arts/inside-art-reopening-in-midtown.html | INSIDE ART Reopening In Midtown | By Carol Vogel | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-14 | https://www.nytimes.com/1998/08/14/nyregion/handcuffed-suspect-puts-a-choke-hold-on-jersey-city-officer.html | Handcuffed Suspect Puts a Choke Hold on Jersey City Officer | By David M Herszenhorn | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-14 | https://www.nytimes.com/1998/08/14/nyregion/citing-a-lead-in-the-polls-ferraro-plans-to-play-safe.html | Citing a Lead In the Polls Ferraro Plans To Play Safe | By Adam Nagourney | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-14 | https://www.nytimes.com/1998/08/14/arts/art-review-catching-30-s-new-york-with-light-and-shadow.html | ART REVIEW Catching 30s New York With Light and Shadow | By Grace Glueck | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-14 | https://www.nytimes.com/1998/08/14/movies/tv-weekend-the-babe-baseball-s-enduring-enigma.html | TV WEEKEND The Babe Baseballs Enduring Enigma | By Ron Wertheimer | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-14 | https://www.nytimes.com/1998/08/14/us/miami-journal-defying-doom-wishes-of-the-exiles-castro-keeps-popping-up.html | Miami Journal Defying Doom Wishes of the Exiles Castro Keeps Popping Up | By Mireya Navarro | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-14 | https://www.nytimes.com/1998/08/14/sports/on-baseball-hernandez-gives-fans-a-glimpse-of-october.html | ON BASEBALL Hernandez Gives Fans A Glimpse of October | By Jack Curry | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-14 | https://www.nytimes.com/1998/08/14/arts/weekend-excursion-under-the-spell-of-the-horses.html | WEEKEND EXCURSION Under the Spell of the Horses | By Mindy Aloff | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-14 | https://www.nytimes.com/1998/08/14/sports/pro-basketball-after-rout-a-tie-for-first.html | PRO BASKETBALL After Rout A Tie For First | By Ed Guzman | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-14 | https://www.nytimes.com/1998/08/14/sports/boxing-tyson-bid-to-return-is-shifted-to-nevada.html | BOXING Tyson Bid to Return Is Shifted to Nevada | By Timothy W Smith | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-14 | https://www.nytimes.com/1998/08/14/opinion/observer-lament-for-a-lost-season.html | Observer Lament For a Lost Season | By Russell Baker | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-15 | https://www.nytimes.com/1998/08/15/world/tracking-baghdad-s-arsenal-diplomacy-us-urged-arms-monitor-back-off-clash-with.html | TRACKING BAGHDADS ARSENAL THE DIPLOMACY US Urged Arms Monitor to Back Off From Clash With Iraq | By Steven Erlanger | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-15 | https://www.nytimes.com/1998/08/15/sports/80th-pga-championship-the-chase-is-on-with-a-big-pack-nipping-at-singh.html | 80TH PGA CHAMPIONSHIP The Chase Is On With a Big Pack Nipping at Singh | By Clifton Brown | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-15 | https://www.nytimes.com/1998/08/15/arts/rock-review-from-britain-an-extrovert-with-a-glow.html | ROCK REVIEW From Britain An Extrovert With a Glow | By Ann Powers | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-15 | https://www.nytimes.com/1998/08/15/business/cloudy-blue-skies.html | Cloudy Blue Skies | By Sylvia Nasar | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-15 | https://www.nytimes.com/1998/08/15/us/federal-judge-in-maine-rejects-use-of-vouchers-for-religious-schools.html | Federal Judge in Maine Rejects Use of Vouchers for Religious Schools | By Laurie Goodstein | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| 1998-08-15 | https://www.nytimes.com/1998/08/15/sports/boxing-lack-of-closure-after-tyson-hearing-frustrates-new-jersey-s-commissioner.html | BOXING Lack of Closure After Tyson Hearing Frustrates New Jerseys Commissioner | By Timothy W Smith | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-15 | https://www.nytimes.com/1998/08/15/us/political-briefing-democrats-get-a-break-in-maryland.html | POLITICAL BRIEFING Democrats Get A Break in Maryland | By B Drummond Ayres Jr | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-15 | https://www.nytimes.com/1998/08/15/business/company-news-applied-extrusion-spurns-bid-by-huntsman-packaging.html | COMPANY NEWS APPLIED EXTRUSION SPURNS BID BY HUNTSMAN PACKAGING | By Dow Jones | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-15 | https://www.nytimes.com/1998/08/15/movies/films-by-woody-allen-and-emir-kusturica-to-be-shown-at-festival.html | Films by Woody Allen And Emir Kusturica To Be Shown at Festival | By Jesse McKinley | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-15 | https://www.nytimes.com/1998/08/15/us/war-on-nicotine-began-with-a-cough.html | War on Nicotine Began With a Cough | By Sheryl Gay Stolberg | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-15 | https://www.nytimes.com/1998/08/15/world/us-halts-business-at-embassy-in-albania.html | US Halts Business At Embassy In Albania | By Philip Shenon | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-15 | https://www.nytimes.com/1998/08/15/opinion/the-age-of-reasons.html | The Age of Reasons | By Jeff Macgregor | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-15 | https://www.nytimes.com/1998/08/15/business/international-business-finance-chief-confirms-steps-to-aid-markets-in-hong-kong.html | INTERNATIONAL BUSINESS Finance Chief Confirms Steps To Aid Markets In Hong Kong | By Mark Landler | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-15 | https://www.nytimes.com/1998/08/15/theater/theater-review-air-of-agincourt-bus-fumes-and-all.html | THEATER REVIEW Air of Agincourt Bus Fumes and All | By Anita Gates | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-15 | https://www.nytimes.com/1998/08/15/us/chalmers-wylie-gop-stalwart-in-house-is-dead-at-77.html | Chalmers Wylie GOP Stalwart In House Is Dead at 77 | By David Stout | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-15 | https://www.nytimes.com/1998/08/15/arts/bridge-on-senior-circuit-players-avoid-the-brashness-of-youth.html | BRIDGE On Senior Circuit Players Avoid the Brashness of Youth | By Alan Truscott | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-15 | https://www.nytimes.com/1998/08/15/books/close-enough-to-evil-to-look-beyond-it.html | Close Enough to Evil To Look Beyond It | By Sarah Lyall | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-15 | https://www.nytimes.com/1998/08/15/us/j-r-malley-86-who-investigated-kennedy-slaying.html | J R Malley 86 Who Investigated Kennedy Slaying | By Wolfgang Saxon | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-15 | https://www.nytimes.com/1998/08/15/nyregion/rowland-picks-replacement-candidate.html | Rowland Picks Replacement Candidate | By Mike Allen | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-15 | https://www.nytimes.com/1998/08/15/nyregion/board-hands-crew-a-50000-gold-star.html | Board Hands Crew a 50000 Gold Star | By Randal C Archibold | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-15 | https://www.nytimes.com/1998/08/15/world/civilians-flee-congo-s-capital-in-fear-of-rebel-advance.html | Civilians Flee Congos Capital in Fear of Rebel Advance | By Howard W French | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-15 | https://www.nytimes.com/1998/08/15/nyregion/shackled-convict-leaps-to-death-in-hudson.html | Shackled Convict Leaps to Death in Hudson | By Barbara Stewart | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| 1998-08-15 | https://www.nytimes.com/1998/08/15/opinion/israels-lame-excuse.html | Israels Lame Excuse | By Ron Pundak | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-15 | https://www.nytimes.com/1998/08/15/sports/football-all-eyes-are-on-martin-some-on-testaverde-too.html | FOOTBALL All Eyes Are on Martin Some on Testaverde Too | By Gerald Eskenazi | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-15 | https://www.nytimes.com/1998/08/15/books/modern-library-agrees-to-pick-best-better.html | Modern Library Agrees to Pick Best Better | By Paul Lewis | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-15 | https://www.nytimes.com/1998/08/15/arts/think-tank-at-the-end-of-a-century-of-philosophizing-the-answer-is-don-t-ask.html | Think Tank At the End of a Century of Philosophizing the Answer Is Dont Ask | By Sarah Boxer | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-15 | https://www.nytimes.com/1998/08/15/business/company-news-republic-industries-to-buy-six-auto-dealerships.html | COMPANY NEWS REPUBLIC INDUSTRIES TO BUY SIX AUTO DEALERSHIPS | By Dow Jones | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-15 | https://www.nytimes.com/1998/08/15/opinion/journal-razzle-dazzle-em.html | Journal Razzle Dazzle Em | By Frank Rich | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-15 | https://www.nytimes.com/1998/08/15/business/coors-offers-severance.html | Coors Offers Severance | By Dow Jones | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-15 | https://www.nytimes.com/1998/08/15/sports/soccer-united-coach-on-short-list-but-he-isn-t-us-coach-yet.html | SOCCER United Coach on Short List But He Isnt US Coach Yet | By Alex Yannis | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-15 | https://www.nytimes.com/1998/08/15/sports/sports-of-the-times-sideshow-makes-tyson-main-event.html | SPORTS OF THE TIMES Sideshow Makes Tyson Main Event | By William C Rhoden | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-15 | https://www.nytimes.com/1998/08/15/arts/pop-review-sometimes-company-loves-misery.html | POP REVIEW Sometimes Company Loves Misery | By Jon Pareles | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-15 | https://www.nytimes.com/1998/08/15/us/us-bars-or-expels-suspect-immigrants-on-secret-evidence.html | US Bars or Expels Suspect Immigrants On Secret Evidence | By Ronald Smothers | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-15 | https://www.nytimes.com/1998/08/15/nyregion/boaters-paradise-in-the-bronx-a-marina-thrives-where-warehouses-cast-shadows.html | Boaters Paradise in the Bronx A Marina Thrives Where Warehouses Cast Shadows | By David M Halbfinger | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-15 | https://www.nytimes.com/1998/08/15/opinion/juvenile-justice-facts-vs-anger.html | Juvenile Justice Facts vs Anger | By Jerome G Miller | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-15 | https://www.nytimes.com/1998/08/15/us/balloon-nears-halfway-point-on-global-flight.html | Balloon Nears Halfway Point on Global Flight | By Malcolm W Browne | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-15 | https://www.nytimes.com/1998/08/15/nyregion/big-brokerage-plans-to-build-near-times-sq.html | Big Brokerage Plans to Build Near Times Sq | By Charles V Bagli | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-15 | https://www.nytimes.com/1998/08/15/business/robert-m-luby-88-founder-of-regional-cafeteria-chain.html | Robert M Luby 88 Founder Of Regional Cafeteria Chain | By Robert Mcg Thomas Jr | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-15 | https://www.nytimes.com/1998/08/15/business/international-briefs-chinas-investment-in-fixed-assets-surges.html | International Briefs Chinas Investment In Fixed Assets Surges | By Bridge News | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-08-15 | https://www.nytimes.com/1998/08/15/business/company-news-ual-expects-to-show-improved-financial-results.html | COMPANY NEWS UAL EXPECTS TO SHOW IMPROVED FINANCIAL RESULTS | By Dow Jones | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-15 | https://www.nytimes.com/1998/08/15/business/two-would-be-partners-see-shares-plunge.html | Two WouldBe Partners See Shares Plunge | By David J Morrow | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-15 | https://www.nytimes.com/1998/08/15/movies/film-review-shh-they-re-trying-not-to-be-noticed.html | FILM REVIEW Shh Theyre Trying Not to Be Noticed | By Janet Maslin | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-15 | https://www.nytimes.com/1998/08/15/world/tracking-baghdad-s-arsenal-inside-arsenal-special-report-defector-describes-iraq.html | TRACKING BAGHDADS ARSENAL INSIDE THE ARSENAL A special report Defector Describes Iraqs Atom Bomb Push | By Judith Miller and James Risen | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-15 | https://www.nytimes.com/1998/08/15/opinion/foreign-affairs-time-of-the-turtles.html | Foreign Affairs Time of the Turtles | By Thomas L Friedman | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-15 | https://www.nytimes.com/1998/08/15/arts/dance-review-a-deadly-turn-to-an-urban-reality.html | DANCE REVIEW A Deadly Turn to an Urban Reality | By Jennifer Dunning | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-15 | https://www.nytimes.com/1998/08/15/us/court-rules-fda-lacks-authority-to-limit-tobacco.html | COURT RULES FDA LACKS AUTHORITY TO LIMIT TOBACCO | By Barry Meier | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-15 | https://www.nytimes.com/1998/08/15/world/devastation-from-explosion-permeates-kenyans-lives.html | Devastation From Explosion Permeates Kenyans Lives | By Tim Weiner | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-15 | https://www.nytimes.com/1998/08/15/us/religion-journal-women-smash-yet-another-barrier.html | Religion Journal Women Smash Yet Another Barrier | By Gustav Niebuhr | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-15 | https://www.nytimes.com/1998/08/15/business/now-it-s-grapevines-climbing-rockies-small-wineries-gaining-footholds-many.html | Now Its Grapevines Climbing the Rockies Small Wineries Gaining Footholds In Many Unlikely US Locales | By William R Long | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-15 | https://www.nytimes.com/1998/08/15/world/water-divides-haves-from-have-nots-in-west-bank.html | Water Divides Haves From HaveNots in West Bank | By Douglas Jehl | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-15 | https://www.nytimes.com/1998/08/15/us/political-briefing-early-ad-campaigns-by-gop-hopefuls.html | POLITICAL BRIEFING Early Ad Campaigns By GOP Hopefuls | By B Drummond Ayres Jr | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-15 | https://www.nytimes.com/1998/08/15/us/political-briefing-idaho-congress-race-may-be-1996-redux.html | POLITICAL BRIEFING Idaho Congress Race May Be 1996 Redux | By B Drummond Ayres Jr | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-15 | https://www.nytimes.com/1998/08/15/sports/horse-racing-yearling-market-booms-at-auction-at-saratoga.html | HORSE RACING Yearling Market Booms At Auction at Saratoga | By Joseph Durso | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-15 | https://www.nytimes.com/1998/08/15/us/testing-of-a-president-the-public-the-people-just-wanting-it-all-to-be-over.html | TESTING OF A PRESIDENT THE PUBLIC The People Just Wanting It All to Be Over | By Carey Goldberg | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-15 | https://www.nytimes.com/1998/08/15/business/the-markets-stocks-treasury-rally-surges-ahead-while-stocks-continue-slump.html | THE MARKETS STOCKS Treasury Rally Surges Ahead While Stocks Continue Slump | By Jonathan Fuerbringer | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-15 | https://www.nytimes.com/1998/08/15/sports/baseball-yankees-notebook-stottlemyres-reunion-to-take-the-afternoon-off.html | BASEBALL YANKEES NOTEBOOK Stottlemyres Reunion To Take the Afternoon Off | By Buster Olney | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| 1998-08-15 | https://www.nytimes.com/1998/08/15/nyregion/cottage-tenants-settle-with-developers.html | Cottage Tenants Settle With Developers | By Tracie Rozhon | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-08-15 | https://www.nytimes.com/1998/08/15/nyregion/about-new-york-a-salesman-who-paid-attention.html | About New York A Salesman Who Paid Attention | By David Gonzalez | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-15 | https://www.nytimes.com/1998/08/15/nyregion/suspects-are-not-listed-in-will-of-woman-who-disappeared.html | Suspects Are Not Listed in Will Of Woman Who Disappeared | By David Rohde | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-15 | https://www.nytimes.com/1998/08/15/opinion/opart.html | OpArt | By Ed Subitzky | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-15 | https://www.nytimes.com/1998/08/15/us/testing-of-a-president-the-president-awaiting-the-word-from-the-president.html | TESTING OF A PRESIDENT THE PRESIDENT Awaiting the Word From the President | By James Bennet | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-15 | https://www.nytimes.com/1998/08/15/us/developers-lay-claim-to-stretch-of-scenic-river.html | Developers Lay Claim to Stretch of Scenic River | By Kevin Sack | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-15 | https://www.nytimes.com/1998/08/15/world/tracking-baghdad-s-arsenal-defection-cia-almost-bungled-intelligence-coup-with.html | TRACKING BAGHDADS ARSENAL THE DEFECTION CIA Almost Bungled Intelligence Coup With Iraqi Refugee | By Judith Miller and James Risen | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-15 | https://www.nytimes.com/1998/08/15/nyregion/giuliani-orders-5-city-hospitals-to-wean-addicts-off-methadone.html | Giuliani Orders 5 City Hospitals To Wean Addicts Off Methadone | By Rachel L Swarns | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-15 | https://www.nytimes.com/1998/08/15/business/strikes-cost-gm-1.65-billion.html | Strikes Cost GM 165 Billion | By Dow Jones | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-15 | https://www.nytimes.com/1998/08/15/us/testing-of-a-president-defense-clinton-clears-his-weekend-prepare-for-grand-jury.html | TESTING OF A PRESIDENT THE DEFENSE Clinton Clears His Weekend to Prepare for the Grand Jury | By John M Broder | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-15 | https://www.nytimes.com/1998/08/15/sports/baseball-star-of-the-night-act-89-this-time-it-s-pettitte.html | BASEBALL Star of the Night Act 89 This Time Its Pettitte | By Buster Olney | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-15 | https://www.nytimes.com/1998/08/15/sports/baseball-reed-keeps-winning-for-career-high-14th.html | BASEBALL Reed Keeps Winning For CareerHigh 14th | By Jason Diamos | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-15 | https://www.nytimes.com/1998/08/15/arts/to-late-say-extinct-ubykh-eyak-ona-thousands-languages-are-endangered.html | Too Late to Say Extinct In Ubykh Eyak or Ona Thousands of Languages Are Endangered | By Paul Lewis | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-15 | https://www.nytimes.com/1998/08/15/sports/football-a-rerun-from-97-leaves-fassel-disturbed.html | FOOTBALL A Rerun From 97 Leaves Fassel Disturbed | By Bill Pennington | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-15 | https://www.nytimes.com/1998/08/15/nyregion/crucial-maneuver-completed-in-repairs-at-times-square-site.html | Crucial Maneuver Completed In Repairs at Times Square Site | By Monte Williams | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-15 | https://www.nytimes.com/1998/08/15/sports/hockey-arena-s-scoreboard-cables-were-unsafe-isles-charge.html | HOCKEY Arenas Scoreboard Cables Were Unsafe Isles Charge | By Richard Sandomir | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-15 | https://www.nytimes.com/1998/08/15/world/russia-s-markets-rally-as-western-powers-discuss-rescue.html | Russias Markets Rally as Western Powers Discuss Rescue | By Michael Wines | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| 1998-08-15 | https://www.nytimes.com/1998/08/15/sports/golf-notebook-appleby-does-his-best-amid-trying-conditions.html | GOLF NOTEBOOK Appleby Does His Best Amid Trying Conditions | By Clifton Brown | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-15 | https://www.nytimes.com/1998/08/15/business/company-news-lucent-takes-145-million-charge-against-earnings.html | COMPANY NEWS LUCENT TAKES 145 MILLION CHARGE AGAINST EARNINGS | By Dow Jones | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-15 | https://www.nytimes.com/1998/08/15/us/religious-groups-mount-a-campaign-to-support-pact-on-global-warming.html | Religious Groups Mount a Campaign To Support Pact on Global Warming | By John H Cushman Jr | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-15 | https://www.nytimes.com/1998/08/15/arts/gary-lisz-44-costume-designer-for-ballet-theater-and-movies.html | Gary Lisz 44 Costume Designer For Ballet Theater and Movies | By Jennifer Dunning | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-15 | https://www.nytimes.com/1998/08/15/us/testing-president-grand-jury-for-clinton-s-assistants-unpleasant-memory.html | TESTING OF A PRESIDENT THE GRAND JURY For Clintons Assistants An Unpleasant Memory | By Francis X Clines | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-15 | https://www.nytimes.com/1998/08/15/nyregion/labor-dispute-at-eight-cemeteries-prolongs-jewish-mourners-grief.html | Labor Dispute at Eight Cemeteries Prolongs Jewish Mourners Grief | By Vivian S Toy | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-15 | https://www.nytimes.com/1998/08/15/world/ho-chi-minh-city-journal-us-embassy-passes-into-history-coming-soon-real-estate.html | Ho Chi Minh City Journal US Embassy Passes Into History Coming Soon Real Estate Deals | By Mark Landler | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/wild-on-the-water-li-boaters-beware.html | Wild on the Water LI Boaters Beware | By Joy Alter Hubel | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/books/books-in-brief-fiction-263770.html | Books in Brief Fiction | By Charles Salzberg | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/travel/a-flash-in-the-pan-still-gleams.html | A Flash in the Pan Still Gleams | By Ann K Ludwig | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/business/storm-clouds-over-wall-street-currencies-a-global-drama-as-the-yen-turns.html | STORM CLOUDS OVER WALL STREET Currencies A Global Drama As the Yen Turns | By Jonathan Fuerbringer | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/dining-out-american-asian-and-don-t-forget-dessert.html | DINING OUT American Asian and Dont Forget Dessert | By Patricia Brooks | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/gardening-seeds-full-of-potential-just-for-the-gathering.html | GARDENING Seeds Full of Potential Just for the Gathering | By Joan Lee Faust | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/competition-lags-for-state-phone-service.html | Competition Lags For State Phone Service | By Robert A Hamilton | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/books/sexual-politics.html | Sexual Politics | By John Tierney | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/us/william-l-chick-60-leader-in-cell-therapy-for-diabetes.html | William L Chick 60 Leader In Cell Therapy for Diabetes | By Ford Burkhart | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/weekinreview/august-9-15-air-force-rocket-explodes.html | August 915 Air Force Rocket Explodes | By David Stout | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/blitz-on-sex-outlets.html | Blitz on Sex Outlets | By David Rohde | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/style/cuttings-painterly-delights-in-the-garden-gallery.html | CUTTINGS Painterly Delights in the Garden Gallery | By Cass Peterson | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/theater-dominican-tales-acted-with-pride.html | THEATER Dominican Tales Acted With Pride | By Alvin Klein | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/books/children-s-books-262226.html | Childrens Books | By Elizabeth Devereaux | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/arts/art-lost-in-the-glow-of-the-man-at-her-side.html | ART Lost in the Glow Of the Man at Her Side | By Roberta Smith | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/sports/golf-notebook-o-meara-doesnt-discount-comeback-for-a-3d-major.html | GOLF NOTEBOOK OMeara Doesnt Discount Comeback for a 3d Major | By Clifton Brown | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/books/how-i-died.html | How I Died | By Elizabeth Schmidt | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/water-water-everywhere-so-why-not-enjoy-it-frightened-first-novice-discovers.html | Water Water Everywhere So Why Not Enjoy It Frightened at First Novice Discovers Joys Of Kayaking | By Donna Kutt Nahas | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/opinion/liberties-1600-madison-avenue.html | Liberties 1600 Madison Avenue | By Maureen Dowd | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/books/books-in-brief-nonfiction-263664.html | Books in Brief Nonfiction | By Jacqueline Boone | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/books/childrens-books-look-what-the-cats-brought-home.html | CHILDRENS BOOKS Look What the Cats Brought Home | By Jane Yolen | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/security-is-the-draw-at-gated-communities.html | Security Is the Draw At Gated Communities | By Marcelle S Fischler | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/restaurant-trial-but-little-error.html | RESTAURANT Trial but Little Error | By Fran Schumer | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/sports/pro-football-jets-rely-on-quiet-newcomer.html | PRO FOOTBALL Jets Rely On Quiet Newcomer | By Gerald Eskenazi | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/magazine/fast-forward-what-the-beep-is-going-on.html | Fast Forward What the Beep Is Going On | By James Gleick | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/travel/on-your-mark-get-set-duomo.html | On Your Mark Get Set Duomo | By Seth Margolis | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/books/dying-legends.html | Dying Legends | By Paula Mitchell Marks | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/magazine/the-beige-and-the-black.html | The Beige And The Black | By Michael Lind | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/business-pleasure-for-crop-prices-competition-matters-more-than-rain.html | BUSINESS  PLEASURE FOR Crop Prices Competition Matters More than Rain | By Andrea Kannapell | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| 1998-08-16 | https://www.nytimes.com/1998/08/16/opinion/editorial-observer-welcome-new-york-place-where-two-candidates-are-crowd.html | Editorial Observer Welcome to New York The Place Where Two Candidates Are a Crowd | By Gail Collins | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/where-talk-about-prejudice-is-candid.html | Where Talk About Prejudice Is Candid | By Naomi Barko | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/travel/the-castle-as-show-biz.html | The Castle as Show Biz | By Louise Lague | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/plan-would-open-hov-lanes-to-all-cars.html | Plan Would Open HOV Lanes to All Cars | By John Rather | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/dining-out-italian-cuisine-with-a-magical-touch.html | DINING OUT Italian Cuisine With a Magical Touch | By Joanne Starkey | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/business/storm-clouds-over-wall-street-smarts-just-little-abracadabra-those.html | STORM CLOUDS OVER WALL STREET STREET SMARTS Just a Little Abracadabra and How Those Numbers Fall Into Place | By Kurt Eichenwald | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/world/world-news-briefs-prosecutor-and-wife-shot-in-macao-gang-violence.html | World News Briefs Prosecutor and Wife Shot In Macao Gang Violence | By Agence FrancePresse | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/books/books-in-brief-fiction.html | Books in Brief Fiction | By David Guy | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/the-fresh-air-fund-a-camp-s-trails-include-well-marked-career-paths.html | The Fresh Air Fund A Camps Trails Include WellMarked Career Paths | By Matthew J Rosenberg | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/arts/classical-music-leading-expeditions-of-musical-archeology.html | CLASSICAL MUSIC Leading Expeditions Of Musical Archeology | By James R Oestreich | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/business/storm-clouds-over-wall-street-investors-long-horizon-mantra-with-chorus-380849.html | STORM CLOUDS OVER WALL STREET THE INVESTORS A LongHorizon Mantra With a Chorus of Diversify | By Roy Furchgott | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/weekinreview/august-9-15-reprieve-for-globe-columnist.html | August 915 Reprieve for Globe Columnist | By Felicity Barringer | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/sports/baseball-big-hits-and-bullpen-help-counter-diamondbacks-rally.html | BASEBALL Big Hits and Bullpen Help Counter Diamondbacks Rally | By Jason Diamos | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/books/wild-child.html | Wild Child | By Tara Bayton | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/realestate/if-you-re-thinking-living-south-great-river-li-neighborhood-solitude-with-parks.html | If Youre Thinking of Living InThe South Great River LI Neighborhood Solitude With Parks and a Waterfront | By Vivien Kellerman | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/q-a-mike-davies-cautious-wrinkles-in-the-tennis-tradition.html | QAMike Davies Cautious Wrinkles in the Tennis Tradition | By Dominic Mariani | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/yale-and-its-uneasy-road-to-peace-on-a-stately-past.html | Yale and Its Uneasy Road To Peace on a Stately Past | By Alberta Eiseman | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/meeting-big-challenges-with-small-steps.html | Meeting Big Challenges With Small Steps | By Chuck Slater | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/movies/film-taking-the-children-basektball.html | FILM TAKING THE CHILDREN Basektball | By Peter M Nichols | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/sports/pro-football-jets-have-more-problems-to-consider-after-the-loss.html | PRO FOOTBALL Jets Have More Problems to Consider After the Loss | By Gerald Eskenazi | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/business/storm-clouds-over-wall-street-forecaster-bear-sees-return-reality-principle.html | STORM CLOUDS OVER WALL STREET THE FORECASTER A Bear Sees the Return Of the Reality Principle | By Peter Truell | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/let-s-go-to-the-hops.html | Lets Go To The Hops | By Laura Mansnerus | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/neighborhood-report-new-york-trees-up-close-one-man-rescue-squad-for-bit-village.html | NEIGHBORHOOD REPORT NEW YORK TREES UP CLOSE A OneMan Rescue Squad for a Bit of Village Green | By Colin Moynihan | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/sports/golf-mano-a-mano-as-stricker-and-singh-vie-alone.html | GOLF Mano a Mano as Stricker and Singh Vie Alone | By Clifton Brown | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/archives/pulse-london-edition-carry-on-notting-hill.html | PULSE LONDON EDITION Carry On Notting Hill | By Vicky Ward | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/jersey-you-can-take-the-girl-out-of-nutley.html | JERSEY You Can Take the Girl Out of Nutley | By Debra Galant | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/woman-is-struck-by-car-and-dies.html | Woman Is Struck by Car and Dies | By Kit R Roane | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/realestate/providing-places-to-work-places-to-live.html | Providing Places to Work Places to Live | By Dennis Hevesi | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/our-towns-20-years-later-still-no-trace-of-missing-5.html | Our Towns 20 Years Later Still No Trace Of Missing 5 | By Evelyn Nieves | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/business/investing-it-poof-for-more-and-more-mutual-funds-a-quick-disappearing-act.html | INVESTING IT Poof For More and More Mutual Funds a Quick Disappearing Act | By Carole Gould | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/world/serbian-troops-step-up-terror-in-kosovo.html | Serbian Troops Step Up Terror in Kosovo | By Mike OConnor | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/weekinreview/august-9-15-internet-privacy-deal.html | August 915 Internet Privacy Deal | By Joel Brinkley | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/atlantic-city-training-for-life.html | ATLANTIC CITY Training for Life | By Bill Kent | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/neighborhood-report-university-heights-wanted-bumps-in-the-road.html | NEIGHBORHOOD REPORT UNIVERSITY HEIGHTS Wanted Bumps in the Road | By Edward Lewine | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/books/new-noteworthy-paperbacks-264091.html | New  Noteworthy Paperbacks | By Scott Veale | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/weekinreview/the-nation-bright-shining-or-dark-american-way-of-lying.html | THE NATION Bright Shining or Dark American Way of Lying | By Janny Scott | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/tv/spotlight-epic-proportions.html | SPOTLIGHT Epic Proportions | By Howard Thompson | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/travel/frugal-traveler-a-whirl-through-istanbul.html | FRUGAL TRAVELER A Whirl Through Istanbul | By Sherry Marker | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/waste-plant-site-stirs-controversy-in-croton.html | Waste Plant Site Stirs Controversy in Croton | By Merri Rosenberg | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/weekinreview/august-9-15-no-caribbean-secession.html | August 915 No Caribbean Secession | By Larry Rohter | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/long-island-journal-for-the-blind-a-camp-leader-who-can-relate.html | LONG ISLAND JOURNAL For the Blind a Camp Leader Who Can Relate | By Linda Saslow | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/renovated-shelter-offers-new-services-in-white-plains.html | Renovated Shelter Offers New Services In White Plains | By Merri Rosenberg | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/arts/pop-jazz-in-yiddish-music-a-return-to-roots-of-torment-and-joy.html | POPJAZZ In Yiddish Music A Return to Roots Of Torment and Joy | By Barry Singer | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/art-review-the-useful-and-the-fanciful-often-in-one.html | ART REVIEW The Useful and the Fanciful Often in One | By William Zimmer | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/weekinreview/ideas-trends-social-security-chilean-style-pensioners-quiver-as-markets-fall.html | Ideas  Trends Social Security Chilean Style Pensioners Quiver As Markets Fall | By Clifford Krauss | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/books/books-in-brief-nonfiction-notes-from-the-memoir-club.html | Books in Brief Nonfiction Notes From the Memoir Club | By Andrea Barnet | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/magazine/they-got-game-and-laundry-too-building-a-team-with-a-whole-new-game-plan.html | They Got Game And Laundry Too Building a Team With a Whole New Game Plan | By Kirk Johnson | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/business/spending-it-earning-it-off-rack-money-ends-college-list-but-kiplinger-s-picks-up.html | SPENDING IT  EARNING IT OFF THE RACK Money Ends a College List but Kiplingers Picks Up the Slack | By Fred Brock | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/weekinreview/the-nation-for-starr-probe-the-devils-in-the-definition.html | The Nation For Starr Probe the Devils in the Definition | By Frank Bruni | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/new-yorkers-co-briefs-an-artist-of-the-hole-in-one.html | NEW YORKERS  CO BRIEFS An Artist Of the Hole in One | By Rebekah Coleman | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/westchester-guide-338249.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/neighborhood-report-midtown-dorothy-parker-s-back-kinder-gentler-admirers-say.html | NEIGHBORHOOD REPORT MIDTOWN Dorothy Parkers Back Kinder and Gentler Admirers Say | By David Kirby | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/streets-are-paved-with-pc-s-wall-street-silicon-alley-lure-new-breed-high-tech.html | The Streets Are Paved With PCs Wall Street and Silicon Alley Lure a New Breed of HighTech Immigrants | By Edward Wong | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/books/survivors-guilt.html | Survivors Guilt | By Elizabeth Graver | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/business/voices-from-the-desk-of-in-radio-s-past-a-hint-of-the-internet-s-future.html | VOICES FROM THE DESK OF In Radios Past a Hint Of the Internets Future | By Alfred Balk | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/spectacular-color-throughout-in-a-new-kind-of-clay.html | Spectacular Color Throughout In a New Kind of Clay | By Bess Liebenson | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/playing-in-the-neighborhood-363669.html | PLAYING IN THE NEIGHBORHOOD | By Alexandra McGinley | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/weekinreview/august-9-15-bell-atlantic-workers-return.html | August 915 Bell Atlantic Workers Return | By Terry Pristin | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/realestate/commercial-property-new-jersey-with-occupancy-high-hotel-industry-adds-rooms.html | Commercial PropertyNew Jersey With Occupancy High Hotel Industry Adds Rooms | By Rachelle Garbarine | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/business/storm-clouds-over-wall-street-valuing-the-market.html | STORM CLOUDS OVER WALL STREET Valuing the Market | By Jonathan Fuerbringer | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/sports/pro-football-it-s-right-back-to-boot-camp-for-giants.html | PRO FOOTBALL Its Right Back to Boot Camp for Giants | By Bill Pennington | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/world/suspect-in-embassy-blasts-being-taken-to-kenya.html | Suspect in Embassy Blasts Being Taken to Kenya | By David Johnston | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/tv/signoff-hitting-home-without-touching-all-bases.html | SIGNOFF Hitting Home Without Touching All Bases | By Richard Sandomir | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/travel/travel-advisory-cyberscout.html | TRAVEL ADVISORY CYBERSCOUT | By L R Shannon | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/style/cuttings-this-week-taking-arms-against-a-couple-of-pests.html | CUTTINGS THIS WEEK Taking Arms Against a Couple of Pests | By Patricia Jonas | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/pets-steps-to-take-when-picking-support-staff.html | PETS Steps to Take When Picking Support Staff | By Sarah Hodgson | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-08-16 | https://www.nytimes.com/1998/08/16/world/swiss-are-relieved-but-sour-over-banks-holocaust-accord.html | Swiss Are Relieved but Sour Over Banks Holocaust Accord | By Elizabeth Olson | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/new-yorkers-co-briefs-food-and-view-with-a-simpler-touch.html | NEW YORKERS  CO BRIEFS Food and View With a Simpler Touch | By Alexandra McGinley | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/us/anna-j-harrison-85-led-us-chemical-society.html | Anna J Harrison 85 Led US Chemical Society | By Wolfgang Saxon | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/business/storm-clouds-over-wall-street-investors-long-horizon-mantra-with-chorus-380822.html | STORM CLOUDS OVER WALL STREET THE INVESTORS A LongHorizon Mantra With a Chorus of Diversify | By Dawn Gilbertson | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/soapbox-when-jersey-eyes-are-smiling.html | SOAPBOX When Jersey Eyes Are Smiling | By Marcy Webster | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/ballpark-and-shops-among-options-for-a-gateway-to-staten-island.html | Ballpark and Shops Among Options for a Gateway to Staten Island | By Mike Allen | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/montauk-commemorating-rough-riders.html | Montauk Commemorating Rough Riders | By Rick Murphy | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/neighborhood-report-east-village-buzz-new-york-actors-not-california-dreaming.html | NEIGHBORHOOD REPORT EAST VILLAGE  BUZZ New York Actors Not California Dreaming | By David Kirby | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/companies-honing-employees-etiquette.html | Companies Honing Employees Etiquette | By Donna Kutt Nahas | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/nj-law-crime-drops-for-third-year-in-row-a-national-trend-and-reasons-abound.html | NJ LAW Crime Drops for Third Year in Row a National Trend and Reasons Abound | By Kirsty Sucato | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/us/a-farmer-is-sharing-his-bounty-with-others.html | A Farmer Is Sharing His Bounty With Others | By Dirk Johnson | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/books/cold-comfort.html | Cold Comfort | By By Maria Flook | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/magazine/appearances-soak-up-the-atmosphere.html | APPEARANCES Soak up the Atmosphere | By Mary Tannen | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/style/on/a-la-carte-in-tasting-li-wines-hold-own-vs-french.html | A LA CARTE In Tasting LI Wines Hold Own vs French | By Richard Jay Scholem | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/style/style-over-substance-home-is-where-the-dishes-are.html | STYLE OVER SUBSTANCE Home Is Where the Dishes Are | By Frank Decaro | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/archives/pulse-london-edition-back-in-service.html | PULSE LONDON EDITION Back in Service | By Vicky Ward | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-08-16 | https://www.nytimes.com/1998/08/16/travel/practical-traveler-more-ticks-thanks-el-nino.html | PRACTICAL TRAVELER More Ticks Thanks El Nino | By Susan Gilbert | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/neighborhood-report-new-york-up-close-crazy-bones-craze-in-the-making.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Crazy Bones Craze in the Making | By Marcia Biederman | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/in-brief-contest-for-big-tomatoes-coming-back-even-bigger.html | IN BRIEF Contest for Big Tomatoes Coming Back Even Bigger | By Bill Kent | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/long-island-journal-a-57-chevy-and-a-drive-in-of-one-s-own.html | LONG ISLAND JOURNAL A 57 Chevy and a DriveIn of Ones Own | By Diane Ketcham | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/business-pleasure-what-drought-the-sun-is-shining-on-shore-towns.html | BUSINESS  PLEASURE What Drought The Sun Is Shining On Shore Towns | By Karen Demasters | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/on-the-map-when-shopping-around-for-a-place-to-worship-try-the-mall.html | ON THE MAP When Shopping Around for a Place to Worship Try the Mall | By Eric Epstein | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/business/storm-clouds-over-wall-street-oil-analyst-seeing-more-mergers-industry-adjusts.html | STORM CLOUDS OVER WALL STREET THE OIL ANALYST Seeing More Mergers As an Industry Adjusts | By Rick Gladstone | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/world/joel-barr-defector-linked-to-rosenbergs-dies.html | Joel Barr Defector Linked to Rosenbergs Dies | By Irvin Molotsky | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/world/indians-make-a-stand-on-a-historic-river-in-chile.html | Indians Make a Stand on a Historic River in Chile | By Clifford Krauss | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/style/chic-little-numbers-the-hipless-elite.html | Chic Little Numbers The Hipless Elite | By Ruth La Ferla | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/business/storm-clouds-over-wall-street-managers-3-pros-are-grabbing-bear-horns.html | STORM CLOUDS OVER WALL STREET THE MANAGERS 3 Pros Are Grabbing the Bear by the Horns | By Noelle Knox | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/fyi-365289.html | FYI | By Daniel B Schneider | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/world/spy-trader-in-cold-war-regaining-good-name.html | Spy Trader In Cold War Regaining Good Name | By Craig R Whitney | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/making-it-work-so-wheres-s-the-yacht.html | MAKING IT WORK So Wheres The Yacht | By Rebecca Cooney | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/books/framing-devices.html | Framing Devices | By D J R Bruckner | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/books/let-them-eat-crow.html | Let Them Eat Crow | By Hilary Mantel | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/in-brief-television-debut.html | IN BRIEF Television Debut | By Elsa Brenner | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/style/gypsies-tramps-thieves-wannabes.html | Gypsies Tramps Thieves Wannabes | By Alex Kuczynski | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/quest-for-fragments-past-calling-penn-station-s-scattered-remains-back-home.html | A Quest for Fragments of the Past Calling Penn Stations Scattered Remains Back Home | By David W Dunlap | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/us/united-way-reports-gifts-are-up-4.7.html | United Way Reports Gifts Are Up 47 | By David Cay Johnston | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/style/a-twist-on-playing-dress-up-women-in-kids-stuff.html | A Twist on Playing DressUp Women in Kids Stuff | By Nancy Hass | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/partch-instruments-at-a-new-site.html | Partch Instruments at a New Site | By Roberta Hershenson | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/magazine/still-living-with-68.html | Still Living With 68 | By Mark Lilla | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/books/books-in-brief-nonfiction-263656.html | Books in Brief Nonfiction | By Andrea Higbie | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/theater-from-anita-to-spider-woman-in-90-minutes.html | THEATER From Anita to Spider Woman in 90 Minutes | By Alvin Klein | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/realestate/streetscapes-john-seekircher-master-casement-repairs-for-artisan-thousands.html | StreetscapesJohn Seekircher Master of Casement Repairs For an Artisan Thousands of Windows Little Time | By Christopher Gray | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/books/books-in-brief-fiction-looking-back-sideways.html | Books in Brief Fiction Looking Back Sideways | By Megan Harlan | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/in-brief-alexander-s-mural-going-down-but-not-out.html | IN BRIEF Alexanders Mural Going Down but Not Out | By Steve Strunsky | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/business/spending-it-earning-it-vicarious-consumption-stables-fit-for-a-king.html | SPENDING IT  EARNING IT VICARIOUS CONSUMPTION Stables Fit for a King Splendor in the Bluegrass | By Sasha Cavender | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/archives/pulse-london-edition.html | PULSE LONDON EDITION | By Vicky Ward | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/neighborhood-report-west-side-minor-change-in-m72-bus-route-provokes-major-anger.html | NEIGHBORHOOD REPORT WEST SIDE Minor Change in M72 Bus Route Provokes Major Anger | By Anthony Ramirez | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/world/scientists-debate-china-s-law-on-sterilizing-the-carriers-of-genetic-defects.html | Scientists Debate Chinas Law on Sterilizing the Carriers of Genetic Defects | By Elisabeth Rosenthal | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/books/books-in-brief-nonfiction-263699.html | Books in Brief Nonfiction | By Carol Peace Robins | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/realestate/habitats-upper-west-side-from-dull-and-uninspiring-to-cozy-and-elegant.html | HabitatsUpper West Side From Dull and Uninspiring to Cozy and Elegant | By Trish Hall | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/food-ways-to-begin-breakfast-with-blueberries.html | FOOD Ways to Begin Breakfast With Blueberries | By Florence Fabricant | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/tv-looks-at-a-field-of-daredevils-dreams.html | TV Looks at a Field of Daredevils Dreams | By Dominick S Basile | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/neighborhood-report-university-heights-dispute-over-dogma-spills-into-court.html | NEIGHBORHOOD REPORT UNIVERSITY HEIGHTS A Dispute Over Dogma Spills Into Court and the Streets | By Matthew J Rosenberg | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/sports/plus-yacht-racing-kenwood-cup-led-by-australian-japanese-crew-wins.html | PLUS YACHT RACING  KENWOOD CUP Led by Australian Japanese Crew Wins | By Barbara Lloyd | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/sports/backtalk-to-fight-drugs-ioc-needs-outside-help.html | BACKTALK To Fight Drugs IOC Needs Outside Help | By Doriane Lambelet Coleman and James E Coleman Jr | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/neighborhood-report-hunts-point-long-gritty-now-on-the-go.html | NEIGHBORHOOD REPORT HUNTS POINT Long Gritty Now On the Go | By Edward Lewine | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/sports/horse-racing-pace-hurts-chief-bearhart-and-cetewayo-gets-victory.html | HORSE RACING Pace Hurts Chief Bearhart And Cetewayo Gets Victory | By Joseph Durso | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/dining-out-suffern-offers-a-respite-and-italian-dishes.html | DINING OUT Suffern Offers a Respite and Italian Dishes | By M H Reed | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/style/the-details-bottled-tans-good-enough-to-fool-a-dermatologist.html | THE DETAILS Bottled Tans Good Enough To Fool a Dermatologist | By David Colman | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/weekinreview/august-9-15-as-the-dow-trembles-small-investors-stand-firm.html | August 915 As the Dow Trembles Small Investors Stand Firm | By David Barboza | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/weekinreview/the-world-pursuing-terrorists-sleuths-vs-rambo.html | The World Pursuing Terrorists Sleuths vs Rambo | By Steven Erlanger | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/business/storm-clouds-over-wall-street-upper-east-side-east-side-market-blowout-just.html | STORM CLOUDS OVER WALL STREET THE UPPER EAST SIDE On the East Side A Market Blowout Is Just a Breeze | By Jennifer Steinhauer | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/opinion/what-war-looks-like-now.html | What War Looks Like Now | By Robert M Gates | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/neighborhood-report-new-york-trees-up-close-uptown-a-bucket-brigade-patrols.html | NEIGHBORHOOD REPORT NEW YORK TREES UP CLOSE Uptown a Bucket Brigade Patrols | By Corey Kilgannon | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/neighborhood-report-midtown-seeking-bit-of-rio-underfoot.html | NEIGHBORHOOD REPORT MIDTOWN Seeking Bit of Rio Underfoot | By David Kirby | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/business/storm-clouds-over-wall-street-in-a-period-of-losses-some-funds-find-gains.html | STORM CLOUDS OVER WALL STREET In a Period of Losses Some Funds Find Gains | By Noelle Knox | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/business/diary-379646.html | DIARY | By Jan M Rosen | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/theater/theater-a-new-cymbeline-of-moon-grass-and-trees.html | THEATER A New Cymbeline of Moon Grass and Trees | By Andrea Stevens | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/weekinreview/august-9-15-swiss-banks-reach-accord.html | August 915 Swiss Banks Reach Accord | By Joseph P Fried | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| 1998-08-16 | https://www.nytimes.com/1998/08/16/books/why-democracy-needs-freud.html | Why Democracy Needs Freud | By Mark Edmundson | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/new-yorkers-co-briefs-a-staten-island-spot-for-italian-entrees.html | NEW YORKERS  CO BRIEFS A Staten Island Spot For Italian Entrees | By Alexandra McGinley | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/sports/the-boating-report-innovation-that-s-best-if-not-used.html | THE BOATING REPORT Innovation Thats Best if Not Used | By Barbara Lloyd | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/books/books-in-brief-nonfiction.html | Books in Brief Nonfiction | By Allen St John | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/weekinreview/ideas-trends-armchair-sailors-on-the-seven-seas.html | Ideas  Trends Armchair Sailors On the Seven Seas | By Doreen Carvajal | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/world/foreign-exodus-leaves-kinshasa-unfazed.html | Foreign Exodus Leaves Kinshasa Unfazed | By Howard W French | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/magazine/food-the-milky-way.html | Food The Milky Way | By Molly ONeill | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/quick-bite-montclair-how-do-you-say-souffle-au-chocolat-in-thai.html | QUICK BITEMontclair How Do You Say Souffle au Chocolat in Thai | By Diane Nottle | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/realestate/in-the-region-westchester-high-end-houses-highlight-brisk-2d-quarter-sales.html | In the RegionWestchester HighEnd Houses Highlight Brisk 2d Quarter Sales | By Mary McAleer Vizard | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/can-baseball-shake-off-a-city-s-economic-woes.html | Can Baseball Shake Off a Citys Economic Woes | By Fred Musante | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/on-politics-how-a-man-of-many-firsts-isnt-done-collecting-them.html | ON POLITICS How a Man of Many Firsts Isnt Done Collecting Them | By James Dao | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/arts/classical-music-a-legend-in-his-prime-at-a-legendary-opera.html | CLASSICAL MUSIC A Legend in His Prime at a Legendary Opera | By David Hamilton | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/water-water-everywhere-so-why-not-enjoy-it-become-confident-sailor-2-easy.html | Water Water Everywhere So Why Not Enjoy It How to Become A Confident Sailor In 2 Easy Lessons | By Marcelle S Fischler | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/movies/film-a-tranquil-authority-on-degrees-of-cruelty.html | FILM A Tranquil Authority On Degrees of Cruelty | By Dana Kennedy | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/books/children-books.html | Children Books | By Marigny Dupuy | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/travel/travel-advisory-correspondent-s-report-10th-century-church-rescued-old-cairo.html | TRAVEL ADVISORY CORRESPONDENTS REPORT A 10thCentury Church Is Rescued in Old Cairo | By Douglas Jehl | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/in-brooklyn-brawley-insists-she-was-victim.html | In Brooklyn Brawley Insists She Was Victim | By Mirta Ojito | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/office-market-booms-in-strong-economy.html | Office Market Booms in Strong Economy | By Penny Singer | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/tempers-flare-over-poor-lirr-service.html | Tempers Flare Over Poor LIRR Service | By Stewart Ain | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/books/fusion-cuisine.html | Fusion Cuisine | By Corby Kummer | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/new-yorkers-co-the-sounds-of-change.html | NEW YORKERS  CO The Sounds of Change | By Dylan Loeb McClain | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/world/rumors-and-contradictions-fuel-russia-market-crisis.html | Rumors and Contradictions Fuel Russia Market Crisis | By Celestine Bohlen | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/in-brief-caramoor-renovations.html | IN BRIEF Caramoor Renovations | By Elsa Brenner | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/travel/travel-advisory-tours-of-paris-for-the-frenchimpaired.html | TRAVEL ADVISORY Tours of Paris For the FrenchImpaired | By Ina Caro | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/weekinreview/the-world-hardscrabble-where-the-hunger-season-is-part-of-life.html | The World Hardscrabble Where the Hunger Season Is Part of Life | By Barbara Crossette | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/weekinreview/ideas-trends-monopoly-nuclear-power-version.html | Ideas  Trends Monopoly Nuclear Power Version | By Matthew L Wald | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/travel/150-years-later-a-golden-anniversary.html | 150 years later a golden anniversary | By Ann K Ludwig | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/magazine/they-got-game-and-laundry-too-my-daughter-the-point-guard.html | They Got Game And Laundry Too My Daughter the Point Guard | By John Edgar Wideman | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/in-brief-after-tower-collapses-four-shore-rides-are-closed.html | IN BRIEF After Tower Collapses Four Shore Rides Are Closed | By Karen Demasters | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/movies/film-just-another-word-for-nothing-left-to-prove.html | FILM Just Another Word for Nothing Left to Prove | By Elizabeth Kaye | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/magazine/lives-an-even-exchange.html | Lives An Even Exchange | By Karla Kuban | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/shipyard-to-launch-its-biggest-vessel-ever.html | Shipyard To Launch Its Biggest Vessel Ever | By Kate Stone Lombardi | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/in-brief-report-finds-promise-in-juvenile-boot-camp.html | IN BRIEF Report Finds Promise In Juvenile Boot Camp | By Kirsty Sucato | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/tv/movies-this-week-369705.html | MOVIES THIS WEEK | By Howard Thompson | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/arts/classical-music-making-the-case-for-an-odd-and-anxious-romantic.html | CLASSICAL MUSIC Making the Case for an Odd and Anxious Romantic | By Paul Griffiths | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/neighborhood-report-belle-harbor-parishioners-are-mystified-by-two-fires.html | NEIGHBORHOOD REPORT BELLE HARBOR Parishioners Are Mystified By Two Fires | By Richard Weir | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-08-16 | https://www.nytimes.com/1998/08/16/business/storm-clouds-over-wall-street-the-economy-signs-of-health-and-rays-of-hope.html | STORM CLOUDS OVER WALL STREET The Economy Signs of Health And Rays of Hope | By Sylvia Nasar | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/neighborhood-report-park-slope-pigeons-struck-by-darts.html | NEIGHBORHOOD REPORT PARK SLOPE Pigeons Struck by Darts | By Richard Weir | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/archives/pulse-london-edition-the-bloke-look.html | PULSE LONDON EDITION The Bloke Look | By Vicky Ward | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/arts/pop-jazz-adam-cohen-singer-songwriter-and-son.html | POPJAZZ Adam Cohen Singer Songwriter and Son | By Stephen Holden | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/magazine/on-language-minding-the-court-s-language.html | On Language Minding The Courts Language | By William Safire | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/books/bookend-on-the-beach.html | BOOKEND On the Beach | By Liesl Schillinger | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/us/testing-president-impact-parties-look-november-weighing-starr-inquiry.html | TESTING OF A PRESIDENT THE IMPACT Parties Look to November In Weighing Starr Inquiry | By Alison Mitchell | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/business/storm-clouds-over-wall-street-investors-long-horizon-mantra-with-chorus-380830.html | STORM CLOUDS OVER WALL STREET THE INVESTORS A LongHorizon Mantra With a Chorus of Diversify | By Dawn Gilbertson | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/sports/pro-football-notebook-bidder-no-7-helps-thicken-plot-saga-browns-ownership.html | PRO FOOTBALL NOTEBOOK Bidder No 7 Helps to Thicken the Plot in the Saga of the Browns Ownership | By Mike Freeman | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/q-a-dr-fredrica-rudell-shopping-with-a-social-conscience.html | QADr Fredrica Rudell Shopping With a Social Conscience | By Donna Greene | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/business/storm-clouds-over-wall-street-small-investor-still-holding-bumpy-road.html | STORM CLOUDS OVER WALL STREET The Small Investor Still Holding On On a Bumpy Road | By David Barboza | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/rikers-island-guards-made-house-of-pain-for-inmates.html | Rikers Island Guards Made House of Pain for Inmates | By Christopher Drew | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/world/in-tanzania-vehicle-debris-yielding-clues.html | In Tanzania Vehicle Debris Yielding Clues | By Jane Perlez | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/filling-the-need-for-more-tee-time.html | Filling the Need for More Tee Time | By Jack Cavanaugh | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/us/testing-of-a-president-the-law-a-new-proceeding-and-higher-stakes.html | TESTING OF A PRESIDENT THE LAW A New Proceeding and Higher Stakes | By Nina Bernstein | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/executive-once-spotlighted-in-a-divorce-to-wed-again.html | Executive Once Spotlighted in a Divorce to Wed Again | By Jim Yardley | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| 1998-08-16 | https://www.nytimes.com/1998/08/16/sports/tennis-roundup-citibank-champions-mcenroe-comes-through.html | TENNIS ROUNDUP  CITIBANK CHAMPIONS McEnroe Comes Through | By Jack Cavanaugh | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/movies/film-taking-the-children-a-fairy-tale-that-gets-real.html | FILM TAKING THE CHILDREN A Fairy Tale That Gets Real | By Suzanne Oconnor | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/sports/backtalk-yankee-fans-agree-season-is-a-waste-without-a-title.html | BACKTALK Yankee Fans Agree Season Is a Waste Without a Title | By Robert Lipsyte | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/weekinreview/august-9-15-popcorn-peanuts-and-valentino.html | August 915 Popcorn Peanuts and Valentino | By Richard Sandomir | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/travel/in-the-footsteps-of-the-49ers.html | In the Footsteps of the 49ers | By Todd S Purdum | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/in-brief-new-hotels.html | IN BRIEF New Hotels | By Elsa Brenner | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/sports/pro-basketball-liberty-turns-showdown-into-rout.html | PRO BASKETBALL Liberty Turns Showdown Into Rout | By Ed Guzman | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/sports/on-pro-football-mental-manipulation-with-quarterbacks.html | ON PRO FOOTBALL Mental Manipulation With Quarterbacks | By Mike Freeman | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/business/market-watch-a-time-to-value-words-of-wisdom.html | MARKET WATCH A Time To Value Words of Wisdom | By Gretchen Morgenson | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/weekinreview/august-9-15-new-help-for-clinton.html | August 915 New Help for Clinton | By Don von Natta Jr | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/books/betrayed-by-everybody.html | Betrayed by Everybody | By Arnold R Isaacs | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/weekinreview/the-age-of-reason-a-chilling-crime-and-a-question-what-s-in-a-child-s-mind.html | The Age of Reason A Chilling Crime and a Question Whats in a Childs Mind | By Susan Sachs | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/theater/a-crowd-of-old-musicals-squeezes-the-new.html | A Crowd of Old Musicals Squeezes the New | By Anthony Tommasini | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/style/view-all-you-need-is-celebrity.html | VIEW All You Need Is Celebrity | By Amy M Spindler | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/travel/what-s-doing-in-berlin.html | WHATS DOING IN Berlin | By Eve Schaenen | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/style/a-night-out-with-the-young-guns-working-the-martini-shift.html | A NIGHT OUT WITH The Young Guns Working The Martini Shift | By Monique P Yazigi | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/world/bomb-in-ulster-exploding-among-shoppers-kills-28.html | Bomb in Ulster Exploding Among Shoppers Kills 28 | By James F Clarity | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/books/crime-245771.html | Crime | By Marilyn Stasio | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-08-16 | https://www.nytimes.com/1998/08/16/magazine/they-got-game-and-laundry-too-pumping-em-up-packing-em-in.html | They Got Game And Laundry Too Pumping Em Up Packing Em In | By le Anne Schreiber | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/books/books-in-brief-fiction-263788.html | Books in Brief Fiction | By Peter Bricklebank | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/tv/spotlight-smooth-triangle.html | SPOTLIGHT Smooth Triangle | By Howard Thompson | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/in-the-kitchen-ways-to-begin-breakfast-with-blueberries.html | IN THE KITCHEN Ways to Begin Breakfast With Blueberries | By Florence Fabricant | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/sports/soccer-no-trade-or-victory-for-metrostars.html | SOCCER No Trade or Victory for MetroStars | By Charlie Nobles | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/football-player-s-career-on-hold.html | Football Players Career on Hold | By Chuck Slater | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/movies/the-buddy-system-is-adjusted-to-fit-the-late-1990-s.html | The Buddy System Is Adjusted to Fit The Late 1990s | By Stephen Farber | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/water-water-everywhere-so-why-not-enjoy-it-on-the-rolling-sea.html | Water Water Everywhere So Why Not Enjoy It On the Rolling Sea Learning the Calm Of Fluke Fishing | By Jodi Bodner Dubow | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/youths-see-summer-jobs-as-training-for-the-future.html | Youths See Summer Jobs As Training For the Future | By Elsa Brenner | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/arts/dance-the-trocks-veterans-now-take-their-fun-seriously.html | DANCE The Trocks Veterans Now Take Their Fun Seriously | By Jennifer Dunning | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/arts/pop-jazz-briefs.html | PopJazz Briefs | By Ben Ratliff | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/new-york-on-line-skating-through-the-web.html | NEW YORK ON LINE Skating Through The Web | By Bernard Stamler | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/books/books-in-brief-fiction-263796.html | Books in Brief Fiction | By David Murray | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/business/storm-clouds-over-wall-street-overview-break-clouds-more-storms-ahead.html | STORM CLOUDS OVER WALL STREET THE OVERVIEW A Break in the Clouds Or More Storms Ahead | By Edward Wyatt | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/arts/television-when-a-playwright-ends-up-living-out-her-own-plot.html | TELEVISION When a Playwright Ends Up Living Out Her Own Plot | By Jane Anderson | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/travel/q-a-304379.html | Q A | By Ray Cormier | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/on-the-water-withkevin-mcallister-baykeeper-gives-estuary-its-own.html | ON THE WATER WITHKEVIN MCALLISTER Baykeeper Gives Estuary Its Own Eyes and Ears | By Kelly Ann Smith | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/neighborhood-report-canarsie-filling-big-political-shoes.html | NEIGHBORHOOD REPORT CANARSIE Filling Big Political Shoes | By Jonathan P Hicks | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/music-pre-concert-programs-offered-at-bard-college.html | MUSIC PreConcert Programs Offered at Bard College | By Robert Sherman | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/home-clinic-crucial-points-for-house-inspections.html | HOME CLINIC Crucial Points for House Inspections | By Edward R Lipinski | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/bringing-outdoor-shakespeare-to-the-east-end.html | Bringing Outdoor Shakespeare to the East End | By Alvin Klein | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/art-reviews-multiplicity-of-media-in-a-group-show-and-2-solos.html | ART REVIEWS Multiplicity of Media in a Group Show and 2 Solos | By Helen A Harrison | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/business/big-web-sites-to-track-steps-of-their-users.html | Big Web Sites to Track Steps of Their Users | By Saul Hansell | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/spano-calls-commitment-to-tax-cut-a-hard-task.html | Spano Calls Commitment To Tax Cut A Hard Task | By Donna Greene | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/neighborhood-report-east-harlem-guarantees-sought-for-jobs-at-mall.html | NEIGHBORHOOD REPORT EAST HARLEM Guarantees Sought for Jobs at Mall | By Anthony Ramirez | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/health-clubs-consolidate-as-membership-grows.html | Health Clubs Consolidate as Membership Grows | By Terry Pristin | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/travel/travel-advisory-times-square-visitors-to-get-high-tech-help.html | TRAVEL ADVISORY Times Square Visitors To Get HighTech Help | By Joseph Siano | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/books/first-among-flacks.html | First Among Flacks | By By Ron Chernow | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/art-two-shows-one-singling-out-ears-and-another-focusing-on-legs.html | ART Two Shows One Singling Out Ears And Another Focusing on Legs | By Vivien Raynor | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/books/childrens-books.html | Childrens Books | By Judith Rovinger | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/business/storm-clouds-over-wall-street-long-view-voice-experience-warning-more-come.html | STORM CLOUDS OVER WALL STREET THE LONG VIEW From a Voice of Experience A Warning of More to Come | By Edward Wyatt | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/neighborhood-report-new-york-up-close-a-beach-blanket-bazaar.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE A Beach Blanket Bazaar | By Richard Weir | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/art-review-introducing-a-new-generation-to-american-impressionists.html | ART REVIEW Introducing a New Generation To American Impressionists | By William Zimmer | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/tv/cover-story-three-phases-of-eve-mother-wife-friend.html | COVER STORY Three Phases of Eve Mother Wife Friend | By Jan Benzel | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/out-of-order-in-our-times-you-call-this-camping.html | OUT OF ORDER In Our Times You Call This Camping | By David Bouchier | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-08-16 | https://www.nytimes.com/1998/08/16/weekinreview/correspondence-japan-s-first-graders-learning-love-school-summer-there-s-cleanup.html | CorrespondenceJapans FirstGraders Learning to Love School in the Summer Theres Cleanup And All That Recess | By Nicholas D Kristof | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/coping-voters-advocate-feels-poll-taxed.html | COPING Voters Advocate Feels Poll Taxed | By Robert Lipsyte | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/us/testing-president-lawyer-clinton-case-risky-for-his-legal-adviser-too.html | TESTING OF A PRESIDENT THE LAWYER Clinton Case Is Risky for His Legal Adviser Too | By Melinda Henneberger | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/books/books-in-brief-fiction-263761.html | Books in Brief Fiction | By Kimberly B Marlowe | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/theater/theater-opening-his-bag-of-tricks-ayckbourn-plays-with-time.html | THEATER Opening His Bag of Tricks Ayckbourn Plays With Time | By Matt Wolf | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/mayor-steps-up-his-criticism-of-methadone.html | Mayor Steps Up His Criticism Of Methadone | By Rachel L Swarns | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/arts/television-vegas-nights-with-frank-dino-and-the-gang.html | TELEVISION Vegas Nights With Frank Dino and the Gang | By Shawn Levy | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/realestate/in-boston-s-south-end-house-values-rise.html | In Bostons South End House Values Rise | By Susan Diesenhouse | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/books/children-s-books-262200.html | Childrens Books | By Francine Prose | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/magazine/sore-winner.html | Sore Winner | By Jeffrey Goldberg | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/weekinreview/the-nation-blacks-crunch-the-numbers-figuring-out-hispanic-influence.html | The Nation Blacks Crunch the Numbers Figuring Out Hispanic Influence | By Steven A Holmes | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/theater-of-endangered-lives-real-heroes.html | THEATER Of Endangered Lives Real Heroes | By Alvin Klein | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/arts/arts-artifacts-a-japanese-vision-of-the-ancient-world.html | ARTSARTIFACTS A Japanese Vision of the Ancient World | By Rita Reif | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/weekinreview/august-9-15-jagger-co-play-moscow-finally.html | August 915 Jagger  Co Play Moscow Finally | By Celestine Bohlen | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/in-brief-no-pesticides.html | IN BRIEF No Pesticides | By Elsa Brenner | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/a-retired-seaman-s-quiet-life-on-a-quiet-street-ends-in-violence.html | A Retired Seamans Quiet Life on a Quiet Street Ends in Violence | By Barbara Stewart | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| 1998-08-16 | https://www.nytimes.com/1998/08/16/business/investing-it-schwab-tries-to-show-that-its-time-to-switch.html | INVESTING IT Schwab Tries to Show That Its Time to Switch | By Brenda Buttner | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/cinematic-truth-for-young-chefs.html | Cinematic Truth for Young Chefs | By Claudia Rowe | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/us/mild-and-merciful-san-francisco-a-magnet-for-the-homeless.html | Mild and Merciful San Francisco a Magnet for the Homeless | By Michael Janofsky | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/sports/baseball-battling-emotions-to-beat-the-yanks.html | BASEBALL Battling Emotions To Beat the Yanks | By Murray Chass | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/sports/horse-racing-free-house-comes-age-trouncing-strong-field-pacific-classic.html | HORSE RACING Free House Comes of Age Trouncing a Strong Field in the Pacific Classic | By Jay Privman | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/world/for-2-teen-age-sisters-final-trip-to-kenya-village.html | For 2 TeenAge Sisters Final Trip to Kenya Village | By Tim Weiner | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/in-the-garden-gathering-seeds-full-of-potential.html | IN THE GARDEN Gathering Seeds Full Of Potential | By Joan Lee Faust | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/automobiles/gmc-tries-some-designer-labels-envoy-once-it-was-just-jimmy-now-it-s-home-james.html | GMC Tries On Some Designer Labels ENVOY Once It Was Just A Jimmy Now Its Home James | By Michelle Krebs | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/in-person-two-cultures-in-one-body.html | IN PERSON Two Cultures in One Body | By Mary Ann Castronovo Fusco | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/business/storm-clouds-over-wall-street-overview-history-lesson-for-major-indexes-long-way.html | STORM CLOUDS OVER WALL STREET THE OVERVIEW A History Lesson For Major Indexes A Long Way to Doom | By Gretchen Morgenson | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/the-view-from-rye-champions-all-children-race-to-win-in-swimming-and-diving.html | The View FromRye Champions All Children Race to Win in Swimming and Diving | By Lynne Ames | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/in-brief-housing-grants.html | IN BRIEF Housing Grants | By Elsa Brenner | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/music-a-summer-season-winds-down.html | MUSIC A Summer Season Winds Down | By Robert Sherman | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/movies/film-taking-the-children-air-bud-golden-receiver.html | FILM TAKING THE CHILDREN Air Bud Golden Receiver | By Peter M Nichols | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/flower-power-in-the-high-tech-90-s.html | Flower Power in the HighTech 90s | By David M Herszenhorn | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/the-view-from-bolton-open-space-history-a-family-farm.html | The View FromBolton Open Space History a Family Farm | By Stephen L Purdy | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-08-16 | https://www.nytimes.com/1998/08/16/busine ss/storm-clouds-over-wall-street-havens-have you-been-looking-for-shelter-all-wrong.html | STORM CLOUDS OVER WALL STREET THE HAVENS Have You Been Looking for Shelter in All the Wrong Places | By Sana Siwolop | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/weeki nreview/august-9-15-young-killers-are-punished.html | August 915 Young Killers Are Punished | By Hubert B Herring | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/us/ne w-burials-at-arlington-raise-issues-of-fairness.html | New Burials At Arlington Raise Issues Of Fairness | By Katharine Q Seelye | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/autom obiles/gmc-tries-some-designer-labels-denali here-s-preview-cadillac-s-coming.html | GMC Tries On Some Designer Labels DENALI Heres a Preview Of Cadillacs Coming Attraction | By James G Cobb | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/sports/ baseball-notebook-johnson-alters-balance-of-power.html | BASEBALL NOTEBOOK Johnson Alters Balance of Power | By Murray Chass | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregi on/long-island-vines-palmer-wine-maker-california-bound.html | LONG ISLAND VINES Palmer Wine Maker California Bound | By Howard G Goldberg | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregi on/neighborhood-report-midtown-neighborhood-mystery-fleeting-fame-for-unknown.html | NEIGHBORHOOD REPORT MIDTOWN NEIGHBORHOOD MYSTERY Fleeting Fame for Unknown Recipient of a Lofty Greeting | By Andrew Jacobs | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/sports/ sports-of-the-times-the-babe-stood-tallest-with-his-youngest-fans.html | Sports of The Times The Babe Stood Tallest With His Youngest Fans | By Harvey Araton | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/realest ate/your-home-dealing-with-the-y2k-bug.html | YOUR HOME Dealing With the Y2K Bug | By Jay Romano | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/busine ss/storm-clouds-over-wall-street-other-bombs-any-big-surprise-can-bring-on-a-bear.html | STORM CLOUDS OVER WALL STREET Other Bombs Any Big Surprise Can Bring On a Bear | By Joseph Kahn | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregi on/opinion-when-time-stood-still-at-the-beach.html | OPINION When Time Stood Still at the Beach | By Judith Gerber | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregi on/home-repair-crucial-points-for-house-inspections.html | HOME REPAIR Crucial Points for House Inspections | By Edward R Lipinski | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/busine ss/voices-viewpoint-five-keys-to-the-disabilities-act.html | VOICES VIEWPOINT Five Keys to the Disabilities Act | By David K Fram | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/archiv es/pulse-london-edition-the-queens-new-english.html | PULSE LONDON EDITION The Queens New English | By Vicky Ward | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/magaz ine/style-a-fine-whine.html | Style A Fine Whine | By Bob Morris | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-08-16 | https://www.nytimes.com/1998/08/16/weeki nreview/it-s-not-called-arkansas-for-nothing.html | Its Not Called Arkansas for Nothing | By Peter Applebome | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/style/ weddings-vows-kalyani-mohan-and-nikhil-shah.html | WEDDINGS VOWS Kalyani Mohan and Nikhil Shah | By Lois Smith Brady | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-16 | https://www.nytimes.com/1998/08/16/realest ate/in-the-region-long-island-a-huge-high-tech-center-for-suffolk-county.html | In the RegionLong Island A Huge HighTech Center for Suffolk County | By Diana Shaman | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-17 | https://www.nytimes.com/1998/08/17/nyregi on/robert-baird-75-executive-and-civic-leader.html | Robert Baird 75 Executive and Civic Leader | By Enid Nemy | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-17 | https://www.nytimes.com/1998/08/17/sports/ pro-football-barber-s-drops-add-up-and-fassel-isn-t-pleased.html | PRO FOOTBALL Barbers Drops Add Up And Fassel Isnt Pleased | By Bill Pennington | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-17 | https://www.nytimes.com/1998/08/17/nyregi on/who-loves-a-parade-or-3-on-one-day-it-s-wall-to-wall-politicians.html | Who Loves a Parade or 3 on One Day Its WalltoWall Politicians | By Andy Newman | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-17 | https://www.nytimes.com/1998/08/17/busine ss/newspaper-s-giving-upsets-some-on-its-staff.html | Newspapers Giving Upsets Some on Its Staff | By Christian Berthelsen | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-17 | https://www.nytimes.com/1998/08/17/sports/ baseball-yankees-notebook-the-return-of-nelson-becomes-less-likely.html | BASEBALL YANKEES NOTEBOOK The Return of Nelson Becomes Less Likely | By Jack Curry | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-17 | https://www.nytimes.com/1998/08/17/opinio n/the-us-will-stand-firm-on-iraq-no-matter-what.html | The US Will Stand Firm on Iraq No Matter What | By Madeleine K Albright | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-17 | https://www.nytimes.com/1998/08/17/busine ss/furor-over-globe-columnist-exposes-fault-lines-in-boston.html | Furor Over Globe Columnist Exposes Fault Lines in Boston | By Felicity Barringer | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-17 | https://www.nytimes.com/1998/08/17/busine ss/beyond-boosterism-alley-new-york-s-web-industry-may-be-outgrowing-its-image.html | Beyond Boosterism in the Alley New Yorks Web Industry May Be Outgrowing Its Image | By Amy Harmon | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-17 | https://www.nytimes.com/1998/08/17/opinio n/when-the-roll-is-called-i-do-not-answer.html | When the Roll Is Called I Do Not Answer | By Larry Pressler | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-17 | https://www.nytimes.com/1998/08/17/nyregi on/bennett-m-derby-69-neuropathologist-dies.html | Bennett M Derby 69 Neuropathologist Dies | By Ford Burkhart | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-17 | https://www.nytimes.com/1998/08/17/nyregi on/political-notes-local-race-with-a-major-tv-budget.html | Political Notes Local Race With a Major TV Budget | By Jonathan P Hicks | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-17 | https://www.nytimes.com/1998/08/17/sports/ sports-of-the-times-singh-remembers-sandy-greens-of-early-days.html | Sports of the Times Singh Remembers Sandy Greens of Early Days | By George Vecsey | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-17 | https://www.nytimes.com/1998/08/17/busine ss/the-media-business-advertising-addenda-cisco-systems-plans-national-tv-campaign.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Cisco Systems Plans National TV Campaign | By Edwin McDowell | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-08-17 | https://www.nytimes.com/1998/08/17/nyregion/illness-a-new-baby-and-then-a-struggle-for-assistance.html | Illness a New Baby and Then a Struggle for Assistance | By Nina Bernstein | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-17 | https://www.nytimes.com/1998/08/17/sports/pro-football-jets-foley-faces-test-if-parcells-stands-pat.html | PRO FOOTBALL Jets Foley Faces Test If Parcells Stands Pat | By Gerald Eskenazi | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-17 | https://www.nytimes.com/1998/08/17/business/the-media-business-advertising-addenda-people-402303.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Edwin McDowell | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-17 | https://www.nytimes.com/1998/08/17/arts/utopia-awakens-shakes-itself-chautauqua-once-cultural-haven-for-religion.html | A Utopia Awakens and Shakes Itself Chautauqua Once a Cultural Haven for Religion Teachers Survives | By Dinitia Smith | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-17 | https://www.nytimes.com/1998/08/17/business/media-business-advertising-addenda-grey-advertising-opens-media-services-unit.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Grey Advertising Opens Media Services Unit | By Edwin McDowell | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-17 | https://www.nytimes.com/1998/08/17/world/the-day-after-in-ulster-town-now-it-s-back.html | The Day After In Ulster Town Now Its Back | By James F Clarity | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-17 | https://www.nytimes.com/1998/08/17/opinion/editorial-observer-the-circle-comes-round-at-columbus-circle.html | Editorial Observer The Circle Comes Round at Columbus Circle | By Steven R Weisman | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-17 | https://www.nytimes.com/1998/08/17/sports/horse-racing-calumet-s-glittering-legacy-heads-sale-public-makes-claim-stable-s.html | HORSE RACING Calumets Glittering Legacy Heads to Sale Public Makes a Claim To a Stables Trophies | By Barry Meier | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-17 | https://www.nytimes.com/1998/08/17/us/lawyers-struggle-in-defense-of-children-in-deadly-crimes.html | Lawyers Struggle in Defense Of Children in Deadly Crimes | By Pam Belluck | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-17 | https://www.nytimes.com/1998/08/17/us/wallace-coulter-85-inventor-of-medical-diagnostic-tools.html | Wallace Coulter 85 Inventor Of Medical Diagnostic Tools | By Wolfgang Saxon | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-17 | https://www.nytimes.com/1998/08/17/nyregion/day-after-smoke-bombs-fire-empties-movie-theater.html | Day After Smoke Bombs Fire Empties Movie Theater | By Kit R Roane | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-17 | https://www.nytimes.com/1998/08/17/business/technology-digital-commerce-long-software-code-kept-secret-internet-security.html | TECHNOLOGY DIGITAL COMMERCE As long as software code is kept secret Internet security is at risk | By Denise Caruso | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-17 | https://www.nytimes.com/1998/08/17/opinion/in-america-clinton-s-own-web.html | In America Clintons Own Web | By Bob Herbert | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-17 | https://www.nytimes.com/1998/08/17/us/testing-president-grand-jury-high-profile-drama-strictly-supporting-part.html | TESTING OF A PRESIDENT THE GRAND JURY In a HighProfile Drama Strictly a Supporting Part | By Neil A Lewis | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-17 | https://www.nytimes.com/1998/08/17/nyregion/metro-matters-to-the-mayor-this-law-is-garbage.html | Metro Matters To the Mayor This Law Is Garbage | By Elizabeth Kolbert | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-17 | https://www.nytimes.com/1998/08/17/theater/this-week.html | This Week | By Jesse McKinley | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| 1998-08-17 | https://www.nytimes.com/1998/08/17/business/compressed-data-gracious-concession-on-internet-spam.html | Compressed Data Gracious Concession On Internet Spam | By Laurie J Flynn | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-17 | https://www.nytimes.com/1998/08/17/business/media-talk-mother-jones-returns-to-roots-with-new-look.html | Media Talk Mother Jones Returns To Roots With New Look | By Bernard Stamler | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-17 | https://www.nytimes.com/1998/08/17/arts/pop-review-at-the-woodstock-site-measuring-the-distance-between-then-and-now.html | POP REVIEW At the Woodstock Site Measuring the Distance Between Then and Now | By Jon Pareles | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-17 | https://www.nytimes.com/1998/08/17/sports/80th-pga-championship-steady-hands-bring-singh-his-first-major-title.html | 80TH PGA CHAMPIONSHIP Steady Hands Bring Singh His First Major Title | By Clifton Brown | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-17 | https://www.nytimes.com/1998/08/17/world/un-council-prepares-mild-reply-to-iraq.html | UN Council Prepares Mild Reply to Iraq | By Paul Lewis | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-17 | https://www.nytimes.com/1998/08/17/world/2-sides-prepare-to-battle-over-congo-s-capital.html | 2 Sides Prepare to Battle Over Congos Capital | By Howard W French | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-17 | https://www.nytimes.com/1998/08/17/us/us-may-sue-big-tobacco-for-care-costs.html | US May Sue Big Tobacco For Care Costs | By Robert Pear | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-17 | https://www.nytimes.com/1998/08/17/sports/sports-of-the-times-griffey-isn-t-counting-homers-so-he-says.html | Sports of The Times Griffey Isnt Counting Homers So He Says | By Ira Berkow | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-17 | https://www.nytimes.com/1998/08/17/world/big-italian-insurer-is-expected-to-settle-claims-on-holocaust.html | Big Italian Insurer Is Expected To Settle Claims on Holocaust | By David Cay Johnston | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-17 | https://www.nytimes.com/1998/08/17/business/media-talk-all-walks-of-celebrities-offer-their-predictions.html | Media Talk All Walks of Celebrities Offer Their Predictions | By Doreen Carvajal | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-17 | https://www.nytimes.com/1998/08/17/business/compressed-data-pga-earns-points-with-internet-broadcast.html | Compressed Data PGA Earns Points With Internet Broadcast | By Seth Schiesel | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-17 | https://www.nytimes.com/1998/08/17/nyregion/mother-held-after-6-children-are-left-alone.html | Mother Held After 6 Children Are Left Alone | By Michael Cooper | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-17 | https://www.nytimes.com/1998/08/17/arts/bridge-player-that-s-hardly-human-will-compete-with-the-best.html | BRIDGE Player Thats Hardly Human Will Compete With the Best | By Alan Truscott | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-17 | https://www.nytimes.com/1998/08/17/theater/theater-review-fairy-tale-plottings-of-a-british-royal-family.html | THEATER REVIEW FairyTale Plottings of a British Royal Family | By Peter Marks | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-17 | https://www.nytimes.com/1998/08/17/world/refugees-in-kosovo-are-in-peril.html | Refugees In Kosovo Are in Peril | By Mike OConnor | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-17 | https://www.nytimes.com/1998/08/17/books/books-of-the-times-if-not-a-gulag-a-system-often-crude-and-harsh.html | BOOKS OF THE TIMES If Not a Gulag a System Often Crude and Harsh | By Richard Bernstein | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-17 | https://www.nytimes.com/1998/08/17/business/media-business-advertising-las-vegas-will-shift-its-promotional-strategy.html | THE MEDIA BUSINESS ADVERTISING Las Vegas will shift its promotional strategy to emphasize entertainment as well as gambling | By Edwin McDowell | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| 1998-08-17 | https://www.nytimes.com/1998/08/17/business/patents-solving-problem-for-recyclers-new-method-gets-zinc-more-easily.html | Patents Solving a problem for recyclers a new method gets the zinc more easily out of galvanized steel | By Teresa Riordan | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-17 | https://www.nytimes.com/1998/08/17/sports/baseball-williams-fits-script-in-house-ruth-built.html | BASEBALL Williams Fits Script In House Ruth Built | By Jack Curry | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-17 | https://www.nytimes.com/1998/08/17/nyregion/can-johnny-and-his-mig-come-out-to-play.html | Can Johnny and His MIG Come Out to Play | By Tracie Rozhon | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-17 | https://www.nytimes.com/1998/08/17/world/british-and-irish-pledge-to-hunt-ulster-car-bombers.html | British and Irish Pledge to Hunt Ulster Car Bombers | By James F Clarity | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-17 | https://www.nytimes.com/1998/08/17/us/testing-president-inquiry-starr-confront-president-4-years-after-start-inquiry.html | TESTING OF A PRESIDENT THE INQUIRY Starr to Confront President 4 Years After Start of Inquiry | By Don van Natta Jr and Francis X Clines | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-17 | https://www.nytimes.com/1998/08/17/sports/golf-notebook-tears-of-joy-mark-stricker-s-runner-up-performance.html | GOLF NOTEBOOK Tears of Joy Mark Strickers RunnerUp Performance | By Clifton Brown | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-17 | https://www.nytimes.com/1998/08/17/us/testing-president-viewpoint-outside-political-circles-deep-sense-sadness-shock.html | TESTING OF A PRESIDENT THE VIEWPOINT Outside Political Circles a Deep Sense of Sadness and Shock | By Richard L Berke | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-17 | https://www.nytimes.com/1998/08/17/nyregion/youth-is-slain-as-2-parties-turn-raucous.html | Youth Is Slain As 2 Parties Turn Raucous | By David W Chen | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-17 | https://www.nytimes.com/1998/08/17/business/compressed-data-let-your-least-favorite-know-what-you-think.html | Compressed Data Let Your Least Favorite Know What You Think | By Lisa Napoli | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-17 | https://www.nytimes.com/1998/08/17/arts/pop-review-djs-mixing-turntable-wizardry.html | POP REVIEW DJs Mixing Turntable Wizardry | By Ben Ratliff | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-17 | https://www.nytimes.com/1998/08/17/business/media-talk-miami-herald-to-end-its-international-edition.html | Media Talk Miami Herald to End Its International Edition | By Pamela Mercer | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-17 | https://www.nytimes.com/1998/08/17/business/the-media-business-advertising-addenda-partners-shevack-get-spiegel-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Partners Shevack Get Spiegel Account | By Edwin McDowell | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-17 | https://www.nytimes.com/1998/08/17/us/testing-of-a-president-the-strategy-adviser-says-clinton-will-admit-relationship.html | TESTING OF A PRESIDENT THE STRATEGY Adviser Says Clinton Will Admit Relationship | By John M Broder and Neil A Lewis | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-17 | https://www.nytimes.com/1998/08/17/sports/tennis-pilot-pen-sampras-is-set-to-compete.html | TENNIS PILOT PEN Sampras Is Set To Compete | By Jack Cavanaugh | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-17 | https://www.nytimes.com/1998/08/17/sports/baseball-mets-get-things-under-control-and-then-lose-it.html | BASEBALL Mets Get Things Under Control and Then Lose It | By Jason Diamos | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-17 | https://www.nytimes.com/1998/08/17/business/media-talk-burn-rate-author-gets-a-media-column.html | Media Talk Burn Rate Author Gets a Media Column | By Lisa Napoli | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-08-17 | https://www.nytimes.com/1998/08/17/nyregion/at-us-open-food-s-no-game-organizers-hope-return-of-caterer-will-sate-fans.html | At US Open Foods No Game Organizers Hope Return Of Caterer Will Sate Fans | By Glenn Collins | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-17 | https://www.nytimes.com/1998/08/17/nyregion/medicaid-rolls-have-declined-in-last-3-years.html | Medicaid Rolls Have Declined In Last 3 Years | By Nina Bernstein | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-17 | https://www.nytimes.com/1998/08/17/sports/horse-racing-notebook-memories-of-silver-back-in-form-wins-her-second-straight.html | HORSE RACING NOTEBOOK Memories of Silver Back in Form Wins Her Second Straight | By Joseph Durso | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-17 | https://www.nytimes.com/1998/08/17/opinion/clinton-and-the-court-of-public-opinion.html | Clinton and the Court of Public Opinion | By Andrew Kohut | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-17 | https://www.nytimes.com/1998/08/17/world/us-hopes-arrest-in-embassy-blasts-will-break-case.html | US HOPES ARREST IN EMBASSY BLASTS WILL BREAK CASE | By David Johnston | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-17 | https://www.nytimes.com/1998/08/17/business/dupont-may-be-seeking-sale-of-conoco.html | DuPont May Be Seeking Sale of Conoco | By David Cay Johnston | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-17 | https://www.nytimes.com/1998/08/17/business/taking-charge-in-the-male-world-of-big-deals.html | Taking Charge in the Male World of Big Deals | By Joseph Kahn | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-17 | https://www.nytimes.com/1998/08/17/business/strikes-raise-key-issues-of-how-bells-can-compete.html | Strikes Raise Key Issues Of How Bells Can Compete | By Seth Schiesel | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-17 | https://www.nytimes.com/1998/08/17/arts/connections-composer-as-storyteller-creating-order-out-of-chaos.html | CONNECTIONS Composer as Storyteller Creating Order Out of Chaos | By Edward Rothstein | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-17 | https://www.nytimes.com/1998/08/17/world/north-korea-site-an-a-bomb-plant-us-agencies-say.html | NORTH KOREA SITE AN ABOMB PLANT US AGENCIES SAY | By David E Sanger | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-17 | https://www.nytimes.com/1998/08/17/sports/tennis-vintage-mcenroe-defeats-lloyd.html | TENNIS Vintage McEnroe Defeats Lloyd | By Jack Cavanaugh | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-17 | https://www.nytimes.com/1998/08/17/nyregion/metropolitan-diary-395307.html | Metropolitan Diary | By Enid Nemy and Ron Alexander | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-17 | https://www.nytimes.com/1998/08/17/arts/new-sheen-for-a-huge-1930s-painting.html | New Sheen for a Huge 1930s Painting | By Ralph Blumenthal | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-17 | https://www.nytimes.com/1998/08/17/business/markets-market-place-early-signs-are-that-wall-st-may-now-see-eds-more-than.html | THE MARKETS Market Place Early signs are that Wall St may now see EDS as more than the company Ross Perot founded | By Allen R Myerson | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-17 | https://www.nytimes.com/1998/08/17/us/statehouse-journal-governor-no-tries-a-last-time-to-keep-florida-gop-at-bay.html | Statehouse Journal Governor No Tries a Last Time to Keep Florida GOP at Bay | By Mireya Navarro | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-17 | https://www.nytimes.com/1998/08/17/business/cable-and-broadcast-networks-clinch-over-wrestling-ad-revenue.html | Cable and Broadcast Networks Clinch Over Wrestling Ad Revenue | By Bill Carter | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-17 | https://www.nytimes.com/1998/08/17/world/us-removes-its-diplomats-from-embassy-in-albania.html | US Removes Its Diplomats From Embassy In Albania | By John Kifner | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| 1998-08-17 | https://www.nytimes.com/1998/08/17/business/finding-cellular-callers-in-an-emergency.html | Finding Cellular Callers in an Emergency | By John Markoff | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-17 | https://www.nytimes.com/1998/08/17/arts/pop-review-the-bands-play-and-then-there-s-that-bit-about-a-yellow-coat.html | POP REVIEW The Bands Play and Then Theres That Bit About a Yellow Coat | By Ben Ratliff | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-18 | https://www.nytimes.com/1998/08/18/nyregion/metro-business-3-leases-at-a-boutique.html | Metro Business 3 Leases at a Boutique | By Nick Ravo | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-18 | https://www.nytimes.com/1998/08/18/business/mckesson-arrow-deal.html | McKessonArrow Deal | By Dow Jones | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-18 | https://www.nytimes.com/1998/08/18/science/personal-computers-windows-98-feature-combines-tv-terminal-and-the-internet.html | Personal Computers Windows 98 Feature Combines TV Terminal and the Internet | By Rob Fixmer | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-18 | https://www.nytimes.com/1998/08/18/world/controversy-over-the-death-of-a-serb-war-crime-suspect.html | Controversy Over the Death Of a Serb War Crime Suspect | By Marlise Simons | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-18 | https://www.nytimes.com/1998/08/18/sports/golf-after-wait-of-six-months-sun-shines-for-mickelson.html | GOLF After Wait of Six Months Sun Shines for Mickelson | By Clifton Brown | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-18 | https://www.nytimes.com/1998/08/18/arts/pop-review-and-there-was-whooping-and-there-was-moshing-the-third-day.html | POP REVIEW   And There Was Whooping and There Was Moshing The Third Day | By Jon Pareles | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-18 | https://www.nytimes.com/1998/08/18/nyregion/even-3-million-fans-may-not-be-enough-for-the-yankees.html | Even 3 Million Fans May Not Be Enough for the Yankees | By Charles V Bagli | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-18 | https://www.nytimes.com/1998/08/18/us/testing-of-a-president-the-media-on-a-long-afternoon-all-news-is-no-news.html | TESTING OF A PRESIDENT THE MEDIA On a Long Afternoon All News Is No News | By Janny Scott | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-18 | https://www.nytimes.com/1998/08/18/business/the-media-business-spelling-agrees-to-sell-westwood-studios.html | THE MEDIA BUSINESS Spelling Agrees to Sell Westwood Studios | By Dow Jones | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-18 | https://www.nytimes.com/1998/08/18/world/russia-acts-to-fix-sinking-finances.html | RUSSIA ACTS TO FIX SINKING FINANCES | By Celestine Bohlen | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-18 | https://www.nytimes.com/1998/08/18/world/5-held-in-ulster-bombing-as-some-identities-come-to-light.html | 5 Held in Ulster Bombing as Some Identities Come to Light | By James F Clarity | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-18 | https://www.nytimes.com/1998/08/18/us/testing-president-scene-president-testifies-subdued-capital-waits-for-word.html | TESTING OF A PRESIDENT THE SCENE As President Testifies a Subdued Capital Waits for Word | By R W Apple Jr | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-18 | https://www.nytimes.com/1998/08/18/sports/baseball-home-run-derby-hits-wrigley-battle-between-familiar-neighbors-has-fans.html | BASEBALL Home Run Derby Hits Wrigley Battle Between Familiar Neighbors Has Fans Lining Up | By Ira Berkow | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-18 | https://www.nytimes.com/1998/08/18/sports/pro-football-the-new-brad-maynard-turns-back-the-clock.html | PRO FOOTBALL The New Brad Maynard Turns Back the Clock | By Bill Pennington | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-18 | https://www.nytimes.com/1998/08/18/business/the-markets-bonds-treasuries-end-the-day-mixed-amid-russia-and-japan-fears.html | THE MARKETS BONDS Treasuries End the Day Mixed Amid Russia and Japan Fears | By Robert Hurtado | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-08-18 | https://www.nytimes.com/1998/08/18/sports/tennis-where-promoter-goes-big-names-fall-in-step.html | TENNIS Where Promoter Goes Big Names Fall in Step | By Jack Cavanaugh | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-18 | https://www.nytimes.com/1998/08/18/opinion/when-violence-becomes-a-habit.html | When Violence Becomes A Habit | By Seamus Deane | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-18 | https://www.nytimes.com/1998/08/18/sports/jim-murray-78-sportswriter-and-winner-of-pulitzer-prize.html | Jim Murray 78 Sportswriter and Winner of Pulitzer Prize | By Richard Sandomir | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-18 | https://www.nytimes.com/1998/08/18/business/the-media-business-disney-abc-cable-unit-names-chief.html | THE MEDIA BUSINESS DisneyABC Cable Unit Names Chief | By Lawrie Mifflin | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-18 | https://www.nytimes.com/1998/08/18/nyregion/jury-finds-lawyer-was-harassed-by-her-boss-at-new-jersey-agency.html | Jury Finds Lawyer Was Harassed by Her Boss at New Jersey Agency | By David Kocieniewski | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-18 | https://www.nytimes.com/1998/08/18/books/books-of-the-times-stephen-crane-making-real-a-war-he-never-fought.html | BOOKS OF THE TIMES Stephen Crane Making Real a War He Never Fought | By Herbert Mitgang | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-18 | https://www.nytimes.com/1998/08/18/science/many-prostitutes-suffer-combat-disorder-study-finds.html | Many Prostitutes Suffer Combat Disorder Study Finds | By Abigail Zuger | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-18 | https://www.nytimes.com/1998/08/18/us/labor-eyes-a-prize-hotels-of-new-orleans.html | Labor Eyes a Prize Hotels of New Orleans | By Steven Greenhouse | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-18 | https://www.nytimes.com/1998/08/18/business/media-business-advertising-addenda-two-agencies-named-split-fleet-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Two Agencies Named To a Split Fleet Account | By Jane L Levere | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-18 | https://www.nytimes.com/1998/08/18/business/software-operation-is-sold.html | Software Operation Is Sold | By Dow Jones | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-18 | https://www.nytimes.com/1998/08/18/sports/sports-of-the-times-point-guard-gets-instincts-from-home.html | Sports of The Times Point Guard Gets Instincts From Home | By Harvey Araton | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-18 | https://www.nytimes.com/1998/08/18/sports/plus-tv-sports-abc-espn-nhl-is-close-to-600-million-deal.html | PLUS TV SPORTS  ABCESPN NHL Is Close To 600 Million Deal | By Richard Sandomir | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-18 | https://www.nytimes.com/1998/08/18/opinion/foreign-affairs-it-s-time.html | Foreign Affairs Its Time | By Thomas L Friedman | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-18 | https://www.nytimes.com/1998/08/18/us/economy-lifts-incomes-of-single-black-women-who-head-households.html | Economy Lifts Incomes of Single Black Women Who Head Households | By Steven A Holmes | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-18 | https://www.nytimes.com/1998/08/18/us/testing-president-vice-president-long-defender-boss-gore-praises-clinton-courage.html | TESTING OF A PRESIDENT THE VICE PRESIDENT Long a Defender of the Boss Gore Praises Clinton Courage | By B Drummond Ayres Jr | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-18 | https://www.nytimes.com/1998/08/18/sports/baseball-cone-wins-his-18th-and-courts-history.html | BASEBALL Cone Wins His 18th And Courts History | By Buster Olney | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-18 | https://www.nytimes.com/1998/08/18/arts/chess-queens-18-year-old-wins-us-junior-championship.html | Chess Queens 18YearOld Wins US Junior Championship | By Robert Byrne | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-18 | https://www.nytimes.com/1998/08/18/nyregion/metro-business-chain-leases-a-flagship.html | Metro Business Chain Leases a Flagship | By Nick Ravo | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-08-18 | https://www.nytimes.com/1998/08/18/business/international-business-tokyo-market-hits-a-2-month-low-yen-also-weakens.html | INTERNATIONAL BUSINESS Tokyo Market Hits a 2Month Low Yen Also Weakens | By Stephanie Strom | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-18 | https://www.nytimes.com/1998/08/18/business/media-business-advertising-campaigns-for-supplements-for-that-midlife-event.html | THE MEDIA BUSINESS ADVERTISING Campaigns for supplements for that midlife event contend that Mother Nature knows best | By Jane L Levere | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-18 | https://www.nytimes.com/1998/08/18/us/testing-president-reaction-president-s-explanation-apparently-fails-quiet.html | TESTING OF A PRESIDENT THE REACTION Presidents Explanation Apparently Fails to Quiet the Republicans or Fire Up the Democrats | By Kevin Sack | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-18 | https://www.nytimes.com/1998/08/18/science/shedding-new-light-on-the-milky-way-s-halo-of-darkness.html | Shedding New Light on the Milky Ways Halo of Darkness | By John Noble Wilford | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-18 | https://www.nytimes.com/1998/08/18/style/by-design-red-riding-hood-at-the-office.html | By Design Red Riding Hood at the Office | By AnneMarie Schiro | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-18 | https://www.nytimes.com/1998/08/18/world/us-says-suspect-does-not-admit-role-in-bombings-or-ties-to-saudi.html | US Says Suspect Does Not Admit Role in Bombings or Ties to Saudi | By David Johnston | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-18 | https://www.nytimes.com/1998/08/18/arts/arts-in-america-toting-chamber-music-to-some-unexpected-chambers.html | Arts in America Toting Chamber Music to Some Unexpected Chambers | By Paula Deitz | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-18 | https://www.nytimes.com/1998/08/18/us/testing-president-overview-clinton-admits-lewinsky-liaison-jury-tells-nation-it.html | TESTING OF A PRESIDENT THE OVERVIEW CLINTON ADMITS LEWINSKY LIAISON TO JURY TELLS NATION IT WAS WRONG BUT PRIVATE | By James Bennet | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-18 | https://www.nytimes.com/1998/08/18/us/testing-of-a-president-news-analysis-testy-finale-risky-gambit.html | TESTING OF A PRESIDENT NEWS ANALYSIS Testy Finale Risky Gambit | By John M Broder | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-18 | https://www.nytimes.com/1998/08/18/nyregion/leaders-of-million-youth-march-assail-giuliani-and-press-ahead.html | Leaders of Million Youth March Assail Giuliani and Press Ahead | By Abby Goodnough | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-18 | https://www.nytimes.com/1998/08/18/business/the-media-business-advertising-addenda-ammirati-executive-announces-departure.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ammirati Executive Announces Departure | By Jane L Levere | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-18 | https://www.nytimes.com/1998/08/18/sports/soccer-notebook-us-soccer-federation-president-decision-before-one-on-coach.html | SOCCER NOTEBOOK US SOCCER FEDERATION President Decision Before One On Coach | By Alex Yannis | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-18 | https://www.nytimes.com/1998/08/18/style/patterns-406716.html | Patterns | By AnneMarie Schiro | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-18 | https://www.nytimes.com/1998/08/18/nyregion/after-dry-spell-a-downpour-washes-the-dust-off-umbrellas.html | After Dry Spell a Downpour Washes the Dust Off Umbrellas | By David W Chen | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-18 | https://www.nytimes.com/1998/08/18/business/international-business-russian-cigarette-plan.html | INTERNATIONAL BUSINESS Russian Cigarette Plan | By Dow Jones | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| 1998-08-18 | https://www.nytimes.com/1998/08/18/business/the-markets-brokers-barred-for-misusing-clients-funds.html | THE MARKETS Brokers Barred for Misusing Clients Funds | By Dow Jones | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-08-18 | https://www.nytimes.com/1998/08/18/us/testing-president-friends-one-one-president-told-his-closest-aides-painful-truth.html | TESTING OF A PRESIDENT THE FRIENDS One by One the President Told His Closest Aides the Painful Truth | By Richard L Berke and Don van Natta Jr | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-18 | https://www.nytimes.com/1998/08/18/opinion/should-the-truth-faze-feminists.html | Should the Truth Faze Feminists | By Gwendolyn Mink | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-18 | https://www.nytimes.com/1998/08/18/nyregion/city-to-reopen-43d-street-4-weeks-after-fatal-collapse.html | City to Reopen 43d Street 4 Weeks After Fatal Collapse | By Terry Pristin | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-18 | https://www.nytimes.com/1998/08/18/world/congo-rebels-cut-power-and-water-again.html | Congo Rebels Cut Power and Water Again | By Norimitsu Onishi | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-18 | https://www.nytimes.com/1998/08/18/business/the-markets-stocks-stocks-ignore-global-fears-rising-steeply.html | THE MARKETS STOCKS Stocks Ignore Global Fears Rising Steeply | By Sharon R King | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-18 | https://www.nytimes.com/1998/08/18/business/the-markets-market-place-analysts-ponder-banks-woes-but-investors-jump-ship.html | THE MARKETS Market Place Analysts Ponder Banks Woes but Investors Jump Ship | By Timothy L OBrien | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-18 | https://www.nytimes.com/1998/08/18/business/harold-j-ruttenberg-84-labor-leader-turned-executive.html | Harold J Ruttenberg 84 Labor Leader Turned Executive | By Eric Pace | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-18 | https://www.nytimes.com/1998/08/18/science/science-watch-403210.html | Science Watch | By Henry Fountain | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-18 | https://www.nytimes.com/1998/08/18/science/q-a-405647.html | QA | By C Claiborne Ray | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-18 | https://www.nytimes.com/1998/08/18/nyregion/metro-business-floor-of-office-space-fills-needs-of-gap.html | Metro Business Floor of Office Space Fills Needs of Gap | By Nick Ravo | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-18 | https://www.nytimes.com/1998/08/18/sports/baseball-yankees-notebook-healthy-davis-takes-turn-in-torre-s-lineup.html | BASEBALL YANKEES NOTEBOOK Healthy Davis Takes Turn in Torres Lineup | By Buster Olney | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-18 | https://www.nytimes.com/1998/08/18/sports/pro-football-jets-give-foley-the-ball-but-nothing-is-forever.html | PRO FOOTBALL Jets Give Foley the Ball But Nothing Is Forever | By Frank Litsky | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-18 | https://www.nytimes.com/1998/08/18/business/not-your-father-s-postage-meter-pitney-bowes-survives-faxes-e-mail-internet.html | Not Your Fathers Postage Meter Pitney Bowes Survives Faxes EMail and the Internet | By Claudia H Deutsch | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-18 | https://www.nytimes.com/1998/08/18/world/flee-pakistan-americans-wonder-why.html | Flee Pakistan Americans Wonder Why | By Raymond Bonner | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-18 | https://www.nytimes.com/1998/08/18/science/tailoring-a-healthy-message-to-blacks.html | Tailoring A Healthy Message To Blacks | By Linda Villarosa | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-18 | https://www.nytimes.com/1998/08/18/world/beijing-students-women-defying-ban-protest-anti-chinese-violence-indonesia.html | Beijing Students and Women Defying Ban Protest AntiChinese Violence in Indonesia | By Elisabeth Rosenthal | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-08-18 | https://www.nytimes.com/1998/08/18/nyregion/gingrich-holding-fund-raiser-in-georgia-today-for-d-amato.html | Gingrich Holding FundRaiser In Georgia Today for DAmato | By Adam Nagourney | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-18 | https://www.nytimes.com/1998/08/18/us/testing-president-future-sifting-through-evidence-for-proof-wrongdoing.html | TESTING OF A PRESIDENT THE FUTURE Sifting Through Evidence For Proof of Wrongdoing | By Lizette Alvarez | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-18 | https://www.nytimes.com/1998/08/18/us/testing-of-a-president-the-legal-issues-president-s-strategy-put-burden-on-starr.html | TESTING OF A PRESIDENT THE LEGAL ISSUES Presidents Strategy Put Burden On Starr | By Neil A Lewis | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-18 | https://www.nytimes.com/1998/08/18/science/new-company-joins-race-to-sequence-human-genome.html | New Company Joins Race to Sequence Human Genome | By Nicholas Wade | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-18 | https://www.nytimes.com/1998/08/18/world/madras-journal-political-melodrama-don-t-cry-for-her-tamil-nadu.html | Madras Journal Political Melodrama Dont Cry for Her Tamil Nadu | By Barry Bearak | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-18 | https://www.nytimes.com/1998/08/18/business/company-news-century-telephone-to-sell-alaska-operations.html | COMPANY NEWS CENTURY TELEPHONE TO SELL ALASKA OPERATIONS | By Dow Jones | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-18 | https://www.nytimes.com/1998/08/18/science/the-tale-of-three-bad-news-bears-who-became-killers.html | The Tale of Three Bad News Bears Who Became Killers | By Mark Derr | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-18 | https://www.nytimes.com/1998/08/18/world/denied-western-funds-russia-makes-its-choices.html | Denied Western Funds Russia Makes Its Choices | By Sylvia Nasar | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-18 | https://www.nytimes.com/1998/08/18/style/review-fashion-winter-on-the-sea-summer-on-the-sand.html | ReviewFashion Winter on the Sea Summer on the Sand | By AnneMarie Schiro | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-18 | https://www.nytimes.com/1998/08/18/nyregion/charges-are-dismissed-in-sale-of-art-in-parks-in-new-york.html | Charges Are Dismissed in Sale of Art in Parks in New York | By John Sullivan | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-18 | https://www.nytimes.com/1998/08/18/us/testing-of-a-president-the-speech-apology-and-defiance-echo-a-nixon-address.html | TESTING OF A PRESIDENT THE SPEECH Apology and Defiance Echo a Nixon Address | By Caryn James | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-18 | https://www.nytimes.com/1998/08/18/science/personal-health-health-scares-that-weren-t-so-scary.html | Personal Health Health Scares That Werent So Scary | By Jane E Brody | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-18 | https://www.nytimes.com/1998/08/18/sports/sports-business-contestants-planning-pitches-to-buy-browns.html | SPORTS BUSINESS Contestants Planning Pitches to Buy Browns | By Richard Sandomir | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-18 | https://www.nytimes.com/1998/08/18/business/the-media-business-cbs-fills-president-s-post-at-entertainment-division.html | THE MEDIA BUSINESS CBS Fills Presidents Post At Entertainment Division | By Bill Carter | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-18 | https://www.nytimes.com/1998/08/18/business/international-briefs-wpp-group-reports-a-good-first-half.html | INTERNATIONAL BRIEFS WPP Group Reports A Good First Half | By Bridge News | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-18 | https://www.nytimes.com/1998/08/18/world/mediator-failed-to-sway-iraq-on-arms-security-council-is-told.html | Mediator Failed to Sway Iraq on Arms Security Council Is Told | By Paul Lewis | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-08-18 | https://www.nytimes.com/1998/08/18/nyregion/comments-about-oj-simpson-bring-censure-for-bronx-judge.html | Comments About OJ Simpson Bring Censure for Bronx Judge | By Clifford J Levy | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-18 | https://www.nytimes.com/1998/08/18/science/society-organizes-to-make-a-case-for-humans-on-mars.html | Society Organizes to Make a Case for Humans on Mars | By Sandra Blakeslee | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-18 | https://www.nytimes.com/1998/08/18/world/what-s-going-to-happen-to-russian-nest-eggs.html | Whats Going to Happen To Russian Nest Eggs | By Michael Wines | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-18 | https://www.nytimes.com/1998/08/18/nyregion/2-are-charged-in-phony-deal-for-concerts.html | 2 Are Charged In Phony Deal for Concerts | By Michael Cooper | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-18 | https://www.nytimes.com/1998/08/18/us/testing-president-first-lady-still-playing-key-role-most-painful-day.html | TESTING OF A PRESIDENT THE FIRST LADY Still Playing Key Role On a Most Painful Day | By Jill Abramson | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-18 | https://www.nytimes.com/1998/08/18/sports/on-horse-racing-new-campaign-takes-the-low-road.html | ON HORSE RACING New Campaign Takes the Low Road | By Joseph Durso | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-18 | https://www.nytimes.com/1998/08/18/nyregion/a-democrat-but-an-fog-as-in-george.html | A Democrat but an FOG as in George | By Elisabeth Bumiller | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-18 | https://www.nytimes.com/1998/08/18/science/scientist-work-dr-james-w-cronin-looking-for-few-good-particles-outer-space.html | Scientist at Work Dr James W Cronin Looking for a Few Good Particles From Outer Space | By Malcolm W Browne | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-18 | https://www.nytimes.com/1998/08/18/science/dead-trees-and-shriveling-glaciers-as-alaska-melts.html | Dead Trees and Shriveling Glaciers as Alaska Melts | By William K Stevens | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-18 | https://www.nytimes.com/1998/08/18/us/testing-of-a-president-the-public-speech-deepens-split-over-clinton-s-actions.html | TESTING OF A PRESIDENT THE PUBLIC Speech Deepens Split Over Clintons Actions | By Sam Howe Verhovek | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-18 | https://www.nytimes.com/1998/08/18/sports/baseball-let-s-play-7-rain-crowds-mets-crowded-week.html | BASEBALL Lets Play 7 Rain Crowds Mets Crowded Week | By Jack Curry | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-18 | https://www.nytimes.com/1998/08/18/us/testing-of-a-president-the-background-strong-at-politics-weakened-by-lapses.html | TESTING OF A PRESIDENT THE BACKGROUND Strong at Politics Weakened by Lapses | By Todd S Purdum | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-18 | https://www.nytimes.com/1998/08/18/business/the-media-business-advertising-addenda-people-416681.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Jane L Levere | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-18 | https://www.nytimes.com/1998/08/18/arts/julian-green-expatriate-american-lionized-french-literary-figure-dies-97.html | Julian Green an Expatriate American Lionized as a French Literary Figure Dies at 97 | By Richard E Nicholls | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-18 | https://www.nytimes.com/1998/08/18/business/the-media-business-advertising-addenda-more-schwab-duties-for-bbdo-worldwide.html | THE MEDIA BUSINESS ADVERTISING ADDENDA More Schwab Duties For BBDO Worldwide | By Jane L Levere | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-18 | https://www.nytimes.com/1998/08/18/arts/footlights.html | Footlights | By Jesse McKinley | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-18 | https://www.nytimes.com/1998/08/18/science/balloonist-to-take-it-easy-after-stormy-crash-at-sea.html | Balloonist to Take It Easy After Stormy Crash at Sea | By Malcolm W Browne | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| 1998-08-18 | https://www.nytimes.com/1998/08/18/nyregion/acupuncture-for-the-dog-alternative-medicine-catches-on-with-pet-owners.html | Acupuncture for the Dog Alternative Medicine Catches On With Pet Owners | By Frank Bruni | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-18 | https://www.nytimes.com/1998/08/18/nyregion/man-says-he-never-hid-his-past-at-nazi-camp.html | Man Says He Never Hid His Past at Nazi Camp | By Susan Sachs | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-18 | https://www.nytimes.com/1998/08/18/science/swamp-fever-cases-linked-to-triathlon.html | Swamp Fever Cases Linked to Triathlon | By John ONeil | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-18 | https://www.nytimes.com/1998/08/18/business/company-reports-hewlett-posts-profit-above-expectations.html | COMPANY REPORTS Hewlett Posts Profit Above Expectations | By Lawrence M Fisher | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-18 | https://www.nytimes.com/1998/08/18/nyregion/for-3-bus-workers-diagnosis-is-forgery.html | For 3 Bus Workers Diagnosis Is Forgery | By Andy Newman | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-18 | https://www.nytimes.com/1998/08/18/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Stewart Kampel | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-18 | https://www.nytimes.com/1998/08/18/arts/dance-review-enlisting-the-viewers-aid-while-observing-daily-life.html | DANCE REVIEW Enlisting the Viewers Aid While Observing Daily Life | By Jennifer Dunning | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-18 | https://www.nytimes.com/1998/08/18/sports/pro-basketball-liberty-s-playoff-plans-put-in-question.html | PRO BASKETBALL Libertys Playoff Plans Put In Question | By Ed Guzman | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-18 | https://www.nytimes.com/1998/08/18/business/livent-may-be-required-to-buy-back-new-bonds.html | Livent May Be Required To Buy Back New Bonds | By Melody Petersen | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-18 | https://www.nytimes.com/1998/08/18/arts/preserving-a-citys-soul-fez-repairs-monuments-and-nurtures-its-residents.html | Preserving A Citys Soul Fez Repairs Monuments and Nurtures Its Residents | By Michael Kimmelman | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-18 | https://www.nytimes.com/1998/08/18/sports/horse-racing-things-change-rallies-to-win-adirondack.html | HORSE RACING Things Change Rallies to Win Adirondack | By Joseph Durso | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-18 | https://www.nytimes.com/1998/08/18/arts/music-review-sensible-flights-of-fantasy.html | MUSIC REVIEW Sensible Flights of Fantasy | By James R Oestreich | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-18 | https://www.nytimes.com/1998/08/18/arts/television-review-little-in-common-but-friendship.html | TELEVISION REVIEW Little in Common but Friendship | By Anita Gates | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-18 | https://www.nytimes.com/1998/08/18/nyregion/officials-find-handcuff-key-on-a-suspect-who-jumped.html | Officials Find Handcuff Key On a Suspect Who Jumped | By Barbara Stewart | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-18 | https://www.nytimes.com/1998/08/18/arts/music-review-revealing-tchaikovsky-when-not-in-sorrow.html | MUSIC REVIEW Revealing Tchaikovsky When Not In Sorrow | By Paul Griffiths | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-19 | https://www.nytimes.com/1998/08/19/nyregion/giuliani-panel-drops-measure-on-campaigns.html | Giuliani Panel Drops Measure On Campaigns | By Clifford J Levy | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-19 | https://www.nytimes.com/1998/08/19/us/testing-president-candidates-distant-hubbub-drowning-new-york-races.html | TESTING OF A PRESIDENT THE CANDIDATES Distant Hubbub Is Drowning Out New York Races | By Adam Nagourney | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| 1998-08-19 | https://www.nytimes.com/1998/08/19/dining/food-stuff.html | Food Stuff | By Florence Fabricant | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-19 | https://www.nytimes.com/1998/08/19/sports/pro-football-watters-wants-to-settle-in-with-the-seahawks.html | PRO FOOTBALL Watters Wants to Settle In With the Seahawks | By Thomas George | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-19 | https://www.nytimes.com/1998/08/19/sports/tennis-hidden-threat-tennis-teen-ager-s-case-points-over-counter-access-steroids.html | TENNIS A Hidden Threat in Tennis TeenAgers Case Points Out OvertheCounter Access to Steroids | By Robin Finn | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-19 | https://www.nytimes.com/1998/08/19/nyregion/crew-member-admits-to-role-in-smuggling-chinese-immigrants.html | Crew Member Admits to Role in Smuggling Chinese Immigrants | By David W Chen | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-19 | https://www.nytimes.com/1998/08/19/nyregion/metro-business-skadden-arps-signs-lease.html | Metro Business Skadden Arps Signs Lease | By Nick Ravo | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-19 | https://www.nytimes.com/1998/08/19/dining/sips-beer-that-made-wheat-famous.html | Sips Beer That Made Wheat Famous | By Elaine Louie and William Grimes | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-19 | https://www.nytimes.com/1998/08/19/world/rome-journal-the-pope-and-tv-s-indelicate-need-for-planning.html | Rome Journal The Pope and TVs Indelicate Need for Planning | By Alessandra Stanley | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-19 | https://www.nytimes.com/1998/08/19/dining/wine-talk-delighting-in-a-remote-corner-of-france.html | Wine Talk Delighting in a Remote Corner of France | By Frank J Prial | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-19 | https://www.nytimes.com/1998/08/19/world/colombian-rebels-broaden-offensive-with-attacks-symbols-us-war-against-coca.html | Colombian Rebels Broaden Offensive With Attacks on Symbols of US War Against Coca | By Diana Jean Schemo | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-19 | https://www.nytimes.com/1998/08/19/us/foundation-pledges-110-million-for-public-schools-in-idaho.html | Foundation Pledges 110 Million for Public Schools in Idaho | By Stephen Steubner | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-19 | https://www.nytimes.com/1998/08/19/us/testing-president-speech-umbrage-admission-it-was-vintage-bill-clinton.html | TESTING OF A PRESIDENT THE SPEECH In Umbrage and Admission It Was Vintage Bill Clinton | By Todd S Purdum | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-19 | https://www.nytimes.com/1998/08/19/nyregion/mccaughey-ross-losing-an-aide.html | McCaughey Ross Losing an Aide | By Adam Nagourney | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-19 | https://www.nytimes.com/1998/08/19/sports/soccer-despite-meola-ban-metrostars-gain.html | SOCCER Despite Meola Ban MetroStars Gain | By Alex Yannis | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-19 | https://www.nytimes.com/1998/08/19/us/testing-president-attire-did-president-send-lewinsky-signal-with-his-necktie.html | TESTING OF A PRESIDENT THE ATTIRE Did President Send Lewinsky a Signal With His Necktie | By Don van Natta Jr and James Bennet | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-19 | https://www.nytimes.com/1998/08/19/world/un-says-iraq-will-have-more-to-spend-on-food-and-medicine.html | UN Says Iraq Will Have More to Spend on Food and Medicine | By Paul Lewis | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-19 | https://www.nytimes.com/1998/08/19/business/entertainment-in-the-skies-glitches-still-hurting-video-with-wings.html | Entertainment In the Skies Glitches Still Hurting Video With Wings | By Laurence Zuckerman | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-19 | https://www.nytimes.com/1998/08/19/sports/plus-pro-basketball-nba-players-plan-a-charity-game.html | PLUS PRO BASKETBALL NBA Players Plan A Charity Game | By Chris Broussard | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-19 | https://www.nytimes.com/1998/08/19/dining/off-the-menu.html | Off the Menu | By Florence Fabricant | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| 1998-08-19 | https://www.nytimes.com/1998/08/19/arts/footlights.html | Footlights | By Jesse McKinley | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-08-19 | https://www.nytimes.com/1998/08/19/us/testing-president-confrontation-tightening-tensions-signals-uglier-round.html | TESTING OF A PRESIDENT THE CONFRONTATION Tightening of Tensions Signals an Uglier Round | By Jill Abramson | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-19 | https://www.nytimes.com/1998/08/19/sports/college-football-florida-state-in-race-to-no-1-at-its-top-speed.html | COLLEGE FOOTBALL Florida State In Race to No 1 At Its Top Speed | By Charlie Nobles | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-19 | https://www.nytimes.com/1998/08/19/business/the-markets-bonds-prices-close-down-slightly-for-treasuries.html | THE MARKETS BONDS Prices Close Down Slightly For Treasuries | By Robert Hurtado | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-19 | https://www.nytimes.com/1998/08/19/business/the-markets-market-place-managers-of-russian-funds-are-left-guessing.html | THE MARKETS Market Place Managers of Russian Funds Are Left Guessing | By Edward Wyatt | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-19 | https://www.nytimes.com/1998/08/19/business/the-media-business-advertising-addenda-agencies-identified-in-big-bank-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Agencies Identified In Big Bank Review | By Stuart Elliott | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-19 | https://www.nytimes.com/1998/08/19/nyregion/starting-to-pick-up-the-pieces-on-a-reopened-43d-street.html | Starting to Pick Up the Pieces on a Reopened 43d Street | By Terry Pristin | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-19 | https://www.nytimes.com/1998/08/19/nyregion/bill-to-open-up-public-housing-is-near-accord.html | Bill to Open Up Public Housing Is Near Accord | By James Dao | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-19 | https://www.nytimes.com/1998/08/19/dining/peekytoe-crab-star-born-bit-player-maine-gets-name-change-lead-manhattan-s-top.html | Peekytoe Crab A Star Is Born A bit player in Maine gets a name change and a lead in Manhattans top kitchens | By Marian Burros | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-19 | https://www.nytimes.com/1998/08/19/dining/how-to-tame-your-pushy-zucchini-make-soup.html | How To Tame Your Pushy Zucchini Make Soup | By Barbara Kafka | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-19 | https://www.nytimes.com/1998/08/19/opinion/opart.html | OpArt | By Jules Feifer | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-19 | https://www.nytimes.com/1998/08/19/sports/pro-football-chrebet-gets-a-workout-along-with-an-earful.html | PRO FOOTBALL Chrebet Gets a Workout Along With an Earful | By Gerald Eskenazi | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-19 | https://www.nytimes.com/1998/08/19/dining/by-the-book-the-bento-box-esthetic.html | By the Book The Bento Box Esthetic | By Amanda Hesser | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-19 | https://www.nytimes.com/1998/08/19/us/legal-suicide-has-killed-8-oregon-says.html | Legal Suicide Has Killed 8 Oregon Says | By Sam Howe Verhovek | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-19 | https://www.nytimes.com/1998/08/19/dining/everywhere-now-it-s-the-national-crustacean.html | Everywhere Now Its the National Crustacean | By Florence Fabricant | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-19 | https://www.nytimes.com/1998/08/19/dining/restaurants-on-the-city-s-edge-ambition-and-a-view.html | Restaurants On the Citys Edge Ambition and a View | By Ruth Reichl | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-19 | https://www.nytimes.com/1998/08/19/nyregion/in-testimony-man-denies-war-crimes-at-nazi-camp.html | In Testimony Man Denies War Crimes At Nazi Camp | By Susan Sachs | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-08-19 | https://www.nytimes.com/1998/08/19/business/dell-s-earnings-surge-pc-maker-says-it-trails-only-compaq.html | Dells Earnings Surge PC Maker Says It Trails Only Compaq | By Lawrence M Fisher | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-19 | https://www.nytimes.com/1998/08/19/sports/pro-basketball-backed-into-corner-liberty-stays-upbeat.html | PRO BASKETBALL Backed Into Corner Liberty Stays Upbeat | By Ed Guzman | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-19 | https://www.nytimes.com/1998/08/19/nyregion/chief-to-leave-the-city-s-police-review-board.html | Chief to Leave the Citys Police Review Board | By Michael Cooper | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-19 | https://www.nytimes.com/1998/08/19/opinion/editorial-observer-in-bad-times-blame-speculators.html | EDITORIAL OBSERVER In Bad Times Blame Speculators | By Floyd Norris | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-19 | https://www.nytimes.com/1998/08/19/us/testing-of-a-president-the-adviser-clinton-wanted-to-tell-dick-morris-says.html | TESTING OF A PRESIDENT THE ADVISER Clinton Wanted to Tell Dick Morris Says | By David Stout | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-19 | https://www.nytimes.com/1998/08/19/sports/baseball-yankees-notebook-mendoza-and-irabu-out-with-injuries.html | BASEBALL YANKEES NOTEBOOK Mendoza And Irabu Out With Injuries | By Buster Olney | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-19 | https://www.nytimes.com/1998/08/19/business/international-business-brazil-phone-stock-dives-a-proxy-for-latin-markets.html | INTERNATIONAL BUSINESS Brazil Phone Stock Dives A Proxy for Latin Markets | By Diana Jean Schemo | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-19 | https://www.nytimes.com/1998/08/19/nyregion/commercial-real-estate-a-blue-chip-supersign-at-a-once-gritty-corner.html | Commercial Real Estate A BlueChip Supersign At a OnceGritty Corner | By David W Dunlap | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-19 | https://www.nytimes.com/1998/08/19/business/the-media-business-advertising-addenda-tbwa-worldwide-adds-stake-in-japan.html | THE MEDIA BUSINESS ADVERTISING ADDENDA TBWA Worldwide Adds Stake in Japan | By Stuart Elliott | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-19 | https://www.nytimes.com/1998/08/19/sports/baseball-mets-notebook-huskey-s-return-is-out-of-his-hands.html | BASEBALL METS NOTEBOOK Huskeys Return Is Out of His Hands | By Jason Diamos | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-19 | https://www.nytimes.com/1998/08/19/sports/baseball-winning-is-the-only-thing-yanks-do-against-the-royals.html | BASEBALL Winning Is the Only Thing Yanks Do Against the Royals | By Buster Olney | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-19 | https://www.nytimes.com/1998/08/19/dining/test-kitchen-a-whirling-dervish-that-dips-right-into-your-pot.html | Test Kitchen A Whirling Dervish That Dips Right Into Your Pot | By Amanda Hesser | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-19 | https://www.nytimes.com/1998/08/19/opinion/the-captor-and-the-captive-making-amends.html | The Captor and the Captive Making Amends | By Barry Rosen | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-19 | https://www.nytimes.com/1998/08/19/arts/dance-review-glamorous-flamenco-revisited.html | DANCE REVIEW Glamorous Flamenco Revisited | By Jennifer Dunning | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-19 | https://www.nytimes.com/1998/08/19/opinion/all-deceptions-are-not-equal.html | All Deceptions Are Not Equal | By Leo Katz | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-19 | https://www.nytimes.com/1998/08/19/nyregion/india-taps-into-its-diaspora-expatriates-buy-bonds-for-love-country-7.75.html | India Taps Into Its Diaspora Expatriates Buy Bonds for Love of Country and 775 Interest | By Somini Sengupta | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-19 | https://www.nytimes.com/1998/08/19/us/conservative-and-hispanic-linda-chavez-carves-out-leadership-niche.html | Conservative and Hispanic Linda Chavez Carves Out Leadership Niche | By MacArena Hernandez | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| 1998-08-19 | https://www.nytimes.com/1998/08/19/us/testing-of-a-president-the-first-lady-words-of-commitment-hints-of-anger.html | TESTING OF A PRESIDENT THE FIRST LADY Words of Commitment Hints of Anger | By Melinda Henneberger | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-19 | https://www.nytimes.com/1998/08/19/world/fears-grow-as-russia-postpones-debt-plan.html | Fears Grow As Russia Postpones Debt Plan | By Celestine Bohlen | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-19 | https://www.nytimes.com/1998/08/19/opinion/liberties-saturday-night-bill.html | LIBERTIES Saturday Night Bill | By Maureen Dowd | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-19 | https://www.nytimes.com/1998/08/19/dining/the-chef.html | The Chef | By Charlie Palmer | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-19 | https://www.nytimes.com/1998/08/19/dining/the-claw-and-shell-guide-to-crabs-from-Maine-to-japan.html | The Claw and Shell Guide To Crabs From Maine to Japan | By Florence Fabricant | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-19 | https://www.nytimes.com/1998/08/19/arts/theater-review-hopscotching-from-hilarity-to-mourning-with-groundlings-in-thrall.html | THEATER REVIEW Hopscotching From Hilarity to Mourning With Groundlings in Thrall | By D J R Bruckner | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-19 | https://www.nytimes.com/1998/08/19/us/testing-president-reaction-scathing-sad-democrats-react-clinton-speech.html | TESTING OF A PRESIDENT THE REACTION SCATHING AND SAD DEMOCRATS REACT TO CLINTON SPEECH | By Richard L Berke | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-19 | https://www.nytimes.com/1998/08/19/nyregion/officials-protest-transfer-of-man-who-killed-officers.html | Officials Protest Transfer Of Man Who Killed Officers | By Robert Hanley | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-19 | https://www.nytimes.com/1998/08/19/business/kpmg-might-sell-part-of-consulting-unit.html | KPMG Might Sell Part of Consulting Unit | By Reed Abelson | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-19 | https://www.nytimes.com/1998/08/19/world/pakistan-arrests-two-new-suspects-in-embassy-blasts.html | PAKISTAN ARRESTS TWO NEW SUSPECTS IN EMBASSY BLASTS | By Raymond Bonner | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-19 | https://www.nytimes.com/1998/08/19/nyregion/about-new-york-a-portrait-of-pride-and-paunches.html | About New York A Portrait Of Pride And Paunches | By David Gonzalez | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-19 | https://www.nytimes.com/1998/08/19/arts/ballet-review-beyond-satire-with-daring-feats.html | BALLET REVIEW Beyond Satire With Daring Feats | By Jennifer Dunning | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-19 | https://www.nytimes.com/1998/08/19/world/breast-feeding-and-hiv-weighing-health-risks-and-treatment-costs.html | BreastFeeding and HIV Weighing Health Risks and Treatment Costs | By Michael Specter | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-19 | https://www.nytimes.com/1998/08/19/business/international-briefs-thistle-s-stock-plunges-as-talk-of-sale-ends.html | INTERNATIONAL BRIEFS Thistles Stock Plunges As Talk of Sale Ends | By Bridge News | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-19 | https://www.nytimes.com/1998/08/19/us/safe-rooms-urged-in-areas-prone-to-tornadoes.html | Safe Rooms Urged in Areas Prone to Tornadoes | By David Stout | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-19 | https://www.nytimes.com/1998/08/19/books/books-of-the-times-a-clear-eyed-shaper-of-the-postwar-era.html | BOOKS OF THE TIMES A ClearEyed Shaper Of the Postwar Era | By Richard Bernstein | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-19 | https://www.nytimes.com/1998/08/19/us/testing-of-a-president-the-president-on-an-island-retreat-a-time-for-healing.html | TESTING OF A PRESIDENT THE PRESIDENT On an Island Retreat a Time for Healing | By John M Broder | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-08-19 | https://www.nytimes.com/1998/08/19/business/otto-wichterle-84-chemist-who-made-first-soft-contacts.html | Otto Wichterle 84 Chemist Who Made First Soft Contacts | By Michael T Kaufman | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-19 | https://www.nytimes.com/1998/08/19/nyregion/few-successes-to-back-mayor-s-methadone-limits.html | Few Successes to Back Mayors Methadone Limits | By David M Halbfinger | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-19 | https://www.nytimes.com/1998/08/19/sports/sports-of-the-times-2-sluggers-language-of-hitting.html | Sports of The Times 2 Sluggers Language Of Hitting | By Ira Berkow | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-19 | https://www.nytimes.com/1998/08/19/world/repression-in-malaysia-highlighted-in-un-case.html | Represssion In Malaysia Highlighted In UN Case | By Barbara Crossette | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-19 | https://www.nytimes.com/1998/08/19/arts/critic-s-notebook-image-doctors-who-even-deliver-news-reports.html | CRITICS NOTEBOOK Image Doctors Who Even Deliver News Reports | By Walter Goodman | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-19 | https://www.nytimes.com/1998/08/19/business/media-business-advertising-procter-gamble-calls-internet-marketing-executives.html | THE MEDIA BUSINESS ADVERTISING Procter Gamble calls Internet marketing executives to Cincinnati for a summit meeting | By Stuart Elliott | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-19 | https://www.nytimes.com/1998/08/19/nyregion/in-1997-aids-related-deaths-in-prison-fell-to-14-year-low.html | In 1997 AIDSRelated Deaths In Prison Fell to 14Year Low | By Raymond Hernandez | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-19 | https://www.nytimes.com/1998/08/19/sports/baseball-pinch-hitter-deluxe-paced-by-piazza-mets-sweep.html | BASEBALL PinchHitter Deluxe Paced by Piazza Mets Sweep | By Jason Diamos | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-19 | https://www.nytimes.com/1998/08/19/us/memories-of-a-deadly-assault-in-1966-are-reawakened-at-klan-trial.html | Memories of a Deadly Assault in 1966 Are Reawakened at Klan Trial | By Rick Bragg | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-19 | https://www.nytimes.com/1998/08/19/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-19 | https://www.nytimes.com/1998/08/19/us/minority-students-scoring-higher-on-act-tests.html | Minority Students Scoring Higher on ACT Tests | By William H Honan | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-19 | https://www.nytimes.com/1998/08/19/dining/oh-for-just-plain-gin-and-dry-vermouth.html | Oh for Just Plain Gin And Dry Vermouth | By William Grimes | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-19 | https://www.nytimes.com/1998/08/19/movies/war-between-the-sexes-no-prisoners-are-taken.html | War Between the Sexes No Prisoners Are Taken | By Janet Maslin | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-19 | https://www.nytimes.com/1998/08/19/world/ira-splinter-group-says-it-carried-out-bombing.html | IRA Splinter Group Says It Carried Out Bombing | By James F Clarity | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-19 | https://www.nytimes.com/1998/08/19/world/mexico-says-it-has-kidnapper-who-cut-wealthy-victims-ears.html | Mexico Says It Has Kidnapper Who Cut Wealthy Victims Ears | By Anthony Depalma | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-19 | https://www.nytimes.com/1998/08/19/world/communists-remodeled-keep-trying-in-germany.html | Communists Remodeled Keep Trying In Germany | By John Tagliabue | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-19 | https://www.nytimes.com/1998/08/19/sports/pro-football-kanell-free-of-quarterback-controversy-counts-blessings.html | PRO FOOTBALL Kanell Free of Quarterback Controversy Counts Blessings | By Bill Pennington | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| 1998-08-19 | https://www.nytimes.com/1998/08/19/dining/25-and-under-ranging-the-globe-in-the-hands-of-a-brazilian-chef.html | 25 and Under Ranging the Globe in the Hands of a Brazilian Chef | By Eric Asimov | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-19 | https://www.nytimes.com/1998/08/19/business/international-business-intervention-props-up-hong-kong-stocks.html | INTERNATIONAL BUSINESS Intervention Props Up Hong Kong Stocks | By Dow Jones | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-19 | https://www.nytimes.com/1998/08/19/dining/the-minimalist-go-east-chicken-salad.html | The Minimalist Go East Chicken Salad | By Mark Bittman | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-19 | https://www.nytimes.com/1998/08/19/business/the-media-business-advertising-addenda-heinz-expands-ties-with-ddb-needham.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Heinz Expands Ties With DDB Needham | By Stuart Elliott | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-19 | https://www.nytimes.com/1998/08/19/nyregion/attorney-general-issues-rules-for-office-romance.html | Attorney General Issues Rules for Office Romance | By David Kocieniewski | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-19 | https://www.nytimes.com/1998/08/19/us/testing-president-public-reactions-milwaukee-include-disappointment-sense.html | TESTING OF A PRESIDENT THE PUBLIC Reactions in Milwaukee Include Disappointment And a Sense of Betrayal | By Dirk Johnson | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-19 | https://www.nytimes.com/1998/08/19/business/the-media-business-advertising-addenda-accounts-432741.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-19 | https://www.nytimes.com/1998/08/19/arts/dorothy-west-a-harlem-renaissance-writer-dies-at-91.html | Dorothy West a Harlem Renaissance Writer Dies at 91 | By Andrew L Yarrow | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-19 | https://www.nytimes.com/1998/08/19/business/international-briefs-air-france-reports-loss-from-pilot-strike-in-june.html | INTERNATIONAL BRIEFS Air France Reports Loss From Pilot Strike in June | By Dow Jones | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-19 | https://www.nytimes.com/1998/08/19/nyregion/public-lives-from-art-society-to-times-sq-elbows-bare.html | PUBLIC LIVES From Art Society to Times Sq Elbows Bare | By David Firestone | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-19 | https://www.nytimes.com/1998/08/19/world/turkish-duel-over-islam-seems-to-fade.html | Turkish Duel Over Islam Seems to Fade | By Stephen Kinzer | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-19 | https://www.nytimes.com/1998/08/19/business/seeking-to-expand-korn-ferry-files-for-initial-public-offering.html | Seeking to Expand Korn Ferry Files for Initial Public Offering | By Dana Canedy | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-19 | https://www.nytimes.com/1998/08/19/business/the-markets-stocks-rally-overseas-helps-bolster-us-markets.html | THE MARKETS STOCKS Rally Overseas Helps Bolster US Markets | By Sharon R King | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-19 | https://www.nytimes.com/1998/08/19/nyregion/man-is-found-stabbed-to-death-in-greenwich-village-apartment.html | Man Is Found Stabbed to Death In Greenwich Village Apartment | By Kit R Roane | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-19 | https://www.nytimes.com/1998/08/19/business/fed-leaves-rates-steady-as-new-data-pose-few-risks.html | Fed Leaves Rates Steady As New Data Pose Few Risks | By Sylvia Nasar | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-19 | https://www.nytimes.com/1998/08/19/us/testing-president-legal-issues-clinton-s-point-privacy-tenuous-experts-say.html | TESTING OF A PRESIDENT THE LEGAL ISSUES Clintons Point on Privacy Is Tenuous Experts Say | By Neil A Lewis | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-19 | https://www.nytimes.com/1998/08/19/sports/tennis-australian-17-year-old-relishes-chance-to-play-sampras.html | TENNIS Australian 17YearOld Relishes Chance to Play Sampras | By Jack Cavanaugh | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| 1998-08-19 | https://www.nytimes.com/1998/08/19/business/business-travel-ins-expanding-its-automated-system-for-clearing-travelers-into.html | Business Travel The INS is expanding its automated system for clearing travelers into the United States | By Jane L Levere | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-19 | https://www.nytimes.com/1998/08/19/arts/tampering-with-hopper-s-iconic-beacon.html | Tampering With Hoppers Iconic Beacon | By Judith H Dobrzynski | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-19 | https://www.nytimes.com/1998/08/19/arts/tv-notes.html | TV Notes | By Lawrie Mifflin | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-19 | https://www.nytimes.com/1998/08/19/dining/temptation-the-soul-of-summer-in-a-burst-of-serendipity.html | Temptation The Soul of Summer in a Burst of Serendipity | By Amanda Hesser | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-19 | https://www.nytimes.com/1998/08/19/world/us-pressing-kabul-to-oust-saudi-linked-to-bombings.html | US Pressing Kabul to Oust Saudi Linked To Bombings | By Philip Shenon | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-19 | https://www.nytimes.com/1998/08/19/nyregion/board-of-education-is-set-to-ban-ubiquitous-lasers.html | Board of Education Is Set to Ban Ubiquitous Lasers | By Randal C Archibold | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-19 | https://www.nytimes.com/1998/08/19/opinion/journal-stain-of-the-nation.html | JOURNAL Stain Of the Nation | By Frank Rich | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-19 | https://www.nytimes.com/1998/08/19/us/testing-president-prosecutor-starr-summons-lewinsky-again-seeking-flaws-clinton.html | TESTING OF A PRESIDENT THE PROSECUTOR Starr Summons Lewinsky Again Seeking Flaws in Clinton Account | By James Bennet and Don van Natta Jr | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-19 | https://www.nytimes.com/1998/08/19/business/international-business-mixed-signals-from-japan-on-overhauling-the-banks.html | INTERNATIONAL BUSINESS Mixed Signals From Japan On Overhauling the Banks | By Stephanie Strom | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-19 | https://www.nytimes.com/1998/08/19/nyregion/metro-business-kessler-joins-with-bally.html | Metro Business Kessler Joins With Bally | By Steve Strunsky | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-19 | https://www.nytimes.com/1998/08/19/world/car-thefts-lead-israel-to-wall-off-west-bank.html | Car Thefts Lead Israel To Wall Off West Bank | By Douglas Jehl | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-19 | https://www.nytimes.com/1998/08/19/world/top-fear-in-congo-conflict-wider-regional-violence.html | Top Fear in Congo Conflict Wider Regional Violence | By Howard W French | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-19 | https://www.nytimes.com/1998/08/19/arts/mystery-man-s-death-can-t-end-mystery-fighting-over-carlos-castaneda-s-legacy.html | Mystery Mans Death Cant End the Mystery Fighting Over Carlos Castanedas Legacy | By Peter Applebome | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-20 | https://www.nytimes.com/1998/08/20/technology/news-watch-government-seeks-better-key-to-lock-up-top-secret-data.html | NEWS WATCH Government Seeks Better Key To Lock Up TopSecret Data | By Matt Richtel | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-20 | https://www.nytimes.com/1998/08/20/nyregion/arrest-in-robbery-and-murder-of-ex-sailor.html | Arrest in Robbery and Murder of ExSailor | By Kit R Roane | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-20 | https://www.nytimes.com/1998/08/20/nyregion/plan-offered-to-reverse-lilco-pay-deals.html | Plan Offered to Reverse Lilco Pay Deals | By John T McQuiston | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-20 | https://www.nytimes.com/1998/08/20/business/international-briefs-fried-krupp-s-profit-doubled-in-first-half.html | INTERNATIONAL BRIEFS Fried Krupps Profit Doubled in First Half | By Bridge News | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| 1998-08-20 | https://www.nytimes.com/1998/08/20/business/international-business-kohlberg-kravis-to-acquire-paint-company-in-germany.html | INTERNATIONAL BUSINESS Kohlberg Kravis to Acquire Paint Company in Germany | By Joseph Kahn | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-20 | https://www.nytimes.com/1998/08/20/us/testing-president-president-quiet-birthday-reunion-with-trusted-friend.html | TESTING OF A PRESIDENT THE PRESIDENT A Quiet Birthday and a Reunion With a Trusted Friend | By John M Broder | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-20 | https://www.nytimes.com/1998/08/20/movies/high-costs-of-joe-black-challenge-industry-rule.html | High Costs of Joe Black Challenge Industry Rule | By Bernard Weinraub | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-20 | https://www.nytimes.com/1998/08/20/garden/currents-sun-screen-blocking-out-the-sun-not-the-sunny-view.html | CURRENTS SUN SCREEN Blocking Out the Sun Not the Sunny View | By Donna Paul | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-20 | https://www.nytimes.com/1998/08/20/movies/hollywood-s-kindest-cuts-invisible-film-editors-start-emerge-director-s-shadow.html | Hollywoods Kindest Cuts Invisible Film Editors Start to Emerge From Directors Shadow | By Bernard Weinraub | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-20 | https://www.nytimes.com/1998/08/20/technology/screen-grab-harnessing-the-energy-of-psychics-via-modem.html | SCREEN GRAB Harnessing the Energy Of Psychics via Modem | By David Kushner | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-20 | https://www.nytimes.com/1998/08/20/technology/productivity-hand-on-forehead-it-may-be-time-for-a-computer-doctor.html | PRODUCTIVITY Hand on Forehead It May Be Time for a Computer Doctor | By Bonnie Rothman Morris | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-20 | https://www.nytimes.com/1998/08/20/world/coca-growers-in-colombia-scorn-new-president-s-marshall-plan.html | Coca Growers in Colombia Scorn New Presidents Marshall Plan | By Diana Jean Schemo | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-20 | https://www.nytimes.com/1998/08/20/technology/fcc-takes-a-harder-look-at-microradio-stations.html | FCC Takes a Harder Look at Microradio Stations | By Matt Richtel | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-20 | https://www.nytimes.com/1998/08/20/nyregion/our-towns-in-love-canal-his-house-is-still-a-home.html | OUR TOWNS In Love Canal His House Is Still a Home | By Evelyn Nieves | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-20 | https://www.nytimes.com/1998/08/20/business/air-alliance-at-risk.html | Air Alliance at Risk | By Laurence Zuckerman | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-20 | https://www.nytimes.com/1998/08/20/technology/roller-coasters-take-a-ride-from-wild-to-wired.html | Roller Coasters Take a Ride From Wild To Wired | By Verne G Kopytoff | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-20 | https://www.nytimes.com/1998/08/20/technology/a-different-breed-of-freight-hoppers.html | A Different Breed Of FreightHoppers | By Pamela Licalzi OConnell | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-20 | https://www.nytimes.com/1998/08/20/technology/library-custom-cd-sites-cutting-edge-dance-music-for-the-club-going-crowd.html | LIBRARYCUSTOMCD SITES CuttingEdge Dance Music For the ClubGoing Crowd | By Matthew Mirapaul | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-20 | https://www.nytimes.com/1998/08/20/nyregion/after-assemblyman-s-death-ally-is-chosen-for-ballot-slot.html | After Assemblymans Death Ally Is Chosen for Ballot Slot | By Jonathan P Hicks | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-20 | https://www.nytimes.com/1998/08/20/business/the-media-business-advertising-addenda-earle-palmer-buys-agency-in-london.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Earle Palmer Buys Agency in London | By Jennifer Steinhauer | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-20 | https://www.nytimes.com/1998/08/20/sports/pro-football-jets-put-rivalry-on-back-burner.html | PRO FOOTBALL Jets Put Rivalry On Back Burner | By Gerald Eskenazi | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-08-20 | https://www.nytimes.com/1998/08/20/garden/garden-q-a.html | Garden Q A | By Leslie Land | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-20 | https://www.nytimes.com/1998/08/20/world/world-news-briefs-nigerian-election-panel-meets-political-leaders.html | World News Briefs Nigerian Election Panel Meets Political Leaders | By Agence FrancePresse | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-20 | https://www.nytimes.com/1998/08/20/garden/public-eye-learning-to-love-brown.html | PUBLIC EYE Learning to Love Brown | By Karrie Jacobs | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-20 | https://www.nytimes.com/1998/08/20/techno logy/hdtv-high-definition-high-in-price.html | HDTV High Definition High in Price | By Joel Brinkley | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-20 | https://www.nytimes.com/1998/08/20/busine ss/company-news-prologis-to-acquire-kingspark-for-157-million.html | COMPANY NEWS PROLOGIS TO ACQUIRE KINGSPARK FOR 157 MILLION | By Dow Jones | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-20 | https://www.nytimes.com/1998/08/20/us/test ing-president-dissident-iconoclastic-democratic-congressman-takes-dramatic.html | TESTING OF A PRESIDENT THE DISSIDENT An Iconoclastic Democratic Congressman Takes a Dramatic Stand | By Kevin Sack | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-20 | https://www.nytimes.com/1998/08/20/world/ulster-buries-bomb-victims-fearful-for-peace-accord.html | Ulster Buries Bomb Victims Fearful for Peace Accord | By James F Clarity | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-20 | https://www.nytimes.com/1998/08/20/world/former-soviet-republics-warily-watch-fighting-in-afghanistan.html | Former Soviet Republics Warily Watch Fighting in Afghanistan | By Agence FrancePresse | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-20 | https://www.nytimes.com/1998/08/20/busine ss/the-media-business-advertising-addenda-miramax-goes-back-to-previous-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miramax Goes Back To Previous Agency | By Jennifer Steinhauer | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-20 | https://www.nytimes.com/1998/08/20/techno logy/news-watch-imacs-are-selling-fast-but-the-g3-is-truly-hot.html | NEWS WATCH iMacs Are Selling Fast But the G3 Is Truly Hot | By Peter H Lewis | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-20 | https://www.nytimes.com/1998/08/20/sports/baseball-mets-notebook-piazza-is-focusing-on-team-goals.html | BASEBALL METS NOTEBOOK Piazza Is Focusing on Team Goals | By Jack Curry | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-20 | https://www.nytimes.com/1998/08/20/us/bos ton-globe-columnist-resigns-over-authenticity-of-1995-story.html | Boston Globe Columnist Resigns Over Authenticity of 1995 Story | By Felicity Barringer | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-20 | https://www.nytimes.com/1998/08/20/nyregi on/trial-is-over-for-a-man-accused-in-war-crimes.html | Trial Is Over for a Man Accused in War Crimes | By Susan Sachs | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-20 | https://www.nytimes.com/1998/08/20/sports/baseball-yoshii-s-summer-drought-is-over.html | BASEBALL Yoshiis Summer Drought Is Over | By Jack Curry | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-20 | https://www.nytimes.com/1998/08/20/nyregi on/green-urges-cuts-in-defense-to-finance-social-programs.html | Green Urges Cuts in Defense To Finance Social Programs | By Adam Nagourney | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-20 | https://www.nytimes.com/1998/08/20/opinio n/in-america-clinton-on-the-wire.html | In America Clinton on the Wire | By Bob Herbert | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-20 | https://www.nytimes.com/1998/08/20/sports/plus-figure-skating-stars-on-ice-lipinski-and-kulik-join-the-tour.html | PLUS FIGURE SKATING  STARS ON ICE Lipinski and Kulik Join the Tour | By Jere Longman | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |

| 1998-08-20 | https://www.nytimes.com/1998/08/20/nyregion/smuggler-of-chinese-immigrants-cites-earlier-trips.html | Smuggler of Chinese Immigrants Cites Earlier Trips | By David W Chen | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-20 | https://www.nytimes.com/1998/08/20/arts/bridge-the-bidding-for-world-titles-starts-tomorrow-in-france.html | BRIDGE The Bidding for World Titles Starts Tomorrow in France | By Alan Truscott | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-20 | https://www.nytimes.com/1998/08/20/garden/current-living-quarters-an-inside-peek-at-homes-by-an-architectural-legend.html | CURRENT LIVING QUARTERS An Inside Peek at Homes By an Architectural Legend | By Elaine Louie | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-20 | https://www.nytimes.com/1998/08/20/business/senior-att-executive-to-move-to-marketing-post-at-fidelity.html | Senior ATT Executive to Move To Marketing Post at Fidelity | By Bridge News | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-20 | https://www.nytimes.com/1998/08/20/technology/q-a-screen-saver-out-of-a-job.html | Q A Screen Saver Out of a Job | By J D Biersdorfer | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-20 | https://www.nytimes.com/1998/08/20/theater/footlights.html | Footlights | By Jesse McKinley | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-20 | https://www.nytimes.com/1998/08/20/nyregion/2-midtown-detectives-suspended-over-roles-in-a-queens-dispute.html | 2 Midtown Detectives Suspended Over Roles in a Queens Dispute | By Michael Cooper | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-20 | https://www.nytimes.com/1998/08/20/technology/teaching-parents-how-to-protect-children-on-line.html | Teaching Parents How to Protect Children on Line | By Tina Kelley | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-20 | https://www.nytimes.com/1998/08/20/books/books-of-the-times-victors-for-whom-music-was-part-of-the-spoils.html | BOOKS OF THE TIMES Victors for Whom Music Was Part of the Spoils | By James R Oestreich | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-20 | https://www.nytimes.com/1998/08/20/garden/currents-lighter-weight-traditional-furniture-maker-takes-a-radical-design-turn.html | CURRENTS LIGHTER WEIGHT Traditional Furniture Maker Takes a Radical Design Turn | By William L Hamilton | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-20 | https://www.nytimes.com/1998/08/20/us/testing-president-home-front-talk-kansas-towns-turns-quickly-integrity.html | TESTING OF A PRESIDENT THE HOME FRONT The Talk of Kansas Towns Turns Quickly to Integrity | By Lizette Alvarez | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-20 | https://www.nytimes.com/1998/08/20/garden/nantucket-what-a-dump.html | Nantucket What a Dump | By Kimberly Stevens | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-20 | https://www.nytimes.com/1998/08/20/us/testing-president-reaction-split-between-commentators-people-may-help-clinton.html | TESTING OF A PRESIDENT THE REACTION Split Between Commentators and the People May Help Clinton | By Richard L Berke | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-20 | https://www.nytimes.com/1998/08/20/business/caldor-given-extra-time.html | Caldor Given Extra Time | By Dow Jones | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-20 | https://www.nytimes.com/1998/08/20/technology/new-ways-to-make-waves.html | New Ways to Make Waves | By Catherine Greenman | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-20 | https://www.nytimes.com/1998/08/20/arts/wallace-fowlie-89-authority-on-french-poets-and-rebels.html | Wallace Fowlie 89 Authority On French Poets and Rebels | By Kathryn Shattuck | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-20 | https://www.nytimes.com/1998/08/20/arts/a-young-mr-lincoln-auction-may-shed-light.html | A Young Mr Lincoln Auction May Shed Light | By Judith H Dobrzynski | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-20 | https://www.nytimes.com/1998/08/20/technology/for-sale-political-memorabilia.html | For Sale Political Memorabilia | By Steven R Knowlton | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| 1998-08-20 | https://www.nytimes.com/1998/08/20/business/media-business-advertising-images-fall-fashion-magazines-take-break-daydreams.html | THE MEDIA BUSINESS ADVERTISING Images in fall fashion magazines take a break from daydreams for a little reality check | By Jennifer Steinhauer | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-20 | https://www.nytimes.com/1998/08/20/business/prosecutor-in-archer-case-says-tapes-back-informant.html | Prosecutor in Archer Case Says Tapes Back Informant | By Kurt Eichenwald | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-20 | https://www.nytimes.com/1998/08/20/sports/the-golf-report-it-s-head-to-head-and-made-for-tv.html | THE GOLF REPORT Its HeadtoHead and Made for TV | By Bradley S Klein | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-20 | https://www.nytimes.com/1998/08/20/technology/library-custom-cd-sites-big-names-but-so-so-titles.html | LIBRARYCUSTOMCD SITES Big Names but SoSo Titles | By Matthew Mirapaul | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-20 | https://www.nytimes.com/1998/08/20/technology/news-watch-turn-of-the-century-not-a-second-too-soon.html | NEWS WATCH Turn of the Century Not a Second Too Soon | By Matt Richtel | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-20 | https://www.nytimes.com/1998/08/20/nyregion/metro-business-guardian-life-moves-farther-downtown.html | METRO BUSINESS Guardian Life Moves Farther Downtown | By Nick Ravo | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-20 | https://www.nytimes.com/1998/08/20/sports/pro-basketball-the-liberty-misses-its-shot-at-the-playoffs.html | PRO BASKETBALL The Liberty Misses Its Shot at the Playoffs | By Tarik ElBashir | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-20 | https://www.nytimes.com/1998/08/20/nyregion/irwin-j-suall-fierce-fighter-of-bias-for-adl-dies-at-73.html | Irwin J Suall Fierce Fighter Of Bias for ADL Dies at 73 | By Eric Pace | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-20 | https://www.nytimes.com/1998/08/20/us/new-questions-over-gore-role-as-fund-raiser.html | New Questions Over Gore Role As FundRaiser | By David Johnston | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-20 | https://www.nytimes.com/1998/08/20/garden/personal-shopper-thereby-hang-tails-and-a-t-shirt.html | Personal Shopper Thereby Hang Tails and a TShirt | By Marianne Rohrlich | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-20 | https://www.nytimes.com/1998/08/20/business/microsoft-faces-new-lawsuit-but-issues-seem-the-same.html | Microsoft Faces New Lawsuit but Issues Seem the Same | By Steve Lohr | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-20 | https://www.nytimes.com/1998/08/20/business/international-business-intervention-in-stock-market.html | INTERNATIONAL BUSINESS Intervention In Stock Market | By Agence FrancePresse | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-20 | https://www.nytimes.com/1998/08/20/business/international-business-russia-is-caught-in-a-financial-quandary.html | INTERNATIONAL BUSINESS Russia Is Caught in a Financial Quandary | By Edmund L Andrews | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-20 | https://www.nytimes.com/1998/08/20/garden/currents-experimental-furniture-pulling-up-a-chair-to-the-acrylic-70-s.html | CURRENTS EXPERIMENTAL FURNITURE Pulling Up a Chair to the Acrylic 70s | By William L Hamilton | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-20 | https://www.nytimes.com/1998/08/20/technology/library-custom-cd-sites-large-roster-of-jazz-giants.html | LIBRARYCUSTOMCD SITES Large Roster of Jazz Giants | By Matthew Mirapaul | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-20 | https://www.nytimes.com/1998/08/20/us/ex-klansman-implicates-chief-in-killing.html | ExKlansman Implicates Chief in Killing | By Rick Bragg | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-08-20 | https://www.nytimes.com/1998/08/20/business/livent-says-accounting-woes-may-cut-net-worth.html | Livent Says Accounting Woes May Cut Net Worth | By Melody Petersen and Geraldine Fabrikant | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-20 | https://www.nytimes.com/1998/08/20/nyregion/public-lives-30-years-of-love-and-chronicling-cuisine.html | PUBLIC LIVES 30 Years of Love and Chronicling Cuisine | By Alex Kuczynski | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-20 | https://www.nytimes.com/1998/08/20/technology/news-watch-smithsonian-robot-to-have-a-kid-friendly-sweet-touch.html | NEWS WATCH Smithsonian Robot to Have A KidFriendly Sweet Touch | By Matt Richtel | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-20 | https://www.nytimes.com/1998/08/20/opinion/a-black-cat-in-a-dark-room.html | A Black Cat in a Dark Room | By Nizar Hamdoon | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-20 | https://www.nytimes.com/1998/08/20/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-20 | https://www.nytimes.com/1998/08/20/sports/pro-football-wheatley-a-nonperson-in-the-backfield.html | PRO FOOTBALL Wheatley a Nonperson in the Backfield | By Bill Pennington | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-20 | https://www.nytimes.com/1998/08/20/nyregion/man-faces-felony-charge-of-exposing-girl-to-hiv.html | Man Faces Felony Charge Of Exposing Girl to HIV | By Lynda Richardson | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-20 | https://www.nytimes.com/1998/08/20/garden/from-gehry-a-bilbao-on-the-hudson.html | From Gehry A Bilbao on The Hudson | By Tracie Rozhon | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-20 | https://www.nytimes.com/1998/08/20/world/italian-insurer-agrees-to-pay-100-million-in-holocaust-suit.html | Italian Insurer Agrees to Pay 100 Million in Holocaust Suit | By David Cay Johnston | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-20 | https://www.nytimes.com/1998/08/20/technology/news-watch-less-expensive-pdas-coming-but-with-fewer-features.html | NEWS WATCH Less Expensive PDAs Coming But With Fewer Features | By Matt Richtel | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-20 | https://www.nytimes.com/1998/08/20/business/survey-finds-layoffs-slowed-in-last-3-years.html | Survey Finds Layoffs Slowed in Last 3 Years | By Louis Uchitelle | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-20 | https://www.nytimes.com/1998/08/20/sports/basketball-notebook-colleges-uconn-departs-on-overseas-tour.html | BASKETBALL NOTEBOOK  COLLEGES UConn Departs On Overseas Tour | By Jack Cavanaugh | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-20 | https://www.nytimes.com/1998/08/20/nyregion/board-approves-contract-and-50000-raise-for-crew.html | Board Approves Contract And 50000 Raise for Crew | By Randal C Archibold | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-20 | https://www.nytimes.com/1998/08/20/opinion/our-best-spies-are-in-space.html | Our Best Spies Are In Space | By James Bamford | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-20 | https://www.nytimes.com/1998/08/20/nyregion/3-candidates-for-governor-turn-on-rival.html | 3 Candidates For Governor Turn on Rival | By Adam Nagourney | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-20 | https://www.nytimes.com/1998/08/20/sports/horse-racing-prime-directive-shows-up-tactical-cat-in-the-special.html | HORSE RACING Prime Directive Shows Up Tactical Cat in the Special | By Joseph Durso | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-20 | https://www.nytimes.com/1998/08/20/sports/baseball-yanks-strike-a-rare-note-of-imperfection.html | BASEBALL Yanks Strike a Rare Note of Imperfection | By Buster Olney | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-20 | https://www.nytimes.com/1998/08/20/technology/news-watch-unsolicited-junk-e-mail-now-officially-defined-as-spam.html | NEWS WATCH Unsolicited Junk EMail Now Officially Defined as Spam | By Matt Richtel | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |

| 1998-08-20 | https://www.nytimes.com/1998/08/20/arts/critic-s-choice-classical-cd-s-pianists-who-show-what-the-talk-is-about.html | CRITICS CHOICE CLASSICAL CDS Pianists Who Show What the Talk Is About | By Allan Kozinn | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-20 | https://www.nytimes.com/1998/08/20/sports/baseball-notebook-pitching-prospect-awaits-promotion.html | BASEBALL NOTEBOOK Pitching Prospect Awaits Promotion | By Buster Olney | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-20 | https://www.nytimes.com/1998/08/20/garden/currents-folk-art-no-name-pieces-provide-new-view-of-the-ordinary.html | CURRENTS FOLK ART NoName Pieces Provide New View of the Ordinary | By Elaine Louie | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-20 | https://www.nytimes.com/1998/08/20/arts/arts-abroad-lewis-carroll-revisited-in-a-looking-glass-darkly.html | ARTS ABROAD Lewis Carroll Revisited In a Looking Glass Darkly | By Alan Riding | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-20 | https://www.nytimes.com/1998/08/20/nyregion/modest-charter-plan-serves-a-mayoral-goal.html | Modest Charter Plan Serves a Mayoral Goal | By Dan Barry | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-20 | https://www.nytimes.com/1998/08/20/nyregion/bullish-times-square-neon-wall-street-muscles-into-mecca-commercial-glitter.html | Bullish on Times Square Neon Wall Street Muscles Into Mecca of Commercial Glitter | By Charles V Bagli | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-20 | https://www.nytimes.com/1998/08/20/business/markets-market-place-trimming-stock-options-sails-accounting-proposal-would-lift.html | THE MARKETS Market Place  Trimming Stock Options Sails Accounting Proposal Would Lift the Cost of Repricing | By Gretchen Morgenson | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-20 | https://www.nytimes.com/1998/08/20/technology/news-watch-turning-a-cursor-into-an-ad-but-mainly-just-for-laughs.html | NEWS WATCH Turning a Cursor Into an Ad But Mainly Just for Laughs | By Matt Richtel | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-20 | https://www.nytimes.com/1998/08/20/sports/auto-racing-a-record-for-gordon-is-only-miles-away.html | AUTO RACING A Record for Gordon Is Only Miles Away | By Tarik ElBashir | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-20 | https://www.nytimes.com/1998/08/20/business/the-markets-bonds-treasuries-end-the-day-unchanged.html | THE MARKETS BONDS Treasuries End the Day Unchanged | By Robert Hurtado | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-20 | https://www.nytimes.com/1998/08/20/technology/there-s-more-than-one-way-to-scan-a-bar-code.html | Theres More Than One Way to Scan a Bar Code | By Catherine Greenman | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-20 | https://www.nytimes.com/1998/08/20/world/hotel-janitors-don-t-recall-bomb-materials-in-kenya.html | Hotel Janitors Dont Recall Bomb Materials in Kenya | By James C McKinley Jr | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-20 | https://www.nytimes.com/1998/08/20/technology/library-custom-cd-sites-oldies-with-a-few-detours.html | LIBRARYCUSTOMCD SITES Oldies With a Few Detours | By Matthew Mirapaul | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-20 | https://www.nytimes.com/1998/08/20/technology/game-theory-bringing-extra-passion-to-a-fine-romance.html | GAME THEORY Bringing Extra Passion to a Fine Romance | By J C Herz | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-20 | https://www.nytimes.com/1998/08/20/technology/news-watch.html | NEWS WATCH | By Matt Richtel | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-20 | https://www.nytimes.com/1998/08/20/sports/pro-football-7-bidders-scrimmage-for-rights-to-browns.html | PRO FOOTBALL 7 Bidders Scrimmage for Rights to Browns | By Richard Sandomir | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-08-20 | https://www.nytimes.com/1998/08/20/business/the-markets-neuberger-berman-set-to-sell-15-stake-in-a-public-offering.html | THE MARKETS Neuberger  Berman Set to Sell 15 Stake in a Public Offering | By Edward Wyatt | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-20 | https://www.nytimes.com/1998/08/20/sports/the-golf-report-met-open-lead-is-shared-by-pair-who-stay-together.html | THE GOLF REPORT Met Open Lead Is Shared By Pair Who Stay Together | By Alex Yannis | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-20 | https://www.nytimes.com/1998/08/20/sports/sports-of-the-times-the-bubble-won-t-burst-under-torre.html | Sports of The Times The Bubble Wont Burst Under Torre | By Thomas George | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-20 | https://www.nytimes.com/1998/08/20/technology/library-custom-cd-sites-compiling-your-greatest-hits-on-disk.html | LIBRARYCUSTOMCD SITES Compiling Your Greatest Hits on Disk | By Matthew Mirapaul | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-20 | https://www.nytimes.com/1998/08/20/garden/garden-notebook-a-braille-of-buds-stems-and-flowers.html | Garden Notebook A Braille of Buds Stems and Flowers | By Mac Griswold | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-20 | https://www.nytimes.com/1998/08/20/us/a-texas-dark-horse-runs-at-full-gallop.html | A Texas Dark Horse Runs at Full Gallop | By Rick Lyman | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-20 | https://www.nytimes.com/1998/08/20/world/as-rebels-near-congo-s-president-scrambles-for-support.html | As Rebels Near Congos President Scrambles for Support | By Norimitsu Onishi | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-20 | https://www.nytimes.com/1998/08/20/nyregion/details-for-new-center-at-newark-airport.html | Details for New Center at Newark Airport | By Ronald Smothers | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-20 | https://www.nytimes.com/1998/08/20/arts/stuart-regen-39-art-dealer-and-vegas-producer.html | Stuart Regen 39 Art Dealer and Vegas Producer | By Roberta Smith | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-20 | https://www.nytimes.com/1998/08/20/sports/baseball-with-3-swings-sluggers-trade-lead-in-homers.html | BASEBALL With 3 Swings Sluggers Trade Lead in Homers | By Ira Berkow | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-20 | https://www.nytimes.com/1998/08/20/world/vancouver-journal-a-laid-back-place-overdoses-on-drug-culture.html | Vancouver Journal A LaidBack Place Overdoses on Drug Culture | By Anthony Depalma | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-20 | https://www.nytimes.com/1998/08/20/us/testing-of-a-president-the-prosecutor-starr-demands-dna-sample-from-president.html | TESTING OF A PRESIDENT THE PROSECUTOR Starr Demands DNA Sample From President | By James Bennet and Don van Natta Jr | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-20 | https://www.nytimes.com/1998/08/20/world/un-urges-fiscal-accounting-include-sex-trade.html | UN Urges Fiscal Accounting Include Sex Trade | By Elizabeth Olson | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-20 | https://www.nytimes.com/1998/08/20/business/the-media-business-advertising-addenda-on-line-ad-spending-seen-rising-tenfold.html | THE MEDIA BUSINESS ADVERTISING ADDENDA OnLine Ad Spending Seen Rising Tenfold | By Jennifer Steinhauer | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-20 | https://www.nytimes.com/1998/08/20/business/economic-scene-fallout-as-russia-devalues-its-way-toward-a-market-economy.html | Economic Scene Fallout as Russia devalues its way toward a market economy | By Michael M Weinstein | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-20 | https://www.nytimes.com/1998/08/20/world/with-admirers-like-these-around-kohl-needs-no-detractors.html | With Admirers Like These Around Kohl Needs No Detractors | By Craig R Whitney | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |

| 1998-08-20 | https://www.nytimes.com/1998/08/20/business/court-will-let-gates-testify-in-closed-session.html | Court Will Let Gates Testify in Closed Session | By Joel Brinkley | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-20 | https://www.nytimes.com/1998/08/20/world/swiss-want-bhutto-indicted-in-pakistan-for-money-laundering.html | Swiss Want Bhutto Indicted in Pakistan for Money Laundering | By Elizabeth Olson | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-20 | https://www.nytimes.com/1998/08/20/arts/music-review-the-mozart-index-in-the-fourth-week-bear-and-then-bull.html | MUSIC REVIEW The Mozart Index In the Fourth Week Bear and Then Bull | By Paul Griffiths | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-20 | https://www.nytimes.com/1998/08/20/business/2-chip-makers-warn-of-profit-shortfalls.html | 2 Chip Makers Warn of Profit Shortfalls | By Lawrence M Fisher | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-20 | https://www.nytimes.com/1998/08/20/technology/user-s-guide-an-upgrade-game-of-stop-and-go.html | USERS GUIDE An Upgrade Game of StopandGo | By Michelle Slatalla | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-20 | https://www.nytimes.com/1998/08/20/world/us-seeks-means-to-bring-suspect-from-afghanistan.html | US SEEKS MEANS TO BRING SUSPECT FROM AFGHANISTAN | By James Risen | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-20 | https://www.nytimes.com/1998/08/20/nyregion/new-life-for-cabaret-old-chum-after-a-pause.html | New Life for Cabaret Old Chum After a Pause | By Robin Pogrebin | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-20 | https://www.nytimes.com/1998/08/20/garden/currents-catalogues-new-entry-in-your-mailbox.html | CURRENTS CATALOGUES New Entry in Your Mailbox | By Marianne Rohrlich | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-20 | https://www.nytimes.com/1998/08/20/business/internet-service-providers-victorious-on-access-fees.html | Internet Service Providers Victorious on Access Fees | By Andrew Ross Sorkin | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-20 | https://www.nytimes.com/1998/08/20/garden/house-proud-blueberry-days-log-fire-nights.html | HOUSE PROUD Blueberry Days LogFire Nights | By Julie V Iovine | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-20 | https://www.nytimes.com/1998/08/20/nyregion/3-armed-joy-riders-take-washington-cabdriver-to-queens.html | 3 Armed Joy Riders Take Washington Cabdriver to Queens | By Charlie Leduff | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-20 | https://www.nytimes.com/1998/08/20/world/us-warns-non-muslims-to-leave-afghanistan.html | US Warns NonMuslims to Leave Afghanistan | By Raymond Bonner | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-20 | https://www.nytimes.com/1998/08/20/sports/tennis-teen-ager-discovers-sampras-is-no-agassi.html | TENNIS TeenAger Discovers Sampras Is No Agassi | By Robin Finn | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-21 | https://www.nytimes.com/1998/08/21/sports/pro-football-air-foley-takes-off-and-flight-is-smooth.html | PRO FOOTBALL Air Foley Takes Off And Flight Is Smooth | By Gerald Eskenazi | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-21 | https://www.nytimes.com/1998/08/21/business/the-media-business-advertising-addenda-people-468126.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-21 | https://www.nytimes.com/1998/08/21/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-21 | https://www.nytimes.com/1998/08/21/arts/weekend-excursion-chocolate-s-in-the-air-and-kisses-are-free.html | WEEKEND EXCURSION Chocolates in the Air And Kisses Are Free | By Douglas Martin | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-08-21 | https://www.nytimes.com/1998/08/21/arts/photography-review-looking-at-indias-s-upheaval-from-the-inside-and-the-side.html | PHOTOGRAPHY REVIEW Looking at Indias Upheaval From the Inside and the Side | By Vicki Goldberg | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-21 | https://www.nytimes.com/1998/08/21/sports/baseball-at-shea-good-seats-were-few-and-far-between.html | BASEBALL At Shea Good Seats Were Few and Far Between | By Jack Curry | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-21 | https://www.nytimes.com/1998/08/21/arts/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-21 | https://www.nytimes.com/1998/08/21/world/us-fury-2-continents-weapons-dozens-ship-launched-cruise-missiles-strike-same.html | US FURY ON 2 CONTINENTS THE WEAPONS Dozens of ShipLaunched Cruise Missiles Strike at Same Moment 2500 Miles Apart | By Steven Lee Myers | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-21 | https://www.nytimes.com/1998/08/21/sports/boxing-notebook-lopez-pokes-words-at-de-la-hoya.html | BOXING NOTEBOOK Lopez Pokes Words at De La Hoya | By Timothy W Smith | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-21 | https://www.nytimes.com/1998/08/21/nyregion/police-shoot-man-holding-machete-family-says-they-broke-in-like-robbers.html | Police Shoot Man Holding Machete Family Says They Broke In Like Robbers | By Kit R Roane | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-21 | https://www.nytimes.com/1998/08/21/nyregion/charges-dropped-against-man-accused-in-firefighters-cafe-brawl.html | Charges Dropped Against Man Accused in Firefighters Cafe Brawl | By David Rohde | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-21 | https://www.nytimes.com/1998/08/21/nyregion/public-lives-lincoln-center-homecoming-for-jazz-lover.html | PUBLIC LIVES Lincoln Center Homecoming for Jazz Lover | By Elisabeth Bumiller | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-21 | https://www.nytimes.com/1998/08/21/business/international-briefs-abn-amro-earnings-up-20-in-first-half.html | INTERNATIONAL BRIEFS ABN Amro Earnings Up 20 in First Half | By Bridge News | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-21 | https://www.nytimes.com/1998/08/21/arts/photography-review-enigmatic-portraits-of-teenagers-free-of-all-context.html | PHOTOGRAPHY REVIEW Enigmatic Portraits of TeenAgers Free of All Context | By Ken Johnson | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-21 | https://www.nytimes.com/1998/08/21/world/us-fury-on-2-continents-pros-and-cons-how-can-terror-best-be-combated.html | US FURY ON 2 CONTINENTS PROS AND CONS How Can Terror Best Be Combated | By Serge Schmemann | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-21 | https://www.nytimes.com/1998/08/21/business/insurers-set-17.8-billion-stock-deal.html | Insurers Set 178 Billion Stock Deal | By Joseph B Treaster | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-21 | https://www.nytimes.com/1998/08/21/business/a-pivotal-point-in-inquiry-for-bear-stearns.html | A Pivotal Point In Inquiry for Bear Stearns | By Gretchen Morgenson | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-21 | https://www.nytimes.com/1998/08/21/sports/plus-soccer-brazil-s-ronaldo-looks-to-the-future.html | PLUS SOCCER Brazils Ronaldo Looks to the Future | By Agence FrancePresse | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-21 | https://www.nytimes.com/1998/08/21/business/a-bit-of-barnum-on-broadway-livent-drew-in-a-new-team-despite-juggling-expenses.html | A Bit of Barnum on Broadway Livent Drew In a New Team Despite Juggling Expenses | By Melody Petersen and Geraldine Fabrikant | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-21 | https://www.nytimes.com/1998/08/21/world/us-fury-2-continents-intelligence-us-says-it-has-strong-evidence-threat.html | US FURY ON 2 CONTINENTS THE INTELLIGENCE US Says It Has Strong Evidence Of Threat Justifying Retaliation | By James Risen | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-08-21 | https://www.nytimes.com/1998/08/21/sports/baseball-baseball-asking-if-umpires-sold-balls-from-wells-game.html | BASEBALL Baseball Asking if Umpires Sold Balls From Wells Game | By Murray Chass | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-21 | https://www.nytimes.com/1998/08/21/books/books-of-the-times-finding-wiggle-room-in-a-strictly-ordered-world.html | BOOKS OF THE TIMES Finding Wiggle Room in a Strictly Ordered World | By Michiko Kakutani | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-21 | https://www.nytimes.com/1998/08/21/movies/at-the-movies-how-fox-got-its-groove-back.html | At the Movies How Fox Got Its Groove Back | By Bernard Weinraub | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-21 | https://www.nytimes.com/1998/08/21/nyregion/corinne-g-levin-68-an-advocate-for-children.html | Corinne G Levin 68 an Advocate for Children | By Wolfgang Saxon | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-21 | https://www.nytimes.com/1998/08/21/us/political-briefing-surprise-showdown-looms-in-wyoming.html | POLITICAL BRIEFING Surprise Showdown Looms in Wyoming | By B Drummond Ayres Jr | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-21 | https://www.nytimes.com/1998/08/21/sports/sports-of-the-times-a-smile-a-stance-a-swing.html | SPORTS OF THE TIMES A Smile A Stance A Swing | By Murray Chass | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-21 | https://www.nytimes.com/1998/08/21/nyregion/youth-march-organizers-sue-the-city.html | Youth March Organizers Sue the City | By Abby Goodnough | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-21 | https://www.nytimes.com/1998/08/21/nyregion/residential-real-estate-for-visitors-who-stay-awhile-new-residences.html | Residential Real Estate For Visitors Who Stay Awhile New Residences | By Rachelle Garbarine | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-21 | https://www.nytimes.com/1998/08/21/world/us-fury-2-continents-tv-coverage-what-difference-makes-clinton-commander-chief.html | US FURY ON 2 CONTINENTS TV COVERAGE What a Difference the News Makes Clinton as Commander in Chief | By Lawrie Mifflin | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-21 | https://www.nytimes.com/1998/08/21/nyregion/bronx-woman-is-shot-to-death-in-front-of-her-sons-4-and-6.html | Bronx Woman Is Shot to Death In Front of Her Sons 4 and 6 | By Charlie Leduff | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-21 | https://www.nytimes.com/1998/08/21/business/media-business-advertising-annual-survey-finds-relations-deteriorating-between.html | THE MEDIA BUSINESS ADVERTISING An annual survey finds relations deteriorating between clients and their agencies | By Stuart Elliott | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-21 | https://www.nytimes.com/1998/08/21/sports/tennis-sampras-and-rafter-exit-on-different-notes.html | TENNIS Sampras and Rafter Exit on Different Notes | By Robin Finn | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-21 | https://www.nytimes.com/1998/08/21/us/denver-journal-1000-miles-away-from-the-ocean-the-surf-is-up.html | Denver Journal 1000 Miles Away From the Ocean the Surf Is Up | By James Brooke | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-21 | https://www.nytimes.com/1998/08/21/movies/kennedy-center-names-6-performance-honorees.html | Kennedy Center Names 6 Performance Honorees | By Irvin Molotsky | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-21 | https://www.nytimes.com/1998/08/21/sports/swimming-3-guilty-of-giving-drugs-to-east-german-athletes.html | SWIMMING 3 Guilty of Giving Drugs To East German Athletes | By Edmund L Andrews | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-21 | https://www.nytimes.com/1998/08/21/nyregion/thomas-robert-ames-68-expert-on-disabled.html | ThomasRobert Ames 68 Expert on Disabled | By Wolfgang Saxon | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-08-21 | https://www.nytimes.com/1998/08/21/nyregion/metro-business-gifts-to-united-way-in-new-york-rise-8.html | METRO BUSINESS Gifts to United Way In New York Rise 8 | By David Cay Johnston | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-21 | https://www.nytimes.com/1998/08/21/world/us-fury-on-2-continents-congress-critics-of-clinton-support-attacks.html | US FURY ON 2 CONTINENTS CONGRESS CRITICS OF CLINTON SUPPORT ATTACKS | By Todd S Purdum | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-21 | https://www.nytimes.com/1998/08/21/nyregion/mildred-eb-smith-specialist-in-agriculture-is-dead-at-99.html | Mildred EB Smith Specialist In Agriculture Is Dead at 99 | By Robert Mcg Thomas Jr | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-21 | https://www.nytimes.com/1998/08/21/world/us-fury-2-continents-albania-raids-us-agents-tirana-police-reportedly-thwarted.html | US FURY ON 2 CONTINENTS IN ALBANIA Raids by US Agents and Tirana Police Reportedly Thwarted Attack on Embassy | By John Kifner | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-21 | https://www.nytimes.com/1998/08/21/business/costa-rica-plant-to-close.html | Costa Rica Plant to Close | By Dow Jones | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-21 | https://www.nytimes.com/1998/08/21/nyregion/bronx-man-charged-in-fatal-stabbing-in-greenwich-village.html | Bronx Man Charged In Fatal Stabbing In Greenwich Village | By Kit R Roane | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-21 | https://www.nytimes.com/1998/08/21/arts/art-review-for-art-too-a-summer-in-the-sun.html | ART REVIEW For Art Too A Summer In the Sun | By Grace Glueck | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-21 | https://www.nytimes.com/1998/08/21/movies/critic-s-notebook-from-fluff-to-eternity-the-many-faces-of-sinatra-on-screen.html | CRITICS NOTEBOOK From Fluff to Eternity The Many Faces of Sinatra on Screen | By Stephen Holden | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-21 | https://www.nytimes.com/1998/08/21/sports/baseball-mcgwire-hits-historic-50th-and-keeps-going.html | BASEBALL McGwire Hits Historic 50th and Keeps Going | By Jack Curry | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-21 | https://www.nytimes.com/1998/08/21/business/judge-delays-microsoft-trial-2-weeks.html | Judge Delays Microsoft Trial 2 Weeks | By Joel Brinkley | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-21 | https://www.nytimes.com/1998/08/21/movies/wild-woolly-maybe-wondrous.html | Wild Woolly Maybe Wondrous | By Peter Marks | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-21 | https://www.nytimes.com/1998/08/21/sports/pro-football-sehorn-sidelined-for-year-so-giants-lose-twice.html | PRO FOOTBALL Sehorn Sidelined for Year So Giants Lose Twice | By Bill Pennington | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-21 | https://www.nytimes.com/1998/08/21/world/us-fury-2-continents-overview-us-cruise-missiles-strike-sudan-afghan-targets.html | US FURY ON 2 CONTINENTS THE OVERVIEW US CRUISE MISSILES STRIKE SUDAN AND AFGHAN TARGETS TIED TO TERRORIST NETWORK | By James Bennet | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-21 | https://www.nytimes.com/1998/08/21/world/us-fury-2-continents-security-new-worldwide-warning-for-americans-be-cautious.html | US FURY ON 2 CONTINENTS SECURITY A New Worldwide Warning For Americans to Be Cautious | By Steven Erlanger | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-21 | https://www.nytimes.com/1998/08/21/world/us-fury-2-continents-background-long-enmity-between-us-sudan-boils-over.html | US FURY ON 2 CONTINENTS THE BACKGROUND Long Enmity Between US And Sudan Boils Over | By James C McKinley Jr | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-21 | https://www.nytimes.com/1998/08/21/nyregion/ferraro-turns-testy-with-tv-interviewer-over-repeated-requests-to-debate.html | Ferraro Turns Testy With TV Interviewer Over Repeated Requests to Debate | By Adam Nagourney | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| 1998-08-21 | https://www.nytimes.com/1998/08/21/business/international-business-thanks-to-overseas-sales-honda-reports-big-profit-gain.html | INTERNATIONAL BUSINESS Thanks to Overseas Sales Honda Reports Big Profit Gain | By Stephanie Strom | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-21 | https://www.nytimes.com/1998/08/21/sports/golf-hartmann-wins-met-open-for-fourth-title-of-the-year.html | GOLF Hartmann Wins Met Open For Fourth Title of the Year | By Alex Yannis | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-21 | https://www.nytimes.com/1998/08/21/nyregion/guilty-plea-by-mother-20-in-prom-death.html | Guilty Plea By Mother 20 In Prom Death | By Ronald Smothers | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-21 | https://www.nytimes.com/1998/08/21/movies/film-review-the-passions-that-seethe-under-the-orderly-surface.html | FILM REVIEW The Passions That Seethe Under the Orderly Surface | By Lawrence Van Gelder | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-21 | https://www.nytimes.com/1998/08/21/world/us-fury-2-continents-reaction-except-for-israel-mideast-notably-silent-strikes.html | US FURY ON 2 CONTINENTS THE REACTION Except for Israel Mideast Is Notably Silent on Strikes | By Douglas Jehl | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-21 | https://www.nytimes.com/1998/08/21/nyregion/hospital-fined-for-overwork-of-residents.html | Hospital Fined For Overwork Of Residents | By Nichole M Christian | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-21 | https://www.nytimes.com/1998/08/21/movies/tv-weekend-hard-bargain-buying-a-baby-selling-a-soul.html | TV WEEKEND Hard Bargain Buying a Baby Selling a Soul | By Anita Gates | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-21 | https://www.nytimes.com/1998/08/21/us/lewinsky-again-faces-jurors-as-starr-seeks-to-compare-accounts.html | Lewinsky Again Faces Jurors as Starr Seeks To Compare Accounts | By Don van Natta Jr and Richard L Berke | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-21 | https://www.nytimes.com/1998/08/21/opinion/observer-isn-t-it-rich-aren-t-they-a-pair.html | Observer Isnt It Rich Arent They a Pair | By Russell Baker | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-21 | https://www.nytimes.com/1998/08/21/business/international-briefs-current-account-surplus-triples-in-taiwan.html | INTERNATIONAL BRIEFS Current Account Surplus Triples in Taiwan | By Bridge News | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-21 | https://www.nytimes.com/1998/08/21/nyregion/feud-between-two-foot-doctors-led-to-arson-authorities-say.html | Feud Between Two Foot Doctors Led to Arson Authorities Say | By Michael Cooper | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-21 | https://www.nytimes.com/1998/08/21/sports/plus-horse-racing-the-albany-handicap-go-mikey-go-romps.html | PLUS HORSE RACING  THE ALBANY HANDICAP Go Mikey Go Romps | By Joseph Durso | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-21 | https://www.nytimes.com/1998/08/21/automobiles/california-acts-to-bar-gags-in-defect-cases.html | California Acts to Bar Gags in Defect Cases | By Andrea Adelson | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-21 | https://www.nytimes.com/1998/08/21/world/us-fury-on-2-continents-the-chemistry-us-suspected-deadly-production-line.html | US FURY ON 2 CONTINENTS THE CHEMISTRY US Suspected Deadly Production Line | By Judith Miller | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-21 | https://www.nytimes.com/1998/08/21/us/notes-raise-question-on-what-gore-knew.html | Notes Raise Question on What Gore Knew | By David Johnston | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-21 | https://www.nytimes.com/1998/08/21/business/company-news-pnc-bank-agrees-to-buy-hilliard-lyons-for-275-million.html | COMPANY NEWS PNC BANK AGREES TO BUY HILLIARD LYONS FOR 275 MILLION | By Bridge News | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-08-21 | https://www.nytimes.com/1998/08/21/sports/on-pro-football-are-giants-and-jets-willing-to-sacrifice.html | ON PRO FOOTBALL Are Giants and Jets Willing to Sacrifice | By Mike Freeman | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-21 | https://www.nytimes.com/1998/08/21/nyregion/afghan-and-sudanese-immigrants-doubt-merit-of-attacks.html | Afghan and Sudanese Immigrants Doubt Merit of Attacks | By David W Chen | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-21 | https://www.nytimes.com/1998/08/21/us/political-briefing-a-test-of-wills-over-drug-legislation.html | POLITICAL BRIEFING A Test of Wills Over Drug Legislation | By B Drummond Ayres Jr | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-21 | https://www.nytimes.com/1998/08/21/sports/basketball-liberty-stung-by-quick-turnaround.html | BASKETBALL Liberty Stung by Quick Turnaround | By Tarik ElBashir | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-21 | https://www.nytimes.com/1998/08/21/nyregion/new-jersey-may-cancel-staten-island-rail-link.html | New Jersey May Cancel Staten Island Rail Link | By Andy Newman | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-21 | https://www.nytimes.com/1998/08/21/arts/art-review-two-new-england-shows-honor-homer-native-son.html | ART REVIEW Two New England Shows Honor Homer Native Son | By Grace Glueck | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-21 | https://www.nytimes.com/1998/08/21/nyregion/moderate-republicans-in-region-warm-up-to-gingrich.html | Moderate Republicans in Region Warm Up to Gingrich | By James Dao | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-21 | https://www.nytimes.com/1998/08/21/business/the-markets-stocks-bonds-foreign-turmoil-drives-investors-from-dow-to-treasuries.html | THE MARKETS STOCKS  BONDS Foreign Turmoil Drives Investors From Dow to Treasuries | By Sharon R King | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-21 | https://www.nytimes.com/1998/08/21/business/company-news-fund-american-acquires-rest-of-folksamerica-holding.html | COMPANY NEWS FUND AMERICAN ACQUIRES REST OF FOLKSAMERICA HOLDING | By Dow Jones | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-21 | https://www.nytimes.com/1998/08/21/arts/family-fare-making-a-splash-in-brooklyn.html | Family Fare Making a Splash In Brooklyn | By Laurel Graeber | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-21 | https://www.nytimes.com/1998/08/21/nyregion/in-shift-pataki-proposes-major-expansion-in-housing-for-retarded.html | In Shift Pataki Proposes Major Expansion in Housing for Retarded | By Lynette Holloway | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-21 | https://www.nytimes.com/1998/08/21/movies/film-review-salsa-s-would-be-sabado-night-fever.html | FILM REVIEW Salsas WouldBe Sabado Night Fever | By Stephen Holden | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-21 | https://www.nytimes.com/1998/08/21/world/us-fury-2-continents-protagonist-man-with-mission-takes-us-far-flung-sites.html | US FURY ON 2 CONTINENTS THE PROTAGONIST Man With Mission Takes On the US At FarFlung Sites | By Tim Weiner | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-21 | https://www.nytimes.com/1998/08/21/movies/film-review-urban-singles-in-a-bossa-nova-mood.html | FILM REVIEW Urban Singles in a Bossa Nova Mood | By Stephen Holden | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-21 | https://www.nytimes.com/1998/08/21/movies/for-twelfth-night-a-daxophone-tibetan-bowls-and-an-indian-drum.html | For Twelfth Night a Daxophone Tibetan Bowls and an Indian Drum | By Anthony Tommasini | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-21 | https://www.nytimes.com/1998/08/21/sports/basketball-nets-president-hints-again-at-leaving-meadowlands.html | BASKETBALL Nets President Hints Again At Leaving Meadowlands | By Vincent M Mallozzi | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| 1998-08-21 | https://www.nytimes.com/1998/08/21/movies/film-review-people-who-dance-with-vampires-may-find-thrills-in-a-new-vein.html | FILM REVIEW People Who Dance With Vampires May Find Thrills in a New Vein | By Stephen Holden | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-21 | https://www.nytimes.com/1998/08/21/world/as-help-arrives-congo-officials-reject-talks-with-rebels.html | As Help Arrives Congo Officials Reject Talks With Rebels | By Norimitsu Onishi | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-21 | https://www.nytimes.com/1998/08/21/world/canadian-court-rules-quebec-cannot-secede-on-its-own.html | Canadian Court Rules Quebec Cannot Secede on Its Own | By Anthony Depalma | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-21 | https://www.nytimes.com/1998/08/21/business/the-media-business-advertising-addenda-conagra-expands-links-to-grey.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Conagra Expands Links to Grey | By Stuart Elliott | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-21 | https://www.nytimes.com/1998/08/21/movies/home-video-chiller-theater-for-primates.html | Home Video Chiller Theater For Primates | By Peter M Nichols | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-21 | https://www.nytimes.com/1998/08/21/world/us-fury-on-2-continents-voices-wagging-tongues-in-incredibly-cynical-times.html | US FURY ON 2 CONTINENTS VOICES Wagging Tongues in Incredibly Cynical Times | By Frank Bruni | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-21 | https://www.nytimes.com/1998/08/21/arts/antiques-seeing-beauty-in-the-bug-on-the-wall.html | Antiques Seeing Beauty In the Bug On the Wall | By Wendy Moonan | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-21 | https://www.nytimes.com/1998/08/21/sports/baseball-yankees-find-the-world-can-be-far-from-perfect.html | BASEBALL Yankees Find the World Can Be Far From Perfect | By Buster Olney | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-21 | https://www.nytimes.com/1998/08/21/us/unabomber-s-kin-collect-reward-of-1-million-for-turning-him-in.html | Unabombers Kin Collect Reward Of 1 Million for Turning Him In | By James Brooke | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-21 | https://www.nytimes.com/1998/08/21/arts/photography-review-a-tete-gallery-from-regal-to-roguish.html | PHOTOGRAPHY REVIEW A Tete Gallery From Regal to Roguish | By Margarett Loke | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-21 | https://www.nytimes.com/1998/08/21/movies/film-review-a-novel-way-to-get-all-a-s.html | FILM REVIEW A Novel Way to Get All As | By Anita Gates | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-21 | https://www.nytimes.com/1998/08/21/movies/theater-review-backpedaling-comically-into-a-menacing-future.html | THEATER REVIEW Backpedaling Comically Into a Menacing Future | By Peter Marks | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-21 | https://www.nytimes.com/1998/08/21/business/international-briefs-bayer-profit-fell-14-in-second-quarter.html | INTERNATIONAL BRIEFS Bayer Profit Fell 14 in Second Quarter | By Bridge News | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-21 | https://www.nytimes.com/1998/08/21/opinion/on-my-mind-the-war-against-ireland.html | On My Mind The War Against Ireland | By A M Rosenthal | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-21 | https://www.nytimes.com/1998/08/21/world/ulster-looks-for-a-glint-of-hope-in-reaction-to-bombing.html | Ulster Looks for a Glint of Hope in Reaction to Bombing | By James F Clarity | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-21 | https://www.nytimes.com/1998/08/21/sports/plus-hockey-nhl-governors-approve-deal.html | PLUS HOCKEY NHL Governors Approve Deal | By Richard Sandomir | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| 1998-08-21 | https://www.nytimes.com/1998/08/21/world/in-the-norwegian-permafrost-a-new-hunt-for-the-deadly-1918-flu-virus.html | In the Norwegian Permafrost a New Hunt for the Deadly 1918 Flu Virus | By John Noble Wilford | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-21 | https://www.nytimes.com/1998/08/21/business/the-markets-market-place-different-focus-different-profit-figures.html | THE MARKETS Market Place Different Focus Different Profit Figures | By Jonathan Fuerbringer | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-21 | https://www.nytimes.com/1998/08/21/movies/television-review-extremes-with-impossible-schemes.html | TELEVISION REVIEW Extremes With Impossible Schemes | By Caryn James | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-21 | https://www.nytimes.com/1998/08/21/nyregion/new-backyard-lower-manhattan-model-parks-along-hudson-prove-popular-populous.html | New Backyard in Lower Manhattan Model Parks Along Hudson Prove Popular and Populous | By Douglas Martin | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-21 | https://www.nytimes.com/1998/08/21/business/the-media-business-advertising-addenda-century-21-names-lowe-as-its-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Century 21 Names Lowe as Its Agency | By Stuart Elliott | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-21 | https://www.nytimes.com/1998/08/21/world/arvidsjaur-journal-sweden-s-frozen-north-can-be-balmy-for-business.html | Arvidsjaur Journal Swedens Frozen North Can Be Balmy for Business | By Warren Hoge | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-21 | https://www.nytimes.com/1998/08/21/business/barnes-noble-web-unit-to-go-public.html | Barnes Noble Web Unit to Go Public | By Doreen Carvajal | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-21 | https://www.nytimes.com/1998/08/21/automobiles/collector-market-gets-a-high-profile-lift.html | Collector Market Gets a HighProfile Lift | By Keith Martin | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-21 | https://www.nytimes.com/1998/08/21/arts/weekend-warrior-a-nighttime-paddle-around-manhattan-time-tide-and-tired.html | WEEKEND WARRIOR A Nighttime Paddle Around Manhattan Time Tide and Tired | By Jed Stevenson | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-21 | https://www.nytimes.com/1998/08/21/nyregion/new-york-city-tightens-its-security-just-in-case.html | New York City Tightens Its Security Just in Case | By Dan Barry | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-21 | https://www.nytimes.com/1998/08/21/world/un-council-renews-sanctions-after-iraq-expresses-defiance.html | UN Council Renews Sanctions After Iraq Expresses Defiance | By Paul Lewis | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-21 | https://www.nytimes.com/1998/08/21/us/ex-klansman-testifies-at-leader-s-murder-trial-that-klan-was-benevolent.html | ExKlansman Testifies at Leaders Murder Trial That Klan Was Benevolent | By Rick Bragg | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-22 | https://www.nytimes.com/1998/08/22/nyregion/james-a-perkins-86-adviser-on-higher-education-policy.html | James A Perkins 86 Adviser On Higher Education Policy | By William H Honan | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-22 | https://www.nytimes.com/1998/08/22/world/as-floods-rage-relief-efforts-just-beginning-in-china.html | As Floods Rage Relief Efforts Just Beginning in China | By Elisabeth Rosenthal | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-22 | https://www.nytimes.com/1998/08/22/us/beliefs-472794.html | Beliefs | By Peter Steinfels | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-22 | https://www.nytimes.com/1998/08/22/nyregion/new-york-muslims-fault-us-bombings.html | New York Muslims Fault US Bombings | By Vivian S Toy | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-22 | https://www.nytimes.com/1998/08/22/nyregion/states-will-receive-drug-for-public-use-in-nuclear-mishaps.html | States Will Receive Drug for Public Use In Nuclear Mishaps | By Jonathan Rabinovitz | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-08-22 | https://www.nytimes.com/1998/08/22/world/us-rejects-visa-request-from-woman-linked-to-real-ira.html | US Rejects Visa Request From Woman Linked to Real IRA | By James F Clarity | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-22 | https://www.nytimes.com/1998/08/22/sports/baseball-mets-salvage-a-split-and-cool-down-mcgwire.html | BASEBALL Mets Salvage a Split and Cool Down McGwire | By Jason Diamos | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-22 | https://www.nytimes.com/1998/08/22/business/company-news-halliburton-to-sell-stake-in-energy-industry-company.html | COMPANY NEWS HALLIBURTON TO SELL STAKE IN ENERGY INDUSTRY COMPANY | By Dow Jones | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-22 | https://www.nytimes.com/1998/08/22/sports/pro-basketball-playoffs-begin-and-houston-is-the-target.html | PRO BASKETBALL Playoffs Begin and Houston Is the Target | By Melanie Hauser | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-22 | https://www.nytimes.com/1998/08/22/sports/baseball-wells-brings-his-season-full-circle-against-texas.html | BASEBALL Wells Brings His Season Full Circle Against Texas | By Buster Olney | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-22 | https://www.nytimes.com/1998/08/22/arts/television-review-discovering-a-bit-of-heart-in-the-sitcom-cupboard.html | TELEVISION REVIEW Discovering a Bit of Heart in the Sitcom Cupboard | By Ron Wertheimer | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-22 | https://www.nytimes.com/1998/08/22/sports/plus-horse-racing-fillies-take-aim-at-jersey-girl.html | PLUS HORSE RACING Fillies Take Aim At Jersey Girl | By Joseph Durso | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-22 | https://www.nytimes.com/1998/08/22/world/after-attacks-president-clinton-dogged-scandal-juggled-politics-bombing.html | AFTER THE ATTACKS THE PRESIDENT Clinton Dogged by Scandal Juggled Politics and Bombing | By James Bennet | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-22 | https://www.nytimes.com/1998/08/22/opinion/when-to-strike-back.html | When to Strike Back | By John Deutch | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-22 | https://www.nytimes.com/1998/08/22/sports/sports-of-the-times-fassel-made-right-call-on-sehorn.html | Sports of the Times Fassel Made Right Call On Sehorn | By Mike Freeman | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-22 | https://www.nytimes.com/1998/08/22/sports/pro-football-giants-notebook-drafting-of-williams-looking-prudent-now.html | PRO FOOTBALL GIANTS NOTEBOOK Drafting of Williams Looking Prudent Now | By Bill Pennington | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-22 | https://www.nytimes.com/1998/08/22/world/ex-south-africa-leader-guilty-contempt-for-refusing-testify-before-truth-panel.html | ExSouth Africa Leader Guilty of Contempt for Refusing to Testify Before Truth Panel | By Suzanne Daley | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-22 | https://www.nytimes.com/1998/08/22/sports/baseball-man-who-sold-baseballs-says-he-faked-letter-of-authenticity.html | BASEBALL Man Who Sold Baseballs Says He Faked Letter of Authenticity | By Murray Chass | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-22 | https://www.nytimes.com/1998/08/22/opinion/journal-death-be-not-proud.html | Journal Death Be Not Proud | By Frank Rich | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-22 | https://www.nytimes.com/1998/08/22/books/think-tank-medicine-s-10-greatest-hits-curiosity-s-reward.html | Think Tank Medicines 10 Greatest Hits Curiositys Reward | By Patricia Cohen | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-22 | https://www.nytimes.com/1998/08/22/world/mandela-says-congo-s-neighbors-will-hold-talks-on-revolt.html | Mandela Says Congos Neighbors Will Hold Talks on Revolt | By Norimitsu Onishi | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-22 | https://www.nytimes.com/1998/08/22/sports/golf-roundup-northville-long-island-classic-a-late-bloomer-takes-charge-early.html | GOLF ROUNDUP  NORTHVILLE LONG ISLAND CLASSIC A Late Bloomer Takes Charge Early | By Jack Cavanaugh | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| 1998-08-22 | https://www.nytimes.com/1998/08/22/business/international-briefs-nestle-to-acquire-rest-of-unit-in-philippines.html | INTERNATIONAL BRIEFS Nestle to Acquire Rest Of Unit in Philippines | By Bridge News | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-22 | https://www.nytimes.com/1998/08/22/business/company-news-varian-associates-plans-to-spin-off-two-divisions.html | COMPANY NEWS VARIAN ASSOCIATES PLANS TO SPIN OFF TWO DIVISIONS | By Dow Jones | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-22 | https://www.nytimes.com/1998/08/22/business/the-markets-stocks-bonds-overseas-markets-send-wall-street-reeling.html | THE MARKETS STOCKS  BONDS Overseas Markets Send Wall Street Reeling | By Gretchen Morgenson and Jonathan Fuerbringer | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-22 | https://www.nytimes.com/1998/08/22/nyregion/truck-accident-jams-li-expressway.html | Truck Accident Jams LI Expressway | By John T McQuiston | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-22 | https://www.nytimes.com/1998/08/22/us/democrats-send-clouds-over-republican-picnic.html | Democrats Send Clouds Over Republican Picnic | By Sam Howe Verhovek | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-22 | https://www.nytimes.com/1998/08/22/us/high-marks-given-to-the-president-but-not-the-man.html | HIGH MARKS GIVEN TO THE PRESIDENT BUT NOT THE MAN | By Adam Nagourney With Michael R Kagay | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-22 | https://www.nytimes.com/1998/08/22/arts/thinker-attuned-thinking-james-q-wilson-has-insights-like-those-cutting-crime.html | A Thinker Attuned to Thinking James Q Wilson Has Insights Like Those on Cutting Crime That Tend To Prove Out | By Richard Bernstein | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-22 | https://www.nytimes.com/1998/08/22/world/after-the-attacks-the-reaction-us-raids-provoke-fury-in-muslim-world.html | AFTER THE ATTACKS THE REACTION US Raids Provoke Fury in Muslim World | By Douglas Jehl | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-22 | https://www.nytimes.com/1998/08/22/us/ex-friends-of-jonbenet-s-parents-call-for-special-prosecutor.html | ExFriends of JonBenets Parents Call for Special Prosecutor | By James Brooke | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-22 | https://www.nytimes.com/1998/08/22/business/pastor-chuck-s-bully-pulpit-sec-challenges-a-new-road-to-material-salvation.html | Pastor Chucks Bully Pulpit SEC Challenges a New Road to Material Salvation | By Timothy L OBrien | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-22 | https://www.nytimes.com/1998/08/22/opinion/foreign-affairs-angry-wired-and-deadly.html | Foreign Affairs Angry Wired and Deadly | By Thomas L Friedman | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-22 | https://www.nytimes.com/1998/08/22/business/the-markets-stocks-bonds-despite-brief-comeback-bank-shares-continue-to-slide.html | THE MARKETS STOCKS  BONDS Despite Brief Comeback Bank Shares Continue to Slide | By Timothy L OBrien | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-22 | https://www.nytimes.com/1998/08/22/us/jurors-convict-former-wizard-in-klan-murder.html | Jurors Convict Former Wizard In Klan Murder | By Rick Bragg | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-22 | https://www.nytimes.com/1998/08/22/sports/pro-football-sehorn-s-sudden-injury-leaves-all-the-giants-hurting.html | PRO FOOTBALL Sehorns Sudden Injury Leaves All the Giants Hurting | By Bill Pennington | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-22 | https://www.nytimes.com/1998/08/22/nyregion/ice-cream-truck-also-did-drug-business-police-say.html | Ice Cream Truck Also Did Drug Business Police Say | By Kit R Roane | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-22 | https://www.nytimes.com/1998/08/22/nyregion/police-unit-tracks-cases-onto-internet.html | Police Unit Tracks Cases Onto Internet | By David Rohde | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| 1998-08-22 | https://www.nytimes.com/1998/08/22/world/moscow-memo-yeltsin-and-crew-are-sinking-like-the-ruble.html | Moscow Memo Yeltsin and Crew Are Sinking Like the Ruble | By Michael Wines | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-22 | https://www.nytimes.com/1998/08/22/sports/pro-football-jets-get-new-kicker-after-hall-s-debacle.html | PRO FOOTBALL Jets Get New Kicker After Halls Debacle | By Gerald Eskenazi | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-22 | https://www.nytimes.com/1998/08/22/arts/cranes-steel-intellects-rebuilding-berlin.html | Cranes Steel Intellects Rebuilding Berlin | By Karl E Meyer | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-22 | https://www.nytimes.com/1998/08/22/sports/hockey-devils-general-manager-wants-end-to-long-summer.html | HOCKEY Devils General Manager Wants End to Long Summer | By Vincent M Mallozzi | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-22 | https://www.nytimes.com/1998/08/22/arts/music-review-savoring-an-appetizer-of-italian-surprises.html | MUSIC REVIEW Savoring An Appetizer Of Italian Surprises | By Allan Kozinn | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-22 | https://www.nytimes.com/1998/08/22/arts/wanda-toscanini-horowitz-pianist-s-bulwark-dies-at-90.html | Wanda Toscanini Horowitz Pianists Bulwark Dies at 90 | By Marilyn Berger | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-22 | https://www.nytimes.com/1998/08/22/world/after-the-attacks-reaction-us-raids-provoke-fury-muslim-world-backing-europe.html | AFTER THE ATTACKS THE REACTION US Raids Provoke Fury in Muslim World Backing in Europe | By Edmund L Andrews | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-22 | https://www.nytimes.com/1998/08/22/sports/baseball-mcgwire-admits-taking-controversial-substance.html | BASEBALL McGwire Admits Taking Controversial Substance | By Joe Drape | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-22 | https://www.nytimes.com/1998/08/22/us/philadelphia-shaken-by-collapse-of-a-health-care-giant.html | Philadelphia Shaken by Collapse of a Health Care Giant | By Peter T Kilborn | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-22 | https://www.nytimes.com/1998/08/22/world/after-the-attacks-the-overview-us-says-raids-worked-and-may-stall-terror-attacks.html | AFTER THE ATTACKS THE OVERVIEW US Says Raids Worked and May Stall Terror Attacks | By Steven Lee Myers | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-22 | https://www.nytimes.com/1998/08/22/world/after-the-attacks-the-protests-muted-criticism-and-marches-in-pakistan.html | AFTER THE ATTACKS THE PROTESTS Muted Criticism and Marches in Pakistan | By Raymond Bonner | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-22 | https://www.nytimes.com/1998/08/22/nyregion/after-air-strikes-city-tightens-security.html | After Air Strikes City Tightens Security | By Terry Pristin | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-22 | https://www.nytimes.com/1998/08/22/movies/film-review-the-audience-dodges-a-hail-of-jokes.html | FILM REVIEW The Audience Dodges a Hail of Jokes | By Anita Gates | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-22 | https://www.nytimes.com/1998/08/22/arts/from-soap-star-to-hit-singer-with-a-career-crisis-midway.html | From Soap Star to Hit Singer With a Career Crisis Midway | By Luisita Lopez Torregrosa | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-22 | https://www.nytimes.com/1998/08/22/arts/music-review-advice-to-women-in-rock-get-wild-but-not-too-wild.html | MUSIC REVIEW Advice to Women in Rock Get Wild but Not Too Wild | By Ann Powers | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-22 | https://www.nytimes.com/1998/08/22/world/hong-kong-talk-radio-host-is-slashed-by-attackers.html | Hong Kong Talk Radio Host Is Slashed by Attackers | By Mark Landler | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| 1998-08-22 | https://www.nytimes.com/1998/08/22/world/after-the-attacks-the-muslims-islam-is-not-the-enemy-us-declares.html | AFTER THE ATTACKS THE MUSLIMS Islam Is Not the Enemy US Declares | By Gustav Niebuhr | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-22 | https://www.nytimes.com/1998/08/22/us/robert-w-warren-72-wisconsin-federal-judge.html | Robert W Warren 72 Wisconsin Federal Judge | By Wolfgang Saxon | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-22 | https://www.nytimes.com/1998/08/22/world/after-attacks-justification-two-senators-say-evidence-plotting-compelling.html | AFTER THE ATTACKS THE JUSTIFICATION Two Senators Say Evidence Of Plotting Is Compelling | By Eric Schmitt | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-22 | https://www.nytimes.com/1998/08/22/world/after-the-attacks-the-scene-in-sudan-furor-and-a-warning-amid-the-ruins.html | AFTER THE ATTACKS THE SCENE In Sudan Furor And a Warning Amid the Ruins | By Jane Perlez | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-22 | https://www.nytimes.com/1998/08/22/business/amp-rejects-allied-signal-s-takeover-bid-of-10-billion.html | AMP Rejects Allied Signals Takeover Bid Of 10 Billion | By Joseph Kahn | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-22 | https://www.nytimes.com/1998/08/22/world/after-attacks-reaction-us-raids-provoke-fury-muslim-world-russia-critical.html | AFTER THE ATTACKS THE REACTION US Raids Provoke Fury in Muslim World Russia Is Critical | By Michael Wines | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-22 | https://www.nytimes.com/1998/08/22/nyregion/support-and-concern-voiced-in-harlem-over-youth-march.html | Support and Concern Voiced In Harlem Over Youth March | By David M Halbfinger and Monte Williams | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-22 | https://www.nytimes.com/1998/08/22/nyregion/updating-bookish-aristocrat-city-s-main-library-adapts-itself-for-computer-age.html | Updating a Bookish Aristocrat Citys Main Library Adapts Itself for a Computer Age | By David W Dunlap | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-22 | https://www.nytimes.com/1998/08/22/opinion/the-canyons-dual-character.html | The Canyons Dual Character | By Stephen J Pyne | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-22 | https://www.nytimes.com/1998/08/22/nyregion/about-new-york-turning-crises-into-comedy-in-the-bronx.html | ABOUT NEW YORK Turning Crises Into Comedy In the Bronx | By David Gonzalez | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-22 | https://www.nytimes.com/1998/08/22/world/after-attacks-investigation-new-suspect-held-kenya-islamic-agency-searched.html | AFTER THE ATTACKS THE INVESTIGATION New Suspect Held in Kenya And Islamic Agency Searched | By James C McKinley Jr | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-22 | https://www.nytimes.com/1998/08/22/us/clinton-s-gifts-to-lewinsky-exceed-earlier-disclosures.html | Clintons Gifts to Lewinsky Exceed Earlier Disclosures | By Neil A Lewis and Don van Natta Jr | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-22 | https://www.nytimes.com/1998/08/22/nyregion/the-chair-s-the-thing.html | The Chairs the Thing | By David M Herszenhorn | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-22 | https://www.nytimes.com/1998/08/22/business/big-japanese-bank-sets-an-overhaul-but-foreigners-don-t-cheer.html | Big Japanese Bank Sets an Overhaul but Foreigners Dont Cheer | By Stephanie Strom | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-22 | https://www.nytimes.com/1998/08/22/business/international-business-hong-kong-curbs-effort-to-prop-up-market.html | INTERNATIONAL BUSINESS Hong Kong Curbs Effort to Prop Up Market | By Mark Landler | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-22 | https://www.nytimes.com/1998/08/22/world/after-the-attacks-the-hunt-police-seek-suspects-tied-to-terrorism-in-albania.html | AFTER THE ATTACKS THE HUNT Police Seek Suspects Tied To Terrorism In Albania | By John Kifner | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-22 | https://www.nytimes.com/1998/08/22/us/clinton-lawyer-appeals-ruling-on-privilege.html | Clinton Lawyer Appeals Ruling On Privilege | By David Stout | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-08-22 | https://www.nytimes.com/1998/08/22/sports/baseball-mets-notebook-piazza-booed-again-till-he-homers.html | BASEBALL METS NOTEBOOK Piazza Booed Again Till He Homers | By Jason Diamos | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-22 | https://www.nytimes.com/1998/08/22/sports/plus-auto-racing-goody-s-500-starting-position-worst-for-gordon.html | PLUS AUTO RACING  GOODYS 500 Starting Position Worst for Gordon | By Tarik ElBashir | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-22 | https://www.nytimes.com/1998/08/22/sports/baseball-yankees-notebook-top-prospect-rushes-in-and-is-welcomed-by-torre.html | BASEBALL YANKEES NOTEBOOK Top Prospect Rushes In And Is Welcomed by Torre | By Buster Olney | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-22 | https://www.nytimes.com/1998/08/22/world/united-nations-journal-rome-my-dear-watson-was-not-built-in-a-day.html | United Nations Journal Rome My Dear Watson Was Not Built in a Day | By Paul Lewis | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/new-jersey-after-129-years-sporting-goods-business-reluctantly-shuts-its-doors.html | NEW JERSEY  CO After 129 Years a SportingGoods Business Reluctantly Shuts Its Doors | By George James | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/books/a-life-in-the-barnyard.html | A Life in the Barnyard | By Sally Eckhoff | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/travel/gumshoes-in-the-great-outdoors.html | Gumshoes in the Great Outdoors | By Marilyn Stasio | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/magazine/catnip.html | Catnip | By Diane Johnson | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/the-fresh-air-fund-summer-camp-is-over-but-memories-of-fun-and-friends-linger-on.html | The Fresh Air Fund Summer Camp Is Over but Memories of Fun and Friends Linger On | By Matthew J Rosenberg | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/soapbox-medical-leave.html | SOAPBOX Medical Leave | By Patricia R Olsen | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/business/investing-it-focus-electric-power-grid-proposed-transmission-companies-could.html | INVESTING IT FOCUS ON ELECTRIC POWER  THE GRID Proposed Transmission Companies Could Reward Investors | By Michael Parrish | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/realestate/streetscapes-straus-park-106th-street-west-end-avenue-restored-memorial-2-who.html | StreetscapesStraus Park 106th Street and West End Avenue A Restored Memorial to 2 Who Died on the Titanic | By Christopher Gray | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/a-more-humane-way-of-teaching-music.html | A More Humane Way of Teaching Music | By Barbara Delatiner | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/early-testing-for-schizophrenia.html | Early Testing for Schizophrenia | By Whitney Jacobs | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/style/cutting-your-grandfather-s-morning-glories-climb-again.html | CUTTING Your Grandfathers Morning Glories Climb Again | By Tovah Martin | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/us/testing-of-a-president-the-legacy-clinton-haunted-by-the-impact-of-his-choices.html | TESTING OF A PRESIDENT THE LEGACY Clinton Haunted by the Impact of His Choices | By Todd S Purdum | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/in-brief-lawsuit-settled.html | IN BRIEF Lawsuit Settled | By Elsa Brenner | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-08-23 | https://www.nytimes.com/1998/08/23/autom obiles/leather-for-the-car-a-rising-tide-of-hides.html | Leather for the Car A Rising Tide of Hides | By Dan Neil | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregi on/neighborhood-reports-northern-queens-immigrant-steps-in-to-seek-latino-votes.html | NEIGHBORHOOD REPORTS NORTHERN QUEENS Immigrant Steps In to Seek Latino Votes | By Edward Lewine | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/sports/ pro-football-giants-minus-sehorn-begin-to-regroup.html | PRO FOOTBALL Giants Minus Sehorn Begin to Regroup | By Frank Litsky | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/tv/cov er-story-cant-t-stand-the-heat-change-the-channel.html | COVER STORY Cant Stand the Heat Change the Channel | By William Grimes | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregi on/help-wanted-isn-t-getting-the-help-needed.html | Help Wanted Isnt Getting The Help Needed | By Bill Slocum | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/style/a-night-out-with-puffy-gettin-jiggy-wit-the-jet-set.html | A NIGHT OUT WITH Puffy Gettin Jiggy Wit The Jet Set | By Monique P Yazigi | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregi on/in-brief-cape-may-lifeguards-held-back-from-competitions.html | IN BRIEF Cape May Lifeguards Held Back From Competitions | By Karen Demasters | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/arts/po p-jazz-crossing-back-over-from-profane-to-sacred.html | POPJAZZ Crossing Back Over From Profane to Sacred | By Ann Powers | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/world/ after-attacks-sudan-unhappy-pariah-sudanese-say-us-picked-wrong-target.html | AFTER THE ATTACKS IN THE SUDAN Unhappy as a Pariah Sudanese Say US Picked the Wrong Target | By Jane Perlez | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/realest ate/commercial-property-bernard-goldberg-hotel-innovator-5-lodgings-sold-he-seeks.html | Commercial PropertyBernard Goldberg Hotel Innovator 5 Lodgings Sold He Seeks a Bigger Challenge | By John Holusha | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregi on/neighborhood-reports-chelsea-unresolved-discord-over-drug-use-aids-fund-raiser.html | NEIGHBORHOOD REPORTS CHELSEA Unresolved Discord Over Drug Use at AIDS FundRaiser | By Andrew Jacobs | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregi on/the-long-island-rail-road-s-long-hot-summer.html | The Long Island Rail Roads Long Hot Summer | By Stewart Ain | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregi on/in-person-calling-cadence-for-a-million.html | IN PERSON Calling Cadence for a Million | By Andrea Kannapell | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregi on/bon-appetit-lighter-beverages-for-hotter-weather.html | BON APPETIT Lighter Beverages For Hotter Weather | By J R Riley | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/world/ after-attacks-overview-president-swears-use-all-tools-against-terrorism.html | AFTER THE ATTACKS THE OVERVIEW PRESIDENT SWEARS TO USE ALL TOOLS AGAINST TERRORISM | By Steven Lee Myers | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregi on/a-la-carte-in-deer-park-the-subtle-tastes-of-istanbul.html | A LA CARTE In Deer Park the Subtle Tastes of Istanbul | By Richard Jay Scholem | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/theater-giving-life-to-the-delicate-art-of-the-cabaret.html | THEATER Giving Life to the Delicate Art of the Cabaret | By Alvin Klein | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/out-of-order-inns-ambiance-and-a-cat-in-bed.html | OUT OF ORDER Inns Ambiance and a Cat in Bed | By David Bouchier | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/dining-out-villa-to-bistro-definitively-french-fare.html | DINING OUT Villa to Bistro Definitively French Fare | By Patricia Brooks | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/weekinreview/ideas-trends-bon-appetit-pets-or-meat-one-man-s-elsie-is-another-s-pot-roast.html | Ideas  Trends Bon Appetit Pets or Meat One Mans Elsie is Anothers Pot Roast | By Frank Bruni | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/magazine/fall-s-big-stories.html | Falls Big Stories | By Holly Brubach | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/realestate/in-the-region-long-island-continuing-care-housing-coming-to-the-island.html | In the RegionLong Island ContinuingCare Housing Coming to the Island | By Diana Shaman | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/travel/five-days-to-dublin-on-foot.html | Five Days To Dublin On Foot | By Scott Burris | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/world/world-news-briefs-china-cites-deforestation-as-a-cause-of-floods.html | World News Briefs China Cites Deforestation As a Cause of Floods | By Agence FrancePresse | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/long-island-journal-cows-competition-and-suburban-cowboys.html | LONG ISLAND JOURNAL Cows Competition and Suburban Cowboys | By Diane Ketcham | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/travel/a-mystical-aura-over-georgia.html | A Mystical Aura Over Georgia | By Stephen Kinzer | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/sports/golf-northville-classic-player-is-within-two-shots-of-first.html | GOLF NORTHVILLE CLASSIC Player Is Within Two Shots of First | By Jack Cavanaugh | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/business/investing-it-gold-a-hedge-that-s-worth-its-weight-in-history.html | INVESTING IT Gold A Hedge Thats Worth Its Weight in History | By Eric Hubler | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/magazine/on-language-summer-gifts-of-gab.html | On Language Summer Gifts of Gab | By William Safire | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/weekinreview/august-16-22-inching-up.html | August 1622 Inching Up | By Steven A Holmes | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/realestate/2d-homes-on-the-range-west-of-houston.html | 2d Homes on the Range West of Houston | By Debra Beachy | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/art-real-exhibitions-experienced-virtually.html | ART Real Exhibitions Experienced Virtually | By Matt Muro | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/books/learning-to-speak-elephant.html | Learning to Speak Elephant | By Roger Fouts | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/magazine/the-biography-of-a-fragrance.html | The Biography of a Fragrance | By Mary Tannen | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| 1998-08-23 | https://www.nytimes.com/1998/08/23/arts/tanglewood-after-the-battle-a-jolt-of-energy.html | Tanglewood After the Battle A Jolt of Energy | By James R Oestreich | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/business/investing-it-the-black-investor-playing-catch-up.html | INVESTING IT The Black Investor Playing CatchUp | By Peter Truell | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/neighborhood-reports-bedford-park-the-guardian-angels-of-a-reclaimed-park.html | NEIGHBORHOOD REPORTS BEDFORD PARK The Guardian Angels of a Reclaimed Park | By Marina Lakhman | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/weekinreview/the-nation-in-washington-breaking-the-rules-of-hypocrisy.html | The Nation In Washington Breaking the Rules of Hypocrisy | By Todd S Purdum | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/magazine/lives-secret-admirers.html | Lives Secret Admirers | By Nelson Smith | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/investigation-delays-city-s-plans-to-buy-trash-trucks.html | Investigation Delays Citys Plans to Buy Trash Trucks | By Mike Allen | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/arts/dance-hearing-the-stories-that-buildings-have-to-tell.html | DANCE Hearing the Stories That Buildings Have to Tell | By Rita Felciano | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/world/utah-struggles-with-a-revival-of-polygamy.html | Utah Struggles With a Revival of Polygamy | By James Brooke | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/neighborhood-reports-new-york-up-close-trying-keep-library-computers-smut-free.html | NEIGHBORHOOD REPORTS NEW YORK UP CLOSE Trying to Keep Library Computers SmutFree for Children | By Marcia Biederman | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/us/testing-president-law-rulings-clinton-starr-bouts-may-hinder-future-presidents.html | TESTING OF A PRESIDENT THE LAW Rulings in ClintonStarr Bouts May Hinder Future Presidents | By Steven A Holmes | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/automobiles/taking-the-wild-kingdom-for-a-spin.html | Taking the Wild Kingdom for a Spin | By Dan Neil | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/weekinreview/august-16-22-underground-site-may-hide-north-korean-nuclear-reactor.html | August 1622 Underground Site May Hide North Korean Nuclear Reactor | By David E Sanger | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/sports/pro-football-conway-competing-with-hall-for-jet-job.html | PRO FOOTBALL Conway Competing With Hall For Jet Job | By Gerald Eskenazi | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/new-yorkers-co-this-clean-mile-brought-to-you-by.html | NEW YORKERS  CO This Clean Mile Brought to You By | By John Solomon | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/arts/fast-cheap-and-in-control-frame-by-frame.html | Fast Cheap And in Control Frame by Frame | By Tom De Haven | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/in-brief-enough-water-to-wet-park-slopes-whistles.html | IN BRIEF Enough Water to Wet Park Slopes Whistles | By Alexandra McGinley | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/books/between-quick-and-dead.html | Between Quick and Dead | By Michael Upchurch | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| 1998-08-23 | https://www.nytimes.com/1998/08/23/weekinreview/ideas-trends-in-a-summer-of-searches-a-return-to-low-tech.html | Ideas  Trends In a Summer of Searches a Return to Low Tech | By Timothy Egan | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/weekinreview/being-a-politician-means-never-having-to-say-you-re-sorry.html | Being a Politician Means Never Having to Say Youre Sorry | By David Firestone | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/books/unnatural-appeal.html | Unnatural Appeal | By James Campbell | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/how-hospitals-keep-babies-linked-to-their-parents.html | How Hospitals Keep Babies Linked to Their Parents | By Kate Stone Lombardi | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/q-a-thea-r-dubow-an-appeal-to-end-domestic-violenc.html | QAThea R DuBow An Appeal to End Domestic Violence | By Donna Greene | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/books/new-noteworthy-paperbacks-364649.html | New  Noteworthy Paperbacks | By Scott Veale | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/on-the-map-ocean-grove-s-museum-of-tents-mansions-and-camp-meetings.html | ON THE MAP Ocean Groves Museum of Tents Mansions and Camp Meetings | By Karen Demasters | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/fyi-469882.html | FYI | By Daniel B Schneider | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/style/pulse-martini-liftoff.html | PULSE Martini Liftoff | By Kimberly Stevens | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/books/john-kennedys-nonconformist.html | John Kennedys Nonconformist | By Laura Kalman | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/weekinreview/the-world-hitting-home-america-takes-on-a-struggle-with-domestic-costs.html | The World Hitting Home America Takes On a Struggle With Domestic Costs | By Philip Shenon | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/arts/classical-music-rethinking-a-mostly-mozartean-stravinsky.html | CLASSICAL MUSIC Rethinking a Mostly Mozartean Stravinsky | By Anthony Tommasini | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/travel/two-takes-on-swank.html | Two Takes On Swank | By Sarah Lyall | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/books/waving-rights.html | Waving Rights | By Jonathan S Shapiro | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/art-reviews-revealing-explorations-of-works-by-two-contemporary-masters.html | ART REVIEWS Revealing Explorations of Works by Two Contemporary Masters | By Phyllis Braff | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/business/women-and-their-work-how-life-inundates-art.html | Women and Their Work How Life Inundates Art | By Jane Gross | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/weekinreview/the-nation-scenarios-that-woman-has-turned-politics-upside-down.html | The Nation Scenarios That Woman Has Turned Politics Upside Down | By Richard L Berke | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/travel/travel-advisory-a-cautious-opening-to-lebanon.html | TRAVEL ADVISORY A Cautious Opening To Lebanon | By Edwin McDowell | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/t-magazine/fashion-spoken-here.html | Fashion Spoken Here | By Dana Thomas | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| 1998-08-23 | https://www.nytimes.com/1998/08/23/books/books-in-brief-fiction.html | Books in Brief Fiction | By Ruth Goughlin | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-08-23 | https://www.nytimes.com/1998/08/23/style/pulse-sneakers-as-art.html | PULSE Sneakers As Art | By Julia Chaplin | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/books/books-in-brief-nonfiction.html | Books in Brief Nonfiction | By Robin Lippincott | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/world/irish-north-and-south-mourn-terror-bombing.html | Irish North and South Mourn Terror Bombing | By James F Clarity | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/opinion/a-chance-to-reset-our-moral-coruse.html | A Chance To Reset Our Moral Coruse | By Stephen L Carter | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/when-disaster-strikes-they-re-on-hand.html | When Disaster Strikes Theyre on Hand | By Frances Chamberlain | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/travel/travel-advisory-airline-misconnection.html | TRAVEL ADVISORY AIRLINE Misconnection | By Matthew L Wald | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/style/cuttings-this-week-looking-ahead-to-fall-and-beyond.html | CUTTINGS THIS WEEK Looking Ahead to Fall and Beyond | By Patricia Jonas | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/weekinreview/the-world-to-save-the-ruble-russia-dances-with-the-wolves.html | The World To Save the Ruble Russia Dances With the Wolves | By Timothy L OBrien | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/business/investing-with-c-beth-cotner-putnam-investors-fund.html | INVESTING WITH C Beth Cotner Putnam Investors Fund | By William R Long | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/music-a-concert-series-that-has-not-missed-a-sunday-in-five-years.html | MUSIC A Concert Series That Has Not Missed a Sunday in Five Years | By Robert Sherman | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/in-brief-county-awards.html | IN BRIEF County Awards | By Elsa Brenner | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/producing-videos-to-help-parents-cope.html | Producing Videos to Help Parents Cope | By Penny Singer | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/style/view-the-future-will-know-them-for-what-they-wore.html | VIEW The Future Will Know Them for What They Wore | By James Barron | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/problems-at-graham-field-cloud-future.html | Problems at GrahamField Cloud Future | By Sana Siwolop | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/big-plans-for-a-big-old-screen-in-canaan.html | Big Plans for a Big Old Screen in Canaan | By Frances Chamberlain | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/us/political-briefing-political-calendar.html | POLITICAL BRIEFING Political Calendar | By B Drummond Ayres Jr | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/weekinreview/august-16-22-woodstock-the-theme-park.html | August 1622 Woodstock the Theme Park | By Jon Pareles | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/magazine/lulu-in-exile.html | Lulu in Exile | By Gish Jen | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-08-23 | https://www.nytimes.com/1998/08/23/books/what-we-talk-about-when-we-talk-about-lust.html | What We Talk About When We Talk About Lust | By Lisa Zeidner | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/sports/pro-football-notebook-woodson-star-quality-could-help-draw-fans.html | PRO FOOTBALL NOTEBOOK Woodson Star Quality Could Help Draw Fans | By Mike Freeman | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/gardening-the-curious-tale-of-franklinia-alatamaha.html | GARDENING The Curious Tale of Franklinia Alatamaha | By Joan Lee Faust | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/style/out-there-atlanta-a-high-fashion-destination-worth-a-detour.html | OUT THERE Atlanta A High Fashion Destination Worth a Detour | By Elizabeth Hayt | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/a-hikers-trail-that-bees-and-rattlers-also-favor.html | A Hikers Trail That Bees And Rattlers Also Favor | By Andrea Zimmermann | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/sports/auto-racing-martin-easily-ends-gordon-s-4-race-winning-streak.html | AUTO RACING Martin Easily Ends Gordons 4Race Winning Streak | By Tarik ElBashir | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/praise-for-the-star-of-an-unsung-musical.html | Praise for the Star of an Unsung Musical | By Roberta Hershenson | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/arts/architecture-choosing-prose-over-poetry-to-span-a-bay.html | ARCHITECTURE Choosing Prose Over Poetry To Span a Bay | By Herbert Muschamp | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/opinion/in-the-company-of-terrorists.html | In the Company of Terrorists | By Ronald Steel | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/dining-ordering-in-everything-from-raw-materials-to-really-home-cooked-meals.html | DINING Ordering In Everything From Raw Materials to Really HomeCooked Meals | By Diane Nottle | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/sports/outdoors-giving-a-new-generation-a-chance-to-go-fishing.html | OUTDOORS Giving a New Generation a Chance to Go Fishing | By Nicholas Karas | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/sports/the-boating-report-the-joy-of-a-girl-racer-and-a-wish-for-more.html | THE BOATING REPORT The Joy of a Girl Racer and a Wish for More | By Caitlin Kelly | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/world/after-attacks-relatives-father-nairobi-bomb-victim-says-clinton-kept-his-promise.html | AFTER THE ATTACKS THE RELATIVES Father of Nairobi Bomb Victim Says Clinton Kept His Promise | By Warren E Leary | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/books/books-in-brief-nonfiction-364509.html | Books in Brief Nonfiction | By Jd Biersdorfer | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/travel/travel-advisory-in-oregon-a-portrait-of-tribal-life.html | TRAVEL ADVISORY In Oregon a Portrait of Tribal Life | By Christopher Hall | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/in-brief-federal-money-will-aid-jitneys-to-train-stations.html | IN BRIEF Federal Money Will Aid Jitneys to Train Stations | By Leslie Goff | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/books/wake-up-call.html | WakeUp Call | By Diane Cole | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-08-23 | https://www.nytimes.com/1998/08/23/style/where-those-who-would-be-gatsby-go-young-new-yorkers-rediscover-locust-valley.html | Where Those Who Would Be Gatsby Go Young New Yorkers rediscover Locust Valley now that the Hamptons as they see them have let barbarians in the gates | By Monique P Yazigi | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/travel/practical-traveler-easing-the-way-on-two-wheels.html | PRACTICAL TRAVELER Easing the Way On Two Wheels | By Sue Halpern | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/magazine/the-capitalist-viagra-and-the-wealth-of-nations.html | The Capitalist Viagra and the Wealth of Nations | By Paul Krugman | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/archives/pulse-fire-island-fat-fix.html | PULSE Fire Island Fat Fix | By B J Sigesmund | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/arts/television-past-jonathan-swift-to-linda-tripp-yeah-whatever.html | TELEVISION Past Jonathan Swift To Linda Tripp Yeah Whatever | By Jeff Macgregor | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/weekinreview/august-16-22.html | August 1622 | By David Cay Johnston | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/books/blame-it-on-rio.html | Blame It on Rio | By James Polk | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/books/books-in-brief-fiction-364436.html | Books in Brief Fiction | By Emily Barton | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/sports/plus-track-and-field-european-championships-italians-sweep-the-marathon.html | PLUS TRACK AND FIELD EUROPEAN CHAMPIONSHIPS Italians Sweep The Marathon | By Agence FrancePresse | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/realestate/if-youre-re-thinking-living-old-greenwich-riverside-conn-wealthy-town-less-costly.html | If Youre Thinking of Living InOld Greenwich and Riverside Conn In a Wealthy Town Less Costly Options | By Eleanor Charles | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/us/political-briefing-fordice-changes-tune-on-right-to-privacy.html | POLITICAL BRIEFING Fordice Changes Tune On Right to Privacy | By B Drummond Ayres Jr | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/weekinreview/the-world-religion-in-nigeria-it-s-a-land-where-god-is-working-overtime.html | The World Religion in Nigeria Its a Land Where God Is Working Overtime | By Roger Cohen | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/struggling-bring-back-glitter-today-diamond-district-more-crass-than-class-can.html | Struggling To Bring Back The Glitter Today the Diamond District Is More Crass Than Class Can It Survive Solomon Gads Offspring May Hold a Clue | By Robin Pogrebin | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/neighborhood-reports-jamaica-on-campus-housing-off-campus-angst.html | NEIGHBORHOOD REPORTS JAMAICA OnCampus Housing  OffCampus Angst | By Richard Weir | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/a-new-pay-plan-for-legislators.html | A New Pay Plan for Legislators | By Donna Greene | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/sports/backtalk-last-rites-for-a-tennis-shrine-good-riddance.html | Backtalk Last Rites for a Tennis Shrine Good Riddance | By Robert Lipsyte | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/theater-review-up-to-date-comment-on-morals-and-mores.html | THEATER REVIEW UptoDate Comment On Morals and Mores | By Alvin Klein | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/in-brief-ban-lifted.html | IN BRIEF Ban Lifted | By Elsa Brenner | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/neighborhood-reports-park-slope-aid-for-cultural-landmark.html | NEIGHBORHOOD REPORTS PARK SLOPE Aid for Cultural Landmark | By Marcia Biederman | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/opinion/liberties-monica-gets-her-man.html | Liberties Monica Gets Her Man | By Maureen Dowd | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/in-brief-the-raven-s-hours-well-ever-more.html | IN BRIEF The Ravens Hours Well Ever More | By Alexandra McGinley | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/books/books-in-brief-fiction-364410.html | Books in Brief Fiction | By Paula Friedman | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/travel/q-a-403075.html | Q A | By Paul Freireich | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/travel/what-s-doing-in-casablanca.html | WHATS DOING IN Casablanca | By Joseph B Treaster | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/books/the-man-who-loved-war.html | The Man Who Loved War | By Kenneth Silverman | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/weekinreview/word-for-word-harding-reassessed-rodney-dangerfield-presidents-gets-some-respect.html | Word for WordHarding Reassessed A Rodney Dangerfield of Presidents Gets Some Respect at Last | By Tom Kuntz | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/books/books-in-brief-fiction.html | Books in Brief Fiction | By Jenny McPhee | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/countdown-begins-shore-time-running-for-those-seeking-thrills-romance.html | The Countdown Begins At the Shore Time Is Running Out For Those Seeking Thrills or Romance | By Bill Kent | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/connecticut-guide-440639.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/neighborhood-reports-astoria-artist-s-gift-wife-ends-up-envelopes-across-land.html | NEIGHBORHOOD REPORTS ASTORIA Artists Gift to Wife Ends Up on Envelopes Across the Land | By Richard Weir | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/making-it-work-cinema-under-the-stars-runs-into-some-storms.html | MAKING IT WORK Cinema Under the Stars Runs Into Some Storms | By Anthony Ramirez | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/sports/baseball-notebook-dodgers-intensify-search-for-general-manager.html | BASEBALL NOTEBOOK Dodgers Intensify Search for General Manager | By Murray Chass | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/theater/theater-celebrating-the-other-stage-at-salzburg.html | THEATER Celebrating the Other Stage at Salzburg | By Anne Midgette | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/bookend-the-top-100.html | BOOKEND The Top 100 | By Edmund Morris | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/body-art-with-tattoos-chic-but-without-the-permanence.html | Body Art With Tattoos Chic But Without the Permanence | By Marcelle S Fischler | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/books/books-in-brief-fiction-keeper-of-the-findspot.html | Books in Brief Fiction Keeper of the Findspot | By Gloria Rohmann | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-08-23 | https://www.nytimes.com/1998/08/23/books/lit-dish.html | Lit Dish | By Lee Siegel | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/realestate/habitats-chelsea-finding-furnishings-on-the-sidewalks-of-new-york.html | HabitatsChelsea Finding Furnishings on the Sidewalks of New York | By Trish Hall | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/half-a-century-s-softball-celebrity-and-silliness.html | Half a Centurys Softball Celebrity and Silliness | By Joan Ullman | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/art-fashion-physical-and-as-photographed.html | ART Fashion Physical and as Photographed | By William Zimmer | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/archives/pulse-lets-twist-again.html | PULSE Lets Twist Again | By Laura Begley | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/business/earning-it-the-jobhoppers-have-yet-to-conquer.html | EARNING IT The JobHoppers Have Yet to Conquer | By Susan J Wells | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/world/dissidents-prod-burmese-chiefs-on-parliament.html | Dissidents Prod Burmese Chiefs On Parliament | By Agence FrancePresse | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/books/beyond-biology.html | Beyond Biology | By Leon R Kass | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/books/a-change-is-gonna-come.html | A Change Is Gonna Come | By Robert Christgau | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/business/spending-it-information-age-maybe-not-when-it-comes-to-prices.html | SPENDING IT Information Age Maybe Not When It Comes to Prices | By Robert D Hershey Jr | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/us/political-briefing-money-speaks-louder-than-governor-bush.html | POLITICAL BRIEFING Money Speaks Louder Than Governor Bush | By B Drummond Ayres Jr | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/sports/soccer-it-s-same-old-refrain-yet-another-late-goal-trips-up-metrostars.html | SOCCER Its the Same Old Refrain as Yet Another Late Goal Trips Up the MetroStars | By Jack Bell | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/books/books-in-brief-nonfiction-364525.html | Books in Brief Nonfiction | By Charles Salzberg | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/sports/baseball-prayer-group-helps-some-yankees-bond.html | BASEBALL Prayer Group Helps Some Yankees Bond | By Buster Olney | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/world/after-the-attacks-the-outlook-raids-are-seen-as-one-battle-in-a-long-fight.html | AFTER THE ATTACKS THE OUTLOOK Raids Are Seen As One Battle In a Long Fight | By Tim Weiner | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/arts/television-britain-s-diana-mania-anniversary-edition.html | TELEVISION Britains DianaMania Anniversary Edition | By Sarah Lyall | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/neighborhood-reports-new-york-up-close-not-using-tokens-anymore-why-not-wear.html | NEIGHBORHOOD REPORTS NEW YORK UP CLOSE Not Using Tokens Anymore Why Not Wear Them | By Kimberly Stevens | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/arts/classical-music-the-power-of-place-not-necessarily-one-s-own.html | CLASSICAL MUSIC The Power of Place Not Necessarily Ones Own | By David Mermelstein | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/rape-resists-the-inroads-of-the-city-s-war-on-crime.html | Rape Resists the Inroads Of the Citys War on Crime | By Kit R Roane | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/sports/baseball-piazza-puts-the-boos-right-over-the-fence.html | BASEBALL Piazza Puts the Boos Right Over the Fence | By Jason Diamos | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/dining-out-food-with-a-view-in-hastings-on-hudson.html | DINING OUT Food With a View in HastingsonHudson | By M H Reed | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/arts/facing-what-his-characters-probably-never-will-success.html | Facing What His Characters Probably Never Will Success | By Ben Ratliff | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/world/congo-gets-more-help-in-africa-in-rebel-war.html | Congo Gets More Help In Africa In Rebel War | By Norimitsu Onishi | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/in-brief-oxygenated-gas-returning-to-pumps-this-winter.html | IN BRIEF Oxygenated Gas Returning To Pumps This Winter | By Karen Demasters | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/view-mount-kisco-nick-time-radio-station-gets-back-air.html | The View FromMount Kisco In the Nick of Time a Radio Station Gets Back on the Air | By Lynne Ames | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/home-clinic-checking-for-flaws-inside-homes.html | HOME CLINIC Checking for Flaws Inside Homes | By Edward R Lipinski | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/strike-called-by-workers-at-snet-over-contract.html | Strike Called By Workers At SNET Over Contract | By Charlie Leduff | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/business/investing-it-focus-electric-power-commodity-20000-bounce-now-that-s-volatility.html | INVESTING IT FOCUS ON ELECTRIC POWER  THE COMMODITY A 20000 Bounce Now Thats Volatility | By Allen R Myerson | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/sports/baseball-more-hits-more-runs-and-more-concerns-high-tech-bats-overpower-the-game.html | BASEBALL More Hits More Runs And More Concerns HighTech Bats Overpower the Game | By Ed Guzman and Kirk Johnson | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/books/a-moral-compass-to-the-world.html | A Moral Compass to the World | By Francis Fukuyama | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/world/after-the-attacks-the-diplomacy-missile-strikes-are-secn-as-new-strategy-for-us.html | AFTER THE ATTACKS THE DIPLOMACY Missile Strikes Are Seen As New Strategy for US | By Steven Erlanger | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/hockey-players-the-new-boys-of-summer.html | Hockey Players the New Boys of Summer | By Thomas Staudter | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/sports/horse-show-for-the-hampton-it-takes-two.html | HORSE SHOW For the Hampton It Takes Two | By Frank Litsky | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/on-politics-ruling-on-sore-losers-makes-candidate-a-winner.html | ON POLITICS Ruling on Sore Losers Makes Candidate a Winner | By Jennifer Preston | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-08-23 | https://www.nytimes.com/1998/08/23/business/investing-it-books-did-it-for-amazon-but-what-s-next.html | INVESTING IT Books Did It for Amazon but Whats Next | By Sana Siwolop | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/millionaire-s-mega-mansion-shocks-even-the-hamptons.html | Millionaires MegaMansion Shocks Even the Hamptons | By Jane Gross | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/world/nigeria-s-painful-paradox-of-self-imposed-poverty.html | Nigerias Painful Paradox Of SelfImposed Poverty | By Roger Cohen | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/neighborhood-reports-new-york-up-close-private-enemy-tries-sabotage-public.html | NEIGHBORHOOD REPORTS NEW YORK UP CLOSE A Private Enemy Tries to Sabotage Public Filming | By Colin Moynihan | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/some-favorite-old-things-in-stamford.html | Some Favorite Old Things in Stamford | By Bess Liebenson | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/sports/sports-of-the-times-the-news-is-out-popeye-spikes-his-spinach.html | Sports of The Times The News Is Out Popeye Spikes His Spinach | By Harvey Araton | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/tv/movies-this-week-345687.html | MOVIES THIS WEEK | By Howard Thompson | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/business/spending-it-studying-the-fine-print-in-tuition-saving-plans.html | SPENDING IT Studying the Fine Print In Tuition Saving Plans | By Anne Tergesen | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/realestate/on-city-roofs-it-s-not-easy-being-green.html | On City Roofs Its Not Easy Being Green | By Jay Romano | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/us/political-briefing-nevada-senate-race-is-gaining-importance.html | POLITICAL BRIEFING Nevada Senate Race Is Gaining Importance | By B Drummond Ayres Jr | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/woody-stephens-84-hall-of-fame-horse-trainer-dies.html | Woody Stephens 84 Hall of Fame Horse Trainer Dies | By Joseph Durso | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/neighborhood-reports-clinton-cell-or-residence-a-matter-of-viewpoint.html | NEIGHBORHOOD REPORTS CLINTON Cell or Residence A Matter of Viewpoint | By David Kirby | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/neighborhood-reports-chelsea-four-year-wait-for-a-playground.html | NEIGHBORHOOD REPORTS CHELSEA FourYear Wait for a Playground | By David Kirby | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/another-week-without-tax-on-clothing.html | Another Week Without Tax On Clothing | By Mike Allen | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/style/pulse-yankee-magnetism.html | PULSE Yankee Magnetism | By Joe Brescia | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/in-brief-60-control-task-force.html | IN BRIEF 60Control Task Force | By Elsa Brenner | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/magazine/splice-einstein-and-sammy-glick-add-a-little-magellan.html | Splice Einstein and Sammy Glick Add a Little Magellan | By Lisa Belkin | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| 1998-08-23 | https://www.nytimes.com/1998/08/23/travel/frugal-traveler-towering-savings-in-kuala-lumpur.html | FRUGAL TRAVELER Towering Savings in Kuala Lumpur | By Daisann McLane | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/soapbox-a-rough-ride-for-hispanic-pride.html | SOAPBOX A Rough Ride for Hispanic Pride | By Carlos Sandoval | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/sports/pro-basketball-comets-take-playoff-opener-in-defense-of-wnba-title.html | PRO BASKETBALL Comets Take Playoff Opener in Defense of WNBA Title | By Eddy Landreth | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/in-brief-goodbye-to-abby-hello-to-dano.html | IN BRIEF Goodbye to Abby Hello to Dano | By Alexandra McGinley | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/arts/classical-brief.html | Classical Brief | By David Mermelstein | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/2-students-named-presidential-scholars.html | 2 Students Named Presidential Scholars | By Barbara Hall | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/books/books-in-brief-fiction-364444.html | Books in Brief Fiction | By Edie Jarolim | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/surviving-desperation-weeks-without-making-a-fool-of-yourself-or-worse.html | Surviving Desperation Weeks Without Making a Fool of Yourself or Worse | By Bill Kent | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/books/earthquake-twister-inferno-the-sequel.html | Earthquake Twister Inferno The Sequel | By William Finnegan | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/realestate/in-the-region-connecticut-norwalk-bustles-with-projects-and-prospects.html | In the RegionConnecticut Norwalk Bustles With Projects and Prospects | By Eleanor Charles | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/in-brief-state-unemployment-rate-stays-above-national-average.html | IN BRIEF State Unemployment Rate Stays Above National Average | By Leslie Goff | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/report-on-the-sound-good-and-bad.html | Report on the Sound Good and Bad | By Elsa Brenner | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/arts/susan-graham-puts-pep-in-a-languid-past.html | Susan Graham Puts Pep in a Languid Past | By Anne Midgette | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/business/investing-it-focus-on-bonds-a-rare-star-turn-for-the-bond-market.html | INVESTING IT FOCUS ON BONDS A Rare Star Turn For the Bond Market | By Robert Hurtado | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/music-a-season-s-final-weeks-at-music-mountain.html | MUSIC A Seasons Final Weeks at Music Mountain | By Robert Sherman | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/neighborhood-reports-east-village-update-new-address-saves-a-street-fair.html | NEIGHBORHOOD REPORTS EAST VILLAGE  UPDATE New Address Saves a Street Fair | By Bernard Stamler | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/ties-are-growing-for-mets-and-the-state.html | Ties Are Growing for Mets and the State | By Jack Cavanaugh | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/business/diary-475670.html | DIARY | By Bill Wellman | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-08-23 | https://www.nytimes.com/1998/08/23/movies/film-when-phrases-that-flatter-are-misused.html | FILM When Phrases That Flatter Are Misused | By Janet Maslin | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/sports/baseball-yanks-survive-but-trouble-looms-in-bullpen.html | BASEBALL Yanks Survive but Trouble Looms in Bullpen | By Buster Olney | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/arts/television-a-gallery-of-human-oddities-that-are-after-all-human.html | TELEVISON A Gallery of Human Oddities That Are After All Human | By Natalie Angier | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/sports/sports-of-the-times-a-good-man-who-had-a-very-bad-moment.html | Sports of The Times A Good Man Who Had a Very Bad Moment | By George Vecsey | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/theater-two-couples-both-at-war.html | THEATER Two Couples Both at War | By Alvin Klein | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/t-magazine/its-brilliant-career.html | Its Brilliant Career | By Caroline Rennolds Milbank | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/arts/art-as-asia-regroups-art-has-a-new-urgency.html | ART As Asia Regroups Art Has a New Urgency | By Andrew Solomon | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/sports/horse-racing-banshee-breeze-is-impressive-in-dealing-manistique-first-loss.html | HORSE RACING Banshee Breeze Is Impressive In Dealing Manistique First Loss | By Joseph Durso | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/neighborhood-reports-norwood-school-wins-extra-space-but-may-lose-it.html | NEIGHBORHOOD REPORTS NORWOOD School Wins Extra Space but May Lose It | By Marina Lakhman | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/us/ice-houses-in-texas-vanishing-like-their-frosty-beer-on-a-warm-afternoon.html | Icehouses in Texas Vanishing Like Their Frosty Beer on a Warm Afternoon | By Rick Lyman | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/arts/artsartifacts-seen-but-not-heard-artists-helped-sell-the-songs.html | ARTSARTIFACTS Seen but Not Heard Artists Helped Sell the Songs | By Hal Glatzer | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/our-towns-sure-things-taxes-nimby-and-waving.html | Our Towns Sure Things Taxes Nimby And Waving | By Evelyn Nieves | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/theater/theater-he-s-a-rebel-and-it-looks-like-he-ll-be-very-good.html | THEATER Hes a Rebel and It Looks Like Hell Be Very Good | By Steven Drukman | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/realestate/in-the-region-new-jersey-loan-programs-to-keep-and-draw-high-tech-firms.html | In the RegionNew Jersey Loan Programs to Keep and Draw HighTech Firms | By Rachelle Garbarine | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/realestate/your-home-the-season-of-the-itch-gets-longer.html | YOUR HOME The Season Of the Itch Gets Longer | By Jay Romano | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/playing-in-the-neighborhood-471020.html | PLAYING IN THE NEIGHBORHOOD | By Alexandra McGinley | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/sports/boxing-robinson-gets-a-split-decision-in-his-faceoff-with-gatti.html | BOXING Robinson Gets a Split Decision in His Faceoff With Gatti | By Timothy W Smith | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-08-23 | https://www.nytimes.com/1998/08/23/travel/travel-advisory-correspondent-s-report-when-ship-inspection-misses-stowaway.html | TRAVEL ADVISORY CORRESPONDENTS REPORT When Ship Inspection Misses Stowaway Germs | By Edwin McDowell | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/the-view-from-plymouth-upholding-scout-camping-tradition.html | The View FromPlymouth Upholding Scout Camping Tradition | By Stacey Stowe | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/keeping-up-with-dow-jones-suites-streets-all-eyes-are-stock-market.html | Keeping Up With the Dow Jones From Suites to Streets All Eyes Are on Stock Market | By Leslie Eaton | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/style/weddings-vows-allyx-schiavone-and-paul-cancro.html | WEDDINGS VOWS Allyx Schiavone and Paul Cancro | By Lois Smith Brady | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/weekinreview/the-world-the-latest-formula-for-peace-lie-about-who-s-in-charge.html | The World The Latest Formula for Peace Lie About Whos in Charge | By Steven Erlanger | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/food-the-versatile-tomato-in-salad-sauce-or-bruschetta.html | FOOD The Versatile Tomato In Salad Sauce or Bruschetta | By Moira Hodgson | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/world/inspector-says-he-may-test-iraqi-resolve-on-arms-sites.html | Inspector Says He May Test Iraqi Resolve On Arms Sites | By Paul Lewis | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/world/ruble-down-prices-up-a-russian-city-flinches.html | Ruble Down Prices Up A Russian City Flinches | By Celestine Bohlen | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/coping-time-to-build-the-ark.html | COPING Time to Build The Ark | By Robert Lipsyte | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/tv/signoff-guardian-angel-of-film-indies.html | SIGNOFF Guardian Angel Of Film Indies | By Warren Berger | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/opinion/editorial-observer-from-chivalry-to-the-nuremberg-principles.html | Editorial Observer From Chivalry to the Nuremberg Principles | By Tina Rosenberg | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/magazine/the-autumn-of-the-revolutionary.html | The Autumn of the Revolutionary | By Francisco Goldman | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/weekinreview/august-16-22-public-housing-may-no-longer-be-for-mostly-the-poor.html | August 1622 Public Housing May No Longer Be for Mostly the Poor | By James Dao | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/style/guru-jeff-bayone-sure-bet-the-bridge-club-has-become-cool.html | GURU Jeff Bayone Sure Bet The Bridge Club Has Become Cool | By Alex Kuczynski | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/us/kenneth-norris-95-pioneer-in-study-of-marine-mammals.html | Kenneth Norris 95 Pioneer In Study of Marine Mammals | By Henry Fountain | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/q-a-william-r-dyson-politics-with-a-very-personal-view.html | QAWilliam R Dyson Politics With a Very Personal View | By Melinda Tuhus | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/long-island-vines-a-kiwi-personality.html | Long Island Vines A Kiwi Personality | By Howard G Goldberg | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |

| 1998-08-23 | https://www.nytimes.com/1998/08/23/us/testing-president-reporter-s-notebook-for-clinton-vacation-with-no-golf-no.html | TESTING OF A PRESIDENT REPORTERS NOTEBOOK For Clinton a Vacation With No Golf No Sailing No Parties No Kennedys | By John M Broder | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/the-guide-452009.html | THE GUIDE | By Eleanor Charles | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/neighborhood-reports-queens-up-close-good-names-are-recovered.html | NEIGHBORHOOD REPORTS QUEENS UP CLOSE Good Names Are Recovered | By Richard Weir | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/magazine/food-the-fat-of-the-land.html | Food The Fat Of the Land | By Molly ONeill | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/business/investing-it-focus-bonds-yields-municipal-bonds-make-haven-look-better-than-ever.html | INVESTING IT FOCUS ON BONDS Yields on Municipal Bonds Make a Haven Look Better Than Ever | By Timothy Middleton | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/arts/art-a-curator-s-personal-montage-of-an-age-soaked-in-images.html | ART A Curators Personal Montage Of an Age Soaked in Images | By Deborah Weisgall | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/t-magazine/the-picnic.html | The Picnic | By Robert B Parker | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/business/voices-from-the-desk-of-the-kid-sister-test-for-harassment.html | VOICES FROM THE DESK OF The Kid Sister Test For Harassment | By Ronald M Green | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/soapbox-one-mans-summer-of-sam.html | SOAPBOX One Mans Summer of Sam | By David Kempler | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/neighborhood-reports-new-york-on-line-all-that-jazz-and-then-some.html | NEIGHBORHOOD REPORTS NEW YORK ON LINE All That Jazz   and Then Some | By Anthony Ramirez | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/books/books-in-brief-nonfiction-mysteries-of-seeing.html | Books in Brief Nonfiction Mysteries of Seeing | By Scott Veale | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/ex-merchant-marine-cadets-face-us-molestation-charges.html | ExMerchant Marine Cadets Face US Molestation Charges | By Mirta Ojito | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/business/voices-viewpoint-in-ethics-a-columnist-as-case-study.html | VOICES VIEWPOINT In Ethics a Columnist as Case Study | By DawnMarie Driscoll and W Michael Hoffman | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/atlantic-city-music-and-margaritas.html | ATLANTIC CITY Music and Margaritas | By Bill Kent | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/county-to-buy-yonkers-bus-garage.html | County to Buy Yonkers Bus Garage | By Donna Greene | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/magazine/tobacco-can-be-good-for-you.html | Tobacco Can Be Good for You | By Thomas Maeder | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/jersey-going-private-not-likely.html | JERSEY Going Private Not Likely | By Neil Genzlinger | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/books/books-in-brief-nonfiction.html | Books in Brief Nonfiction | By Patricia Ryan | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/sports/wildly-out-of-control-is-it-pitcher-s-motion-or-emotion.html | Wildly Out of Control Is It Pitchers Motion or Emotion | By Bruce Weber | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-08-23 | https://www.nytimes.com/1998/08/23/movies/film-dotty-determined-and-excessively-fond-of-il-duce.html | FILM Dotty Determined and Excessively Fond of Il Duce | By Alessandra Stanley | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/memories-in-a-portable-package.html | Memories in a Portable Package | By Susan Jo Keller | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/theater-a-contemporary-addition-to-an-active-stage-community.html | THEATER A Contemporary Addition to an Active Stage Community | By Alvin Klein | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/business/investing-it-focus-electric-power-stocks-new-utilities-landscape-but-familiar.html | INVESTING IT FOCUS ON ELECTRIC POWER  THE STOCKS A New Utilities Landscape But a Familiar Safety Net | By Virginia Munger Kahn | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/in-brief-unusual-wedding.html | IN BRIEF Unusual Wedding | By Elsa Brenner | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/world/after-attacks-pakistan-estimates-toll-afghan-missile-strike-reach-high-50.html | AFTER THE ATTACKS IN PAKISTAN Estimates of Toll in Afghan Missile Strike Reach as High as 50 | By Barry Bearak | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/weekinreview/august-16-22-too-much-left-unexplained.html | August 1622 Too Much Left Unexplained | By Felicity Barringer | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/neighborhood-reports-chinatown-update-temporary-stalls-look-too-permanent-city.html | NEIGHBORHOOD REPORTS CHINATOWN  UPDATE Temporary Stalls Look Too Permanent City Says | By David Kirby | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/as-horse-show-grows-so-does-criticism.html | As Horse Show Grows So Does Criticism | By Rick Murphy | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/magazine/the-blockbuster-script-factory.html | The Blockbuster Script Factory | By Jaime Wolf | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/business/earning-it-in-a-divorce-who-gets-custody-of-those-stock-options.html | EARNING IT In a Divorce Who Gets Custody of Those Stock Options | By Robert D Hershey Jr | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/weekinreview/august-16-22-assisted-suicide-tally.html | August 1622 Assisted Suicide Tally | By Sam Howe Verhovek | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/weekinreview/august-16-22-vive-the-rule-of-law.html | August 16-22 Vive the Rule of Law | By Anthony Depalma | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/dining-out-new-and-notable-in-oyster-bay.html | DINING OUT New and Notable in Oyster Bay | By Joanne Starkey | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/education-as-school-bus-aid-tightens-students-walk-perilous-paths.html | EDUCATION As School Bus Aid Tightens Walk Perilous Paths | By Steve Strunsky | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/business/market-watch-the-bull-market-is-alive-in-bonds.html | MARKET WATCH The Bull Market Is Alive In Bonds | By Gretchen Morgenson | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/magazine/style-bachelor-pad.html | Style Bachelor Pad | By Ken Gross | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| 1998-08-23 | https://www.nytimes.com/1998/08/23/world/a-turncoat-now-turning-on-americans-in-caribbean.html | A Turncoat Now Turning On Americans In Caribbean | By Larry Rohter | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/t-magazine/an-invitation-for-christmas.html | An Invitation for Christmas | By Barbara Cartland | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/donations-to-party-bring-wealthy-candidates-loyalty-and-criticism.html | Donations to Party Bring Wealthy Candidates Loyalty and Criticism | By Clifford J Levy | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-24 | https://www.nytimes.com/1998/08/24/business/another-woe-as-ciena-loses-at-t-business.html | Another Woe As Ciena Loses ATT Business | By Laurence Zuckerman | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-24 | https://www.nytimes.com/1998/08/24/sports/baseball-for-mets-and-leiter-a-day-of-lost-opportunities.html | BASEBALL For Mets and Leiter a Day of Lost Opportunities | By Steve Popper | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-24 | https://www.nytimes.com/1998/08/24/nyregion/apollo-theater-workers-say-they-will-join-union.html | Apollo Theater Workers Say They Will Join Union | By Abby Goodnough | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-24 | https://www.nytimes.com/1998/08/24/business/fcc-wants-hdtv-glitch-solved-soon.html | FCC Wants HDTV Glitch Solved Soon | By Joel Brinkley | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-24 | https://www.nytimes.com/1998/08/24/world/shake-up-russia-analysis-yeltsin-dismisses-russian-government-kremlinful.html | SHAKEUP IN RUSSIA NEWS ANALYSIS Yeltsin Dismisses Russian Government A Kremlinful Of Questions | By Celestine Bohlen | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-24 | https://www.nytimes.com/1998/08/24/business/ford-bidding-to-take-over-korea-s-kia.html | Ford Bidding To Take Over Koreas Kia | By Agence FrancePresse | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-24 | https://www.nytimes.com/1998/08/24/business/media-talk-in-los-angeles-it-s-paper-vs-paper.html | Media Talk In Los Angeles Its Paper vs Paper | By Christian Berthelsen | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-24 | https://www.nytimes.com/1998/08/24/business/hiring-outlook-stays-firm.html | Hiring Outlook Stays Firm | By Agence FrancePresse | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-24 | https://www.nytimes.com/1998/08/24/world/after-the-attacks-in-pakistan-trying-to-untie-terrorism-and-creed.html | AFTER THE ATTACKS IN PAKISTAN Trying To Untie Terrorism And Creed | By Raymond Bonner | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-24 | https://www.nytimes.com/1998/08/24/nyregion/the-ad-campaign-warm-tones-make-the-image.html | THE AD CAMPAIGN Warm Tones Make the Image | By Richard PerezPena | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-24 | https://www.nytimes.com/1998/08/24/business/compressed-data-custom-made-cd-s-on-demand-at-kiosks.html | Compressed Data CustomMade CDs On Demand at Kiosks | By Jennifer Steinhauer | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-24 | https://www.nytimes.com/1998/08/24/nyregion/bad-vibes-in-a-hippie-haven-old-timers-wary-as-newcomers-jump-into-politics.html | Bad Vibes in a Hippie Haven OldTimers Wary as Newcomers Jump Into Politics | By Joseph Berger | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-24 | https://www.nytimes.com/1998/08/24/sports/sports-of-the-times-fickle-fans-at-shea-give-piazza-a-break.html | Sports of The Times Fickle Fans at Shea Give Piazza a Break | By Ira Berkow | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-24 | https://www.nytimes.com/1998/08/24/business/media-talk-critic-says-2-columnists-should-come-clean.html | Media Talk Critic Says 2 Columnists Should Come Clean | By Lisa Napoli | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| 1998-08-24 | https://www.nytimes.com/1998/08/24/world/us-expected-to-seek-scottish-trial-in-hague-for-pan-am-suspects.html | US Expected to Seek Scottish Trial in Hague for Pan Am Suspects | By Steven Erlanger | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-24 | https://www.nytimes.com/1998/08/24/nyregion/fires-are-blow-to-the-bronx-as-it-tries-to-lure-businesses.html | Fires Are Blow to the Bronx as It Tries to Lure Businesses | By David M Halbfinger | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-24 | https://www.nytimes.com/1998/08/24/world/after-attacks-sudan-for-this-islamic-tactician-battle-with-us-has-begun.html | AFTER THE ATTACKS IN THE SUDAN For This Islamic Tactician Battle With US Has Begun | By Jane Perlez | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-24 | https://www.nytimes.com/1998/08/24/business/trying-to-stem-auto-accident-fraud.html | Trying to Stem Auto Accident Fraud | By Joseph B Treaster | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-24 | https://www.nytimes.com/1998/08/24/business/the-media-business-advertising-addenda-accounts-501735.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Saul Hansell | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-24 | https://www.nytimes.com/1998/08/24/business/media-business-advertising-selling-soap-without-soap-operas-mass-marketers-seek.html | THE MEDIA BUSINESS ADVERTISING Selling Soap Without the Soap Operas Mass Marketers Seek Ways to Build Brands on the Web | By Saul Hansell | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-24 | https://www.nytimes.com/1998/08/24/sports/baseball-umpire-under-investigation-denies-role-in-sale-of-balls.html | BASEBALL Umpire Under Investigation Denies Role in Sale of Balls | By Murray Chass | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-24 | https://www.nytimes.com/1998/08/24/sports/auto-racing-gordon-gets-on-key-list-after-loss.html | AUTO RACING Gordon Gets on Key List After Loss | By Tarik ElBashir | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-24 | https://www.nytimes.com/1998/08/24/world/afghan-camps-hidden-in-hills-stymied-soviet-attacks-for-years.html | Afghan Camps Hidden in Hills Stymied Soviet Attacks for Years | By Tim Weiner | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-24 | https://www.nytimes.com/1998/08/24/business/the-media-business-advertising-addenda-planning-director-quits-at-thompson.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Planning Director Quits at Thompson | By Saul Hansell | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-24 | https://www.nytimes.com/1998/08/24/sports/golf-transplant-recipient-tees-it-up-in-amateur.html | GOLF Transplant Recipient Tees It Up in Amateur | By Ron Dicker | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-24 | https://www.nytimes.com/1998/08/24/sports/golf-at-62-player-proves-he-is-still-in-step-with-game.html | GOLF At 62 Player Proves He Is Still in Step With Game | By Jack Cavanaugh | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-24 | https://www.nytimes.com/1998/08/24/sports/baseball-hitting-cant-mask-pitching-inconsistency.html | BASEBALL Hitting Cant Mask Pitching Inconsistency | By Buster Olney | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-24 | https://www.nytimes.com/1998/08/24/opinion/abroad-at-home-politics-dressed-as-law.html | Abroad at Home Politics Dressed as Law | By Anthony Lewis | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-24 | https://www.nytimes.com/1998/08/24/world/after-the-attacks-in-kenya-on-nairobi-s-front-pages-a-war-of-rumors.html | AFTER THE ATTACKS IN KENYA On Nairobis Front Pages a War of Rumors | By James C McKinley Jr | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-24 | https://www.nytimes.com/1998/08/24/nyregion/vallone-is-first-among-democratic-rivals-to-begin-a-major-tv-ad-campaign.html | Vallone Is First Among Democratic Rivals to Begin a Major TV Ad Campaign | By Richard PerezPena | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| 1998-08-24 | https://www.nytimes.com/1998/08/24/world/shake-up-in-russia-the-overview-yeltsin-dismisses-russian-government.html | SHAKEUP IN RUSSIA THE OVERVIEW Yeltsin Dismisses Russian Government | By Michael R Gordon | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-24 | https://www.nytimes.com/1998/08/24/business/mergers-and-year-2000-slow-on-line-banking.html | Mergers and Year 2000 Slow OnLine Banking | By David J Wallace | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-24 | https://www.nytimes.com/1998/08/24/business/media-talk-fate-of-journal-reporter-adds-to-soul-searching.html | Media Talk Fate of Journal Reporter Adds to SoulSearching | By Christian Berthelsen | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-24 | https://www.nytimes.com/1998/08/24/us/j-k-stout-pioneering-judge-in-pennsylvania-is-dead-at-79.html | J K Stout Pioneering Judge In Pennsylvania Is Dead at 79 | By Robert Mcg Thomas Jr | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-24 | https://www.nytimes.com/1998/08/24/nyregion/possible-witness-in-woman-s-disappearance-questioned-in-florida.html | Possible Witness in Womans Disappearance Questioned in Florida | By Amy Waldman | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-24 | https://www.nytimes.com/1998/08/24/world/shake-up-russia-us-reaction-despite-confusion-clinton-will-keep-date-with.html | SHAKEUP IN RUSSIA THE US REACTION Despite Confusion Clinton Will Keep Date With Yeltsin | By Steven Erlanger | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-24 | https://www.nytimes.com/1998/08/24/business/a-movie-producer-s-own-cinderella-story.html | A Movie Producers Own Cinderella Story | By Linda Lee | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-24 | https://www.nytimes.com/1998/08/24/nyregion/man-arrested-after-girl-5-is-found-scalded.html | Man Arrested After Girl 5 Is Found Scalded | By David W Chen | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-24 | https://www.nytimes.com/1998/08/24/movies/this-week.html | This Week | By Jesse McKinley | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-24 | https://www.nytimes.com/1998/08/24/us/shift-in-politics-and-economics-seen-for-hawaii.html | Shift in Politics And Economics Seen for Hawaii | By Michael Janofsky | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-24 | https://www.nytimes.com/1998/08/24/business/surfing-the-web-for-the-news-in-a-blockbuster-news-week.html | Surfing the Web for the News In a Blockbuster News Week | By Lisa Napoli | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-24 | https://www.nytimes.com/1998/08/24/world/after-the-attacks-the-overview-us-offers-more-details-on-attack-in-the-sudan.html | AFTER THE ATTACKS THE OVERVIEW US Offers More Details On Attack in the Sudan | By Steven Lee Myers | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-24 | https://www.nytimes.com/1998/08/24/books/a-new-book-by-hemingway-blend-of-life-and-fiction-tells-of-african-bride.html | A New Book By Hemingway Blend of Life and Fiction Tells of African Bride | By Ralph Blumenthal | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-24 | https://www.nytimes.com/1998/08/24/arts/music-review-a-temperamental-old-viola-meets-its-match.html | MUSIC REVIEW A Temperamental Old Viola Meets Its Match | By James R Oestreich | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-24 | https://www.nytimes.com/1998/08/24/business/media-talk-times-s-speeded-up-issue-missed-some-of-the-news.html | Media Talk Times SpeededUp Issue Missed Some of the News | By Felicity Barringer | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-24 | https://www.nytimes.com/1998/08/24/business/patents-every-mother-s-dream-anti-cavity-compound-that-can-be-mixed-into-batch.html | Patents Every mothers dream an anticavity compound that can be mixed into a batch of sweets | By Sabra Chartrand | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-24 | https://www.nytimes.com/1998/08/24/us/mother-rages-against-indifference.html | Mother Rages Against Indifference | By Don Terry | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-08-24 | https://www.nytimes.com/1998/08/24/world/shake-up-in-russia-the-comeback-can-old-russian-broom-sweep-economy-clean.html | SHAKEUP IN RUSSIA THE COMEBACK Can Old Russian Broom Sweep Economy Clean | By Michael Wines | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-24 | https://www.nytimes.com/1998/08/24/business/the-media-business-advertising-addenda-jenny-craig-keeps-suissa-miller.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Jenny Craig Keeps Suissa Miller | By Saul Hansell | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-24 | https://www.nytimes.com/1998/08/24/sports/pro-basketball-trying-lift-up-each-other-s-arms-pro-players-mothers-help.html | PRO BASKETBALL Trying to Lift Up Each Others Arms Pro Players Mothers Help Themselves Cope | By Chris Broussard | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-24 | https://www.nytimes.com/1998/08/24/movies/arab-americans-fear-a-terrorism-film-will-deepen-hatred.html | ArabAmericans Fear a Terrorism Film Will Deepen Hatred | By Laurie Goodstein | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-24 | https://www.nytimes.com/1998/08/24/business/selling-livestock-at-new-on-line-stockyards.html | Selling Livestock at New OnLine Stockyards | By Arlene Weintraub | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-24 | https://www.nytimes.com/1998/08/24/nyregion/phone-company-warns-of-delay-in-service-as-workers-walk-out.html | Phone Company Warns of Delay In Service as Workers Walk Out | By Amy Waldman | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-24 | https://www.nytimes.com/1998/08/24/us/torn-between-his-lawyers-and-political-aides-clinton-chose-strategy-of-denial.html | Torn Between His Lawyers and Political Aides Clinton Chose Strategy of Denial | By Jill Abramson | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-24 | https://www.nytimes.com/1998/08/24/business/compressed-data-smart-card-comes-with-a-burger-bonus.html | Compressed Data Smart Card Comes With a Burger Bonus | By Peter Wayner | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-24 | https://www.nytimes.com/1998/08/24/sports/baseball-4-run-11th-helps-toms-river-triumph-in-record-marathon-501190.html | Article 501190  No Title | By Ed Guzman | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-24 | https://www.nytimes.com/1998/08/24/business/the-media-business-advertising-addenda-2-marketers-pick-new-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 2 Marketers Pick New Agencies | By Saul Hansell | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-24 | https://www.nytimes.com/1998/08/24/sports/boxing-in-robinson-gatti-finds-a-warrior-he-can-t-beat-on-desire.html | BOXING In Robinson Gatti Finds a Warrior He Cant Beat on Desire | By Timothy W Smith | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-24 | https://www.nytimes.com/1998/08/24/opinion/pleading-for-their-political-lives.html | Pleading For Their Political Lives | By Sean Wilentz | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-24 | https://www.nytimes.com/1998/08/24/arts/gregg-burge-40-choreographer-and-dancer-on-stage-and-screen.html | Gregg Burge 40 Choreographer And Dancer on Stage and Screen | By Jennifer Dunning | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-24 | https://www.nytimes.com/1998/08/24/business/lawyers-are-not-amused-by-feisty-legal-publisher.html | Lawyers Are Not Amused By Feisty Legal Publisher | By Doreen Carvajal | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-24 | https://www.nytimes.com/1998/08/24/world/south-africa-s-role.html | South Africas Role | By Suzanne Daley | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-24 | https://www.nytimes.com/1998/08/24/sports/baseball-mcgwire-s-latest-signed-original-homer-no-53.html | BASEBALL McGwires Latest Signed Original Homer No 53 | By Bill Modoono | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-24 | https://www.nytimes.com/1998/08/24/world/with-german-election-a-month-away-the-race-tightens.html | With German Election a Month Away the Race Tightens | By Edmund L Andrews | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-08-24 | https://www.nytimes.com/1998/08/24/nyregion/mistaking-water-pistol-for-gun-police-shoot-brooklyn-youth-16.html | Mistaking Water Pistol for Gun Police Shoot Brooklyn Youth 16 | By Michael Cooper | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-24 | https://www.nytimes.com/1998/08/24/nyregion/transit-system-acts-to-tighten-health-scrutiny.html | Transit System Acts to Tighten Health Scrutiny | By Andy Newman | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-24 | https://www.nytimes.com/1998/08/24/nyregion/metro-matters-with-little-to-lose-mark-green-injects-issues-into-senate-race.html | Metro Matters With Little to Lose Mark Green Injects Issues Into Senate Race | By Adam Nagourney | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-24 | https://www.nytimes.com/1998/08/24/nyregion/metropolitan-diary-498777.html | Metropolitan Diary | By Enid Nemy With Ron Alexander | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-24 | https://www.nytimes.com/1998/08/24/business/markets-market-place-volatile-economy-newspaper-stocks-closely-echo-rise-fall.html | THE MARKETS Market Place In a volatile economy newspaper stocks closely echo the rise and fall of the market | By Felicity Barringer | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-24 | https://www.nytimes.com/1998/08/24/sports/baseball-hernandez-digs-an-early-hole-for-yankees.html | BASEBALL Hernandez Digs An Early Hole for Yankees | By Buster Olney | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-24 | https://www.nytimes.com/1998/08/24/arts/pop-review-feeling-smugly-in-the-know-as-hipsters-in-a-cosmopolitan-hometown.html | POP REVIEW Feeling Smugly in the Know as Hipsters in a Cosmopolitan Hometown | By Ann Powers | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-24 | https://www.nytimes.com/1998/08/24/arts/revisions-anesthetized-by-the-steady-the-suave-and-the-perky.html | Revisions Anesthetized by the Steady the Suave and the Perky | By Margo Jefferson | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-24 | https://www.nytimes.com/1998/08/24/sports/pro-football-johnson-feels-he-has-mastered-the-end-game.html | PRO FOOTBALL Johnson Feels He Has Mastered the End Game | By Gerald Eskenazi | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-24 | https://www.nytimes.com/1998/08/24/nyregion/how-routine-parade-application-set-off-harlem-political-tempest.html | How Routine Parade Application Set Off Harlem Political Tempest | By Dan Barry | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-24 | https://www.nytimes.com/1998/08/24/world/kosovo-refugees-pawns-in-a-nato-serb-clash.html | Kosovo Refugees Pawns in a NATOSerb Clash | By Mike OConnor | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-24 | https://www.nytimes.com/1998/08/24/opinion/in-america-the-fear-of-debate.html | In America The Fear of Debate | By Bob Herbert | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-24 | https://www.nytimes.com/1998/08/24/nyregion/old-ship-finds-a-new-life-as-a-symbol-of-revival.html | Old Ship Finds a New Life as a Symbol of Revival | By John T McQuiston | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-24 | https://www.nytimes.com/1998/08/24/sports/pro-football-hilliard-giving-giants-one-reason-to-smile.html | PRO FOOTBALL Hilliard Giving Giants One Reason to Smile | By Bill Pennington | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-24 | https://www.nytimes.com/1998/08/24/us/federal-officials-shaken-by-president-s-admission.html | Federal Officials Shaken By Presidents Admission | By Robert Pear and Lizette Alvarez | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-24 | https://www.nytimes.com/1998/08/24/business/the-media-business-advertising-addenda-shiseido-places-account-in-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Shiseido Places Account in Review | By Saul Hansell | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-24 | https://www.nytimes.com/1998/08/24/arts/harry-lunn-jr-65-art-dealer-who-championed-photography.html | Harry Lunn Jr 65 Art Dealer Who Championed Photography | By Margarett Loke | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-08-24 | https://www.nytimes.com/1998/08/24/nyregion/in-brooklyn-same-cast-in-new-race.html | In Brooklyn Same Cast in New Race | By Jonathan P Hicks | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-24 | https://www.nytimes.com/1998/08/24/world/congo-recaptures-a-strategic-base.html | CONGO RECAPTURES A STRATEGIC BASE | By Norimitsu Onishi | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-24 | https://www.nytimes.com/1998/08/24/arts/pop-review-sure-shes-a-rebel-and-make-no-mistake-a-one-man-woman.html | POP REVIEW Sure Shes a Rebel And Make No Mistake A OneMan Woman | By Jon Pareles | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-24 | https://www.nytimes.com/1998/08/24/sports/horse-racing-stop-traffic-runs-down-leader-to-win-ballerina.html | HORSE RACING Stop Traffic Runs Down Leader to Win Ballerina | By Joseph Durso | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-24 | https://www.nytimes.com/1998/08/24/books/books-of-the-times-inside-the-shrine-with-the-straight-talking-artist.html | BOOKS OF THE TIMES Inside the Shrine With the StraightTalking Artist | By Robin Cembalest | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-24 | https://www.nytimes.com/1998/08/24/arts/bridge-italian-team-captures-mixed-pair-championship.html | BRIDGE Italian Team Captures MixedPair Championship | By Alan Truscott | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-24 | https://www.nytimes.com/1998/08/24/business/after-drought-networks-put-more-women-in-top-posts.html | After Drought Networks Put More Women In Top Posts | By Lawrie Mifflin | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-25 | https://www.nytimes.com/1998/08/25/world/us-to-ask-wider-libya-ban-if-trial-is-refused.html | US to Ask Wider Libya Ban if Trial Is Refused | By Steven Erlanger | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-25 | https://www.nytimes.com/1998/08/25/world/suharto-s-son-in-law-a-much-feared-general-is-ousted.html | Suhartos SoninLaw a MuchFeared General Is Ousted | By Seth Mydans | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-25 | https://www.nytimes.com/1998/08/25/us/us-forest-service-hopes-to-buy-a-costly-but-picture-perfect-slice-of-west.html | US Forest Service Hopes to Buy a Costly but PicturePerfect Slice of West | By James Brooke | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-25 | https://www.nytimes.com/1998/08/25/arts/bernard-van-lenten-jr-56-fashion-editor.html | Bernard Van Lenten Jr 56 Fashion Editor | By Wolfgang Saxon | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-25 | https://www.nytimes.com/1998/08/25/world/shake-up-in-russia-the-money-german-banks-lead-world-in-nail-biting-over-russia.html | SHAKEUP IN RUSSIA THE MONEY German Banks Lead World In NailBiting Over Russia | By Edmund L Andrews | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-25 | https://www.nytimes.com/1998/08/25/books/books-of-the-times-a-child-is-killed-and-so-is-faith.html | BOOKS OF THE TIMES A Child Is Killed and So Is Faith | By Michiko Kakutani | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-25 | https://www.nytimes.com/1998/08/25/world/world-news-briefs-8-die-on-mont-blanc.html | World News Briefs 8 Die on Mont Blanc | By Agence FrancePresse | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-25 | https://www.nytimes.com/1998/08/25/science/science-watch-504629.html | Science Watch | By Henry Fountain | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-25 | https://www.nytimes.com/1998/08/25/world/canada-jails-a-juror-for-defendant-affair.html | Canada Jails a Juror For Defendant Affair | By Agence FrancePresse | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-25 | https://www.nytimes.com/1998/08/25/sports/plus-boxing-bean-stays-upbeat-for-holyfield-bout.html | PLUS BOXING Bean Stays Upbeat For Holyfield Bout | By Timothy W Smith | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-08-25 | https://www.nytimes.com/1998/08/25/science/personal-computers-more-about-webtv-ambitious-new-card.html | PERSONAL COMPUTERS More About WebTV Ambitious New Card | By Rob Fixmer | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-25 | https://www.nytimes.com/1998/08/25/us/a-mighty-hurricane-on-an-unsteady-path.html | A Mighty Hurricane on an Unsteady Path | By Kevin Sack | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-25 | https://www.nytimes.com/1998/08/25/nyregion/jersey-city-to-midtown-ferry-will-be-the-first-in-decades.html | Jersey CitytoMidtown Ferry Will Be the First in Decades | By Andy Newman | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-25 | https://www.nytimes.com/1998/08/25/business/media-business-advertising-virgin-group-tries-appeal-downtown-crowd-with-new.html | THE MEDIA BUSINESS ADVERTISING The Virgin Group tries to appeal to a downtown crowd with a new store and 1 million campaign | By Stuart Elliott | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-25 | https://www.nytimes.com/1998/08/25/business/the-markets-stocks-investors-are-optimistic-but-cautious-about-russia.html | THE MARKETS STOCKS Investors Are Optimistic But Cautious About Russia | By Sharon R King | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-25 | https://www.nytimes.com/1998/08/25/nyregion/us-opposes-bail-for-gotti-saying-mob-tie-is-clearer.html | US Opposes Bail for Gotti Saying Mob Tie Is Clearer | By David W Chen | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-25 | https://www.nytimes.com/1998/08/25/arts/chess-polgar-is-first-woman-to-win-the-open.html | CHESS Polgar Is First Woman to Win the Open | By Robert Byrne | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-25 | https://www.nytimes.com/1998/08/25/us/storm-floods-south-texas-leaving-14-dead.html | Storm Floods South Texas Leaving 14 Dead | By Rick Lyman | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-25 | https://www.nytimes.com/1998/08/25/sports/sports-of-the-times-baseball-s-pandora-s-box-cracks-open.html | SPORTS OF THE TIMES Baseballs Pandoras Box Cracks Open | By William C Rhoden | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-25 | https://www.nytimes.com/1998/08/25/us/clinton-to-appoint-council-to-oversee-safety-of-food.html | Clinton to Appoint Council To Oversee Safety of Food | By Irvin Molotsky | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-25 | https://www.nytimes.com/1998/08/25/arts/arts-abroad-architecture-joins-music-as-star-of-the-lucerne-festival.html | ARTS ABROAD Architecture Joins Music as Star of the Lucerne Festival | By Alan Riding | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-25 | https://www.nytimes.com/1998/08/25/business/company-news-vertex-and-schering-to-develop-drugs-together.html | COMPANY NEWS VERTEX AND SCHERING TO DEVELOP DRUGS TOGETHER | By Dow Jones | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-25 | https://www.nytimes.com/1998/08/25/opinion/where-to-focus-our-economic-jitters.html | Where to Focus Our Economic Jitters | By Alan S Blinder | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-25 | https://www.nytimes.com/1998/08/25/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Honors | By Stuart Elliott | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-25 | https://www.nytimes.com/1998/08/25/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-25 | https://www.nytimes.com/1998/08/25/sports/soccer-notebook-metrostars-mondelo-makes-his-mark.html | SOCCER NOTEBOOK  METROSTARS Mondelo Makes His Mark | By Jack Bell | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-25 | https://www.nytimes.com/1998/08/25/sports/pro-football-a-jets-rookie-gets-sacks-and-criticism.html | PRO FOOTBALL A Jets Rookie Gets Sacks and Criticism | By Gerald Eskenazi | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-25 | https://www.nytimes.com/1998/08/25/arts/dance-review-a-silence-speaks-a-truth.html | DANCE REVIEW A Silence Speaks A Truth | By Jennifer Dunning | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

Page 28939 of 33266

| 1998-08-25 | https://www.nytimes.com/1998/08/25/nyregion/police-say-man-killed-ex-girlfriend-and-himself.html | Police Say Man Killed ExGirlfriend And Himself | By David M Herszenhorn | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-25 | https://www.nytimes.com/1998/08/25/sports/baseball-mets-hit-the-road-with-no-breather.html | BASEBALL Mets Hit The Road With No Breather | By Jack Curry | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-25 | https://www.nytimes.com/1998/08/25/us/white-house-considers-adding-to-defense-team.html | White House Considers Adding to Defense Team | By James Bennet | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-25 | https://www.nytimes.com/1998/08/25/business/ex-chief-s-plan-for-sunbeam-is-scrapped.html | ExChiefs Plan For Sunbeam Is Scrapped | By Dana Canedy | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-25 | https://www.nytimes.com/1998/08/25/business/bankboston-deal-is-backed-by-fed.html | BankBoston Deal Is Backed by Fed | By Dow Jones | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-25 | https://www.nytimes.com/1998/08/25/arts/from-mosque-to-museum-restoring-an-object-s-surface-may-petrify-its-heart.html | From Mosque To Museum Restoring an Objects Surface May Petrify Its Heart | By Michael Kimmelman | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-25 | https://www.nytimes.com/1998/08/25/nyregion/34-stagehands-walk-off-the-job-at-the-apollo-theater-in-harlem.html | 34 Stagehands Walk Off the Job At the Apollo Theater in Harlem | By Amy Waldman | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-25 | https://www.nytimes.com/1998/08/25/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-25 | https://www.nytimes.com/1998/08/25/business/solon-g-vlasto-94-newspaper-publisher.html | Solon G Vlasto 94 Newspaper Publisher | By Saul Hansell | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-25 | https://www.nytimes.com/1998/08/25/style/by-design-a-hint-of-the-exotic-for-fall.html | By Design A Hint of the Exotic for Fall | By AnneMarie Schiro | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-25 | https://www.nytimes.com/1998/08/25/business/international-business-british-air-likely-to-buy-airbus-planes.html | INTERNATIONAL BUSINESS British Air Likely to Buy Airbus Planes | By John Tagliabue | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-25 | https://www.nytimes.com/1998/08/25/sports/tennis-rusedski-uses-wit-and-serve-to-gain.html | TENNIS Rusedski Uses Wit and Serve to Gain | By Ron Dicker | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-25 | https://www.nytimes.com/1998/08/25/us/hoyt-clarke-hottel-95-engineer-who-studied-alternative-fuels.html | Hoyt Clarke Hottel 95 Engineer Who Studied Alternative Fuels | By Wolfgang Saxon | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-25 | https://www.nytimes.com/1998/08/25/world/after-the-attacks-in-pakistan-missile-said-to-be-in-hands-of-afghan-neighbor.html | AFTER THE ATTACKS IN PAKISTAN Missile Said to Be in Hands of Afghan Neighbor | By Barry Bearak | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-25 | https://www.nytimes.com/1998/08/25/science/personal-health-dos-and-don-ts-for-thwarting-stalker.html | Personal Health Dos and Donts for Thwarting Stalker | By Jane E Brody | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-25 | https://www.nytimes.com/1998/08/25/world/us-and-iraq-toughen-stances-on-weapons-inspection.html | US and Iraq Toughen Stances on Weapons Inspection | By Barbara Crossette | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-25 | https://www.nytimes.com/1998/08/25/sports/horse-racing-an-injured-stevens-is-off-victory-gallop.html | HORSE RACING An Injured Stevens Is Off Victory Gallop | By Joseph Durso | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-08-25 | https://www.nytimes.com/1998/08/25/world/burmese-opposition-leader-ends-latest-13-day-roadside-protest.html | Burmese Opposition Leader Ends Latest 13Day Roadside Protest | By Seth Mydans | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-25 | https://www.nytimes.com/1998/08/25/business/the-media-business-advertising-addenda-compaq-expands-draft-relationship.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Compaq Expands Draft Relationship | By Stuart Elliott | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-25 | https://www.nytimes.com/1998/08/25/world/shake-up-in-russia-the-overview-yeltsin-courting-communist-favor.html | SHAKEUP IN RUSSIA THE OVERVIEW YELTSIN COURTING COMMUNIST FAVOR | By Michael R Gordon | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-25 | https://www.nytimes.com/1998/08/25/business/claims-against-liz-claiborne-dismissed.html | Claims Against Liz Claiborne Dismissed | By Diana B Henriques | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-25 | https://www.nytimes.com/1998/08/25/business/the-markets-fed-reports-decline-in-loans-to-large-businesses.html | THE MARKETS Fed Reports Decline in Loans to Large Businesses | By Dow Jones | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-25 | https://www.nytimes.com/1998/08/25/world/chinese-book-on-political-reform-stirs-hopes-for-more-debate.html | Chinese Book on Political Reform Stirs Hopes for More Debate | By Erik Eckholm | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-25 | https://www.nytimes.com/1998/08/25/arts/pop-review-a-down-home-philosopher-makes-old-songs-his-own.html | POP REVIEW A DownHome Philosopher Makes Old Songs His Own | By Jon Pareles | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-25 | https://www.nytimes.com/1998/08/25/arts/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-25 | https://www.nytimes.com/1998/08/25/sports/basketball-stern-gives-testimony-at-hearing.html | BASKETBALL Stern Gives Testimony At Hearing | By Mike Wise | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-25 | https://www.nytimes.com/1998/08/25/science/for-butterflies-a-promise-of-peace-with-truckloads-of-trees.html | For Butterflies a Promise of Peace With Truckloads of Trees | By Carol Yoon | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-25 | https://www.nytimes.com/1998/08/25/world/after-the-attacks-state-terrorism-ayatollah-says.html | AFTER THE ATTACKS State Terrorism Ayatollah Says | By Agence FrancePresse | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-25 | https://www.nytimes.com/1998/08/25/sports/pro-football-giants-notebook-passion-for-blocking-puts-a-free-agent-on-the-team.html | PRO FOOTBALL GIANTS NOTEBOOK Passion for Blocking Puts A Free Agent on the Team | By Bill Pennington | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-25 | https://www.nytimes.com/1998/08/25/business/the-markets-bonds-prices-of-treasuries-are-mixed-30-year-yield-rises-to-5.46.html | THE MARKETS BONDS Prices of Treasuries Are Mixed 30Year Yield Rises to 546 | By Robert Hurtado | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-25 | https://www.nytimes.com/1998/08/25/sports/basketball-houston-ousts-charlotte-20.html | BASKETBALL Houston Ousts Charlotte 20 | By Melanie Hauser | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-25 | https://www.nytimes.com/1998/08/25/world/kazimierz-dziewanowski-ambassador-of-poland.html | Kazimierz Dziewanowski Ambassador of Poland | By Eric Pace | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-25 | https://www.nytimes.com/1998/08/25/science/conversation-with-virginia-valian-exploring-gender-gap-absence-equality.html | A Conversation With Virginia Valian Exploring the Gender Gap and the Absence of Equality | By Natalie Angier | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-25 | https://www.nytimes.com/1998/08/25/sports/baseball-angels-manage-to-bring-down-misfortune-on-yankees-again.html | BASEBALL Angels Manage to Bring Down Misfortune on Yankees Again | By Buster Olney | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| 1998-08-25 | https://www.nytimes.com/1998/08/25/science/health-watch.html | HEALTH WATCH | By Linda Villarosa | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-08-25 | https://www.nytimes.com/1998/08/25/sports/baseball-day-of-rest-isnt-a-lost-one-for-slugger.html | BASEBALL Day of Rest Isnt a Lost One for Slugger | By Bill Modoono | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-25 | https://www.nytimes.com/1998/08/25/world/after-attacks-connection-doubts-grow-that-taliban-would-give-up-terrorist.html | AFTER THE ATTACKS THE CONNECTION Doubts Grow That Taliban Would Give Up Terrorist Mastermind to the US | By Steve Levine and Raymond Bonner | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-25 | https://www.nytimes.com/1998/08/25/opinion/president-clinton-the-screenplay.html | President Clinton the Screenplay | By Mark Katz | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-25 | https://www.nytimes.com/1998/08/25/nyregion/police-defend-shooting-youth-holding-toy.html | Police Defend Shooting Youth Holding Toy | By Michael Cooper | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-25 | https://www.nytimes.com/1998/08/25/science/researchers-unravel-the-motives-of-stalkers.html | Researchers Unravel The Motives Of Stalkers | By Jane E Brody | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-25 | https://www.nytimes.com/1998/08/25/business/the-media-business-advertising-addenda-accounts-516902.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-25 | https://www.nytimes.com/1998/08/25/business/the-media-business-advertising-addenda-people-516910.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-25 | https://www.nytimes.com/1998/08/25/business/hip-but-not-haughty-barneys-new-york-store-transition-works-expand-its-base.html | Hip but Not Haughty At Barneys New York A Store in Transition Works to Expand Its Base Without Losing Its Character | By Jennifer Steinhauer | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-25 | https://www.nytimes.com/1998/08/25/world/after-attacks-overview-us-says-iraq-aided-production-chemical-weapons-sudan.html | AFTER THE ATTACKS THE OVERVIEW US Says Iraq Aided Production Of Chemical Weapons in Sudan | This article was reported by Barbara Crossette Judith Miller Steven Lee Myers and Tim Weiner and Was Written By Mr Myers | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-25 | https://www.nytimes.com/1998/08/25/sports/tv-sports-espn-s-nfl-passion-grates-on-baseball.html | TV SPORTS ESPNs NFL Passion Grates on Baseball | By Richard Sandomir | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-25 | https://www.nytimes.com/1998/08/25/business/markets-market-place-wall-street-has-reason-lose-sleep-over-some-signs-that-us.html | THE MARKETS Market Place Wall Street has reason to lose sleep over some signs that US shoppers are showing fatigue | By Gretchen Morgenson | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-25 | https://www.nytimes.com/1998/08/25/business/international-business-spanish-hotels-scramble-to-compete.html | INTERNATIONAL BUSINESS Spanish Hotels Scramble to Compete | By Al Goodman | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-25 | https://www.nytimes.com/1998/08/25/nyregion/after-fatal-flip-riders-say-hudson-water-taxi-was-overcrowded.html | After Fatal Flip Riders Say Hudson Water Taxi Was Overcrowded | By Andrew C Revkin | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-25 | https://www.nytimes.com/1998/08/25/world/mexico-city-journal-for-a-famed-tortilla-green-garnish.html | Mexico City Journal For a Famed Tortilla Green Garnish | By Anthony Depalma | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-25 | https://www.nytimes.com/1998/08/25/science/mathematics-proves-what-the-grocer-always-knew.html | Mathematics Proves What the Grocer Always Knew | By Simon Singh | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| 1998-08-25 | https://www.nytimes.com/1998/08/25/opinion/hillary-clinton-s-muddled-legacy.html | Hillary Clintons Muddled Legacy | By Wendy Wasserstein | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-25 | https://www.nytimes.com/1998/08/25/nyregion/unwanted-aid-for-d-amato-in-a-sly-ad-on-abortion.html | Unwanted Aid For DAmato In a Sly Ad On Abortion | By James Dao | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-25 | https://www.nytimes.com/1998/08/25/nyregion/city-is-sued-over-handling-of-times-sq-rallies.html | City Is Sued Over Handling of Times Sq Rallies | By Susan Sachs | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-25 | https://www.nytimes.com/1998/08/25/science/q-a-finding-the-center.html | QA Finding the Center | By C Claiborne Ray | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-25 | https://www.nytimes.com/1998/08/25/arts/television-review-how-brain-and-spirit-wrestle-with-limits-and-win.html | TELEVISION REVIEW How Brain and Spirit Wrestle With Limits and Win | By Caryn James | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-25 | https://www.nytimes.com/1998/08/25/style/patterns-for-j-p-tods-new-outlets-products-norma-kamali-shop-home-service.html | Patterns For J P Tods new outlets and products From Norma Kamali a shopathome service | By AnneMarie Schiro | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-25 | https://www.nytimes.com/1998/08/25/world/border-deaths-don-t-change-mexico-s-view-of-crossings.html | Border Deaths Dont Change Mexicos View Of Crossings | By Anthony Depalma | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-25 | https://www.nytimes.com/1998/08/25/us/fatalities-from-drunken-driving-drop-but-total-traffic-deaths-hold-steady.html | Fatalities From Drunken Driving Drop but Total Traffic Deaths Hold Steady | By Keith Bradsher | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-25 | https://www.nytimes.com/1998/08/25/nyregion/lawsuit-attacks-bond-issue-aimed-at-indian-expatriates.html | Lawsuit Attacks Bond Issue Aimed at Indian Expatriates | By Nick Ravo | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-25 | https://www.nytimes.com/1998/08/25/science/chilean-field-yields-new-clues-to-peopling-of-americas.html | Chilean Field Yields New Clues to Peopling of Americas | By John Noble Wilford | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-25 | https://www.nytimes.com/1998/08/25/world/after-the-attacks-in-sudan-a-moderate-thinks-us-shot-itself-in-the-foot.html | AFTER THE ATTACKS IN SUDAN A Moderate Thinks US Shot Itself in the Foot | By Jane Perlez | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-25 | https://www.nytimes.com/1998/08/25/sports/baseball-toms-river-pulls-a-surprise-in-little-league-world-series.html | BASEBALL Toms River Pulls a Surprise in Little League World Series | By Ed Guzman | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-25 | https://www.nytimes.com/1998/08/25/sports/on-baseball-sosa-s-feats-providing-worthy-counterpoint.html | ON BASEBALL Sosas Feats Providing Worthy Counterpoint | By Murray Chass | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-25 | https://www.nytimes.com/1998/08/25/business/northrop-to-cut-8000-jobs-in-wake-of-failed-merger.html | Northrop to Cut 8000 Jobs In Wake of Failed Merger | By Andrew Pollack | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-25 | https://www.nytimes.com/1998/08/25/nyregion/man-charged-with-assault-in-scalding-of-brooklyn-girl.html | Man Charged With Assault In Scalding of Brooklyn Girl | By Rachel L Swarns | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-25 | https://www.nytimes.com/1998/08/25/business/hicks-muse-in-modest-deal-for-62-coho-energy-stake.html | Hicks Muse in Modest Deal For 62 Coho Energy Stake | By Allen R Myerson | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-25 | https://www.nytimes.com/1998/08/25/sports/baseball-opponents-don-t-fault-mcgwire-for-pills.html | BASEBALL Opponents Dont Fault McGwire For Pills | By Buster Olney | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-08-25 | https://www.nytimes.com/1998/08/25/nyregion/gop-group-to-run-tv-ads-calling-opponent-of-abortion-intolerant.html | GOP Group to Run TV Ads Calling Opponent of Abortion Intolerant | By James Dao | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-25 | https://www.nytimes.com/1998/08/25/world/shake-up-in-russia-the-voices-resignedly-russians-work-ever-harder-for-even-less.html | SHAKE UP IN RUSSIA THE VOICES Resignedly Russians Work Ever Harder for Even Less | By Michael Wines | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-25 | https://www.nytimes.com/1998/08/25/business/the-media-business-advertising-addenda-sales-pitches-in-an-unlikely-place.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Sales Pitches In an Unlikely Place | By Stuart Elliott | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-25 | https://www.nytimes.com/1998/08/25/science/first-drug-approved-for-crohn-s-disease.html | First Drug Approved for Crohns Disease | By Lawrence M Fisher | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-25 | https://www.nytimes.com/1998/08/25/nyregion/queens-building-el-salvador-norte-immigrants-seeking-new-life-stay-touch-embassy.html | Queens Building Is El Salvador Norte Immigrants Seeking a New Life Stay in Touch at the Embassy | By Mirta Ojito | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-25 | https://www.nytimes.com/1998/08/25/nyregion/study-puts-high-price-on-fixing-a-crumbling-city.html | Study Puts High Price on Fixing a Crumbling City | By John Sullivan | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-25 | https://www.nytimes.com/1998/08/25/nyregion/giuliani-takes-credit-for-growth-in-tourism.html | Giuliani Takes Credit for Growth in Tourism | By Abby Goodnough | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-25 | https://www.nytimes.com/1998/08/25/nyregion/new-yorkers-hit-small-jackpot-60-each.html | New Yorkers Hit Small Jackpot 60 Each | By David Rohde | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-25 | https://www.nytimes.com/1998/08/25/arts/dance-review-charting-lives-public-and-private.html | DANCE REVIEW Charting Lives Public and Private | By Jennifer Dunning | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-25 | https://www.nytimes.com/1998/08/25/nyregion/public-lives-from-tension-truth-from-truth-humor.html | PUBLIC LIVES From Tension Truth From Truth Humor | By David Firestone | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-25 | https://www.nytimes.com/1998/08/25/world/shake-up-russia-power-brokers-wealthy-ride-boomerang-back-heart-leadership.html | SHAKEUP IN RUSSIA THE POWER BROKERS Wealthy Ride A Boomerang Back to Heart Of Leadership | By Celestine Bohlen | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-25 | https://www.nytimes.com/1998/08/25/us/darby-betts-86-founded-episcopal-homes.html | Darby Betts 86 Founded Episcopal Homes | By Wolfgang Saxon | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-25 | https://www.nytimes.com/1998/08/25/arts/critic-s-notebook-tchaikovsky-made-fresh-yes-despite-psychobabble.html | CRITICS NOTEBOOK Tchaikovsky Made Fresh Yes Despite Psychobabble | By Anthony Tommasini | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-25 | https://www.nytimes.com/1998/08/25/us/court-voids-plan-to-use-sampling-for-2000-census.html | COURT VOIDS PLAN TO USE SAMPLING FOR 2000 CENSUS | By Steven A Holmes | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-25 | https://www.nytimes.com/1998/08/25/sports/baseball-a-confusing-day-results-in-disappointing-calls.html | BASEBALL A Confusing Day Results In Disappointing Calls | By Jack Curry | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-25 | https://www.nytimes.com/1998/08/25/business/merrill-lynch-to-pay-2-million-in-orange-county-case.html | Merrill Lynch to Pay 2 Million in Orange County Case | By Leslie Wayne | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |

| 1998-08-25 | https://www.nytimes.com/1998/08/25/business/the-markets-goldman-keeps-it-private-even-in-going-public.html | THE MARKETS Goldman Keeps It Private Even in Going Public | By Joseph Kahn | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-25 | https://www.nytimes.com/1998/08/25/arts/music-review-conductor-s-farewell-in-music-he-loves.html | MUSIC REVIEW Conductors Farewell In Music He Loves | By Paul Griffiths | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-25 | https://www.nytimes.com/1998/08/25/sports/tennis-down-on-scale-up-in-rating-davenport-in-shape-for-open.html | TENNIS Down on Scale Up in Rating Davenport in Shape for Open | By Robin Finn | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-25 | https://www.nytimes.com/1998/08/25/opinion/foreign-affairs-help-wanted-president.html | Foreign Affairs Help Wanted President | By Thomas L Friedman | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-25 | https://www.nytimes.com/1998/08/25/style/critic-s-notebook-surf-s-up-so-is-business.html | Critics Notebook Surfs Up So Is Business | By Amy M Spindler | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-25 | https://www.nytimes.com/1998/08/25/books/elena-garro-a-mexican-literary-figure-dies-at-78.html | Elena Garro a Mexican Literary Figure Dies at 78 | By Anthony Depalma | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-25 | https://www.nytimes.com/1998/08/25/science/putting-money-where-their-minds-are-where-scientists-gather-wagering-flourishes.html | Putting Money Where Their Minds Are Where Scientists Gather Wagering Flourishes | By James Glanz | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-26 | https://www.nytimes.com/1998/08/26/dining/by-the-book-bronx-cheer-of-a-wine-guide.html | BY THE BOOK Bronx Cheer of a Wine Guide | By William Grimes | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-26 | https://www.nytimes.com/1998/08/26/dining/wine-talk-italys-1997-vintage-poised-for-greatness.html | Wine Talk Italys 1997 Vintage Poised for Greatness | By Frank J Prial | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-26 | https://www.nytimes.com/1998/08/26/theater/footlights.html | Footlights | By Lawrence Van Gelder | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-26 | https://www.nytimes.com/1998/08/26/us/survey-finds-public-support-for-vouchers.html | Survey Finds Public Support For Vouchers | By Ethan Bronner | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-26 | https://www.nytimes.com/1998/08/26/business/the-media-business-advertising-addenda-accounts-533726.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-26 | https://www.nytimes.com/1998/08/26/movies/tv-notes-cleaner-act-for-wise-guys.html | TV NOTES Cleaner Act For Wise Guys | By Lawrie Mifflin | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-26 | https://www.nytimes.com/1998/08/26/us/lewis-powell-crucial-centrist-justice-dies-at-90.html | Lewis Powell Crucial Centrist Justice Dies at 90 | By Linda Greenhouse | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-26 | https://www.nytimes.com/1998/08/26/nyregion/decline-is-seen-in-legal-help-for-city-s-poor.html | Decline Is Seen In Legal Help For Citys Poor | By David Rohde | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-26 | https://www.nytimes.com/1998/08/26/us/charles-diggs-75-congressman-censured-over-kickbacks.html | Charles Diggs 75 Congressman Censured Over Kickbacks | By Irvin Molotsky | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-26 | https://www.nytimes.com/1998/08/26/dining/mild-in-taste-elegant-in-look-skate-joins-the-a-list.html | Mild in Taste Elegant in Look Skate Joins the AList | By Elaine Louie | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| 1998-08-26 | https://www.nytimes.com/1998/08/26/arts/arts-abroad-a-spirit-lives-on-as-magical-masks-guard-indian-traditions.html | ARTS ABROAD A Spirit Lives On as Magical Masks Guard Indian Traditions | By James Sterngold | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-26 | https://www.nytimes.com/1998/08/26/world/ex-premier-of-france-is-investigated-on-finances.html | ExPremier of France Is Investigated on Finances | By Craig R Whitney | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-26 | https://www.nytimes.com/1998/08/26/world/serbian-cannon-fire-kills-3-mother-teresa-aid-workers.html | Serbian Cannon Fire Kills 3 Mother Teresa Aid Workers | By Mike OConnor | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-26 | https://www.nytimes.com/1998/08/26/sports/baseball-umpire-present-as-wells-signed-baseballs.html | BASEBALL Umpire Present as Wells Signed Baseballs | By Murray Chass | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-26 | https://www.nytimes.com/1998/08/26/us/black-gains-found-meager-in-the-old-segregated-states.html | Black Gains Found Meager in the Old Segregated States | By Ethan Bronner | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-26 | https://www.nytimes.com/1998/08/26/sports/pro-basketball-both-cooper-and-comets-writing-their-own-history.html | PRO BASKETBALL Both Cooper and Comets Writing Their Own History | By Melanie Hauser | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-26 | https://www.nytimes.com/1998/08/26/opinion/whos-afraid-of-genetic-engineering.html | Whos Afraid of Genetic Engineering | By Jimmy Carter | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-26 | https://www.nytimes.com/1998/08/26/sports/boxing-a-swimming-coach-savors-his-title-shot.html | BOXING A Swimming Coach Savors His Title Shot | By Timothy W Smith | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-26 | https://www.nytimes.com/1998/08/26/dining/red-white-and-blush-matchmaker-for-food-and-wine.html | Red White and Blush Matchmaker for Food and Wine | By Alex Witchel | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-26 | https://www.nytimes.com/1998/08/26/arts/music-review-a-mass-crowns-a-festival.html | MUSIC REVIEW A Mass Crowns A Festival | By Allan Kozinn | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-26 | https://www.nytimes.com/1998/08/26/nyregion/after-shooting-by-police-critics-say-illegal-toy-guns-are-still-too-easy-to-get.html | After Shooting by Police Critics Say Illegal Toy Guns Are Still Too Easy to Get | By Michael Cooper | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-26 | https://www.nytimes.com/1998/08/26/nyregion/metro-business-office-building-is-sold.html | METRO BUSINESS Office Building Is Sold | By Nick Ravo | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-26 | https://www.nytimes.com/1998/08/26/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-26 | https://www.nytimes.com/1998/08/26/business/company-news-republic-industries-plans-500-million-stock-buyback.html | COMPANY NEWS REPUBLIC INDUSTRIES PLANS 500 MILLION STOCK BUYBACK | By Dow Jones | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-26 | https://www.nytimes.com/1998/08/26/sports/sports-of-the-times-up-close-golfers-are-amazing.html | SPORTS OF THE TIMES Up Close Golfers Are Amazing | By George Vecsey | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-26 | https://www.nytimes.com/1998/08/26/business/company-news-summit-bancorp-to-acquire-new-canaan-bank-and-trust.html | COMPANY NEWS SUMMIT BANCORP TO ACQUIRE NEW CANAAN BANK AND TRUST | By Dow Jones | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-26 | https://www.nytimes.com/1998/08/26/nyregion/us-to-pay-farmers-to-shoo-cows-off-citys-watershed.html | US to Pay Farmers to Shoo Cows Off Citys Watershed | By Andrew C Revkin | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-08-26 | https://www.nytimes.com/1998/08/26/movies/film-review-the-creative-pit-updates-the-dictum-make-no-little-plans.html | FILM REVIEW The Creative Pit Updates the Dictum Make No Little Plans | By Lawrence Van Gelder | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-26 | https://www.nytimes.com/1998/08/26/dining/bits-and-bytes.html | Bits and Bytes | By S A Belzer | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-26 | https://www.nytimes.com/1998/08/26/nyregion/public-lives-hardcover-revenge-for-a-broken-marriage.html | PUBLIC LIVES Hardcover Revenge for a Broken Marriage | By Alex Kuczynski | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-26 | https://www.nytimes.com/1998/08/26/us/administration-to-fight-ruling-barring-sampling-in-census.html | Administration to Fight Ruling Barring Sampling in Census | By Steven A Holmes | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-26 | https://www.nytimes.com/1998/08/26/dining/25-and-under-relishing-the-ancient-delights-of-the-incas.html | 25 and Under Relishing the Ancient Delights of the Incas | By Eric Asimov | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-26 | https://www.nytimes.com/1998/08/26/sports/hockey-abc-and-espn-expecting-profit-from-a-5-year-deal.html | HOCKEY ABC and ESPN Expecting Profit From a 5Year Deal | By Richard Sandomir | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-26 | https://www.nytimes.com/1998/08/26/business/states-bracing-for-northwest-pilots-strike.html | States Bracing For Northwest Pilots Strike | By Laurence Zuckerman | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-26 | https://www.nytimes.com/1998/08/26/business/the-markets-stocks-bonds-after-early-buying-spree-investors-balk-at-russia-plan.html | THE MARKETS STOCKS  BONDS After Early Buying Spree Investors Balk at Russia Plan | By Sharon R King | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-26 | https://www.nytimes.com/1998/08/26/nyregion/list-of-sex-offenders-is-withheld-after-girls-killing-in-connecticut.html | List of Sex Offenders Is Withheld After Girls Killing in Connecticut | By Mike Allen | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-26 | https://www.nytimes.com/1998/08/26/dining/the-chef-from-scratch-almost.html | The Chef From Scratch   Almost | By Charlie Palmer | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-26 | https://www.nytimes.com/1998/08/26/arts/tv-notes-is-it-the-bell-bottoms.html | TV NOTES Is It the Bell Bottoms | By Bill Carter | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-26 | https://www.nytimes.com/1998/08/26/world/after-the-attacks-the-indictment-a-formality-in-a-world-of-missiles.html | AFTER THE ATTACKS THE INDICTMENT A Formality In a World Of Missiles | By David Johnston | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-26 | https://www.nytimes.com/1998/08/26/us/gore-gives-no-hint-that-anything-could-be-amiss.html | Gore Gives No Hint That Anything Could Be Amiss | By Michael Janofsky | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-26 | https://www.nytimes.com/1998/08/26/business/international-business-british-air-splits-orders-with-airbus-besting-boeing.html | INTERNATIONAL BUSINESS British Air Splits Orders With Airbus Besting Boeing | By John Tagliabue | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-26 | https://www.nytimes.com/1998/08/26/world/threat-eased-congo-leader-arrives-back-in-his-capital.html | Threat Eased Congo Leader Arrives Back In His Capital | By Norimitsu Onishi | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-26 | https://www.nytimes.com/1998/08/26/us/clintons-put-a-public-face-on-their-family-vacation.html | Clintons Put a Public Face On Their Family Vacation | By Katharine Q Seelye | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-26 | https://www.nytimes.com/1998/08/26/world/a-decision-is-due-today-from-libya.html | A Decision Is Due Today From Libya | By Philip Shenon | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-08-26 | https://www.nytimes.com/1998/08/26/sports/pro-football-sparks-in-the-spotlight-is-even-talking-about-it.html | PRO FOOTBALL Sparks in the Spotlight Is Even Talking About It | By Steve Popper | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-26 | https://www.nytimes.com/1998/08/26/business/a-struggling-adobe-rejects-bid-by-quark.html | A Struggling Adobe Rejects Bid by Quark | By John Markoff | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-26 | https://www.nytimes.com/1998/08/26/sports/tennis-graf-looks-just-like-old-self.html | TENNIS Graf Looks Just Like Old Self | By Jack Cavanaugh | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-26 | https://www.nytimes.com/1998/08/26/nyregion/giuliani-picks-a-chief-lobbyist-whose-father-once-held-the-job.html | Giuliani Picks a Chief Lobbyist Whose Father Once Held the Job | By Abby Goodnough | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-26 | https://www.nytimes.com/1998/08/26/opinion/obligations-all-around.html | Obligations All Around | By Laurence H Tribe | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-26 | https://www.nytimes.com/1998/08/26/dining/food-stuff.html | Food Stuff | By Florence Fabricant | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-26 | https://www.nytimes.com/1998/08/26/business/markets-market-place-outspoken-door-director-quits-breaking-code-parting-blast.html | THE MARKETS Market Place  Outspoken and Out the Door A Director Quits Breaking the Code in a Parting Blast | By Reed Abelson | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-26 | https://www.nytimes.com/1998/08/26/arts/television-review-sailing-in-the-wake-of-portugal-s-navigators.html | TELEVISION REVIEW Sailing in the Wake of Portugals Navigators | By Walter Goodman | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-26 | https://www.nytimes.com/1998/08/26/world/after-attacks-south-africa-anti-americanism-suspected-cape-town-club-bombed.html | AFTER THE ATTACKS IN SOUTH AFRICA AntiAmericanism Suspected As Cape Town Club Is Bombed | By Donald G McNeil Jr | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-26 | https://www.nytimes.com/1998/08/26/business/business-travel-here-s-some-advice-for-passengers-if-there-strike-this-weekend.html | Business Travel Heres some advice for passengers if there is a strike this weekend at Northwest Airlines | By Edwin McDowell | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-26 | https://www.nytimes.com/1998/08/26/world/after-the-attacks-in-kenya-in-laws-say-bomb-suspect-led-a-quiet-religious-life.html | AFTER THE ATTACKS IN KENYA InLaws Say Bomb Suspect Led a Quiet Religious Life | By James C McKinley Jr | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-26 | https://www.nytimes.com/1998/08/26/business/international-business-marsh-mclennan-to-buy-big-british-insurance-broker.html | INTERNATIONAL BUSINESS Marsh McLennan to Buy Big British Insurance Broker | By Joseph B Treaster | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-26 | https://www.nytimes.com/1998/08/26/opinion/liberties-hiding-behind-skirts.html | Liberties Hiding Behind Skirts | By Maureen Dowd | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-26 | https://www.nytimes.com/1998/08/26/nyregion/ship-with-proud-history-arrives-at-its-new-home.html | Ship With Proud History Arrives at Its New Home | By John T McQuiston | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-26 | https://www.nytimes.com/1998/08/26/nyregion/seaside-dreams-from-asbury-park.html | Seaside Dreams From Asbury Park | By Ronald Smothers | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-26 | https://www.nytimes.com/1998/08/26/us/once-again-outer-banks-nails-down-and-gets-out.html | Once Again Outer Banks Nails Down and Gets Out | By Kevin Sack | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-26 | https://www.nytimes.com/1998/08/26/dining/to-go-the-allure-of-jamaica-in-tribeca.html | To Go The Allure of Jamaica in TriBeCa | By Eric Asimov | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-26 | https://www.nytimes.com/1998/08/26/arts/tv-notes-o-brien-bumped.html | TV NOTES OBrien Bumped | By Bill Carter | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| 1998-08-26 | https://www.nytimes.com/1998/08/26/dining/temptation-the-notorious-spellbound-cookie.html | Temptation The Notorious Spellbound Cookie | By William Grimes | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-26 | https://www.nytimes.com/1998/08/26/sports/plus-hockey-devils-terreri-returns-as-backup-goalie.html | PLUS HOCKEY  DEVILS Terreri Returns As Backup Goalie | By Tarik ElBashir | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-26 | https://www.nytimes.com/1998/08/26/nyregion/commercial-real-estate-upgrading-a-cluster-of-older-hotels-in-manhattan.html | COMMERCIAL REAL ESTATE Upgrading a Cluster of Older Hotels in Manhattan | By Alan S Oser | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-26 | https://www.nytimes.com/1998/08/26/nyregion/candidate-is-everywhere-but-in-tv-ads.html | Candidate Is Everywhere but in TV Ads | By Richard PerezPena | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-26 | https://www.nytimes.com/1998/08/26/business/us-investigating-microsoft-s-role-in-intel-decisions.html | US INVESTIGATING MICROSOFTS ROLE IN INTEL DECISIONS | By Steve Lohr and John Markoff | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-26 | https://www.nytimes.com/1998/08/26/sports/tennis-a-master-plan-by-rios-is-upended-by-kuerten.html | TENNIS A Master Plan by Rios Is Upended by Kuerten | By Ron Dicker | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-26 | https://www.nytimes.com/1998/08/26/baseball-television.html | BASEBALL Television | By Richard Sandomir | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-26 | https://www.nytimes.com/1998/08/26/world/un-war-crimes-tribunal-steps-up-its-inquiry-into-kosovo.html | UN War Crimes Tribunal Steps Up Its Inquiry Into Kosovo | By Marlise Simons | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-26 | https://www.nytimes.com/1998/08/26/world/british-leader-acts-to-tighten-terrorism-laws.html | British Leader Acts to Tighten Terrorism Laws | By Youssef M Ibrahim | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-26 | https://www.nytimes.com/1998/08/26/business/international-briefs-axel-springer-net-up-8.9-for-half-year.html | INTERNATIONAL BRIEFS Axel Springer Net Up 89 for HalfYear | By Agence FrancePresse | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-26 | https://www.nytimes.com/1998/08/26/business/the-media-business-advertising-addenda-people-533734.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-26 | https://www.nytimes.com/1998/08/26/us/emphasis-shifts-to-keeping-siblings-together-when-using-foster-homes.html | Emphasis Shifts to Keeping Siblings Together When Using Foster Homes | By Pam Belluck | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-26 | https://www.nytimes.com/1998/08/26/business/the-media-business-advertising-addenda-promus-selects-tbwa-chiat-day.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Promus Selects TBWA ChiatDay | By Stuart Elliott | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-26 | https://www.nytimes.com/1998/08/26/us/slowly-rising-and-falling-flood-swallows-town.html | Slowly Rising and Falling Flood Swallows Town | By Rick Lyman | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-26 | https://www.nytimes.com/1998/08/26/arts/the-pop-life-a-litany-of-pain.html | THE POP LIFE A Litany Of Pain | By Neil Strauss | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-26 | https://www.nytimes.com/1998/08/26/sports/baseball-mcgwire-s-early-show-is-night-s-only-thrill.html | BASEBALL McGwires Early Show Is Nights Only Thrill | By Ira Berkow | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-26 | https://www.nytimes.com/1998/08/26/business/the-media-business-advertising-addenda-ads-are-coming-to-dry-cleaners.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ads Are Coming To Dry Cleaners | By Stuart Elliott | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-08-26 | https://www.nytimes.com/1998/08/26/dining/critic-s-notebook-the-weed-that-s-wowing-new-york.html | Critics Notebook The Weed Thats Wowing New York | By Ruth Reichl | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-26 | https://www.nytimes.com/1998/08/26/sports/horse-racing-applying-rule-whips-delicate-issue-racing-jockeys-travel-fine-line.html | HORSE RACING Applying the Rule on Whips A Delicate Issue in Racing Jockeys Travel Fine Line Between Use and Abuse | By Joseph Durso | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-26 | https://www.nytimes.com/1998/08/26/books/books-of-the-times-an-avalanche-of-death-that-redirected-a-war.html | BOOKS OF THE TIMES An Avalanche of Death That Redirected a War | By Richard Bernstein | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-26 | https://www.nytimes.com/1998/08/26/dining/off-the-menu.html | Off the Menu | By Florence Fabricant | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-26 | https://www.nytimes.com/1998/08/26/us/into-the-sheltering-arms-of-evangelical-colleges.html | Into the Sheltering Arms Of Evangelical Colleges | By William H Honan | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-26 | https://www.nytimes.com/1998/08/26/us/storm-s-fury-is-already-felt-in-new-york-area.html | Storms Fury Is Already Felt in New York Area | By Amy Waldman | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-26 | https://www.nytimes.com/1998/08/26/nyregion/old-banks-becoming-new-theaters-big-odd-spaces-feed-appetite-for-off-off-off.html | OLD BANKS BECOMING NEW THEATERS Big Odd Spaces Feed Appetite for Off and Off Off Broadway | By Monte Williams | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-26 | https://www.nytimes.com/1998/08/26/nyregion/about-new-york-the-serpent-in-the-garden-of-renewal.html | ABOUT NEW YORK The Serpent In the Garden Of Renewal | By David Gonzalez | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-26 | https://www.nytimes.com/1998/08/26/arts/73.3-million-gift-rescues-the-houston-symphony.html | 73 Million Gift Rescues The Houston Symphony | By Bruce Weber | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-26 | https://www.nytimes.com/1998/08/26/sports/baseball-blue-collar-town-exults-in-its-little-leaguers.html | BASEBALL BlueCollar Town Exults in Its Little Leaguers | By David M Herszenhorn | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-26 | https://www.nytimes.com/1998/08/26/sports/baseball-west-coast-offense-angels-beat-yankees-again.html | BASEBALL West Coast Offense Angels Beat Yankees Again | By Murray Chass | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-26 | https://www.nytimes.com/1998/08/26/us/floyd-haskell-82-ex-senator-from-colorado.html | Floyd Haskell 82 ExSenator From Colorado | By Lizette Alvarez | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-26 | https://www.nytimes.com/1998/08/26/world/egyptians-hold-terrorist-chief-official-asserts.html | Egyptians Hold Terrorist Chief Official Asserts | By Youssef M Ibrahim | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-26 | https://www.nytimes.com/1998/08/26/theater/saving-o-neill-and-himself-quintero-credits-the-sources-of-a-lasting-passion.html | Saving ONeill And Himself Quintero Credits the Sources Of a Lasting Passion | By Mel Gussow | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-26 | https://www.nytimes.com/1998/08/26/arts/music-review-mmmpop-it-s-hanson-accompanied-by-screamers.html | MUSIC REVIEW MMMPop Its Hanson Accompanied By Screamers | By Jon Pareles | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-26 | https://www.nytimes.com/1998/08/26/dining/restaurants-a-radical-departure-with-sure-footing.html | Restaurants A Radical Departure With Sure Footing | By Ruth Reichl | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-08-26 | https://www.nytimes.com/1998/08/26/nyregion/new-marketspan-leadership-includes-9-of-lilcos-top-26.html | New Marketspan Leadership Includes 9 of Lilcos Top 26 | By John T McQuiston | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-26 | https://www.nytimes.com/1998/08/26/business/union-faults-gm-on-plans-for-parts-unit.html | Union Faults GM on Plans for Parts Unit | By Keith Bradsher | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-26 | https://www.nytimes.com/1998/08/26/world/imf-lets-its-rule-on-full-repayment-slip.html | IMF Lets Its Rule on Full Repayment Slip | By Louis Uchitelle | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-26 | https://www.nytimes.com/1998/08/26/dining/food-chain.html | Food Chain | By Melissa Clark | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-26 | https://www.nytimes.com/1998/08/26/sports/baseball-toms-river-takes-the-fun-and-the-streak-into-a-semifinal.html | BASEBALL Toms River Takes the Fun and the Streak Into a Semifinal | By Ed Guzman | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-26 | https://www.nytimes.com/1998/08/26/world/russia-intervenes-as-its-currency-takes-sharp-drop.html | RUSSIA INTERVENES AS ITS CURRENCY TAKES SHARP DROP | By Celestine Bohlen | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-26 | https://www.nytimes.com/1998/08/26/world/after-the-attacks-the-connection-iraqi-deal-with-sudan-on-nerve-gas-is-reported.html | AFTER THE ATTACKS THE CONNECTION Iraqi Deal With Sudan On Nerve Gas Is Reported | By Jane Perlez | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-26 | https://www.nytimes.com/1998/08/26/nyregion/schumer-proposes-new-spending-programs.html | Schumer Proposes New Spending Programs | By Adam Nagourney | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-26 | https://www.nytimes.com/1998/08/26/world/china-admits-ecological-sins-played-role-in-flood-disaster.html | China Admits Ecological Sins Played Role in Flood Disaster | By Erik Eckholm | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-26 | https://www.nytimes.com/1998/08/26/dining/the-minimalist-for-delicate-fish-fragrant-cushion-of-fennel.html | The Minimalist For Delicate Fish Fragrant Cushion of Fennel | By Mark Bittman | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-26 | https://www.nytimes.com/1998/08/26/dining/the-napoleon-complex-delusions-of-grandeur-seize-restaurant-kitchens.html | The Napoleon Complex Delusions of grandeur seize restaurant kitchens | By Amanda Hesser | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-26 | https://www.nytimes.com/1998/08/26/nyregion/greenwich-village-is-wary-after-3d-killing-in-august.html | Greenwich Village Is Wary After 3d Killing in August | By Kit R Roane | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-26 | https://www.nytimes.com/1998/08/26/dining/eating-well-us-eases-up-on-irradiation-antibiotics.html | Eating Well US Eases Up on Irradiation Antibiotics | By Marian Burros | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-26 | https://www.nytimes.com/1998/08/26/sports/tennis-mcenroe-works-his-way-out-of-open.html | TENNIS McEnroe Works His Way Out of Open | By Christopher Clarey | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-26 | https://www.nytimes.com/1998/08/26/sports/baseball-reed-keeps-struggling-as-mets-lose-to-giants.html | BASEBALL Reed Keeps Struggling As Mets Lose to Giants | By Jason Diamos | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-26 | https://www.nytimes.com/1998/08/26/opinion/explaining-our-actions-in-the-sudan.html | Explaining Our Actions in the Sudan | By Milt Bearden | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-26 | https://www.nytimes.com/1998/08/26/sports/pro-football-jets-notebook-parcells-ponders-kicking-question.html | PRO FOOTBALL JETS NOTEBOOK Parcells Ponders Kicking Question | By Frank Litsky | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-08-26 | https://www.nytimes.com/1998/08/26/business/the-media-business-advertising-marketing-diana-princess-of-brand-names.html | THE MEDIA BUSINESS ADVERTISING Marketing Diana Princess of Brand Names | By Stuart Elliott | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-26 | https://www.nytimes.com/1998/08/26/world/cuban-exile-leader-among-7-accused-of-plot-on-castro.html | Cuban Exile Leader Among 7 Accused of Plot on Castro | By Larry Rohter and Ann Louise Bardach | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-27 | https://www.nytimes.com/1998/08/27/theater/theater-review-sometimes-delightful-never-easy-it-s-fringe.html | THEATER REVIEW Sometimes Delightful Never Easy Its Fringe | By Peter Marks | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-27 | https://www.nytimes.com/1998/08/27/sports/baseball-yankees-notebook-tired-of-team-s-funk-joe-torre-talks-soul.html | BASEBALL YANKEES NOTEBOOK Tired of Teams Funk Joe Torre Talks Soul | By Jack Curry | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-27 | https://www.nytimes.com/1998/08/27/technology/fill-it-up-with-ram.html | Fill It Up With RAM | By Richard Stepler | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-27 | https://www.nytimes.com/1998/08/27/business/merck-accepts-ftc-policy-on-procedures-at-care-unit.html | Merck Accepts FTC Policy On Procedures at Care Unit | By Milt Freudenheim | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-27 | https://www.nytimes.com/1998/08/27/nyregion/controllers-say-machines-at-airports-are-failing.html | Controllers Say Machines At Airports Are Failing | By John T McQuiston | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-27 | https://www.nytimes.com/1998/08/27/sports/baseball-baseball-tries-to-calm-down-a-debate-on-pills.html | BASEBALL Baseball Tries to Calm Down a Debate on Pills | By Murray Chass | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-27 | https://www.nytimes.com/1998/08/27/us/hurricane-rumbles-ashore-on-anxious-cape-fear.html | Hurricane Rumbles Ashore on Anxious Cape Fear | By Kevin Sack | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-27 | https://www.nytimes.com/1998/08/27/theater/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-27 | https://www.nytimes.com/1998/08/27/technology/news-watch-artificial-intelligence-program-tries-its-hand-at-cards.html | NEWS WATCH Artificial Intelligence Program Tries Its Hand at Cards | By Matt Richtel | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-27 | https://www.nytimes.com/1998/08/27/world/china-reports-a-sharp-rise-in-the-flood-toll.html | China Reports a Sharp Rise in the Flood Toll | By Agence FrancePresse | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-27 | https://www.nytimes.com/1998/08/27/business/the-media-business-advertising-addenda-accounts-554804.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Andrea Adelson | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-27 | https://www.nytimes.com/1998/08/27/nyregion/jury-duty-loses-some-sting-in-manhattan.html | Jury Duty Loses Some Sting in Manhattan | By David Rohde | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-27 | https://www.nytimes.com/1998/08/27/world/ulster-accord-will-survive-terror-premiers-say.html | Ulster Accord Will Survive Terror Premiers Say | By James F Clarity | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-27 | https://www.nytimes.com/1998/08/27/technology/thin-and-stylish-flat-panels-still-cost-a-bundle.html | Thin and Stylish Flat Panels Still Cost a Bundle | By Peter H Lewis | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-27 | https://www.nytimes.com/1998/08/27/world/shake-up-in-russia-the-money-acting-premier-tries-to-hang-on-to-credits.html | SHAKEUP IN RUSSIA THE MONEY Acting Premier Tries to Hang on to Credits | By Celestine Bohlen | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |

| 1998-08-27 | https://www.nytimes.com/1998/08/27/technology/library-tennis-sites-helpful-in-finding-matches-on-court-and-perhaps-off.html | LIBRARYTENNIS SITES Helpful in Finding Matches On Court and Perhaps Off | By Verne G Kopytoff | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-27 | https://www.nytimes.com/1998/08/27/nyregion/metro-business-new-york-recruiter-lands-7-businesses.html | METRO BUSINESS New York Recruiter Lands 7 Businesses | By Nick Ravo | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-27 | https://www.nytimes.com/1998/08/27/business/the-media-business-advertising-addenda-tommy-hilfiger-to-change-some-ads.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Tommy Hilfiger To Change Some Ads | By Andrea Adelson | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-27 | https://www.nytimes.com/1998/08/27/sports/baseball-on-the-yankees-special-season-post-season-worry.html | BASEBALL ON THE YANKEES Special Season PostSeason Worry | By Buster Olney | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-27 | https://www.nytimes.com/1998/08/27/world/shake-up-russia-kremlin-drama-russia-reformer-s-fall-wealthy-insider-triumphs.html | SHAKEUP IN RUSSIA THE KREMLIN DRAMA In Russia Reformers Fall Wealthy Insider Triumphs | By Michael R Gordon | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-27 | https://www.nytimes.com/1998/08/27/world/after-attack-chemicals-possible-benign-use-seen-for-chemical-factory-sudan.html | AFTER THE ATTACK THE CHEMICALS Possible Benign Use Is Seen for Chemical At Factory in Sudan | By Steven Lee Myers and Tim Weiner | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-27 | https://www.nytimes.com/1998/08/27/world/after-attack-guerrillas-we-are-freedom-fighters-says-a-leader-militants.html | AFTER THE ATTACK THE GUERRILLAS We Are Freedom Fighters Says a Leader of Militants | By Raymond Bonner With Steve Levine | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-27 | https://www.nytimes.com/1998/08/27/garden/personal-shopper-back-to-the-books-with-a-whole-new-look.html | PERSONAL SHOPPER Back to the Books With a Whole New Look | By Marianne Rohrlich | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-27 | https://www.nytimes.com/1998/08/27/sports/pro-football-jurevicius-emerges-as-alford-recedes.html | PRO FOOTBALL Jurevicius Emerges as Alford Recedes | By Bill Pennington | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-27 | https://www.nytimes.com/1998/08/27/sports/tennis-coetzer-bounces-back-with-a-vengeance.html | TENNIS Coetzer Bounces Back With a Vengeance | By Jack Cavanaugh | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-27 | https://www.nytimes.com/1998/08/27/technology/library-tennis-sites-a-site-that-is-much-like-the-open.html | LIBRARYTENNIS SITES A Site That Is Much Like The Open | By Verne G Kopytoff | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-27 | https://www.nytimes.com/1998/08/27/nyregion/scalded-brooklyn-girl-5-dies-man-is-charged-with-murder.html | Scalded Brooklyn Girl 5 Dies Man Is Charged With Murder | By Charlie Leduff | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-27 | https://www.nytimes.com/1998/08/27/business/starwood-expected-to-shift-to-basic-corporate-status.html | Starwood Expected to Shift To Basic Corporate Status | By Adam Bryant | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-27 | https://www.nytimes.com/1998/08/27/technology/news-watch-university-takes-magazine-to-task-on-the-internet.html | NEWS WATCH University Takes Magazine To Task on the Internet | By Matt Richtel | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-27 | https://www.nytimes.com/1998/08/27/technology/productivity-videoconferencing-from-stage-fright-to-stage-presence.html | PRODUCTIVITY Videoconferencing From Stage Fright to Stage Presence | By Julia Lawlor | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-27 | https://www.nytimes.com/1998/08/27/nyregion/public-lives.html | Public Lives | By James Barron | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| 1998-08-27 | https://www.nytimes.com/1998/08/27/business/media-business-advertising-companies-are-increasingly-seeking-identify-their.html | THE MEDIA BUSINESS ADVERTISING Companies are increasingly seeking to identify their products with music both old and new | By Andrea Adelson | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-27 | https://www.nytimes.com/1998/08/27/us/clinton-is-top-issue-in-a-california-race.html | Clinton Is Top Issue in a California Race | By Todd S Purdum | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-27 | https://www.nytimes.com/1998/08/27/technology/library-tennis-sites-focusing-on-fundamentals.html | LIBRARYTENNIS SITES Focusing on Fundamentals | By Verne G Kopytoff | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-27 | https://www.nytimes.com/1998/08/27/arts/music-review-bluegrass-ultimate-weapon.html | MUSIC REVIEW Bluegrass Ultimate Weapon | By Ben Ratliff | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-27 | https://www.nytimes.com/1998/08/27/business/irene-kraus-74-nun-who-led-big-nonprofit-hospital-chain.html | Irene Kraus 74 Nun Who Led Big Nonprofit Hospital Chain | By Robert Meg Thomas Jr | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-27 | https://www.nytimes.com/1998/08/27/sports/pro-football-foley-gets-johnson-s-plaudits-as-leader.html | PRO FOOTBALL Foley Gets Johnsons Plaudits As Leader | By Frank Litsky | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-27 | https://www.nytimes.com/1998/08/27/technology/modern-muzak-it-s-not-your-parents-elevator-music.html | Modern Muzak Its Not Your Parents Elevator Music | By David Kushner | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-27 | https://www.nytimes.com/1998/08/27/technology/virtual-virtuosos-of-the-holler.html | Virtual Virtuosos of the Holler | By Tina Kelley | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-27 | https://www.nytimes.com/1998/08/27/sports/the-golf-report-no-major-titles-for-woods-but-season-is-hardly-over.html | THE GOLF REPORT No Major Titles for Woods But Season Is Hardly Over | By Clifton Brown | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-27 | https://www.nytimes.com/1998/08/27/arts/critics-notebook-here-now-the-wink-wink-news.html | CRITICS NOTEBOOK Here Now the Wink Wink News | By Caryn James | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-27 | https://www.nytimes.com/1998/08/27/sports/the-golf-report-as-show-the-international-was-merely-a-short-drive.html | THE GOLF REPORT As Show the International Was Merely a Short Drive | By Mike Stachura | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-27 | https://www.nytimes.com/1998/08/27/nyregion/inquiry-focuses-on-supplies-for-prisoners-medical-care.html | Inquiry Focuses on Supplies For Prisoners Medical Care | By David W Chen | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-27 | https://www.nytimes.com/1998/08/27/world/francesco-crucitti-popes-personal-surgeon-dies-at-67.html | Francesco Crucitti Popes Personal Surgeon Dies at 67 | By John Tagliabue | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-27 | https://www.nytimes.com/1998/08/27/us/his-vietnam-tale-exposed-as-a-lie-a-killer-is-back-in-custody.html | His Vietnam Tale Exposed as a Lie a Killer Is Back in Custody | By Carey Goldberg | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-27 | https://www.nytimes.com/1998/08/27/garden/design-notebook-african-inspired-decor-illuminates-newark-arts-center.html | DESIGN NOTEBOOK AfricanInspired Decor Illuminates Newark Arts Center | By Joseph Giovannini | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-27 | https://www.nytimes.com/1998/08/27/world/malaysia-jails-opposition-legislator-for-criticizing-the-judiciary.html | Malaysia Jails Opposition Legislator for Criticizing the Judiciary | By Seth Mydans | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-27 | https://www.nytimes.com/1998/08/27/technology/q-a-messages-that-pop.html | Q  A Messages That POP | By J D Biersdorfer | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| 1998-08-27 | https://www.nytimes.com/1998/08/27/technology/news-watch-new-fax-machine-software-adds-e-mail-to-the-menu.html | NEWS WATCH New Fax Machine Software Adds EMail to the Menu | By Matt Richtel | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-27 | https://www.nytimes.com/1998/08/27/business/the-media-business-advertising-addenda-cke-expands-role-of-crispin-porter.html | THE MEDIA BUSINESS ADVERTISING ADDENDA CKE Expands Role Of Crispin Porter | By Andrea Adelson | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-27 | https://www.nytimes.com/1998/08/27/us/aides-to-clinton-urge-his-own-report-to-counter-starr-s.html | Aides to Clinton Urge His Own Report to Counter Starrs | By James Bennet | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-27 | https://www.nytimes.com/1998/08/27/technology/library-tennis-sites-advice-for-playing-better-plus-lots-of-gear-and-gab.html | LIBRARYTENNIS SITES Advice for Playing Better Plus Lots of Gear and Gab | By Verne G Kopytoff | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-27 | https://www.nytimes.com/1998/08/27/nyregion/public-lives-a-utility-chief-who-remembers-his-roots.html | PUBLIC LIVES A Utility Chief Who Remembers His Roots | By Jane Gross | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-27 | https://www.nytimes.com/1998/08/27/technology/news-watch-finally-a-device-for-desk-potatoes.html | NEWS WATCH Finally a Device for Desk Potatoes | By Matt Richtel | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-27 | https://www.nytimes.com/1998/08/27/technology/news-watch-from-the-drudge-report-to-the-drudge-retort.html | NEWS WATCH From the Drudge Report To the Drudge Retort | By Matt Richtel | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-27 | https://www.nytimes.com/1998/08/27/technology/library-tennis-sites-as-us-open-nears-it-s-everything-tennis.html | LIBRARYTENNIS SITES As US Open Nears Its Everything Tennis | By Verne G Kopytoff | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-27 | https://www.nytimes.com/1998/08/27/technology/user-s-guide-cleaning-up-proceed-with-caution.html | USERS GUIDE Cleaning Up Proceed With Caution | By Michelle Slatalla | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-27 | https://www.nytimes.com/1998/08/27/us/justice-dept-plans-limited-review-of-king-assassination.html | Justice Dept Plans Limited Review of King Assassination | By David Johnston | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-27 | https://www.nytimes.com/1998/08/27/arts/critic-s-notebook-the-ghosts-of-soho.html | CRITICS NOTEBOOK The Ghosts of SoHo | By Roberta Smith | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-27 | https://www.nytimes.com/1998/08/27/sports/football-prosecutors-say-ex-star-at-wagner-killed-wife.html | FOOTBALL Prosecutors Say ExStar At Wagner Killed Wife | By Timothy W Smith | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-27 | https://www.nytimes.com/1998/08/27/opinion/in-america-a-hero-and-his-shadow.html | In America A Hero and His Shadow | By Bob Herbert | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-27 | https://www.nytimes.com/1998/08/27/opinion/resist-the-urge-to-merge.html | Resist the Urge to Merge | By David C McCourt | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-27 | https://www.nytimes.com/1998/08/27/technology/fast-new-pc-s-coming-for-the-high-end-crowd.html | Fast New PCs Coming for the HighEnd Crowd | By Peter H Lewis | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-27 | https://www.nytimes.com/1998/08/27/arts/jazz-review-freedom-one-way-or-another.html | JAZZ REVIEW Freedom One Way or Another | By Ben Ratliff | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-27 | https://www.nytimes.com/1998/08/27/arts/dance-review-hope-and-sanctuary-on-a-torturous-journey.html | DANCE REVIEW Hope and Sanctuary On a Torturous Journey | By Jennifer Dunning | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-27 | https://www.nytimes.com/1998/08/27/garden/garden-q-a.html | GARDEN Q  A | By Dora Galitzki | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| 1998-08-27 | https://www.nytimes.com/1998/08/27/technology/news-watch-a-different-type-of-computer-monitor.html | NEWS WATCH A Different Type Of Computer Monitor | By Matt Richtel | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-27 | https://www.nytimes.com/1998/08/27/opinion/news-stories-besides-monica-lewinsky.html | News Stories Besides Monica Lewinsky | By Steve Martin | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-27 | https://www.nytimes.com/1998/08/27/books/books-of-the-times-restoring-human-foibles-to-an-inspirational-icon.html | BOOKS OF THE TIMES Restoring Human Foibles To an Inspirational Icon | By Dinitia Smith | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-27 | https://www.nytimes.com/1998/08/27/nyregion/judge-rejects-effort-to-block-harlem-march.html | Judge Rejects Effort to Block Harlem March | By Abby Goodnough | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-27 | https://www.nytimes.com/1998/08/27/business/the-royal-treatment-ruling-family-feuds-as-oil-income-drops-in-brunei.html | The Royal Treatment Ruling Family Feuds as Oil Income Drops in Brunei | By Mark Landler | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-27 | https://www.nytimes.com/1998/08/27/technology/screen-grab-batches-butterflies-can-be-bought-web-just-studied-afar.html | SCREEN GRAB Batches of Butterflies Can Be Bought On the Web or Just Studied From Afar | By Tina Kelley | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-27 | https://www.nytimes.com/1998/08/27/nyregion/asbestos-puts-400000-files-for-immigrants-out-of-reach.html | Asbestos Puts 400000 Files For Immigrants Out of Reach | By Ronald Smothers | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-27 | https://www.nytimes.com/1998/08/27/sports/baseball-two-victories-from-a-title-toms-river-team-is-calm.html | BASEBALL Two Victories From a Title Toms River Team Is Calm | By Ed Guzman | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-27 | https://www.nytimes.com/1998/08/27/business/international-business-economic-turmoil-in-russia-takes-toll-in-latin-america.html | INTERNATIONAL BUSINESS Economic Turmoil in Russia Takes Toll in Latin America | By Sam Dillon | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-27 | https://www.nytimes.com/1998/08/27/nyregion/city-slicker-in-the-heartland-it-s-giuliani-the-noncandidate.html | City Slicker in the Heartland Its Giuliani the Noncandidate | By Dan Barry | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-27 | https://www.nytimes.com/1998/08/27/technology/game-theory-putting-a-virtual-doggy-in-your-window.html | GAME THEORY Putting a Virtual Doggy in Your Window | By J C Herz | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-27 | https://www.nytimes.com/1998/08/27/sports/baseball-mcgwire-belts-no-54-in-race-within-chase.html | BASEBALL McGwire Belts No 54 In Race Within Chase | By Ira Berkow | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-27 | https://www.nytimes.com/1998/08/27/technology/playing-with-lasers-an-update-of-the-good-old-game-of-tag.html | Playing With Lasers An Update of the Good Old Game of Tag | By David Kushner | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-27 | https://www.nytimes.com/1998/08/27/business/the-media-business-advertising-addenda-two-are-dismissed-at-wieden-kennedy.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Two Are Dismissed At Wieden Kennedy | By Andrea Adelson | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-27 | https://www.nytimes.com/1998/08/27/us/swollen-rio-grande-carries-flood-south.html | Swollen Rio Grande Carries Flood South | By Rick Lyman | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-27 | https://www.nytimes.com/1998/08/27/sports/tennis-at-the-us-open-draw-it-is-the-ladies-first.html | TENNIS At the US Open Draw It Is the Ladies First | By Christopher Clarey | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-27 | https://www.nytimes.com/1998/08/27/garden/design-notebook-what-next-a-fee-for-looking.html | DESIGN NOTEBOOK What Next A Fee for Looking | By David W Dunlap | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| 1998-08-27 | https://www.nytimes.com/1998/08/27/sports/sports-of-the-times-over-fence-came-before-over-counter.html | Sports of the Times Over Fence Came Before Over Counter | By Ira Berkow | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-27 | https://www.nytimes.com/1998/08/27/us/judge-orders-a-credit-bureau-to-stop-selling-consumer-lists.html | Judge Orders a Credit Bureau to Stop Selling Consumer Lists | By Joel Brinkley | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-27 | https://www.nytimes.com/1998/08/27/nyregion/neighbor-is-charged-in-killing-of-11-year-old-girl.html | Neighbor Is Charged in Killing of 11YearOld Girl | By Mike Allen | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-27 | https://www.nytimes.com/1998/08/27/us/reno-is-extending-inquiry-into-gore-and-fund-raising.html | RENO IS EXTENDING INQUIRY INTO GORE AND FUNDRAISING | By David Johnston | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-27 | https://www.nytimes.com/1998/08/27/us/2-big-cigarette-producers-shun-a-new-round-of-tobacco-talks.html | 2 Big Cigarette Producers Shun a New Round of Tobacco Talks | By Barry Meier | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-27 | https://www.nytimes.com/1998/08/27/sports/tennis-error-prone-rusedski-advances.html | TENNIS ErrorProne Rusedski Advances | By Ron Dicker | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-27 | https://www.nytimes.com/1998/08/27/nyregion/waterfront-sites-for-sale-with-generators.html | Waterfront Sites for Sale With Generators | By Leslie Eaton | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-27 | https://www.nytimes.com/1998/08/27/us/delta-rocket-with-satellite-blows-up.html | Delta Rocket With Satellite Blows Up | By Seth Schiesel | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-27 | https://www.nytimes.com/1998/08/27/us/owners-give-2.3-million-to-clone-dog.html | Owners Give 23 Million To Clone Dog | By Barbara Whitaker | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-27 | https://www.nytimes.com/1998/08/27/business/russian-derivatives-may-burn-investors.html | Russian Derivatives May Burn Investors | By Timothy L OBrien | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-27 | https://www.nytimes.com/1998/08/27/garden/at-home-with-dewey-nicks-in-hollywood-life-imitates-b-movie-art.html | AT HOME WITH DEWEY NICKS In Hollywood Life Imitates BMovie Art | By Amy M Spindler | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-27 | https://www.nytimes.com/1998/08/27/world/new-delhi-journal-trying-to-wreck-india-s-romance-with-the-bomb.html | New Delhi Journal Trying to Wreck Indias Romance With the Bomb | By Barry Bearak | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-27 | https://www.nytimes.com/1998/08/27/nyregion/labor-dispute-at-apollo-threatens-taping.html | Labor Dispute at Apollo Threatens Taping | By Terry Pristin | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-27 | https://www.nytimes.com/1998/08/27/sports/baseball-jeter-applies-band-aid-to-salve-yankee-s-wounds.html | BASEBALL Jeter Applies BandAid to Salve Yankees Wounds | By Jack Curry | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-27 | https://www.nytimes.com/1998/08/27/nyregion/capsized-boat-did-not-have-valid-permit-officials-say.html | Capsized Boat Did Not Have Valid Permit Officials Say | By Andrew C Revkin | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-27 | https://www.nytimes.com/1998/08/27/business/company-news-centura-banks-in-23-million-deal-for-scotland-savings.html | COMPANY NEWS CENTURA BANKS IN 23 MILLION DEAL FOR SCOTLAND SAVINGS | By Dow Jones | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-27 | https://www.nytimes.com/1998/08/27/arts/opera-review-blend-of-hugeness-and-humility.html | OPERA REVIEW Blend of Hugeness and Humility | By Paul Griffiths | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| 1998-08-27 | https://www.nytimes.com/1998/08/27/sports/baseball-hundley-experiment-goes-up-in-flames.html | BASEBALL Hundley Experiment Goes Up in Flames | By Jason Diamos | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-27 | https://www.nytimes.com/1998/08/27/sports/horse-racing-travers-stakes-looks-if-it-may-be-victory-gallop-s-summertime-derby.html | HORSE RACING Travers Stakes Looks as if It May Be Victory Gallops Summertime Derby | By Joseph Durso | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-27 | https://www.nytimes.com/1998/08/27/sports/baseball-still-puzzled-nomo-triumphs.html | BASEBALL Still Puzzled Nomo Triumphs | By Jason Diamos | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-27 | https://www.nytimes.com/1998/08/27/technology/mystery-sites-easy-to-deduce.html | Mystery Sites Easy To Deduce | By Mickey Meece | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-27 | https://www.nytimes.com/1998/08/27/world/american-inspector-on-iraq-quits-accusing-un-and-us-of-cave-in.html | American Inspector on Iraq Quits Accusing UN and US of CaveIn | By Judith Miller | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-27 | https://www.nytimes.com/1998/08/27/nyregion/hurricane-bonnie-closes-beaches-but-surfers-still-tempt-waves.html | Hurricane Bonnie Closes Beaches but Surfers Still Tempt Waves | By Amy Waldman | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-27 | https://www.nytimes.com/1998/08/27/business/the-markets-bonds-treasuries-up-on-worries-over-equities.html | THE MARKETS BONDS Treasuries Up On Worries Over Equities | By Robert Hurtado | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-27 | https://www.nytimes.com/1998/08/27/business/economic-scene-politics-aside-census-sampling-still-raises-questions-of-accuracy.html | Economic Scene Politics aside census sampling still raises questions of accuracy | By Michael M Weinstein | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-27 | https://www.nytimes.com/1998/08/27/arts/bridge-two-top-teams-eliminated-in-world-championships.html | BRIDGE Two Top Teams Eliminated In World Championships | By Alan Truscott | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-27 | https://www.nytimes.com/1998/08/27/garden/architecture-s-doyenne-passes-baton-in-montreal.html | Architectures Doyenne Passes Baton In Montreal | By Julie V Iovine | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-27 | https://www.nytimes.com/1998/08/27/nyregion/city-may-be-held-liable-in-choking-death.html | City May Be Held Liable in Choking Death | By Michael Cooper | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-27 | https://www.nytimes.com/1998/08/27/business/markets-market-place-1998-year-emerging-markets-seem-synonymous-with-anguish.html | THE MARKETS Market Place 1998 A Year Emerging Markets Seem Synonymous With Anguish | By Jonathan Fuerbringer | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-27 | https://www.nytimes.com/1998/08/27/garden/close-to-home-life-in-a-crater-will-do-for-now.html | CLOSE TO HOME Life in a Crater Will Do For Now | By Benjamin Cheever | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-27 | https://www.nytimes.com/1998/08/27/business/international-business-soros-s-quantum-fund-losses-in-russia-put-at-2-billion.html | INTERNATIONAL BUSINESS Soross Quantum Fund Losses in Russia Put at 2 Billion | By Gretchen Morgenson | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-27 | https://www.nytimes.com/1998/08/27/business/possible-strike-by-pilots-seen-as-a-rarity.html | Possible Strike By Pilots Seen As a Rarity | By Laurence Zuckerman | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-27 | https://www.nytimes.com/1998/08/27/opinion/editorial-observer-russia-delivers-a-blow-to-global-capitalism.html | Editorial Observer Russia Delivers a Blow to Global Capitalism | By Floyd Norris | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-08-27 | https://www.nytimes.com/1998/08/27/arts/television-review-so-different-yet-so-much-the-same.html | TELEVISION REVIEW So Different Yet So Much the Same | By Walter Goodman | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-27 | https://www.nytimes.com/1998/08/27/garden/public-eye-first-day-of-school-the-desk-as-lesson.html | PUBLIC EYE First Day of School The Desk as Lesson | By Phil Patton | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-27 | https://www.nytimes.com/1998/08/27/nyregion/police-patrols-are-increased-after-man-is-charged-in-latest-village-killing.html | Police Patrols Are Increased After Man Is Charged in Latest Village Killing | By Kit R Roane | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-27 | https://www.nytimes.com/1998/08/27/world/after-the-attack-in-south-africa-fbi-is-invited-to-join-inquiry-into-bombing.html | AFTER THE ATTACK IN SOUTH AFRICA FBI Is Invited to Join Inquiry Into Bombing | By Donald G McNeil Jr | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-27 | https://www.nytimes.com/1998/08/27/technology/the-art-of-driving-is-all-the-rage.html | The Art of Driving Is All the Rage | By J D Biersdorfer | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-27 | https://www.nytimes.com/1998/08/27/world/congolese-troops-battle-rebels-on-kinshasas-s-outskirts.html | Congolese Troops Battle Rebels on Kinshasas Outskirts | By Norimitsu Onishi | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-27 | https://www.nytimes.com/1998/08/27/world/libya-seems-to-accept-plan-for-trial-of-2-lockerbie-suspects.html | Libya Seems to Accept Plan for Trial of 2 Lockerbie Suspects | By Barbara Crossette | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-28 | https://www.nytimes.com/1998/08/28/opinion/time-to-get-serious-in-africa.html | Time To Get Serious In Africa | By Chester A Crocker | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-28 | https://www.nytimes.com/1998/08/28/business/fda-approves-a-drug-that-blocks-a-gene.html | FDA Approves a Drug That Blocks a Gene | By Lawrence M Fisher | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-28 | https://www.nytimes.com/1998/08/28/arts/photography-review-imagery-of-slumber-and-danger-a-prelude-to-the-apocalypse.html | PHOTOGRAPHY REVIEW Imagery of Slumber and Danger A Prelude to the Apocalypse | By Sarah Boxer | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-28 | https://www.nytimes.com/1998/08/28/nyregion/youth-march-organizer-celebrating-ruling-taunts-giuliani.html | Youth March Organizer Celebrating Ruling Taunts Giuliani | By Abby Goodnough | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-28 | https://www.nytimes.com/1998/08/28/us/in-the-fury-of-a-hurricane-tv-crews-cover-the-storm-by-standing-in-it.html | In the Fury of a Hurricane TV Crews Cover the Storm by Standing in It | By Rick Bragg | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-28 | https://www.nytimes.com/1998/08/28/movies/theater-review-a-measure-of-joy-amid-the-trouble-even-before-the-kids-leave-home.html | THEATER REVIEW A Measure of Joy Amid the Trouble Even Before the Kids Leave Home | By Anita Gates | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-28 | https://www.nytimes.com/1998/08/28/movies/film-review-a-50-s-meteor-in-music-and-romance.html | FILM REVIEW A 50s Meteor in Music and Romance | By Lawrence Van Gelder | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-28 | https://www.nytimes.com/1998/08/28/us/president-goes-forth-to-mixed-reception.html | President Goes Forth To Mixed Reception | By Katharine Q Seelye | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-28 | https://www.nytimes.com/1998/08/28/arts/family-fare-fringe-benefits-for-children.html | FAMILY FARE Fringe Benefits For Children | By Laurel Graeber | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-28 | https://www.nytimes.com/1998/08/28/arts/feel-the-citys-pulse-its-bebop-man.html | Feel the Citys Pulse Its Bebop Man | By Ann Douglas | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-28 | https://www.nytimes.com/1998/08/28/opinion/the-fed-s-modest-agenda.html | The Feds Modest Agenda | By James K Galbraith | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |

| 1998-08-28 | https://www.nytimes.com/1998/08/28/nyregion/6-foot-snake-greets-tenants-in-new-home.html | 6Foot Snake Greets Tenants in New Home | By Michael Cooper | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-28 | https://www.nytimes.com/1998/08/28/us/to-much-relief-hurricane-fails-to-live-up-to-potential.html | To Much Relief Hurricane Fails to Live Up to Potential | By Kevin Sack | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-28 | https://www.nytimes.com/1998/08/28/movies/film-review-when-a-pure-poet-falls-back-to-earth.html | FILM REVIEW When a Pure Poet Falls Back to Earth | By Stephen Holden | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-28 | https://www.nytimes.com/1998/08/28/arts/critic-s-notebook-home-is-where-the-easel-and-quirks-are.html | CRITICS NOTEBOOK Home Is Where the Easel and Quirks Are | By Roberta Smith | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-28 | https://www.nytimes.com/1998/08/28/arts/art-review-ahab-s-wife-ignored-in-moby-dick-tries-again.html | ART REVIEW Ahabs Wife Ignored in MobyDick Tries Again | By Ken Johnson | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-28 | https://www.nytimes.com/1998/08/28/world/turmoil-russia-banks-hooked-big-yield-government-bonds-credit-industry-reaps.html | TURMOIL IN RUSSIA THE BANKS Hooked on BigYield Government Bonds Credit Industry Reaps Whirlwind | By Michael Wines | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-28 | https://www.nytimes.com/1998/08/28/business/the-media-business-advertising-addenda-accounts-573353.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-28 | https://www.nytimes.com/1998/08/28/world/bomb-explodes-in-tel-aviv-wounding-a-woman-seriously.html | Bomb Explodes in Tel Aviv Wounding a Woman Seriously | By Serge Schmemann | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-28 | https://www.nytimes.com/1998/08/28/arts/photography-review-exotic-excursions-to-self-enlightenment.html | PHOTOGRAPHY REVIEW Exotic Excursions to SelfEnlightenment | By Margarett Loke | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-28 | https://www.nytimes.com/1998/08/28/business/the-media-business-riding-radio-merger-wave-chancellor-will-buy-capstar.html | THE MEDIA BUSINESS Riding Radio Merger Wave Chancellor Will Buy Capstar | By Allen R Myerson | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-28 | https://www.nytimes.com/1998/08/28/business/audit-report-cites-cendant-s-ex-chairman.html | Audit Report Cites Cendants ExChairman | By Adam Bryant | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-28 | https://www.nytimes.com/1998/08/28/business/the-market-turmoil-market-place-no-refuge-in-plunging-commodity-prices.html | THE MARKET TURMOIL MARKET PLACE No Refuge in Plunging Commodity Prices | By Jonathan Fuerbringer | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-28 | https://www.nytimes.com/1998/08/28/us/review-of-deadly-plane-crash-faults-faa-on-rules-for-de-icing.html | Review of Deadly Plane Crash Faults FAA on Rules for DeIcing | By Matthew L Wald | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-28 | https://www.nytimes.com/1998/08/28/business/market-turmoil-overview-markets-jolted-dow-off-4.1-russian-economic-slide-adds.html | THE MARKET TURMOIL THE OVERVIEW MARKETS JOLTED DOW OFF 41 AS THE RUSSIAN ECONOMIC SLIDE ADDS TO PRESSURES ON YELTSIN | By Gretchen Morgenson | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-28 | https://www.nytimes.com/1998/08/28/nyregion/uphill-battle-for-audience-voter-interest-lags-democratic-race-for-attorney.html | An Uphill Battle for an Audience Voter Interest Lags in Democratic Race for Attorney General | By Raymond Hernandez | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-08-28 | https://www.nytimes.com/1998/08/28/nyregion/cablevision-to-buy-20-movie-theaters-in-region-from-loews-cineplex.html | Cablevision to Buy 20 Movie Theaters in Region From Loews Cineplex | By David W Chen | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-28 | https://www.nytimes.com/1998/08/28/movies/home-video-now-titanic-goes-by-truck.html | HOME VIDEO Now Titanic Goes by Truck | By Peter M Nichols | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-28 | https://www.nytimes.com/1998/08/28/movies/pop-review-considering-familiar-turf-from-unfamiliar-angles.html | POP REVIEW Considering Familiar Turf From Unfamiliar Angles | By Ann Powers | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-28 | https://www.nytimes.com/1998/08/28/movies/theater-review-brooklyn-s-irish-a-clear-eyed-toast.html | THEATER REVIEW Brooklyns Irish a ClearEyed Toast | By Peter Marks | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-28 | https://www.nytimes.com/1998/08/28/business/company-news-foster-wheeler-to-revamp-a-unit-and-take-a-charge.html | COMPANY NEWS FOSTER WHEELER TO REVAMP A UNIT AND TAKE A CHARGE | By Dow Jones | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-28 | https://www.nytimes.com/1998/08/28/business/market-turmoil-emerging-economies-already-shaky-markets-latin-america-drop-even.html | THE MARKET TURMOIL THE EMERGING ECONOMIES AlreadyShaky Markets in Latin America Drop Even Further | By Jonathan Fuerbringer | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-28 | https://www.nytimes.com/1998/08/28/movies/pop-review-when-a-show-must-go-on-it-goes-even-for-few-fans.html | POP REVIEW When a Show Must Go On It Goes Even for Few Fans | By Ann Powers | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-28 | https://www.nytimes.com/1998/08/28/automobiles/autos-on-friday-technology-shining-infrared-light-on-objects-in-shadows.html | AUTOS ON FRIDAYTechnology Shining Infrared Light On Objects in Shadows | By Michelle Krebs | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-28 | https://www.nytimes.com/1998/08/28/nyregion/metro-matters-big-state-big-dreams-big-talk.html | Metro Matters Big State Big Dreams Big Talk | By Elizabeth Kolbert | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-28 | https://www.nytimes.com/1998/08/28/movies/theater-review-love-death-racism-and-just-look-who-s-the-sheik.html | THEATER REVIEW Love Death Racism and Just Look Whos the Sheik | By D J R Bruckner | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-28 | https://www.nytimes.com/1998/08/28/nyregion/search-finds-no-trace-of-missing-widow.html | Search Finds No Trace of Missing Widow | By Robert D McFadden | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-28 | https://www.nytimes.com/1998/08/28/nyregion/report-assails-transit-delays-in-fixing-buses-and-subways.html | Report Assails Transit Delays In Fixing Buses and Subways | By Amy Waldman | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-28 | https://www.nytimes.com/1998/08/28/world/turmoil-in-russia-news-analysis-the-fellow-travelers.html | TURMOIL IN RUSSIA NEWS ANALYSIS The Fellow Travelers | By Michael R Gordon | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-28 | https://www.nytimes.com/1998/08/28/business/the-media-business-advertising-addenda-red-cross-picks-kaplan-thaler.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Red Cross Picks Kaplan Thaler | By Stuart Elliott | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-28 | https://www.nytimes.com/1998/08/28/business/the-markets-japan-stocks-fall-2-but-rebound-from-a-12-year-low.html | THE MARKETS Japan Stocks Fall 2 but Rebound From a 12Year Low | By Sheryl Wudunn | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-28 | https://www.nytimes.com/1998/08/28/world/the-allies-of-samper-eye-asylum.html | The Allies Of Samper Eye Asylum | By Diana Jean Schemo | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| 1998-08-28 | https://www.nytimes.com/1998/08/28/sports/tv-sports-fox-searches-for-plan-for-home-run-chase.html | TV SPORTS Fox Searches for Plan For Home Run Chase | By Richard Sandomir | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-28 | https://www.nytimes.com/1998/08/28/sports/tennis-rafter-continues-to-blaze-through-us-open-tuneup.html | TENNIS Rafter Continues to Blaze Through US Open Tuneup | By Ron Dicker | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-28 | https://www.nytimes.com/1998/08/28/nyregion/not-lost-in-surf-just-evading-the-police.html | Not Lost in Surf Just Evading the Police | By David M Herszenhorn | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-28 | https://www.nytimes.com/1998/08/28/sports/baseball-toms-river-leaps-into-little-league-final.html | BASEBALL Toms River Leaps Into Little League Final | By Ed Guzman | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-28 | https://www.nytimes.com/1998/08/28/movies/at-the-movies-careful-steps-on-career-path.html | AT THE MOVIES Careful Steps On Career Path | By James Sterngold | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-28 | https://www.nytimes.com/1998/08/28/world/turmoil-russia-overview-markets-jolted-dow-off-4.1-russian-economic-slide-adds.html | TURMOIL IN RUSSIA THE OVERVIEW MARKETS JOLTED DOW OFF 41 AS THE RUSSIAN ECONOMIC SLIDE ADDS TO PRESSURES ON YELTSIN  His Opponents Want Changes Including Him | By Celestine Bohlen | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-28 | https://www.nytimes.com/1998/08/28/arts/marshall-barer-75-lyricist-for-mattress-and-mighty-mouse.html | Marshall Barer 75 Lyricist For Mattress and Mighty Mouse | By Stephen Holden | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-28 | https://www.nytimes.com/1998/08/28/sports/horse-racing-victory-gallop-adds-weapon-for-travers-fleet-stablemate.html | HORSE RACING Victory Gallop Adds Weapon For Travers Fleet Stablemate | By Joseph Durso | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-28 | https://www.nytimes.com/1998/08/28/opinion/on-my-mind-scott-ritter-s-decision.html | On My Mind Scott Ritters Decision | By A M Rosenthal | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-28 | https://www.nytimes.com/1998/08/28/business/market-turmoil-dow-s-fall-major-selloff-leaves-market-correction-verging.html | THE MARKET TURMOIL THE DOWS FALL Major Selloff Leaves a Market Correction Verging on Something Bigger | By David Barboza | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-28 | https://www.nytimes.com/1998/08/28/movies/tv-weekend-that-profitable-prophet-communed-with-death.html | TV WEEKEND That Profitable Prophet Communed With Death | By Ron Wertheimer | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-28 | https://www.nytimes.com/1998/08/28/world/turmoil-russia-lender-imf-pressing-russia-earlier-loan-pact-takes-time-rule-new-cash.html | TURMOIL IN RUSSIA THE LENDER IMF Pressing Russia on Earlier Loan Pact Takes Time to Rule on New Cash | By Louis Uchitelle | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-28 | https://www.nytimes.com/1998/08/28/movies/film-review-sex-drugs-and-disco-as-a-hustler-gains-a-suspect-celebrity.html | FILM REVIEW Sex Drugs and Disco As a Hustler Gains A Suspect Celebrity | By Stephen Holden | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-28 | https://www.nytimes.com/1998/08/28/world/turmoil-in-russia-in-washington-from-the-us-no-new-answers-no-new-money.html | TURMOIL IN RUSSIA IN WASHINGTON From the US No New Answers No New Money | By John M Broder and Steven Erlanger | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-28 | https://www.nytimes.com/1998/08/28/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-28 | https://www.nytimes.com/1998/08/28/world/hitra-island-journal-norways-awesome-nature-awesomely-overcome.html | Hitra Island Journal Norways Awesome Nature Awesomely Overcome | By Warren Hoge | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| 1998-08-28 | https://www.nytimes.com/1998/08/28/business/ftc-says-merck-deal-cut-competition.html | FTC Says Merck Deal Cut Competition | By Milt Freudenheim | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-08-28 | https://www.nytimes.com/1998/08/28/business/the-pleasure-of-i-told-you-so-shut-out-by-cuc-a-securities-analyst-is-vindicated.html | The Pleasure of I Told You So Shut Out by CUC a Securities Analyst Is Vindicated | By Diana B Henriques | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-28 | https://www.nytimes.com/1998/08/28/business/the-media-business-advertising-addenda-internet-concern-names-first-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Internet Concern Names First Agency | By Stuart Elliott | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-28 | https://www.nytimes.com/1998/08/28/business/company-news-bancorpsouth-agrees-to-buy-first-corp-of-alabama.html | COMPANY NEWS BANCORPSOUTH AGREES TO BUY FIRST CORP OF ALABAMA | By Dow Jones | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-28 | https://www.nytimes.com/1998/08/28/us/amoco-is-sued-over-brain-tumors-in-workers.html | Amoco Is Sued Over Brain Tumors in Workers | By Pam Belluck | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-28 | https://www.nytimes.com/1998/08/28/us/frederick-reines-dies-at-80-nobelist-discovered-neutrino.html | Frederick Reines Dies at 80 Nobelist Discovered Neutrino | By John Noble Wilford | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-28 | https://www.nytimes.com/1998/08/28/world/qaddafi-says-negotiation-is-needed-on-lockerbie-suspects.html | Qaddafi Says Negotiation Is Needed on Lockerbie Suspects | By Barbara Crossette | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-28 | https://www.nytimes.com/1998/08/28/books/books-of-the-times-a-cabalist-riddle-in-a-mystery-about-mysticism.html | BOOKS OF THE TIMES A Cabalist Riddle in a Mystery About Mysticism | By Richard Bernstein | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-28 | https://www.nytimes.com/1998/08/28/world/after-attacks-south-africa-3-suspects-bound-for-cairo-held-in-restaurant-bombing.html | AFTER THE ATTACKS IN SOUTH AFRICA 3 Suspects Bound for Cairo Held in Restaurant Bombing | By Donald G McNeil Jr | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-28 | https://www.nytimes.com/1998/08/28/movies/pop-review-making-a-virtue-of-banality-spiced-by-glitz-and-camp.html | POP REVIEW Making a Virtue of Banality Spiced by Glitz and Camp | By Ann Powers | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-28 | https://www.nytimes.com/1998/08/28/sports/baseball-yankees-are-now-working-harder-for-their-victories.html | BASEBALL Yankees Are Now Working Harder for Their Victories | By Jack Curry | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-28 | https://www.nytimes.com/1998/08/28/nyregion/girl-s-slaying-exposes-limits-of-connecticut-megan-s-law.html | Girls Slaying Exposes Limits Of Connecticut Megans Law | By Mike Allen | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-28 | https://www.nytimes.com/1998/08/28/sports/sports-of-the-times-homer-bush-is-no-longer-mere-mascot.html | Sports Of The Times Homer Bush Is No Longer Mere Mascot | By George Vecsey | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-28 | https://www.nytimes.com/1998/08/28/arts/antiques-paperweights-beauty-plays-all-the-angles.html | ANTIQUES Paperweights Beauty Plays All the Angles | By Wendy Moonan | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-28 | https://www.nytimes.com/1998/08/28/sports/baseball-he-s-chasing-record-too-but-where-is-sosa-mania.html | BASEBALL Hes Chasing Record Too But Where Is SosaMania | By Bill Dedman | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-28 | https://www.nytimes.com/1998/08/28/arts/my-manhattan-new-york-polite-and-perky.html | MY MANHATTAN New York Polite And Perky | By Peter Applebome | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| 1998-08-28 | https://www.nytimes.com/1998/08/28/business/tellabs-is-said-to-be-near-new-deal-for-ciena.html | Tellabs Is Said To Be Near New Deal for Ciena | By Laura M Holson | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-28 | https://www.nytimes.com/1998/08/28/world/after-attacks-precautions-with-suspect-town-giuliani-steps-up-security.html | AFTER THE ATTACKS THE PRECAUTIONS With Suspect in Town Giuliani Steps Up Security | By Dan Barry | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-28 | https://www.nytimes.com/1998/08/28/world/turmoil-in-russia-news-analysis-washington-stands-by-keeping-its-head-down.html | TURMOIL IN RUSSIA NEWS ANALYSIS Washington Stands By Keeping Its Head Down | By R W Apple Jr | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-28 | https://www.nytimes.com/1998/08/28/business/media-business-advertising-travel-channel-conde-nast-traveler-are-teaming-up-for.html | THE MEDIA BUSINESS ADVERTISING The Travel Channel and Conde Nast Traveler are teaming up for a variety of crossventures | By Stuart Elliott | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-28 | https://www.nytimes.com/1998/08/28/arts/weekend-warrior-the-sky-is-blue-and-the-waves-are-unpredictable-surf-s-up.html | WEEKEND WARRIOR The Sky Is Blue and the Waves Are Unpredictable Surfs Up | By Peter Van Allen | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-28 | https://www.nytimes.com/1998/08/28/world/after-the-attack-the-overview-blast-suspect-held-in-us-and-is-said-to-admit-role.html | AFTER THE ATTACK THE OVERVIEW Blast Suspect Held in US And Is Said to Admit Role | By David Johnston | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-28 | https://www.nytimes.com/1998/08/28/sports/golf-mickelson-takes-crooked-path-to-late-season-success.html | GOLF Mickelson Takes Crooked Path to LateSeason Success | By Clifton Brown | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-28 | https://www.nytimes.com/1998/08/28/world/congo-s-war-turns-to-brutal-killings-on-city-s-streets.html | Congos War Turns to Brutal Killings on Citys Streets | By Norimitsu Onishi | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-28 | https://www.nytimes.com/1998/08/28/business/the-media-business-cbs-to-spin-off-up-to-20-of-radio-and-billboard-unit.html | THE MEDIA BUSINESS CBS to Spin Off Up to 20 Of Radio and Billboard Unit | By Geraldine Fabrikant | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-28 | https://www.nytimes.com/1998/08/28/nyregion/caterer-settles-lawsuit-claiming-bias-against-female-waiters.html | Caterer Settles Lawsuit Claiming Bias Against Female Waiters | By Nick Ravo | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-28 | https://www.nytimes.com/1998/08/28/sports/tennis-graf-looks-like-graf-in-walloping-coetzer.html | TENNIS Graf Looks Like Graf In Walloping Coetzer | By Jack Cavanaugh | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-28 | https://www.nytimes.com/1998/08/28/sports/baseball-yankees-notebook-rivera-welcomes-early-call.html | BASEBALL YANKEES NOTEBOOK Rivera Welcomes Early Call | By Jack Curry | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-28 | https://www.nytimes.com/1998/08/28/business/the-markets-with-its-dollar-plummeting-canada-raises-its-key-rate.html | THE MARKETS With Its Dollar Plummeting Canada Raises Its Key Rate | By Anthony Depalma | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-28 | https://www.nytimes.com/1998/08/28/nyregion/public-lives-from-a-published-judge-to-a-published-poet.html | PUBLIC LIVES From a Published Judge to a Published Poet | By Joyce Wadler | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-28 | https://www.nytimes.com/1998/08/28/arts/art-review-sharp-eye-and-wit-for-foibles.html | ART REVIEW Sharp Eye and Wit for Foibles | By Grace Glueck | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-28 | https://www.nytimes.com/1998/08/28/us/now-conflicting-views-from-women-who-supported-clinton.html | Now Conflicting Views From Women Who Supported Clinton | By Janny Scott | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| 1998-08-28 | https://www.nytimes.com/1998/08/28/us/eddie-shipstad-91-skater-and-founder-of-touring-ice-show.html | Eddie Shipstad 91 Skater and Founder of Touring Ice Show | By Robert Mcg Thomas Jr | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-08-28 | https://www.nytimes.com/1998/08/28/business/the-markets-stocks-mutual-fund-investors-seek-safer-havens.html | THE MARKETS STOCKS Mutual Fund Investors Seek Safer Havens | By Edward Wyatt | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-28 | https://www.nytimes.com/1998/08/28/world/congressional-leaders-plan-hearings-on-iraq-arms-monitoring.html | Congressional Leaders Plan Hearings on Iraq Arms Monitoring | By Judith Miller | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-28 | https://www.nytimes.com/1998/08/28/movies/theater-review-chekhov-updated-got-a-problem-with-that.html | THEATER REVIEW Chekhov Updated Got a Problem With That | By Anita Gates | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-28 | https://www.nytimes.com/1998/08/28/business/the-media-business-advertising-addenda-hush-puppies-co-chooses-arnold.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Hush Puppies Co Chooses Arnold | By Stuart Elliott | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-28 | https://www.nytimes.com/1998/08/28/nyregion/business-leaders-criticize-city-s-schools.html | Business Leaders Criticize Citys Schools | By Terry Pristin | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-28 | https://www.nytimes.com/1998/08/28/movies/film-review-mind-over-matter-literally-even-if-matter-is-his-wife.html | FILM REVIEW Mind Over Matter Literally Even if Matter Is His Wife | By Anita Gates | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-28 | https://www.nytimes.com/1998/08/28/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-28 | https://www.nytimes.com/1998/08/28/business/company-news-bb-t-agrees-to-554-million-stock-deal-for-mainstreet.html | COMPANY NEWS BBT AGREES TO 554 MILLION STOCK DEAL FOR MAINSTREET | By Bridge News | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-28 | https://www.nytimes.com/1998/08/28/sports/tennis-teen-ager-says-father-physically-abused-her.html | TENNIS TeenAger Says Father Physically Abused Her | By Robin Finn | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-28 | https://www.nytimes.com/1998/08/28/automobiles/a-cadillac-design-heads-toward-the-edge.html | A Cadillac Design Heads Toward the Edge | By Michelle Krebs | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-28 | https://www.nytimes.com/1998/08/28/business/international-business-novartis-its-profit-up-14-will-shed-some-food-lines.html | INTERNATIONAL BUSINESS Novartis Its Profit Up 14 Will Shed Some Food Lines | By David J Morrow | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-28 | https://www.nytimes.com/1998/08/28/movies/pop-review-love-lasts-forever-or-at-least-till-the-show-s-over.html | POP REVIEW Love Lasts Forever or at Least Till the Shows Over | By Jon Pareles | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-28 | https://www.nytimes.com/1998/08/28/sports/baseball-mets-notebook-hundley-acts-on-tip-and-absorbs-the-blow.html | BASEBALL METS NOTEBOOK Hundley Acts on Tip and Absorbs the Blow | By Jason Diamos | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-28 | https://www.nytimes.com/1998/08/28/business/international-briefs-deutsche-telekom-profit-jumped-38.8-for-half.html | INTERNATIONAL BRIEFS Deutsche Telekom Profit Jumped 388 for Half | By Agence FrancePresse | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-28 | https://www.nytimes.com/1998/08/28/sports/pro-football-giants-shrug-off-early-predictions.html | PRO FOOTBALL Giants Shrug Off Early Predictions | By Bill Pennington | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-28 | https://www.nytimes.com/1998/08/28/business/market-turmoil-banks-republic-says-loss-russia-will-erase-quarter-s-profits.html | THE MARKET TURMOIL THE BANKS Republic Says Loss in Russia Will Erase Quarters Profits | By Timothy L OBrien | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-08-28 | https://www.nytimes.com/1998/08/28/busine ss/the-market-turmoil-the-west-europe-gets-a-bit-jumpy-over-russia.html | THE MARKET TURMOIL THE WEST Europe Gets A Bit Jumpy Over Russia | By Craig R Whitney | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-28 | https://www.nytimes.com/1998/08/28/busine ss/company-news-snyder-says-it-will-acquire clinical-communications.html | COMPANY NEWS SNYDER SAYS IT WILL ACQUIRE CLINICAL COMMUNICATIONS | By Dow Jones | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-28 | https://www.nytimes.com/1998/08/28/opinio n/observer-the-pundit-warms-up.html | Observer The Pundit Warms Up | By Russell Baker | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-28 | https://www.nytimes.com/1998/08/28/nyregi on/residential-real-estate-putting-big-lofts-in-small-buildings.html | Residential Real Estate Putting Big Lofts in Small Buildings | By Rachelle Garbarine | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-28 | https://www.nytimes.com/1998/08/28/arts/on the-road-where-a-sense-of-place-is-still-cast-in-stone.html | ON THE ROAD Where a Sense of Place Is Still Cast in Stone | By R W Apple Jr | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-28 | https://www.nytimes.com/1998/08/28/sports/ baseball-one-too-many-jams-foil-reynoso.html | BASEBALL One Too Many Jams Foil Reynoso | By Jason Diamos | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-28 | https://www.nytimes.com/1998/08/28/nyregi on/new-york-council-approves-stiffer-campaign-fund-rules.html | New York Council Approves Stiffer Campaign Fund Rules | By Clifford J Levy | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-28 | https://www.nytimes.com/1998/08/28/busine ss/company-news-salton-maxim-in-53-million-deal-for-toastmaster.html | COMPANY NEWS SALTONMAXIM IN 53 MILLION DEAL FOR TOASTMASTER | By Dow Jones | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-28 | https://www.nytimes.com/1998/08/28/sports/ tennis-officials-of-men-s-tour-ban-androstenedione.html | TENNIS Officials of Mens Tour Ban Androstenedione | By Ron Dicker | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-28 | https://www.nytimes.com/1998/08/28/busine ss/market-turmoil-central-europeans-least-psychologically-moscow-s-shadow-looming.html | THE MARKET TURMOIL THE CENTRAL EUROPEANS At Least Psychologically Moscows Shadow Is Looming Large | By Edmund L Andrews | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-28 | https://www.nytimes.com/1998/08/28/sports/ pro-football-parcells-keeps-jets-on-move.html | PRO FOOTBALL Parcells Keeps Jets On Move | By Gerald Eskenazi | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-29 | https://www.nytimes.com/1998/08/29/us/nort hwest-pilots-strike-as-talks-fail-on-contract.html | NORTHWEST PILOTS STRIKE AS TALKS FAIL ON CONTRACT | By Laurence Zuckerman | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-29 | https://www.nytimes.com/1998/08/29/busine ss/market-turmoil-outpost-it-s-dark-stormy-night-here-s-hong-kong-trying-line.html | THE MARKET TURMOIL THE OUTPOST Its a Dark and Stormy Night   and Heres Hong Kong Trying to Line the Clouds With Silver | By Mark Landler | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-29 | https://www.nytimes.com/1998/08/29/world/ after-the-attacks-the-suspect-a-man-stern-on-islam-reticent-about-his-past.html | AFTER THE ATTACKS THE SUSPECT A Man Stern on Islam Reticent About His Past | By James C McKinley Jr | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-29 | https://www.nytimes.com/1998/08/29/arts/pe n-leader-in-mexico-tells-of-threats.html | PEN Leader in Mexico Tells of Threats | By Julia Preston | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-29 | https://www.nytimes.com/1998/08/29/nyregi on/about-new-york-testing-worth-and-patience-of-teachers.html | ABOUT NEW YORK Testing Worth And Patience Of Teachers | By David Gonzalez | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-29 | https://www.nytimes.com/1998/08/29/us/ren egade-challenger-in-nevada-gop-race.html | Renegade Challenger In Nevada GOP Race | By Brett Pulley | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| 1998-08-29 | https://www.nytimes.com/1998/08/29/sports/baseball-a-classic-maddux-stymies-mcgwire.html | BASEBALL A Classic Maddux Stymies McGwire | By Ira Berkow | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-29 | https://www.nytimes.com/1998/08/29/arts/pop-review-a-saxophonist-willing-to-rethink-his-virtuosity.html | POP REVIEW A Saxophonist Willing To Rethink His Virtuosity | By Ben Ratliff | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-29 | https://www.nytimes.com/1998/08/29/sports/golf-unhappy-birthday-to-you-janzen-is-disqualified.html | GOLF Unhappy Birthday to You Janzen Is Disqualified | By Clifton Brown | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-29 | https://www.nytimes.com/1998/08/29/business/markets-stocks-bonds-prices-move-up-slightly-flight-treasuries-continues.html | THE MARKETS STOCKS  BONDS Prices Move Up Slightly as Flight to Treasuries Continues | By Bridge News | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-29 | https://www.nytimes.com/1998/08/29/business/company-news-mckesson-to-get-baker-aps-for-107-million-in-stock.html | COMPANY NEWS MCKESSON TO GET BAKERAPS FOR 107 MILLION IN STOCK | By Dow Jones | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-29 | https://www.nytimes.com/1998/08/29/business/company-news-glut-forces-chip-equipment-maker-to-cut-staff-by-20.html | COMPANY NEWS GLUT FORCES CHIPEQUIPMENT MAKER TO CUT STAFF BY 20 | By Dow Jones | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-29 | https://www.nytimes.com/1998/08/29/sports/sports-of-the-times-for-gibson-her-legacy-to-tennis.html | Sports of The Times For Gibson Her Legacy To Tennis | By William C Rhoden | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-29 | https://www.nytimes.com/1998/08/29/world/turmoil-russia-man-yeltsin-goes-tv-labored-wooden-but-he-s-still-breathing.html | TURMOIL IN RUSSIA THE MAN Yeltsin Goes on TV Labored and Wooden but Hes Still Breathing | By Celestine Bohlen | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-29 | https://www.nytimes.com/1998/08/29/nyregion/search-for-missing-widow-fails-on-edge-of-jersey-city.html | Search for Missing Widow Fails on Edge of Jersey City | By Robert D McFadden | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-29 | https://www.nytimes.com/1998/08/29/opinion/the-iliad-performance-enhanced.html | the Iliad PerformanceEnhanced | By Colin McEnroe | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-29 | https://www.nytimes.com/1998/08/29/us/embraced-by-the-forgiving-clinton-talks-of-forgiveness.html | Embraced by the Forgiving Clinton Talks of Forgiveness | By Katharine Q Seelye | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-29 | https://www.nytimes.com/1998/08/29/nyregion/lawns-forest-hills-face-slice-historic-home-us-open-may-be-sold-tennis-club.html | LAWNS OF FOREST HILLS FACE A SLICE Historic Home of US Open May Be Sold by Tennis Club | By Vivian S Toy | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-29 | https://www.nytimes.com/1998/08/29/us/national-news-briefs-young-murder-suspects-to-undergo-more-tests.html | National News Briefs Young Murder Suspects To Undergo More Tests | By Agence FrancePresse | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-29 | https://www.nytimes.com/1998/08/29/opinion/just-how-thirsty-are-you.html | Just How Thirsty Are You | By Cynthia Kaplan | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-29 | https://www.nytimes.com/1998/08/29/world/gingrich-questions-clinton-s-policy-on-iraqi-arms-inspection.html | Gingrich Questions Clintons Policy on Iraqi Arms Inspection | By Judith Miller | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-29 | https://www.nytimes.com/1998/08/29/business/the-markets-another-shaky-day-in-europe-as-russia-remains-in-turmoil.html | THE MARKETS Another Shaky Day in Europe As Russia Remains in Turmoil | By John Tagliabue | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-29 | https://www.nytimes.com/1998/08/29/sports/baseball-toms-river-ready-for-fun-in-final.html | BASEBALL Toms River Ready for Fun in Final | By Ed Guzman | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| 1998-08-29 | https://www.nytimes.com/1998/08/29/business/market-turmoil-hemisphere-s-crisis-even-latin-markets-plunge-drastic-remedies.html | THE MARKET TURMOIL THE HEMISPHERES CRISIS Even as Latin Markets Plunge Drastic Remedies Are Avoided | By Sam Dillon | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-29 | https://www.nytimes.com/1998/08/29/sports/baseball-hundley-piazza-saga-mets-see-coexistence.html | BASEBALL HundleyPiazza Saga Mets See Coexistence | By Jason Diamos | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-29 | https://www.nytimes.com/1998/08/29/arts/music-review-with-mozart-a-showcase-for-the-young.html | MUSIC REVIEW With Mozart a Showcase for the Young | By James R Oestreich | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-29 | https://www.nytimes.com/1998/08/29/world/a-conglese-joining-up-to-new-life-or-death.html | A Conglese Joining Up To New Life Or Death | By Norimitsu Onishi | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-29 | https://www.nytimes.com/1998/08/29/business/company-news-united-water-and-suez-lyonnaise-win-atlanta-contract.html | COMPANY NEWS UNITED WATER AND SUEZ LYONNAISE WIN ATLANTA CONTRACT | By Dow Jones | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-29 | https://www.nytimes.com/1998/08/29/business/vw-sets-delivery-record.html | VW Sets Delivery Record | By Agence FrancePresse | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-29 | https://www.nytimes.com/1998/08/29/business/market-turmoil-stumbling-giant-lot-talk-about-russia-but-numbers-shout-japan.html | THE MARKET TURMOIL THE STUMBLING GIANT A Lot of Talk About Russia but the Numbers Shout Japan | By Nicholas D Kristof and Sheryl Wudunn | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-29 | https://www.nytimes.com/1998/08/29/sports/horse-racing-it-s-tomisue-s-delight-s-turn-to-lead-fillies-at-saratoga.html | HORSE RACING Its Tomisues Delights Turn To Lead Fillies at Saratoga | By Joseph Durso | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-29 | https://www.nytimes.com/1998/08/29/theater/theater-review-in-resistance-to-the-nazis-resonance-with-the-ancients.html | THEATER REVIEW In Resistance to the Nazis Resonance With the Ancients | By Anita Gates | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-29 | https://www.nytimes.com/1998/08/29/nyregion/city-council-sues-giuliani-over-charter-commission.html | City Council Sues Giuliani Over Charter Commission | By Dan Barry | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-29 | https://www.nytimes.com/1998/08/29/nyregion/religion-journal-when-the-bishop-finds-herself-in-need-of-prayer.html | RELIGION JOURNAL When the Bishop Finds Herself in Need of Prayer | By Gustav Niebuhr | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-29 | https://www.nytimes.com/1998/08/29/nyregion/fire-heavily-scars-landmark-east-side-synagogue.html | Fire Heavily Scars Landmark East Side Synagogue | By Robert D McFadden | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-29 | https://www.nytimes.com/1998/08/29/sports/baseball-75-team-knows-the-joys-of-a-little-league-title.html | BASEBALL 75 Team Knows the Joys of a Little League Title | By Chris Broussard | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-29 | https://www.nytimes.com/1998/08/29/nyregion/judge-deals-a-blow-to-city-s-campaign-against-sex-shops.html | Judge Deals a Blow To Citys Campaign Against Sex Shops | By David Rohde | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-29 | https://www.nytimes.com/1998/08/29/us/political-briefing-clinton-spoke-here-but-no-need-to-brag.html | POLITICAL BRIEFING Clinton Spoke Here But No Need to Brag | By B Drummond Ayres Jr | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-29 | https://www.nytimes.com/1998/08/29/world/turmoil-in-russia-the-europeans-russia-told-to-implement-tough-imf-reform-plan.html | TURMOIL IN RUSSIA THE EUROPEANS Russia Told to Implement Tough IMF Reform Plan | By Craig R Whitney | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-08-29 | https://www.nytimes.com/1998/08/29/sports/baseball-on-a-familiar-stage-piazza-plays-the-hero.html | BASEBALL On a Familiar Stage Piazza Plays the Hero | By Jason Diamos | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-29 | https://www.nytimes.com/1998/08/29/sports/plus-basketball-white-house-cheers-webber-decision.html | PLUS BASKETBALL White House Cheers Webber Decision | By Richard Sandomir | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-29 | https://www.nytimes.com/1998/08/29/arts/even-a-jihad-has-its-rules.html | Even a Jihad Has Its Rules | By Judith Miller | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-29 | https://www.nytimes.com/1998/08/29/sports/on-pro-football-parcells-has-a-vision-for-jets-but-just-what-is-it.html | ON PRO FOOTBALL Parcells Has a Vision for Jets but Just What Is It | By Thomas George | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-29 | https://www.nytimes.com/1998/08/29/nyregion/in-retreat-hurricane-bonnie-sideswipes-long-island-coast.html | In Retreat Hurricane Bonnie Sideswipes Long Island Coast | By John T McQuiston | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-29 | https://www.nytimes.com/1998/08/29/nyregion/football-giants-wrap-things-up-with-caution-and-a-loss.html | FOOTBALL Giants Wrap Things Up With Caution and a Loss | By Bill Pennington | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-29 | https://www.nytimes.com/1998/08/29/nyregion/state-investigates-ticket-scalping-at-us-open-box-office.html | State Investigates Ticket Scalping at US Open Box Office | By Terry Pristin | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-29 | https://www.nytimes.com/1998/08/29/arts/think-tank-studying-how-the-defeat-of-heat-changed-nearly-everything.html | THINK TANK Studying How the Defeat of Heat Changed Nearly Everything | By Janny Scott | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-29 | https://www.nytimes.com/1998/08/29/arts/pop-review-skeletal-versions-of-songs-about-life-s-bummers.html | POP REVIEW Skeletal Versions of Songs About Lifes Bummers | By Jon Pareles | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-29 | https://www.nytimes.com/1998/08/29/nyregion/schools-in-deal-to-let-police-run-security.html | Schools in Deal To Let Police Run Security | By Randal C Archibold | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-29 | https://www.nytimes.com/1998/08/29/nyregion/report-says-161-schools-are-in-need-of-repairs.html | Report Says 161 Schools are in Need Of Repairs | By John Sullivan | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-29 | https://www.nytimes.com/1998/08/29/nyregion/wealthy-independent-stirs-up-race-with-ads-assailing-the-governor.html | Wealthy Independent Stirs Up Race With Ads Assailing the Governor | By Richard PerezPena | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-29 | https://www.nytimes.com/1998/08/29/us/fritz-haber-86-dies-simulated-weightlessness-of-space.html | Fritz Haber 86 Dies Simulated Weightlessness of Space | By Ford Burkhart | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-29 | https://www.nytimes.com/1998/08/29/world/government-said-to-gain-upper-hand-in-congo-s-capital.html | Government Said to Gain Upper Hand in Congos Capital | By Norimitsu Onishi | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-29 | https://www.nytimes.com/1998/08/29/world/turmoil-russia-washington-gingrich-opposes-summit-but-president-vows-press.html | TURMOIL IN RUSSIA IN WASHINGTON Gingrich Opposes Summit but President Vows to Press On | By Steven Erlanger | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-29 | https://www.nytimes.com/1998/08/29/business/market-turmoil-overview-dow-off-114-more-points-ending-worst-week-since-89.html | THE MARKET TURMOIL THE OVERVIEW Dow Off by 114 More Points Ending Worst Week Since 89 | By Edward Wyatt | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| 1998-08-29 | https://www.nytimes.com/1998/08/29/world/turmoil-in-russia-in-new-york-russian-emigrants-mixed-views-on-the-old-country.html | TURMOIL IN RUSSIA IN NEW YORK Russian Emigrants Mixed Views on the Old Country | By Jim Yardley | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-29 | https://www.nytimes.com/1998/08/29/sports/football-jets-roll-toward-opener-with-a-show-on-offense.html | FOOTBALL Jets Roll Toward Opener With a Show on Offense | By Gerald Eskenazi | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-29 | https://www.nytimes.com/1998/08/29/nyregion/a-living-history-of-american-judaism.html | A Living History of American Judaism | By Susan Sachs | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-29 | https://www.nytimes.com/1998/08/29/world/turmoil-russia-summit-meeting-frazzled-clinton-team-set-fly-into-heart-storm.html | TURMOIL IN RUSSIA THE SUMMIT MEETING Frazzled Clinton Team Set To Fly Into Heart of Storm | By James Bennet | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-29 | https://www.nytimes.com/1998/08/29/nyregion/what-tropical-storm-only-bliss-in-toms-river.html | What Tropical Storm Only Bliss in Toms River | By Nichole M Christian | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-29 | https://www.nytimes.com/1998/08/29/us/political-briefing-gop-can-t-bank-on-hawaiian-woes.html | POLITICAL BRIEFING GOP Cant Bank On Hawaiian Woes | By B Drummond Ayres Jr | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-29 | https://www.nytimes.com/1998/08/29/business/international-briefs-kazakh-phone-project-awarded-to-siemens.html | INTERNATIONAL BRIEFS Kazakh Phone Project Awarded to Siemens | By Agence FrancePresse | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-29 | https://www.nytimes.com/1998/08/29/business/the-market-turmoil-banks-bankamerica-2-other-big-banks-suffer-russia-losses.html | THE MARKET TURMOIL THE BANKS BankAmerica and 2 Other Big Banks Suffer Russia Losses | By Timothy L OBrien | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-29 | https://www.nytimes.com/1998/08/29/arts/dance-review-a-nightmare-in-search-of-six-characters.html | DANCE REVIEW A Nightmare in Search of Six Characters | By Jennifer Dunning | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-29 | https://www.nytimes.com/1998/08/29/opinion/let-russia-fend-for-itself.html | Let Russia Fend for Itself | By Richard Pipes | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-29 | https://www.nytimes.com/1998/08/29/business/the-market-turmoil-the-investors-in-new-york-a-mixture-of-denial-and-optimism.html | THE MARKET TURMOIL THE INVESTORS In New York a Mixture of Denial and Optimism | By James Barron and David Barboza | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-29 | https://www.nytimes.com/1998/08/29/us/2-accounts-of-a-retrieval-of-gifts-vary-lawyers-say.html | 2 Accounts of a Retrieval Of Gifts Vary Lawyers Say | By Neil A Lewis | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-29 | https://www.nytimes.com/1998/08/29/sports/tennis-steady-graf-earns-trip-to-the-final.html | TENNIS Steady Graf Earns Trip To the Final | By Jack Cavanaugh | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-29 | https://www.nytimes.com/1998/08/29/business/the-market-turmoil-policy-makers-fed-s-focus-said-shift-possibility-rate-cut.html | THE MARKET TURMOIL THE POLICY MAKERS Feds Focus Is Said to Shift To Possibility of a Rate Cut | By Richard W Stevenson | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-29 | https://www.nytimes.com/1998/08/29/world/after-attacks-overview-flaws-us-account-raise-questions-strike-sudan.html | AFTER THE ATTACKS THE OVERVIEW Flaws in US Account Raise Questions on Strike in Sudan | By Tim Weiner and Steven Lee Myers | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-29 | https://www.nytimes.com/1998/08/29/world/turmoil-in-russia-the-lender-imf-chief-endorses-chernomyrdin-s-goals.html | TURMOIL IN RUSSIA THE LENDER IMF Chief Endorses Chernomyrdins Goals | By Louis Uchitelle | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| 1998-08-29 | https://www.nytimes.com/1998/08/29/business/market-turmoil-brokerage-firms-wall-street-itself-feeling-plenty-pain.html | THE MARKET TURMOIL THE BROKERAGE FIRMS Wall Street Itself Is Feeling Plenty of Pain | By Laura M Holson | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-29 | https://www.nytimes.com/1998/08/29/arts/sociologists-with-a-gig-off-the-beat.html | Sociologists With a Gig Off the Beat | By Patricia Cohen | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-29 | https://www.nytimes.com/1998/08/29/sports/baseball-yankees-notebook-prospect-s-parents-are-killed.html | BASEBALL YANKEES NOTEBOOK Prospects Parents Are Killed | By Buster Olney | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-29 | https://www.nytimes.com/1998/08/29/world/turmoil-in-russia-the-overview-defiantly-yeltsin-vows-to-finish-term.html | TURMOIL IN RUSSIA THE OVERVIEW Defiantly Yeltsin Vows to Finish Term | By Michael Wines | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-29 | https://www.nytimes.com/1998/08/29/sports/tennis-roundup-us-open-for-venus-williams-singles-no-doubles.html | TENNIS ROUNDUP  US OPEN For Venus Williams Singles No Doubles | By Frank Litsky | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-29 | https://www.nytimes.com/1998/08/29/nyregion/tape-in-case-of-youth-and-pedophile-accidentally-erased.html | Tape in Case of Youth and Pedophile Accidentally Erased | By Ronald Smothers | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-29 | https://www.nytimes.com/1998/08/29/us/political-briefing-winning-black-votes-in-a-senate-race.html | POLITICAL BRIEFING Winning Black Votes In a Senate Race | By B Drummond Ayres Jr | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-29 | https://www.nytimes.com/1998/08/29/business/company-news-mesa-air-to-add-ccair-for-45-million-in-stock.html | COMPANY NEWS MESA AIR TO ADD CCAIR FOR 45 MILLION IN STOCK | By Dow Jones | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-29 | https://www.nytimes.com/1998/08/29/sports/baseball-hernandez-at-the-helm-as-yankees-steady-the-ship.html | BASEBALL Hernandez at the Helm as Yankees Steady the Ship | By Buster Olney | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-29 | https://www.nytimes.com/1998/08/29/world/after-attacks-indictment-charges-against-2d-suspect-detail-trail-terrorists.html | AFTER THE ATTACKS THE INDICTMENT Charges Against 2d Suspect Detail Trail of Terrorists | By David Johnston | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-29 | https://www.nytimes.com/1998/08/29/opinion/foreign-affairs-beware-the-ides-of-august.html | FOREIGN AFFAIRS Beware The Ides Of August | By Thomas L Friedman | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-29 | https://www.nytimes.com/1998/08/29/us/skinhead-split-on-racism-is-seen-in-killing-of-2-friends.html | Skinhead Split on Racism Is Seen in Killing of 2 Friends | By Don Terry | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-29 | https://www.nytimes.com/1998/08/29/theater/enter-the-audience-trying-to-gather-everyone-in.html | Enter The Audience Trying to Gather Everyone In | By Sarah Boxer | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-29 | https://www.nytimes.com/1998/08/29/arts/bridge-top-american-team-loses-at-world-championships.html | BRIDGE Top American Team Loses At World Championships | By Alan Truscott | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/making-it-work-laura-s-adventures-in-street-chess.html | MAKING IT WORK Lauras Adventures in Street Chess | By Marcia Biederman | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/sports/pro-football-notebook-issue-of-concussions-haunts-aikman.html | PRO FOOTBALL NOTEBOOK Issue of Concussions Haunts Aikman | By Mike Freeman | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/business/market-watch-looking-for-the-banks-wreckage.html | MARKET WATCH Looking For the Banks Wreckage | By Gretchen Morgenson | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-08-30 | https://www.nytimes.com/1998/08/30/weekinreview/august-23-29-elusive-terrorist-reported-captured.html | August 2329 Elusive Terrorist Reported Captured | By Youssef M Ibrahim | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/books/match-point.html | Match Point | By Caroline Knapp | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/weekinreview/the-world-tribal-rights-throughout-the-americas-natives-invoke-the-law-of-land.html | The World Tribal Rights Throughout the Americas Natives Invoke the Law of Land | By Anthony Depalma | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/in-brief-legislators-school.html | IN BRIEF Legislators School | By Elsa Brenner | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/tourism-puts-some-back-job-outdoor-food-vendor-chance-try-high-school-french.html | Tourism Puts Some Back on Job Outdoor Food Vendor A Chance to Try Out High School French | By Susan Sachs | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/tourism-puts-some-back-job-hotel-housekeeper-pampering-guests-15.57-hour.html | Tourism Puts Some Back on Job Hotel Housekeeper Pampering Guests At 1557 an Hour | By Mirta Ojito | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/arts/architecture-into-the-void-at-columbus-circle.html | ARCHITECTURE Into the Void at Columbus Circle | By Herbert Muschamp | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/where-the-villages-name-says-it-all.html | Where the Villages Name Says It All | By Thomas Vinceguerra | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/world/whale-tissue-raises-worry-on-toxic-chemicals.html | Whale Tissue Raises Worry on Toxic Chemicals | By Marlise Simons | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/travel/finding-flavor-10-cities-seattle-two-markets-best-region-s-bounty.html | FINDING THE FLAVOR OF 10 CITIES SEATTLE At two markets the best of the regions bounty | By David Laskin | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/art-review-tackling-the-perennial-problems-of-sculpture.html | ART REVIEW Tackling the Perennial Problems of Sculpture | By Barry Schwabsky | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/books/books-in-brief-nonficton.html | BOOKS IN BRIEF Nonficton | By Glyn Vincent | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/retreating-for-spiritual-renewal.html | Retreating for Spiritual Renewal | By Thomas G Lederer | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/business/spending-it-three-early-adopters-of-sorts.html | SPENDING IT Three Early Adopters of Sorts | By Peter Passell | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/neighborhood-report-todt-hill-showdown-coming-over-radio-tower.html | NEIGHBORHOOD REPORT TODT HILL Showdown Coming Over Radio Tower | By Anthony Ramirez | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/world/turmoil-in-russia-in-moscow-ruble-s-crash-sets-off-boom-in-survival-strategies.html | TURMOIL IN RUSSIA IN MOSCOW Rubles Crash Sets Off Boom in Survival Strategies | By Celestine Bohlen | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/arts/gershwin-is-still-cause-for-rhapsody-a-serious-composer-with-broadway.html | Gershwin Is Still Cause for Rhapsody A Serious Composer With Broadway Style | By William Bolcom | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/strip-club-partners-now-ruined-blame-greed-and-the-mob.html | Strip Club Partners Now Ruined Blame Greed and the Mob | By Selwyn Raab | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/a-degree-and-with-it-an-affordable-space.html | A Degree and With It an Affordable Space | By Merri Rosenberg | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/books/the-pen-is-mightier-than-the-six-shooter.html | The Pen Is Mightier Than the SixShooter | By Thomas Kunkel | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/books/luminous-husbands-and-geriatric-cows.html | Luminous Husbands and Geriatric Cows | By Robert Houston | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/weekinreview/word-for-word-sports-journalism-1961-62-one-for-records-press-hounded-roger.html | Word for WordSports Journalism 196162 One for the Records How The Press Hounded Roger Maris | By Alan Schwarz | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/our-towns-babe-ruth-of-collectors-is-looking-for-a-way-out.html | OUR TOWNS Babe Ruth of Collectors Is Looking for a Way Out | By Evelyn Nieves | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/new-yorkers-co-cathedral-cottage-industry-textile-repair.html | NEW YORKERS  CO Cathedral Cottage Industry Textile Repair | By Anthony Ramirez | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/sports/baseball-notebook-red-sox-dreaming-a-very-possible-dream.html | BASEBALL NOTEBOOK Red Sox Dreaming a Very Possible Dream | By Murray Chass | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/opinion/oh-those-beltway-innocents.html | Oh Those Beltway Innocents | By Alan Wolfe | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/books/books-in-brief-fiction.html | BOOKS IN BRIEF Fiction | By Michal Porter | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/theater-on-personal-territory-with-june-havoc.html | THEATER On Personal Territory With June Havoc | By Alvin Klein | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/in-brief-steelers-worried.html | IN BRIEF Steelers Worried | By Elsa Brenner | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/books/new-noteworthy-paperbacks-468614.html | New  Noteworthy Paperbacks | By Scott Veale | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/arts/pop-jazz-sounds-of-gershwin-a-record-guide.html | POPJAZZ Sounds of Gershwin A Record Guide | By Barry Singer | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/in-brief-cape-may-no-longer-to-be-only-county-without-a-college.html | IN BRIEF Cape May No Longer To Be Only County Without a College | By Steve Strunsky | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/travel/travel-advisory-tours-for-fans-of-burns-and-mrs-brown.html | TRAVEL ADVISORY Tours for Fans of Burns and Mrs Brown | By Pamela Kent | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/realestate/your-home-why-build-a-shed-gravity.html | YOUR HOME Why Build A Shed Gravity | By Jay Romano | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/business/investing-it-focus-on-market-turbulence-the-bear-draws-blood.html | INVESTING IT FOCUS ON MARKET TURBULENCE The Bear Draws Blood | By Joseph Kahn | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-08-30 | https://www.nytimes.com/1998/08/30/books/books-in-brief-nonfiction-life-and-after-life.html | BOOKS IN BRIEF Nonfiction Life and After Life | By Rosmary Ranck | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/golf-is-cool-for-boys-and-girls.html | Golf Is Cool for Boys and Girls | By Debra Morgenstern Katz | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/weekinreview/the-world-rethinking-the-ban-on-political-assassinations.html | The World Rethinking the Ban on Political Assassinations | By Tim Weiner | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/business/investing-it-a-calmer-port-in-europe-so-far.html | INVESTING IT A Calmer Port in Europe So Far | By Jan M Rosen | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/world/world-news-briefs-serbs-accuse-separatists-of-kosovo-mass-killing.html | World News Briefs Serbs Accuse Separatists Of Kosovo Mass Killing | By Agence FrancePresse | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/travel/finding-the-flavor-of-10-cities-tucson-to-sample-sonoran-take-off-your-high-hat.html | FINDING THE FLAVOR OF 10 CITIES TUCSON To sample Sonoran take off your high hat | By Judith Anderson | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/new-jersey-how-i-spent-my-summer-vacation.html | NEW JERSEY How I Spent My Summer Vacation | By Debra Galant | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/travel/what-s-doing-in-the-finger-lakes.html | WHATS DOING IN The Finger Lakes | By Joseph Siano | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/neighborhood-report-hunts-point-pork-barrel-saves-market.html | NEIGHBORHOOD REPORT HUNTS POINT Pork Barrel Saves Market | By Raymond Hernandez | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/books/books-in-brief-nonfiction-469475.html | BOOKS IN BRIEF Nonfiction | By Jenny Lyn Bader | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/sports/pro-football-sleepless-parcells-weighing-final-cuts.html | PRO FOOTBALL Sleepless Parcells Weighing Final Cuts | By Gerald Eskenazi | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/sports/baseball-it-s-going-going-gone-for-mcgwire.html | BASEBALL Its Going Going Gone for McGwire | By Ira Berkow | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/weekinreview/august-23-29-limited-review-set-for-king-assassination.html | August 2329 Limited Review Set For King Assassination | By David Johnston | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/weekinreview/the-world-moscow-dashes-american-illusions.html | The World Moscow Dashes American Illusions | By Ethan Bronner | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/realestate/habitats-greenwich-village-larchmont-city-loving-family-tries-suburb.html | HabitatsFrom Greenwich Village to Larchmont CityLoving Family Tries Out a Suburb | By Trish Hall | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/music-for-symphonies-a-new-season.html | MUSIC For Symphonies a New Season | By Robert Sherman | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/neighborhood-report-greenwich-village-church-raises-fence-and-ire.html | NEIGHBORHOOD REPORT GREENWICH VILLAGE Church Raises Fence and Ire | By Andrew Jacobs | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-08-30 | https://www.nytimes.com/1998/08/30/sports/tennis-riding-out-bumps-along-the-open-road.html | TENNIS Riding Out Bumps Along the Open Road | By Robin Finn | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/minor-league-ball-adds-up-the-score.html | Minor League Ball Adds Up the Score | By Jack Cavanaugh | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/tv/cover-story-fleshing-out-a-fairy-tale.html | COVER STORY Fleshing Out A Fairy Tale | By Sarah Lyall | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/the-natural-beauty-away-from-the-glitz-and-development.html | The Natural Beauty Away From the Glitz And Development | By Claudia Dreifus | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/coping-the-two-ways-of-dr-hu.html | COPING The Two Ways of Dr Hu | By Robert Lipsyte | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/style/style-over-substance-fashionably-trendy-but-empty-by-design.html | STYLE OVER SUBSTANCE Fashionably Trendy but Empty by Design | By Frank Decaro | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/arts/classical-briefs-524670.html | CLASSICAL BRIEFS | By David Mermelstein | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/travel/you-are-where-you-eat.html | You Are Where You Eat | By Patricia Volk | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/books/her-hands-were-a-bridge-to-the-world.html | Her Hands Were a Bridge to the World | By Walter Kendrick | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/realestate/in-the-region-westchester-stew-leonard-s-taking-its-dancing-cows-to-yonkers.html | In the RegionWestchester Stew Leonards Taking Its Dancing Cows to Yonkers | By Mary McAleer Vizard | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/along-gin-lane-the-hedges-keep-the-area-very-private.html | Along Gin Lane the Hedges Keep the Area Very Private | By Mary Cummings | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/a-triumph-in-gold-medals-for-swimmer-66.html | A Triumph in Gold Medals for Swimmer 66 | By Dan Grabel | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/arts/television-turning-bad-manners-into-good-business.html | TELEVISION Turning Bad Manners Into Good Business | By Warren Berger | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/neighborhood-report-bay-ridge-bensonhurst-neighborhood-gets-green-light-but.html | NEIGHBORHOOD REPORT BAY RIDGEBENSONHURST A Neighborhood Gets the Green Light but Is Waiting for It | By Adam Gershenson | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/weekinreview/august-23-29-chinese-leaders-vow-to-mend-ecological-ways.html | August 2329 Chinese Leaders Vow To Mend Ecological Ways | By Erik Eckholm | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/food-combining-grill-and-oven-for-preparing-late-summer-fare.html | FOOD Combining Grill and Oven for Preparing LateSummer Fare | By Florence Fabricant | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/sports/baseball-alfonzo-swings-and-mets-soar.html | BASEBALL Alfonzo Swings and Mets Soar | By Jason Diamos | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/neighborhood-report-new-york-up-close-save-rain-forests-call-for-plastic-parks.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE To Save Rain Forests a Call for Plastic in the Parks | By Corey Kilgannon | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| 1998-08-30 | https://www.nytimes.com/1998/08/30/weeki nreview/the-nation-the-uninsured-find-fewer-doctors-in-the-house.html | The Nation The Uninsured Find Fewer Doctors in the House | By Peter T Kilborn | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-08-30 | https://www.nytimes.com/1998/08/30/travel/t ravel-advisory-phones-overtake-crime-in-rio-tourist-poll.html | TRAVEL ADVISORY Phones Overtake Crime In Rio Tourist Poll | By Mery Galanternick | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregi on/senior-center-well-why-not.html | Senior Center Well Why Not | By Julie Miller | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/travel/ choice-tables-delicacies-of-the-italian-and-swiss-lake-country.html | CHOICE TABLES Delicacies of the Italian and Swiss Lake Country | By Maureen B Fant | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/magaz ine/should-the-mississippi-files-have-been-re opened-no-because.html | Should the Mississippi Files Have Been Reopened No because | By Richard Rubin | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/movie s/film-a-50s-question-reconsidered.html | FILM A 50s Question Reconsidered | By Jamie Diamond | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregi on/art-the-upstart-etchers-of-britain-carry-on.html | ART The Upstart Etchers of Britain Carry On | By William Zimmer | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/world/ turmoil-in-russia-strategies-dear-mr-president-what-to-do-in-moscow.html | TURMOIL IN RUSSIA STRATEGIES Dear Mr President What to Do in Moscow | By Elaine Sciolino | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregi on/in-the-kitchen-grill-and-oven-meet-for-late-summer-meal.html | IN THE KITCHEN Grill and Oven Meet For LateSummer Meal | By Florence Fabricant | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/movie s/film-down-and-out-on-the-sunnier-side-of-orwell.html | FILM Down and Out on the Sunnier Side of Orwell | By Ty Burr | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/travel/ finding-flavor-10-cities-new-orleans-person-can-eat-well-without-half-trying.html | FINDING THE FLAVOR OF 10 CITIES NEW ORLEANS A person can eat well without half trying | By Rick Bragg | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregi on/for-every-new-long-islander-familiar-hopes-and-dreams.html | For Every New Long Islander Familiar Hopes and Dreams | By Marcelle S Fischler | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregi on/in-person-a-theater-s-ms-fix-it.html | IN PERSON A Theaters Ms FixIt | By Alvin Klein | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregi on/neighborhood-report-turtle-bay-thinking-globally-acting-locally.html | NEIGHBORHOOD REPORT TURTLE BAY Thinking Globally Acting Locally | By David Kirby | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregi on/playing-in-the-neighborhood-576050.html | PLAYING IN THE NEIGHBORHOOD | By Gregory Jacobi | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/sports/ pro-basketball-cooper-finds-her-game-and-saves-her-team-as-comets.html | PRO BASKETBALL Cooper Finds Her Game and Saves Her Team as Comets Force a Game 3 | By Melanie Hauser | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/busine ss/spending-it-earning-it-guidebooks-on-the-uncertain-path-to-a-well-run-401-k.html | SPENDING ITEARNING IT Guidebooks on the Uncertain Path to a WellRun 401k | By David Cay Johnston | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-08-30 | https://www.nytimes.com/1998/08/30/weeki nreview/august-23-29-reno-orders-inquiry-into-gore-fund-raising.html | August 2329 Reno Orders Inquiry Into Gore Fund Raising | By David Johnston | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/travel/t ravel-advisory-farnsworth-museum-adds-wyeth-galleries.html | TRAVEL ADVISORY Farnsworth Museum Adds Wyeth Galleries | By Stephen May | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/opinio n/liberties-the-privacy-ruse.html | Liberties The Privacy Ruse | By Maureen Dowd | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/weeki nreview/august-23-29-i-ll-take-the-diana-bath-mat.html | August 2329 Ill Take the Diana Bath Mat | By Stuart Elliott | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/sports/ tennis-5-americans-qualify-for-open.html | TENNIS 5 Americans Qualify for Open | By Christopher Clarey | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/sports/ sports-of-the-times-the-women-have-the-better-plots-now.html | Sports Of The Times The Women Have The Better Plots Now | By George Vecsey | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregi on/connecticut-guide-the-changing-flag.html | CONNECTICUT GUIDE The Changing Flag | By Eleanor Charles | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregi on/in-the-garden-a-season-to-leave-well-enough-alone.html | IN THE GARDEN A Season to Leave Well Enough Alone | By Joan Lee Faust | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregi on/new-yorkers-co-seafood-in-the-saddle-at-the-sea-horse.html | NEW YORKERS  CO Seafood in the Saddle At the Sea Horse | By Alexandra McGinley | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/weeki nreview/august-23-29-intel-in-antitrust-probe.html | August 2329 Intel in Antitrust Probe | By Steve Lohr | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/books/ books-in-brief-nonfiction-daddy-was-a-pontoon-bridge.html | BOOKS IN BRIEF Nonfiction Daddy Was a Pontoon Bridge | By William Ferguson | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/arts/cl assical-briefs-595152.html | CLASSICAL BRIEFS | By James R Oestreich | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregi on/the-gowanus-canal-an-appreciation.html | The Gowanus Canal An Appreciation | By Edward Lewine | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/weeki nreview/fighting-the-good-fight-against-gloppy-peas.html | Fighting the Good Fight Against Gloppy Peas | By Anthony Ramirez | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregi on/theater-charting-personal-territory-with-june-havoc.html | THEATER Charting Personal Territory With June Havoc | By Alvin Klein | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregi on/fyi-576131.html | FYI | By Daniel B Schneider | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregi on/in-brief-baseball-stadium-awaits-decision-on-threatened-birds.html | IN BRIEF Baseball Stadium Awaits Decision on Threatened Birds | By Karen Demasters | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/books/ turning-nature-upside-down.html | Turning Nature Upside Down | By Angeline Goreau | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/world/ poor-face-grim-choices-as-pakistan-s-economy-and-government-unravel.html | Poor Face Grim Choices as Pakistans Economy and Government Unravel | By Barry Bearak | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/tourism-puts-some-back-on-job-less-skilled-workers-are-especially-helped-by-boom.html | Tourism Puts Some Back on Job LessSkilled Workers Are Especially Helped by Boom | By Leslie Eaton | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/automobiles/behind-wheel-1999-mitsubishi-galant-dressed-up-itching-be-life-party.html | BEHIND THE WHEEL1999 Mitsubishi Galant Dressed Up and Itching To Be the Life of the Party | By Michelle Krebs | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/business/earning-it-jobs-look-steady-on-a-leaner-wall-st.html | EARNING IT Jobs Look Steady on a Leaner Wall St | By Robert D Hershey Jr | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/world/a-sacred-indian-site-but-still-the-font-of-strife.html | A Sacred Indian Site but Still the Font of Strife | By Celia W Dugger | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/books/books-in-brief-nonfiction.html | Books in Brief Nonfiction | By Sarah Harrison Smith | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/atlanta-city-storm-what-storm.html | ATLANTA CITY Storm What Storm | By Bill Kent | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/books/catskill-elegy.html | Catskill Elegy | By Daphne Merkin | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/weekinreview/the-world-wobbly-it-s-a-bad-time-for-weak-leadership.html | The World Wobbly Its a Bad Time for Weak Leadership | By Nicholas D Kristof | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/realestate/buildings-tightening-the-leash-on-dogs.html | Buildings Tightening the Leash on Dogs | By Joyce Cohen | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/magazine/should-the-mississippi-files-have-been-reopened.html | Should the Mississippi Files Have Been Reopened | By David Oshinsky | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/books/mur-dur.html | Murdur | By David Walton | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/sports/baseball-home-run-swings-bring-toms-river-the-title.html | BASEBALL Home Run Swings Bring Toms River the Title | By Ed Guzman | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/books/books-in-brief-nonficton.html | BOOKS IN BRIEF Nonfiction | By Nina Sonenberg | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/travel/finding-the-flavor-of-10-cities-new-york-a-world-tour-without-leaving-manhattan.html | FINDING THE FLAVOR OF 10 CITIES NEW YORK A world tour without leaving Manhattan | By Ruth Reichl | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/weekinreview/august-23-29-american-quits-iraq-inspection-team.html | August 2329 American Quits Iraq Inspection Team | By Judith Miller | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/soapbox-too-many-chiefs-at-cuny.html | SOAPBOX Too Many Chiefs at CUNY | By Itzhak Sharav | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/sports/plus-harness-racing-yonkers-trot-muscles-wins.html | PLUS HARNESS RACING  YONKERS TROT Muscles Wins | By Steve Popper | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/a-party-you-say-here-s-where-to-throw-it.html | A Party You Say Heres Where to Throw It | By Joanne Starkey | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-08-30 | https://www.nytimes.com/1998/08/30/business/voices-from-the-desk-of-on-tv-a-backdrop-is-worth-a-thousand-words.html | VOICES FROM THE DESK OF On TV a Backdrop Is Worth a Thousand Words | By Richard J Mahoney | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/dining-out-back-after-a-fire-in-bedford-village.html | DINING OUT Back After a Fire in Bedford Village | By M H Reed | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/sports/college-football-preview-it-s-tailgating-time-again-hey-this-year-make-sure-pack.html | COLLEGE FOOTBALL PREVIEW  Its Tailgating Time Again Hey and This Year Make Sure to Pack the Laptop | By Joe Drape | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/us/2-positions-on-safety.html | 2 Positions On Safety | By Matthew L Wald | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/sports/pro-football-uninspired-giants-expect-fassel-s-wrath.html | PRO FOOTBALL Uninspired Giants Expect Fassels Wrath | By Bill Pennington | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/books/the-prostitute-who-read-sir-walter-scott.html | The Prostitute Who Read Sir Walter Scott | By Janet H Murray | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/city-holding-2-in-bombing-raises-security.html | City Holding 2 in Bombing Raises Security | By Kit R Roane | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/us/sad-lonely-world-discovered-in-cyberspace.html | Sad Lonely World Discovered in Cyberspace | By Amy Harmon | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/theater/theater-a-talent-big-enough-to-help-others-shine.html | THEATER A Talent Big Enough to Help Others Shine | By Barry Singer | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/books/cold-drizzle-and-weak-tea.html | Cold Drizzle and Weak Tea | By Fernanda Eberstadt | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/sharing-paradise-with-ungrateful-swans.html | Sharing Paradise With Ungrateful Swans | By Robert Lipsyte | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/weekinreview/the-world-russia-is-not-poland-and-that-s-too-bad.html | The World Russia Is Not Poland and Thats Too Bad | By Michael M Weinstein | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/tv/movies-this-week-586323.html | MOVIES THIS WEEK | By Howard Thompson | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/travel/finding-flavor-10-cities-buenos-aires-for-passionate-eaters-abundance-choices.html | FINDING THE FLAVOR OF 10 CITIES BUENOS AIRES For passionate eaters an abundance of choices | By Barbara Cansino | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/weekinreview/the-world-paper-trails-in-latin-america-the-constitution-is-what-i-say-it-is.html | The World Paper Trails In Latin America The Constitution Is What I Say It Is | By Larry Rohter | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/magazine/word-image-saving-private-berger.html | WORD  IMAGE Saving Private Berger | By Max Frankel | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/schools-seek-ways-to-curb-violence.html | Schools Seek Ways To Curb Violence | By Richard Weizel | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/us/clinton-plans-to-keep-out-of-air-strike-at-northwest.html | Clinton Plans To Keep Out Of Air Strike At Northwest | By Katharine Q Seelye | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| 1998-08-30 | https://www.nytimes.com/1998/08/30/realestate/streetscapes-bergdorf-goodman-building-fifth-avenue-architectural-links-common.html | StreetscapesThe Bergdorf Goodman Building on Fifth Avenue From Architectural Links to Common Ownership | By Christopher Gray | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/world/turmoil-russia-summit-meeting-bad-timing-aside-clinton-resolute-yeltsin-summit.html | TURMOIL IN RUSSIA SUMMIT MEETING BAD TIMING ASIDE CLINTON RESOLUTE ON YELTSIN SUMMIT | By John M Broder | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/business/investing-it-year-2000-solutions-incubated-in-israel.html | INVESTING IT Year2000 Solutions Incubated in Israel | By Jessica Steinberg | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/drinking-water-and-what-else-from-wells-in-south-jersey-flow-radium-and-anxiety.html | Drinking Water And What Else From Wells In South Jersey Flow Radium and Anxiety | By Andrea Kannapell | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/arts/a-former-yalie-chases-the-rock-and-roll-dream.html | A Former Yalie Chases The RockandRoll Dream | By Neil Strauss | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/opinion/editorial-notebook-wondering-where-the-west-begins.html | Editorial Notebook Wondering Where the West Begins | By Verlyn Klinkenborg | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/business/investing-it-focus-on-market-turbulence-denial-not-optimism-props-up-some-funds.html | INVESTING IT FOCUS ON MARKET TURBULENCE Denial Not Optimism Props Up Some Funds | By Richard Teitelbaum | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/arts/art-in-a-painting-gershwin-packed-the-house.html | ART In a Painting Gershwin Packed the House | By Katharine Weber | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/us/an-impeachment-report-it-s-a-guessing-game.html | An Impeachment Report Its a Guessing Game | By Don van Natta Jr | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/new-purveyor-of-elements-of-style.html | New Purveyor of Elements of Style | By Diane Ketcham | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/neighborhood-report-east-side-buzz-a-home-away-from-home.html | NEIGHBORHOOD REPORT EAST SIDE BUZZ A Home Away From Home | By Andrew Jacobs | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/after-one-career-it-s-time-to-start-a-second-or-third.html | After One Career Its Time To Start a Second or Third | By Linda Saslow | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/neighborhood-report-hunters-point-vietnam-photo-leads-to-unexpected-reunion.html | NEIGHBORHOOD REPORT HUNTERS POINT Vietnam Photo Leads to Unexpected Reunion | By Corey Kilgannon | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/coffee-s-hot-bread-s-fresh-the-bookstore-goes-social.html | Coffees Hot Breads Fresh the Bookstore Goes Social | By Jackie Fitzpatrick | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/hooked-on-cars-despite-the-traffic-jams.html | Hooked on Cars Despite the Traffic Jams | By John T McQuiston | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/travel/love-on-a-plate.html | Love on a Plate | By Theresa M Maggio | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/gardening-a-season-to-leave-well-enough-alone.html | GARDENING A Season to Leave Well Enough Alone | By Joan Lee Faust | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/us/northwest-strike-grounds-its-fleet-and-its-customers.html | NORTHWEST STRIKE GROUNDS ITS FLEET AND ITS CUSTOMERS | By Laurence Zuckerman | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/books/books-in-brief-fiction-222585.html | BOOKS IN BRIEF Fiction | By Michael Porter | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/world/mexico-s-rookie-deputies-hope-for-better-season.html | Mexicos Rookie Deputies Hope for Better Season | By Anthony Depalma | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/sports/the-us-open-a-celebration-a-retrospective-the-women-always-a-feminist-twist.html | THE US OPEN A CELEBRATION A RETROSPECTIVE THE WOMEN Always a Feminist Twist | By Susan B Adams | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/in-brief-pro-comes-to-rescue-of-hometown-hoops-center.html | IN BRIEF Pro Comes to Rescue Of Hometown Hoops Center | By Steve Strunsky | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/in-brief-lawmaker-stipends.html | IN BRIEF Lawmaker Stipends | By Elsa Brenner | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/sports/perspective-us-open-a-tennis-mother-s-diary-of-a-daughter-s-summer-rise.html | PERSPECTIVEUS OPEN A Tennis Mothers Diary Of a Daughters Summer Rise | By Samantha Stevenson | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/in-brief-live-from-avalon-it-s-beach-erosion-on-line.html | IN BRIEF Live From Avalon Its Beach Erosion On Line | By Karen Demasters | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/neighborhood-report-upper-east-side-tenants-vs-landlord-on-park-ave.html | NEIGHBORHOOD REPORT UPPER EAST SIDE Tenants vs Landlord on Park Ave | By Corey Kilgannon | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/travel/practical-traveler-vacation-recipe-study-cooking.html | PRACTICAL TRAVELER Vacation Recipe Study Cooking | By Florence Fabricant | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/tourism-puts-some-back-job-couture-saleswoman-versace-service-comes-spanish.html | Tourism Puts Some Back on Job Couture Saleswoman At Versace Service Comes in Spanish | By Jennifer Steinhauer | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/women-are-learning-the-business-value-of-a-good-game-of-golf.html | Women Are Learning the Business Value of a Good Game of Golf | By David Winzelberg | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/realestate/a-harborside-complex-along-the-potomac.html | A Harborside Complex Along the Potomac | By James R Hardcastle | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/style/a-night-out-with-hazelle-goodman-cymbeline-by-way-of-trinidad.html | A NIGHT OUT WITH  HAZELLE GOODMAN Cymbeline By Way Of Trinidad | By Alex Kuczynski | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| 1998-08-30 | https://www.nytimes.com/1998/08/30/sports/college-football-preview-98-from-coast-to-coast-every-conference-has-a-contender.html | COLLEGE FOOTBALL PREVIEW 98 From Coast to Coast Every Conference Has a Contender | By William N Wallace | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/arts/gershwin-is-still-cause-for-rhapsody-an-inspired-borrower-of-a-black-tradition.html | Gershwin Is Still Cause for Rhapsody An Inspired Borrower Of a Black Tradition | By Stanley Crouch | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/weekinreview/august-23-29-by-hemingway-one-last-time.html | August 2329 By Hemingway One Last Time | By Ralph Blumenthal | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/view-chappaqua-man-s-castle-that-place-for-drills-basketball-life.html | The View FromChappaqua Mans Castle That Is a Place for Drills in Basketball and Life | By Lynne Ames | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/weekinreview/august-23-29-libyans-may-be-tried-in-lockerbie-crash.html | August 2329 Libyans May Be Tried In Lockerbie Crash | By Steven Erlanger | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/on-the-map-in-hoboken-out-goes-the-microbrewery-back-comes-the-music.html | ON THE MAP In Hoboken Out Goes the Microbrewery Back Comes the Music | By Ben Sisario | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/county-seeks-plans-for-new-golf-course.html | County Seeks Plans For New Golf Course | By Donna Greene | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/world/lawyers-in-kenya-protest-extradition.html | Lawyers in Kenya Protest Extradition | By Agence FrancePresse | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/weekinreview/august-23-29-us-trial-for-bomb-suspects.html | August 2329 US Trial for Bomb Suspects | By David Johnston | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/books/hurdles.html | Hurdles | By David Davis | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/arts/oleg-prokofiev-69-artist-and-son-of-composer.html | Oleg Prokofiev 69 Artist and Son of Composer | By Allan Kozinn | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/magazine/hun-sen-stages-an-election.html | Hun Sen Stages an Election | By Tina Rosenberg | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/us/more-alps-crash-charges.html | More Alps Crash Charges | By Agence FrancePresse | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/arts/arts-artifacts-tribal-histories-encoded-in-artifacts-of-prehistory.html | ARTSARTIFACTS Tribal Histories Encoded In Artifacts of Prehistory | By Paula Deitz | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/magazine/style-megamorphs.html | Style Megamorphs | By Guy Trebay | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/a-stew-of-dreams-for-a-better-life.html | A Stew of Dreams For a Better Life | By Susan Isaacs | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/realestate/if-you-re-thinking-living-cold-spring-harbor-li-natural-beauty-former-whaling.html | If Youre Thinking of Living In Cold Spring Harbor LI Natural Beauty in a Former Whaling Port | By John Rather | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/travel/finding-flavor-10-cities-rome-favorite-restaurant-meal-becomes-ritual.html | FINDING THE FLAVOR OF 10 CITIES ROME In a favorite restaurant a meal becomes a ritual | By Michael Mewshaw | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-08-30 | https://www.nytimes.com/1998/08/30/business/voices-viewpoint-dont-forget-the-vision-thing-in-deregulating.html | VOICES VIEWPOINT Dont Forget the Vision Thing In Deregulating Utilities | By Craven Crowell | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/business/investing-it-focus-market-turbulence-flying-through-tumult-less-friendly-skies.html | INVESTING IT FOCUS ON MARKET TURBULENCE Flying Through Tumult Of LessFriendly Skies | By Kenneth N Gilpin | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/style/view-one-riddle-fits-all.html | VIEW One Riddle Fits All | By Alex Kuczynski | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/sports/on-baseball-yankees-must-shine-in-the-fall.html | ON BASEBALL Yankees Must Shine in the Fall | By Murray Chass | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/opinion/let-s-not-panic-yet.html | Lets Not Panic Yet | By Paul Krugman | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/business/investing-it-one-amway-product-your-aunt-won-t-sell.html | INVESTING IT One Amway Product Your Aunt Wont Sell | By Edward Wyatt | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/style/cuttings-this-week-tips-on-watering.html | CUTTINGS THIS WEEK Tips On Watering | By Patricia Jonas | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/weekinreview/the-nation-sample-case-you-fill-up-my-census-even-if-i-can-t-find-you.html | The Nation Sample Case You Fill Up My Census Even If I Cant Find You | By Steven Holmes | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/theater/theater-the-new-musical-will-corporate-money-call-the-tune.html | THEATER The New Musical Will Corporate Money Call The Tune | By Barry Singer | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/travel/q-and-a-503827.html | Q and A | By Suzanne MacNeille | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/dining-out-inns-s-warm-welcome-continental-menu.html | DINING OUT Inns Warm Welcome Continental Menu | By Patricia Brooks | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/arts/gershwin-is-still-cause-for-rhapsody-highbrows-and-hits-a-fertile-compound.html | Gershwin Is Still Cause for Rhapsody Highbrows and Hits A Fertile Compound | By Paul Simon | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/travel/finding-the-flavor-of-10-cities-tokyo-even-in-hard-times-a-great-eating-city.html | FINDING THE FLAVOR OF 10 CITIES TOKYO Even in hard times a great eating city | By David E Sanger | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/home-repair-easy-to-learn-skills-make-old-metal-shine-again.html | HOME REPAIR EasytoLearn Skills Make Old Metal Shine Again | By Edward R Lipinski | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/magazine/food-cousin-cuisine.html | Food Cousin Cuisine | By Molly ONeill | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/with-transfers-relocation-business-thrives.html | With Transfers Relocation Business Thrives | By Penny Singer | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/style/weddings-vows-leslie-parks-and-alan-harding.html | WEDDINGS VOWS Leslie Parks and Alan Harding | By Lois Smith Brady | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/movies/film-in-a-social-mirror-the-faces-of-apes.html | FILM In a Social Mirror The Faces of Apes | By Peter M Nichols | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-08-30 | https://www.nytimes.com/1998/08/30/sports/golf-cook-s-62-puts-him-among-leaders.html | GOLF Cooks 62 Puts Him Among Leaders | By Clifton Brown | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/the-view-from-westport-teen-age-refuge-at-toquet-hall.html | THE VIEW FROMWestport TeenAge Refuge At Toquet Hall | By Jarret Liotta | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/travel/travel-advisory-correspondent-s-report-canadian-dollar-declines-us-visits-rise.html | TRAVEL ADVISORY CORRESPONDENTS REPORT As Canadian Dollar Declines US Visits Rise | By Anthony Depalma | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/magazine/carried-away.html | Carried Away | By Corby Kummer | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/travel/finding-the-flavor-of-10-cities-paris-district-of-charcuteries-and-fruit-stands.html | FINDING THE FLAVOR OF 10 CITIES PARIS District of charcuteries and fruit stands | By Jacqueline Friedrich | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/a-safety-net-for-schizophrenia.html | A Safety Net for Schizophrenia | By Kate Stone Lombardi | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/tv/spotlight-singin-in-the-subway.html | SPOTLIGHT Singin in the Subway | By Howard Thompson | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/books/books-in-brief-fiction-469513.html | BOOKS IN BRIEF Fiction | By Charles Salzberg | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/q-a-lorna-j-wendt-marriage-and-divorce-as-50-50-propositions.html | QALorna J Wendt Marriage and Divorce as 5050 Propositions | By Nancy Polk | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/business/diary-592013.html | DIARY | By Jan M Rosen | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/books/books-in-brief-fiction-469530.html | BOOKS IN BRIEF Fiction | By Linda Barrett Osborne | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/vineyard-with-nod-to-europe.html | Vineyard With Nod To Europe | By Howard G Goldberg | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/mta-does-little-to-press-inquiry-into-tunnel-deal.html | MTA Does Little to Press Inquiry Into Tunnel Deal | By Clifford J Levy | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/style/pulse-hair-shades.html | PULSE Hair Shades | By Ellen Tien | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/travel/charting-the-globe-on-a-cocktail-napkin.html | Charting the Globe On a Cocktail Napkin | By William Grimes | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/travel/travel-advisory-50-year-old-english-race-course-reopens.html | TRAVEL ADVISORY 50YearOld English Race Course Reopens | By Joseph Siano | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/tv/signoff-new-job-description-for-workers-owner.html | SIGNOFF New Job Description for Workers Owner | By Joseph Siano | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/music-carrying-on-a-bluegrass-tradition-the-only-way-she-knows-how.html | MUSIC Carrying On a Bluegrass Tradition The Only Way She Knows How | By Bill Syken | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/world/world-news-briefs-libya-chief-says-britain-tried-to-assassinate-him.html | World News Briefs Libya Chief Says Britain Tried to Assassinate Him | By Agence FrancePresse | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/man-s-life-on-the-street-leads-to-a-book-and-a-sea-change.html | Mans Life on the Street Leads To a Book and a Sea Change | By Dan Markowitz | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/style/pulse-booster-shots.html | PULSE Booster Shots | By Ellen Tien | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/sports/sports-of-the-times-paterno-remains-the-nittany-lions-king.html | Sports of The Times Paterno Remains the Nittany Lions King | By William C Rhoden | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/business/investing-it-without-a-splash-a-tiny-fund-stays-ahead.html | INVESTING IT Without a Splash a Tiny Fund Stays Ahead | By Carole Gould | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/books/science-fiction.html | Science Fiction | By Gerald Jonas | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/with-cuny-study-ex-yale-chief-seeks-new-view-of-public-colleges.html | With CUNY Study ExYale Chief Seeks New View of Public Colleges | By Karen W Arenson | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/realestate/in-the-region-new-jersey-englewood-lures-investors-to-battle-west-side-blight.html | In the RegionNew Jersey Englewood Lures Investors to Battle West Side Blight | By Rachelle Garbarine | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/arts/classical-music-a-bygone-quartet-still-ahead-of-the-times.html | CLASSICAL MUSIC A Bygone Quartet Still Ahead of the Times | By Paul J Horsley | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/business/spending-it-earning-it-vicarious-consumption-alternative-amtrak-up-1000-night.html | SPENDING ITEARNING IT VICARIOUS CONSUMPTION An Alternative to Amtrak Up to 1000 a Night | By Tina Kelley | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/business/investing-it-funds-watch-feeling-the-pain-of-concentration.html | INVESTING IT FUNDS WATCH Feeling the Pain Of Concentration | By Carole Gould | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/sports/college-football-preview-forget-the-hair-and-tattoos-just-watch-williams-run.html | COLLEGE FOOTBALL PREVIEW Forget the Hair and Tattoos Just Watch Williams Run | By Joe Drape | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/whose-voice-is-that-touting-what-s-on-tv.html | Whose Voice Is That Touting Whats on TV | By Kenneth Best | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/magazine/on-language-spellbound.html | ON LANGUAGE Spellbound | By Natalie Angier | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/arts/dance-when-collaborators-find-themselves-out-of-step.html | DANCE When Collaborators Find Themselves Out of Step | By Christopher Reardon | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/style/beauty-s-bomb-but-how-smart.html | Beautys Bomb but How Smart | By Ellen Tien | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/business/investing-it-focus-market-turbulence-shuffling-retirement-deck-easier-but-few.html | INVESTING IT FOCUS ON MARKET TURBULENCE Shuffling Retirement Deck Is Easier but Few Play the Game | By Mickey Meece | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/the-guide-545660.html | THE GUIDE | By Eleanor Charles | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-08-30 | https://www.nytimes.com/1998/08/30/business/investing-it-focus-market-turbulence-seeing-powerful-correction-but-no-bear.html | INVESTING IT FOCUS ON MARKET TURBULENCE Seeing a Powerful Correction but No Bear Market | By Robert D Hershey Jr | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/soapbox-hung-up.html | SOAPBOX Hung Up | By Alfred E Kahn | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/landlords-barred-from-raising-one-year-renewal-rents.html | Landlords Barred From Raising OneYear Renewal Rents | By Donna Greene | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/style/pulse-architectural-philosophy.html | PULSE Architectural Philosophy | By Elaine Louie | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/c-dickerman-williams-97-free-speech-lawyer-is-dead.html | C Dickerman Williams 97 FreeSpeech Lawyer Is Dead | By Wolfgang Saxon | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/us/chivington-journal-effort-grows-to-unearth-killing-field-of-old-west.html | Chivington Journal Effort Grows to Unearth Killing Field of Old West | By James Brooke | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/recapturing-tiffany-grandeur-and-style.html | Recapturing Tiffany Grandeur and Style | By Phyllis Braff | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/nj-law-debating-how-much-assistant-prosecutors-are-worth.html | NJ LAW Debating How Much Assistant Prosecutors Are Worth | By Leslie Goff | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/sports/pro-football-new-yorker-makes-bid-for-redskins.html | PRO FOOTBALL New Yorker Makes Bid for Redskins | By Robert D McFadden | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/neighborhood-report-park-slope-for-drivers-a-way-to-slay-the-many-headed-hydrant.html | NEIGHBORHOOD REPORT PARK SLOPE For Drivers a Way to Slay the ManyHeaded Hydrant | By Marcia Biederman | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/us/something-different-at-the-arts-endowment-optimism.html | Something Different at the Arts Endowment Optimism | By Melinda Henneberger | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/world/turmoil-russia-overview-chernomyrdin-tries-calm-fears-return-soviet-style.html | TURMOIL IN RUSSIA THE OVERVIEW Chernomyrdin Tries to Calm Fears of Return to SovietStyle Economic Policies | By Michael Wines | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/tourism-puts-some-back-on-job-tour-agent-an-easy-job-on-the-streets.html | Tourism Puts Some Back on Job Tour Agent An Easy Job On the Streets | By Nichole M Christian | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/jerseyana-the-state-inherits-a-trove-of-old-maps-and-deeds.html | JERSEYANA The State Inherits a Trove of Old Maps and Deeds | By Kirsty Sucato | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/arts/protima-gauri-bedi-49-dancer.html | Protima Gauri Bedi 49 Dancer | By Jennifer Dunning | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/neighborhood-report-chelsea-tracing-a-slow-circle-around-the-globe.html | NEIGHBORHOOD REPORT CHELSEA Tracing a Slow Circle Around the Globe | By Andrew Jacobs | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/new-yorkers-co-goodies-from-sweden-to-lug-in-school-knapsacks.html | NEW YORKERS  CO Goodies From Sweden To Lug in School Knapsacks | By Alexandra McGinley | TX 4-787-261 | 1998-10-07 TX 6-681-636 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-08-30 | https://www.nytimes.com/1998/08/30/movies/film-the-festival-that-tries-to-dodge-the-spotlight.html | FILM The Festival That Tries To Dodge the Spotlight | By Terry Pristin | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/neighborhood-report-bay-ridge-bensonhurst-a-true-case-of-not-in-my-backyard.html | NEIGHBORHOOD REPORT BAY RIDGEBENSONHURST A True Case Of Not in My Backyard | By Marcia Biederman | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/style/pulse-shrink-your-thighs.html | PULSE Shrink Your Thighs | By Ellen Tien | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/books/edifice-complex.html | Edifice Complex | By Martin Filler | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/art-review-inspired-by-a-different-set-of-saints.html | ART REVIEW Inspired by a Different Set of Saints | By William Zimmer | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/style/cuttings-tricking-plants-into-blooming-early.html | CUTTINGS Tricking Plants Into Blooming Early | By Cass Peterson | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/arts/classical-music-reviving-the-glory-of-string-quartets-unjustly-forgotten.html | CLASSICAL MUSIC Reviving the Glory Of String Quartets Unjustly Forgotten | By David Mermelstein | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/first-the-people-moved-east-now-so-are-the-cemeteries.html | First the People Moved East Now So Are the Cemeteries | By John Rather | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/realestate/in-the-region-long-island-breathing-new-life-into-tired-buildings.html | In the RegionLong Island Breathing New Life Into Tired Buildings | By Diana Shaman | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/world/world-news-briefs-congo-forces-strengthen-their-hold-on-the-capital.html | World News Briefs Congo Forces Strengthen Their Hold on the Capital | By Agence FrancePresse | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/sports/tennis-surprising-graf-beats-novotna-in-pilot-pen.html | TENNIS Surprising Graf Beats Novotna In Pilot Pen | By Jack Cavanaugh | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/home-clinic-old-metalware-just-like-new.html | HOME CLINIC Old Metalware Just Like New | By Edward R Lipinski | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/music-two-new-series-added-at-emelin-theater.html | MUSIC Two New Series Added at Emelin Theater | By Robert Sherman | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/in-brief-firefighting-deal.html | IN BRIEF Firefighting Deal | By Elsa Brenner | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/books/bookend-you-haven-t-heard-the-last-of-this.html | BOOKEND You Havent Heard the Last of This | By Brad Leithauser | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/us/stock-market-retreat-not-expected-to-spoil-budget-surplus.html | Stock Market Retreat Not Expected to Spoil Budget Surplus | By Robert D Hershey Jr | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/arts/a-quartet-all-over-the-map-not-here.html | A Quartet All Over The Map Not Here | By Lawrence B Johnson | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/us/no-turbulence-is-reported-at-airports.html | No Turbulence Is Reported at Airports | By Keith Bradsher | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

Page 28987 of 33266

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-08-30 | https://www.nytimes.com/1998/08/30/weekinreview/the-world-chinese-bewildered-by-lewinsky-fuss.html | The World Chinese Bewildered by Lewinsky Fuss | By Elisabeth Rosenthal | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/us/on-politics-debate-on-property-taxes-has-to-hit-close-to-home.html | ON POLITICS Debate on Property Taxes Has to Hit Close to Home | By Jennifer Preston | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/business/spending-it-a-call-for-auto-choice-and-lower-premiums.html | SPENDING IT A Call for Auto Choice and Lower Premiums | By Peter Passell | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/sports/horse-racing-in-a-3-way-photo-longest-nose-is-quest-s.html | HORSE RACING In a 3Way Photo Longest Nose Is Quests | By Joseph Durso | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/vivid-evidence-that-fashion-on-li-thrives-on-constant-flux.html | Vivid Evidence That Fashion on LI Thrives on Constant Flux | BY Linda B Martin | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/is-there-a-distinctive-long-island-cuisine.html | Is There a Distinctive Long Island Cuisine | By Florence Fabricant | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/sports/boating-report-the-eclectic-wartinger-finds-that-speed-thrills.html | BOATING REPORT The Eclectic Wartinger Finds That Speed Thrills | By Barbara Lloyd | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/in-brief-school-board-suit.html | IN BRIEF School Board Suit | By Elsa Brenner | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/neighborhood-report-northern-queens-after-15-years-2-challengers.html | NEIGHBORHOOD REPORT NORTHERN QUEENS After 15 Years 2 Challengers | By David Kirby | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/world/vote-today-in-panama-could-affect-canal-s-fate.html | Vote Today In Panama Could Affect Canals Fate | By Larry Rohter | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/style/critic-s-notebook-the-wedding-dress-that-ate-hollywood.html | CRITICS NOTEBOOK The Wedding Dress That Ate Hollywood | By Amy M Spindler | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/sports/college-football-preview-98-let-the-hype-begin-the-heisman-trophy-hopefuls.html | COLLEGE FOOTBALL PREVIEW 98 Let the Hype Begin The Heisman Trophy Hopefuls | By Joe Drape | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/rabbi-promises-to-rebuild-synagogue-damaged-by-fire.html | Rabbi Promises to Rebuild Synagogue Damaged by Fire | By Jim Yardley | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/business/earning-it-pay-is-rising-thanks-to-sweeteners-in-a-tight-labor.html | EARNING IT Pay Is Rising Thanks to Sweeteners in a Tight Labor Market | By Susan J Wells | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/magazine/lives-the-swimmer.html | Lives The Swimmer | By Edwin Dobb | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/sports/the-us-open-a-celebration-a-retrospective-the-men-twin-pillars-of-fire-and-ice.html | THE US OPEN A CELEBRATION  A RETROSPECTIVE THE MEN Twin Pillars of Fire and Ice | By Susan B Adams | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/books/the-good-the-bad-the-ugly.html | The Good the Bad the Ugly | By Ann Finkbeiner | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/neighborhood-report-new-york-up-close-cemetery-strike-s-sore-point.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Cemetery Strikes Sore Point | By Janet Allon | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/theater-the-industrialization-of-the-great-river-new-england-s-longest.html | THEATER The Industrialization of the Great River New Englands Longest | By Alberta Eiseman | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/us/semi-comatose-girl-is-inspiring-pilgrims-seeking-sign-of-god.html | SemiComatose Girl Is Inspiring Pilgrims Seeking Sign of God | By Gustav Niebuhr | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/realestate/commercial-property-office-buildings-some-owners-are-finding-it-s-good-time-sell.html | Commercial PropertyOffice Buildings Some Owners Are Finding Its a Good Time to Sell | By John Holusha | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/sports/tv-sports-jackson-calling-it-a-career.html | TV SPORTS Jackson Calling It A Career | By Richard Sandomir | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/world/turmoil-russia-germany-billions-dollars-for-russia-emerging-issue-elections.html | TURMOIL IN RUSSIA IN GERMANY Billions of Dollars for Russia Emerging as Issue in Elections | By Edmund L Andrews | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/sports/baseball-pssst-yankees-clinch-a-berth-in-the-playoffs.html | BASEBALL Pssst Yankees Clinch a Berth In the Playoffs | By Buster Olney | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/style-elusive-change-constant.html | Style Elusive Change Constant | BY Linda B Martin | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/chronicling-splendor-and-its-dissolution.html | Chronicling Splendor And Its Dissolution | By Joseph Durso | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/world/paris-adds-a-garden-to-dianas-thriving-memorials.html | Paris Adds a Garden to Dianas Thriving Memorials | By Craig R Whitney | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/tourism-puts-some-back-on-job-art-consultant-guiding-appreciators-contemporary-art.html | Tourism Puts Some Back on Job Art Consultant Guiding Appreciators Of Contemporary Art | By Lynette Holloway | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/locals-flock-to-the-low-price-restaurants.html | Locals Flock to the LowPrice Restaurants | By Richard Jay Scholem | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/arts/joining-in-the-party.html | Joining in the Party | By Barry Singer | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/arts/television-in-rugrats-babies-know-best.html | TELEVISION In Rugrats Babies Know Best | By Eric Schmuckler | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/qa-dr-constance-ward-iervolino-task-of-applying-standards-to-classrooms.html | QADr Constance Ward Iervolino Task of Applying Standards to Classrooms | By Donna Greene | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/books/liar-and-son.html | Liar and Son | By David Kirby | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/travel/finding-the-flavor-of-10-cities-madras-a-dumpling-as-sponge-that-soaks-up-flavor.html | FINDING THE FLAVOR OF 10 CITIES MADRAS A dumpling as sponge that soaks up flavor | By Daisann McLane | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | |

| 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/giuliani-vows-more-closings-of-sex-shops.html | Giuliani Vows More Closings Of Sex Shops | By Mike Allen | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/style/pulse-dressing-up-the-robe.html | PULSE Dressing Up the Robe | By Ellen Tien | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/appetites-ordering-ice-cream-learning-about-life.html | APPETITES Ordering Ice Cream Learning About Life | By Fran Schumer | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/books/the-sensuous-woman.html | The Sensuous Woman | By Bruce Bawer | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/travel/tasting-tour-of-a-midwest-rhineland.html | Tasting Tour of a Midwest Rhineland | By Donald S Olson | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/neighborhood-report-bronx-up-close-5-principals-from-district-are-lured-away.html | NEIGHBORHOOD REPORT BRONX UP CLOSE 5 Principals From District Are Lured Away | By Marina Lakhman | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/a-place-for-hoops-and-helping-hands.html | A Place for Hoops And Helping Hands | By Amy Waldman | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/travel/finding-the-flavor-of-10-cities-madrid-at-the-ritz-a-sweet-way-to-start-the-day.html | FINDING THE FLAVOR OF 10 CITIES MADRID At the Ritz a sweet way to start the day | By Barbara Lazear Ascher | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/new-yorkers-co-old-indian-restaurant-new-lounge-for-drinks.html | NEW YORKERS  CO Old Indian Restaurant New Lounge for Drinks | By Alexandra McGinley | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-31 | https://www.nytimes.com/1998/08/31/arts/opera-review-a-levantine-port-and-harem-revealed.html | OPERA REVIEW A Levantine Port and Harem Revealed | By Paul Griffiths | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-31 | https://www.nytimes.com/1998/08/31/us/guadalupe-river-journal-when-rolling-down-the-river-gets-too-rowdy.html | Guadalupe River Journal When Rolling Down the River Gets Too Rowdy | By Rick Lyman | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-31 | https://www.nytimes.com/1998/08/31/sports/us-open-us-team-has-big-holes-for-davis-cup-semifinal.html | US OPEN US Team Has Big Holes for Davis Cup Semifinal | By Robin Finn | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-31 | https://www.nytimes.com/1998/08/31/business/a-blast-heard-across-an-aerospace-industry.html | A Blast Heard Across an Aerospace Industry | By Seth Schiesel | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-31 | https://www.nytimes.com/1998/08/31/nyregion/taxi-crackdown-could-backfire-critics-warn.html | Taxi Crackdown Could Backfire Critics Warn | By Christopher Drew With Andy Newman | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-31 | https://www.nytimes.com/1998/08/31/nyregion/political-notebook-brooklyn-candidate-prizes-endorsement-by-dinkins.html | Political Notebook Brooklyn Candidate Prizes Endorsement by Dinkins | By Jonathan P Hicks | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-31 | https://www.nytimes.com/1998/08/31/business/going-from-the-corporate-world-to-silicon-alley-can-prove-tough.html | Going From the Corporate World to Silicon Alley Can Prove Tough | By Janet Stites | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-31 | https://www.nytimes.com/1998/08/31/arts/music-review-grinding-gears-join-other-city-serenades.html | MUSIC REVIEW Grinding Gears Join Other City Serenades | By Anthony Tommasini | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| 1998-08-31 | https://www.nytimes.com/1998/08/31/us/clinton-advisers-map-out-defense-in-lewinsky-matter.html | Clinton Advisers Map Out Defense in Lewinsky Matter | By Neil A Lewis | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-31 | https://www.nytimes.com/1998/08/31/business/us-may-seek-to-expand-evidence-in-microsoft-case.html | US May Seek to Expand Evidence in Microsoft Case | By Steve Lohr | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-31 | https://www.nytimes.com/1998/08/31/sports/golf-only-a-405000-check-gets-duval-s-attention.html | GOLF Only a 405000 Check Gets Duvals Attention | By Clifton Brown | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-31 | https://www.nytimes.com/1998/08/31/world/albright-in-bosnia-urging-more-reconciliation-efforts.html | Albright in Bosnia Urging More Reconciliation Efforts | By Steven Erlanger | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-31 | https://www.nytimes.com/1998/08/31/arts/dance-review-a-casual-mood-from-pittsburgh-bolstered-by-a-canny-formality.html | DANCE REVIEW A Casual Mood From Pittsburgh Bolstered by a Canny Formality | By Jennifer Dunning | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-31 | https://www.nytimes.com/1998/08/31/us/epa-to-hunt-dangers-in-everyday-products.html | EPA to Hunt Dangers in Everyday Products | By John H Cushman Jr | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-31 | https://www.nytimes.com/1998/08/31/business/northwest-says-its-final-offer-really-is-final.html | Northwest Says Its Final Offer Really Is Final | By Laurence Zuckerman | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-31 | https://www.nytimes.com/1998/08/31/world/millions-wait-for-flood-relief-in-north-china.html | Millions Wait for Flood Relief in North China | By Elisabeth Rosenthal | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-31 | https://www.nytimes.com/1998/08/31/nyregion/behind-hate-speech-enigma-youth-march-leader-s-past-rife-with-contradictions.html | Behind Hate Speech an Enigma Youth March Leaders Past Is Rife With Contradictions | By David M Halbfinger | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-31 | https://www.nytimes.com/1998/08/31/arts/violin-odyssey-all-american-boy-joshua-bell-prodigy-who-became-star-takes-some.html | The Violin Odyssey of an AllAmerican Boy Joshua Bell a Prodigy Who Became a Star Takes On Some Unusual Projects | By James R Oestreich | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-31 | https://www.nytimes.com/1998/08/31/world/north-korea-fires-ballistic-missile-out-to-sea.html | North Korea Fires Ballistic Missile Out to Sea | By Agence FrancePresse | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-31 | https://www.nytimes.com/1998/08/31/world/kosovo-killings-denied.html | Kosovo Killings Denied | By Agence FrancePresse | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-31 | https://www.nytimes.com/1998/08/31/business/few-federal-web-sites-observe-us-privacy-guidelines.html | Few Federal Web Sites Observe US Privacy Guidelines | By Jeri Clausing | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-31 | https://www.nytimes.com/1998/08/31/opinion/misplaced-mourning.html | Misplaced Mourning | By Thomas Lynch | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-31 | https://www.nytimes.com/1998/08/31/opinion/editorial-observer-did-the-economy-bring-down-a-president.html | Editorial Observer Did the Economy Bring Down a President | By Floyd Norris | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-31 | https://www.nytimes.com/1998/08/31/sports/baseball-as-drugs-in-sports-proliferate-so-do-ethical-questions.html | BASEBALL As Drugs in Sports Proliferate So Do Ethical Questions | By Kirk Johnson | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-31 | https://www.nytimes.com/1998/08/31/business/media-talk-from-mostly-wrong-to-just-about-right.html | Media Talk From Mostly Wrong To Just About Right | By Dylan Loeb McClain | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| 1998-08-31 | https://www.nytimes.com/1998/08/31/sports/horse-racing-notebook-awesome-again-wins-again.html | HORSE RACING NOTEBOOK Awesome Again Wins Again | By Joseph Durso | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-31 | https://www.nytimes.com/1998/08/31/business/luke-finlay-a-general-and-a-lobbyist-dies-at-91.html | Luke Finlay a General and a Lobbyist Dies at 91 | By Wolfgang Saxon | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-31 | https://www.nytimes.com/1998/08/31/sports/plus-equestrian-hampton-classic-twist-du-valon-and-ward-win.html | PLUS EQUESTRIAN  HAMPTON CLASSIC Twist du Valon And Ward Win | By Alex Orr | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-31 | https://www.nytimes.com/1998/08/31/world/a-subdued-anniversary-at-a-place-dedicated-to-diana.html | A Subdued Anniversary at a Place Dedicated to Diana | By Alan Cowell | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-31 | https://www.nytimes.com/1998/08/31/sports/baseball-a-patient-sosa-gets-his-54th-home-run.html | BASEBALL A Patient Sosa Gets His 54th Home Run | By Bill Dedman | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-31 | https://www.nytimes.com/1998/08/31/world/scandal-tarred-army-gets-chance-to-do-a-good-deed.html | ScandalTarred Army Gets Chance to Do a Good Deed | By Elisabeth Rosenthal | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-31 | https://www.nytimes.com/1998/08/31/business/compressed-data-software-engineer-tests-law-on-encryption-code.html | Compressed Data Software Engineer Tests Law on Encryption Code | By Laurie J Flynn | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-31 | https://www.nytimes.com/1998/08/31/business/can-football-revive-cbs-network-places-4-billion-bet-that-its-deal-with-nfl-will.html | Can Football Revive CBS Network Places A 4 Billion Bet That Its Deal With the NFL Will Bring Back Days of Glory | By Bill Carter | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-31 | https://www.nytimes.com/1998/08/31/sports/us-open-fame-fortune-figure-12.html | US OPEN Fame Fortune Figure 12 | By Robin Finn | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-31 | https://www.nytimes.com/1998/08/31/nyregion/are-differences-big-or-small-senate-candidates-disagree.html | Are Differences Big or Small Senate Candidates Disagree | By Adam Nagourney | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-31 | https://www.nytimes.com/1998/08/31/theater/connections-shylock-as-an-ugly-caricature-with-a-hopeful-message.html | CONNECTIONS Shylock as an Ugly Caricature With a Hopeful Message | By Edward Rothstein | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-31 | https://www.nytimes.com/1998/08/31/business/signs-show-wintel-axis-is-beginning-to-wobble.html | Signs Show Wintel Axis Is Beginning To Wobble | By John Markoff | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-31 | https://www.nytimes.com/1998/08/31/business/patents-internet-search-system-said-to-respond-queries-phrased-way-that-people.html | Patents An Internet search system is said to respond to queries phrased the way that people really talk | By Teresa Riordan | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-31 | https://www.nytimes.com/1998/08/31/us/political-briefing-political-calendar.html | POLITICAL BRIEFING Political Calendar | By B Drummond Ayres Jr | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-31 | https://www.nytimes.com/1998/08/31/business/putting-the-m-back-in-mtv.html | Putting the M Back in MTV | By Lawrie Mifflin | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-31 | https://www.nytimes.com/1998/08/31/sports/baseball-it-s-a-stealth-clinching-for-the-yankees.html | BASEBALL Its a Stealth Clinching for the Yankees | By Buster Olney | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-31 | https://www.nytimes.com/1998/08/31/business/morgan-stanley-will-offer-research-to-traders-on-net.html | Morgan Stanley Will Offer Research to Traders on Net | By Saul Hansell | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-08-31 | https://www.nytimes.com/1998/08/31/sports/auto-racing-pit-crew-helps-gordon-rally-to-another-victory.html | AUTO RACING Pit Crew Helps Gordon Rally to Another Victory | By Tarik ElBashir | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-31 | https://www.nytimes.com/1998/08/31/theater/this-week.html | This Week | By Lawrence Van Gelder | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-31 | https://www.nytimes.com/1998/08/31/business/media-business-advertising-addenda-mens-wearhouse-plans-campaign-new-york.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Mens Wearhouse Plans Campaign in New York | By Stuart Elliott | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-31 | https://www.nytimes.com/1998/08/31/business/media-talk-ex-columnist-won-t-join-book-tour-this-fall.html | Media Talk ExColumnist Wont Join Book Tour This Fall | By Doreen Carvajal | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-31 | https://www.nytimes.com/1998/08/31/us/political-briefing-losing-ground-even-in-his-own-party.html | POLITICAL BRIEFING Losing Ground Even In His Own Party | By B Drummond Ayres Jr | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-31 | https://www.nytimes.com/1998/08/31/nyregion/offers-of-help-pour-in-for-damaged-synagogue.html | Offers of Help Pour In for Damaged Synagogue | By Robert D McFadden | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-31 | https://www.nytimes.com/1998/08/31/us/political-briefing-a-dead-candidate-complicates-a-runoff.html | POLITICAL BRIEFING A Dead Candidate Complicates a Runoff | By B Drummond Ayres Jr | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-31 | https://www.nytimes.com/1998/08/31/arts/bridge-just-one-us-team-remains-in-the-races-for-world-titles.html | BRIDGE Just One US Team Remains In the Races for World Titles | By Alan Truscott | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-31 | https://www.nytimes.com/1998/08/31/world/4-israelis-hurt-in-chopper-crash-in-lebanon.html | 4 Israelis Hurt in Chopper Crash in Lebanon | By Agence FrancePresse | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-31 | https://www.nytimes.com/1998/08/31/sports/college-football-seminoles-early-test-doesnt-faze-bowden.html | COLLEGE FOOTBALL Seminoles Early Test Doesnt Faze Bowden | By Joe Drape | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-31 | https://www.nytimes.com/1998/08/31/arts/music-review-want-the-newest-of-the-new-then-try-writing-it-yourself.html | MUSIC REVIEW Want the Newest of the New Then Try Writing It Yourself | By Allan Kozinn | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-31 | https://www.nytimes.com/1998/08/31/opinion/in-america-health-care-road-trip.html | In America HealthCare Road Trip | By Bob Herbert | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-31 | https://www.nytimes.com/1998/08/31/business/media-business-advertising-addenda-ammirati-puris-makes-unconventional-choice.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ammirati Puris Makes Unconventional Choice | By Stuart Elliott | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-31 | https://www.nytimes.com/1998/08/31/world/turmoil-in-russia-news-analysis-when-minds-do-not-meet.html | TURMOIL IN RUSSIA NEWS ANALYSIS When Minds Do Not Meet | By Michael Wines | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-31 | https://www.nytimes.com/1998/08/31/sports/sports-of-the-times-mcgwire-s-meltdown-was-unprofessional.html | Sports of the Times McGwires Meltdown Was Unprofessional | By Ira Berkow | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-31 | https://www.nytimes.com/1998/08/31/us/political-briefing-polls-give-incumbent-a-reason-to-worry.html | POLITICAL BRIEFING Polls Give Incumbent A Reason to Worry | By B Drummond Ayres Jr | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| 1998-08-31 | https://www.nytimes.com/1998/08/31/business/media-talk-an-hbo-advertisement-makes-the-front-page.html | Media Talk An HBO Advertisement Makes the Front Page | By | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-31 | https://www.nytimes.com/1998/08/31/business/market-selloff-could-forecast-trouble-ahead.html | Market Selloff Could Forecast Trouble Ahead | By Edward Wyatt | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-31 | https://www.nytimes.com/1998/08/31/sports/pro-football-parcells-frets-over-cuts-but-not-for-very-long.html | PRO FOOTBALL Parcells Frets Over Cuts But Not for Very Long | By Gerald Eskenazi | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-31 | https://www.nytimes.com/1998/08/31/books/books-of-the-times-more-folly-than-disaster-in-paradise.html | BOOKS OF THE TIMES More Folly Than Disaster in Paradise | By Todd S Purdum | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-31 | https://www.nytimes.com/1998/08/31/nyregion/women-baffled-by-gentle-friend-s-murderous-side.html | Women Baffled by Gentle Friends Murderous Side | By Barbara Stewart | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-31 | https://www.nytimes.com/1998/08/31/business/a-street-cop-s-cop-becomes-a-tv-reporter-s-reporter.html | A Street Cops Cop Becomes A TV Reporters Reporter | By Charlie Leduff | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-31 | https://www.nytimes.com/1998/08/31/us/strike-by-pilots-cuts-the-cord-that-sustains-north-dakota.html | Strike by Pilots Cuts the Cord That Sustains North Dakota | By Pam Belluck | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-31 | https://www.nytimes.com/1998/08/31/world/rebel-terror-forcing-minority-serbs-out-of-kosovo.html | Rebel Terror Forcing Minority Serbs Out of Kosovo | By Mike OConnor | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-31 | https://www.nytimes.com/1998/08/31/world/turmoil-russia-washington-us-officials-wary-moscow-fearing-backsliding-economic.html | TURMOIL IN RUSSIA IN WASHINGTON US Officials Wary on Moscow Fearing Backsliding on Economic Changes | By John M Broder | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-31 | https://www.nytimes.com/1998/08/31/world/palestinians-carry-out-first-executions.html | Palestinians Carry Out First Executions | By Serge Schmemann | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-31 | https://www.nytimes.com/1998/08/31/business/market-place-learning-to-live-with-a-technology-correction.html | Market Place Learning to Live With a Technology Correction | By Lawrence M Fisher | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-31 | https://www.nytimes.com/1998/08/31/business/media-talk-california-couple-sue-horse-savvy-author.html | Media Talk California Couple Sue HorseSavvy Author | By | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-31 | https://www.nytimes.com/1998/08/31/business/the-media-business-advertising-addenda-lowe-and-grey-expand-in-health-care-field.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Lowe and Grey Expand In Health Care Field | By Stuart Elliott | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-31 | https://www.nytimes.com/1998/08/31/sports/us-open-honed-rafter-is-all-ready.html | US OPEN Honed Rafter Is All Ready | By Ron Dicker | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-31 | https://www.nytimes.com/1998/08/31/opinion/an-alternative-to-impeachment.html | An Alternative to Impeachment | By Paul Findley | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-31 | https://www.nytimes.com/1998/08/31/business/few-bidders-for-networks-despite-good-curb-appeal.html | Few Bidders for Networks Despite Good Curb Appeal | By Geraldine Fabrikant | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-31 | https://www.nytimes.com/1998/08/31/nyregion/metropolitan-diary-609170.html | Metropolitan Diary | By Enid Nemy With Ron Alexander | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-08-31 | https://www.nytimes.com/1998/08/31/sports/pro-football-giants-running-game-moves-at-a-walk.html | PRO FOOTBALL Giants Running Game Moves at a Walk | By Bill Pennington | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-31 | https://www.nytimes.com/1998/08/31/business/media-business-advertising-addenda-three-marketers-name-agencies-for-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Three Marketers Name Agencies for Accounts | By Stuart Elliott | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-31 | https://www.nytimes.com/1998/08/31/arts/jerre-mangione-89-writer-on-italian-immigrant-life.html | Jerre Mangione 89 Writer On Italian Immigrant Life | By Kathryn Shattuck | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-31 | https://www.nytimes.com/1998/08/31/arts/critics-notebook-lives-saint-diana-s-image-continues-evolve-one-year-later.html | CRITICS NOTEBOOK Lives of the Saint Dianas Image Continues to Evolve One Year Later | By Caryn James | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-31 | https://www.nytimes.com/1998/08/31/nyregion/toms-river-hails-its-squad-of-little-league-champs.html | Toms River Hails Its Squad Of Little League Champs | By Ed Guzman | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-31 | https://www.nytimes.com/1998/08/31/us/clinton-admission-increases-tension-among-democrats.html | CLINTON ADMISSION INCREASES TENSION AMONG DEMOCRATS | By Richard L Berke | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-31 | https://www.nytimes.com/1998/08/31/us/us-studies-whether-big-tobacco-tried-to-trade-ads-for-votes.html | US Studies Whether Big Tobacco Tried to Trade Ads for Votes | By Lizette Alvarez | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-31 | https://www.nytimes.com/1998/08/31/world/turmoil-russia-overview-russia-power-sharing-deal-settled-then-seems-fail.html | TURMOIL IN RUSSIA THE OVERVIEW Russia PowerSharing Deal Settled Then Seems to Fail | By Michael R Gordon | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-31 | https://www.nytimes.com/1998/08/31/sports/us-open-after-just-playing-around-dent-is-set-to-go-to-work.html | US OPEN After Just Playing Around Dent Is Set to Go to Work | By Christopher Clarey | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-31 | https://www.nytimes.com/1998/08/31/sports/baseball-take-that-mcgwire-has-a-500-foot-reply.html | BASEBALL Take That McGwire Has a 500Foot Reply | By Ira Berkow | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-31 | https://www.nytimes.com/1998/08/31/sports/horse-racing-skip-away-triumphs-over-weight-but-only-by-a-nose.html | HORSE RACING Skip Away Triumphs Over Weight but Only by a Nose | By Jenny Kellner | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-31 | https://www.nytimes.com/1998/08/31/business/consultant-sued-for-expected-computer-malfunction-in-2000.html | Consultant Sued for Expected Computer Malfunction in 2000 | By Melody Petersen | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-31 | https://www.nytimes.com/1998/08/31/business/media-business-advertising-battle-over-prices-commercials-during-nfl-games.html | THE MEDIA BUSINESS ADVERTISING In a battle over the prices of commercials during NFL games the sponsors played defense well | By Stuart Elliott | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-31 | https://www.nytimes.com/1998/08/31/business/compressed-data-web-company-rides-initial-offering-wave.html | Compressed Data Web Company Rides InitialOffering Wave | By Lisa Napoli | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |
| 1998-08-31 | https://www.nytimes.com/1998/08/31/sports/baseball-dodgers-hand-mets-a-bitter-setback.html | BASEBALL Dodgers Hand Mets A Bitter Setback | By Jason Diamos | TX 4-787-261 | 1998-10-07 | TX 6-681-636 | 2009-08-06 |

| Print Publication Date | URL | Title | Byline | Copyright Registration No. | Effective Date | Online Edition Registration No. | Online Edition Effective Date | Secondary Online Edition Registration | Secondary Online Edition Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1998-09-01 | https://www.nytimes.com/1998/09/01/business/market-turmoil-wall-street-losses-pile-up-wall-street-markets-keep-eroding.html | THE MARKET TURMOIL WALL STREET Losses Pile Up On Wall Street As Markets Keep Eroding | By Peter Truell | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-01 | https://www.nytimes.com/1998/09/01/sports/baseball-homers-come-with-patience-neck-neck-with-mcgwire-sosa-knocking-them.html | BASEBALL Homers Come With Patience Neck and Neck With McGwire Sosa Is Knocking Them Out | By Bill Dedman | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-01 | https://www.nytimes.com/1998/09/01/nyregion/many-ways-seen-to-ease-property-tax.html | Many Ways Seen to Ease Property Tax | By Jennifer Preston | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-01 | https://www.nytimes.com/1998/09/01/arts/dance-review-war-rhythm-to-draw-people-in.html | DANCE REVIEW War Rhythm to Draw People In | By Jennifer Dunning | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-01 | https://www.nytimes.com/1998/09/01/business/company-news-cambridge-technology-agrees-to-acquire-excell-data.html | COMPANY NEWS CAMBRIDGE TECHNOLOGY AGREES TO ACQUIRE EXCELL DATA | By Dow Jones | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-01 | https://www.nytimes.com/1998/09/01/business/market-turmoil-stocks-dow-off-6-wave-selling-erasing-markets-gains-for-98.html | THE MARKET TURMOIL STOCKS DOW OFF 6 IN WAVE OF SELLING ERASING MARKETS GAINS FOR 98 PRESSURE FOR RATE CUT LIKELY | By Edward Wyatt | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-01 | https://www.nytimes.com/1998/09/01/arts/jazz-review-a-bossa-nova-princess-blending-shyness-and-fizz.html | JAZZ REVIEW A Bossa Nova Princess Blending Shyness and Fizz | By Ben Ratliff | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-01 | https://www.nytimes.com/1998/09/01/science/essay-mathematical-metaphors-abound-in-art-and-fiction.html | ESSAY Mathematical Metaphors Abound in Art and Fiction | By Dan Rockmore | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-01 | https://www.nytimes.com/1998/09/01/business/the-media-business-advertising-addenda-state-of-mississippi-seeks-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA State of Mississippi Seeks Agency | By Stuart Elliott | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-01 | https://www.nytimes.com/1998/09/01/nyregion/nyc-hard-truth-hatred-comes-in-all-colors.html | NYC Hard Truth Hatred Comes In All Colors | By Clyde Haberman | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-01 | https://www.nytimes.com/1998/09/01/world/stockholm-journal-in-years-since-palme-killing-a-loss-of-innocence.html | Stockholm Journal In Years Since Palme Killing a Loss of Innocence | By Warren Hoge | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-01 | https://www.nytimes.com/1998/09/01/arts/jazz-review-celebrating-parker-in-his-own-spirit.html | JAZZ REVIEW Celebrating Parker in His Own Spirit | By Ben Ratliff | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-01 | https://www.nytimes.com/1998/09/01/science/a-theory-too-cold-too-hot-then-just-right-for-animals.html | A Theory Too Cold Too Hot Then Just Right for Animals | By William K Stevens | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-01 | https://www.nytimes.com/1998/09/01/sports/on-baseball-tracy-stallard-is-61-and-keeping-quiet.html | ON BASEBALL Tracy Stallard Is 61 And Keeping Quiet | By Murray Chass | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-01 | https://www.nytimes.com/1998/09/01/sports/plus-pro-basketball-sprewell-refiles-suit-against-nba.html | PLUS PRO BASKETBALL Sprewell Refiles Suit Against NBA | By Mike Wise | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-01 | https://www.nytimes.com/1998/09/01/business/the-media-business-advertising-addenda-chic-by-his-names-spike-ddb.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Chic by HIS Names Spike DDB | By Stuart Elliott | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-01 | https://www.nytimes.com/1998/09/01/sports/pro-football-jets-notebook-elliott-is-charged-with-dwi-and-speeding.html | PRO FOOTBALL JETS NOTEBOOK Elliott Is Charged With DWI and Speeding | By Gerald Eskenazi | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-01 | https://www.nytimes.com/1998/09/01/sports/us-open-new-generation-of-american-men-finds-ways-to-win.html | US OPEN New Generation of American Men Finds Ways to Win | By Christopher Clarey | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| 1998-09-01 | https://www.nytimes.com/1998/09/01/nyregion/titanic-the-promotion-lands-at-video-stores.html | Titanic the Promotion Lands at Video Stores | By Barbara Stewart | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-01 | https://www.nytimes.com/1998/09/01/nyregion/three-die-in-capsizing-of-a-powerboat-off-shelter-island.html | Three Die in Capsizing of a Powerboat Off Shelter Island | By John T McQuiston | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-01 | https://www.nytimes.com/1998/09/01/business/market-turmoil-market-place-rumors-death-bears-were-it-seems-exaggerated.html | THE MARKET TURMOIL MARKET PLACE Rumors of the Death of Bears Were It Seems Exaggerated | By Gretchen Morgenson | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-01 | https://www.nytimes.com/1998/09/01/business/international-business-a-new-acid-test-for-tokyo-as-it-tackles-banking-crisis.html | INTERNATIONAL BUSINESS A New Acid Test for Tokyo As It Tackles Banking Crisis | By Sheryl Wudunn | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-01 | https://www.nytimes.com/1998/09/01/us/school-work-homework-and-good-works-in-chicago.html | School Work Homework And Good Works in Chicago | By Dirk Johnson | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-01 | https://www.nytimes.com/1998/09/01/business/market-turmoil-deja-vu-shadow-black-monday-wall-st-has-come-long-way-since-87.html | THE MARKET TURMOIL DEJA VU  The Shadow of Black Monday Wall St Has Come a Long Way Since 87 Hasnt It | By Leslie Eaton | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-01 | https://www.nytimes.com/1998/09/01/business/the-media-business-advertising-addenda-people-630802.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-01 | https://www.nytimes.com/1998/09/01/nyregion/public-lives-an-editor-who-cared-for-issues-not-clothes.html | PUBLIC LIVES An Editor Who Cared for Issues Not Clothes | By Alex Kuczynski | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-01 | https://www.nytimes.com/1998/09/01/business/international-business-auction-of-kia-canceled-after-low-bids.html | INTERNATIONAL BUSINESS Auction of Kia Canceled After Low Bids | By Keith Bradsher | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-01 | https://www.nytimes.com/1998/09/01/science/nothing-becomes-a-man-more-than-a-woman-s-face.html | Nothing Becomes a Man More Than a Womans Face | By Natalie Angier | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-01 | https://www.nytimes.com/1998/09/01/us/when-lightning-strikes-lives-are-changed.html | When Lightning Strikes Lives Are Changed | By Mireya Navarro | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-01 | https://www.nytimes.com/1998/09/01/nyregion/rangel-welcomes-marchers-but-not-leader-to-harlem.html | Rangel Welcomes Marchers But Not Leader to Harlem | By Andy Newman | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-01 | https://www.nytimes.com/1998/09/01/world/leader-s-loss-in-panama-clouds-future-of-the-canal.html | Leaders Loss In Panama Clouds Future Of the Canal | By Larry Rohter | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-01 | https://www.nytimes.com/1998/09/01/arts/a-spectacular-tale-in-its-mythic-home-turandot-enters-the-forbidden-city.html | A Spectacular Tale In Its Mythic Home Turandot Enters the Forbidden City | By Erik Eckholm | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-01 | https://www.nytimes.com/1998/09/01/theater/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-01 | https://www.nytimes.com/1998/09/01/sports/pro-football-redskins-hope-2-bookends-fit-in-trophy-case.html | PRO FOOTBALL Redskins Hope 2 Bookends Fit in Trophy Case | By Thomas George | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-01 | https://www.nytimes.com/1998/09/01/nyregion/taking-a-political-detour-unions-shift-into-neutral.html | Taking a Political Detour Unions Shift Into Neutral | By Richard PerezPena | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-01 | https://www.nytimes.com/1998/09/01/business/the-media-business-advertising-addenda-accounts-630799.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-01 | https://www.nytimes.com/1998/09/01/business/the-market-turmoil-white-house-market-is-no-longer-staunch-clinton-ally.html | THE MARKET TURMOIL WHITE HOUSE Market Is No Longer Staunch Clinton Ally | By James Bennet | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-01 | https://www.nytimes.com/1998/09/01/world/traffickers-reportedly-donated-to-mexicans.html | Traffickers Reportedly Donated to Mexicans | By Agence FrancePresse | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1998-09-01 | https://www.nytimes.com/1998/09/01/us/after-a-holiday-gore-campaigns-in-midwest.html | After a Holiday Gore Campaigns in Midwest | By Richard L Berke | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-01 | https://www.nytimes.com/1998/09/01/us/marines-face-more-charges-in-italy-case.html | Marines Face More Charges In Italy Case | By Matthew L Wald | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-01 | https://www.nytimes.com/1998/09/01/us/transportation-secretary-calls-for-meeting-in-pilots-strike.html | Transportation Secretary Calls for Meeting in Pilots Strike | By Laurence Zuckerman | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-01 | https://www.nytimes.com/1998/09/01/world/north-korea-fires-missile-over-japanese-territory.html | North Korea Fires Missile Over Japanese Territory | By Sheryl Wudunn | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-01 | https://www.nytimes.com/1998/09/01/us/writing-as-revenge.html | Writing As Revenge | By Hermione Lee | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-01 | https://www.nytimes.com/1998/09/01/science/for-aging-ocean-explorer-a-new-life-at-new-depths.html | For Aging Ocean Explorer a New Life at New Depths | By William J Broad | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-01 | https://www.nytimes.com/1998/09/01/world/turmoil-russia-debate-lots-political-fireworks-parliament-but-no-help.html | TURMOIL IN RUSSIA THE DEBATE Lots of Political Fireworks In Parliament but No Help | By Celestine Bohlen | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-01 | https://www.nytimes.com/1998/09/01/us/senate-panel-finds-insufficient-evidence-to-tie-iraqi-gas-to-illnesses.html | Senate Panel Finds Insufficient Evidence to Tie Iraqi Gas to Illnesses | By David Stout | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-01 | https://www.nytimes.com/1998/09/01/arts/pop-review-blues-present-and-past.html | POP REVIEW Blues Present And Past | By Jon Pareles | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-01 | https://www.nytimes.com/1998/09/01/business/the-media-business-advertising-addenda-apple-tv-spot-wins-emmy-award.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Apple TV Spot Wins Emmy Award | By Stuart Elliott | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-01 | https://www.nytimes.com/1998/09/01/world/grading-secretary-special-report-albright-bold-voice-abroad-finds-her-role.html | GRADING THE SECRETARY A special report Albright a Bold Voice Abroad Finds Her Role Limited at Home | By Steven Erlanger | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-01 | https://www.nytimes.com/1998/09/01/business/company-news-binks-sames-to-sell-some-assets-to-illinois-tool.html | COMPANY NEWS BINKS SAMES TO SELL SOME ASSETS TO ILLINOIS TOOL | By Dow Jones | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-01 | https://www.nytimes.com/1998/09/01/us/strike-apparently-settled-workers-return-to-u-s-west.html | Strike Apparently Settled Workers Return to U S West | By James Brooke | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-01 | https://www.nytimes.com/1998/09/01/science/the-doctor-s-world-dr-debakey-at-90-stringent-standards-and-a-steady-hand.html | The Doctors World Dr DeBakey at 90 Stringent Standards And a Steady Hand | By Lawrence K Altman Md | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-01 | https://www.nytimes.com/1998/09/01/sports/soccer-notebook-major-league-soccer-female-refs-debut-in-blaze-of-red-cards.html | SOCCER NOTEBOOK  MAJOR LEAGUE SOCCER Female Refs Debut in Blaze of Red Cards | By Jack Bell | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-01 | https://www.nytimes.com/1998/09/01/world/missile-test-by-north-korea-dark-omen-for-washington.html | Missile Test by North Korea Dark Omen for Washington | By Steven Lee Myers | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-01 | https://www.nytimes.com/1998/09/01/nyregion/first-tv-ads-from-ferraro-lead-senate-race-into-the-final-heat.html | First TV Ads From Ferraro Lead Senate Race Into the Final Heat | By David M Herszenhorn | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-01 | https://www.nytimes.com/1998/09/01/us/pta-under-fire-for-letting-advertiser-use-its-name.html | PTA Under Fire for Letting Advertiser Use Its Name | By Constance L Hays | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-01 | https://www.nytimes.com/1998/09/01/arts/arts-abroad-bugs-transformation-and-subterfuge-in-a-reinvented-eden.html | ARTS ABROAD Bugs Transformation and Subterfuge in a Reinvented Eden | By Alan Riding | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-01 | https://www.nytimes.com/1998/09/01/style/patterns-624233.html | Patterns | By Constance C R White | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1998-09-01 | https://www.nytimes.com/1998/09/01/busine ss/the-market-turmoil-bonds-some-think-time is-right-for-a-market-calming-rate-cut.html | THE MARKET TURMOIL BONDS Some Think Time Is Right for a MarketCalming Rate Cut | By Jonathan Fuerbringer | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-01 | https://www.nytimes.com/1998/09/01/science /restoring-hearing-after-too-much-noise.html | Restoring Hearing After Too Much Noise | By Warren E Leary | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-01 | https://www.nytimes.com/1998/09/01/sports/ us-open-after-break-from-past-lucic-wins.html | US OPEN After Break From Past Lucic Wins | By Robin Finn | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-01 | https://www.nytimes.com/1998/09/01/sports/ us-open-for-champions-the-real-tests-are-yet- to-come.html | US OPEN For Champions The Real Tests Are Yet to Come | By Robin Finn | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-01 | https://www.nytimes.com/1998/09/01/nyregi on/at-nyu-the-clintons-gore-and-a-mini- united-nations.html | At NYU the Clintons Gore and a MiniUnited Nations | By Adam Nagourney | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-01 | https://www.nytimes.com/1998/09/01/opinio n/is-global-collapse-at-hand.html | Is Global Collapse At Hand | By Stephen S Roach | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-01 | https://www.nytimes.com/1998/09/01/science /q-a-backyard-bugs.html | Q  A Backyard Bugs | By C Claiborne Ray | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-01 | https://www.nytimes.com/1998/09/01/world/i ra-denies-link-to-bombing-in-northern- ireland-and-rejects-calls-for- disarmament.html | IRA Denies Link to Bombing in Northern Ireland and Rejects Calls for Disarmament | By James F Clarity | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-01 | https://www.nytimes.com/1998/09/01/science /radioactive-seeds-check-cancers-in- prostate.html | Radioactive Seeds Check Cancers In Prostate | By Nancy Beth Jackson | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-01 | https://www.nytimes.com/1998/09/01/busine ss/international-briefs-credit-suisse-selling- reinsurance-business.html | INTERNATIONAL BRIEFS Credit Suisse Selling Reinsurance Business | By Bridge News | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-01 | https://www.nytimes.com/1998/09/01/science /personal-computers-phone-companies-create- traffic-jam-on-road-to-internet.html | PERSONAL COMPUTERS Phone Companies Create Traffic Jam on Road to Internet | By Rob Fixmer | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-01 | https://www.nytimes.com/1998/09/01/nyregi on/mccaughey-ross-and-husband-meet-on- campaign-s-future.html | McCaughey Ross and Husband Meet on Campaigns Future | By Abby Goodnough | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-01 | https://www.nytimes.com/1998/09/01/sports/ plus-horse-racing-smith-injured-when- thrown.html | PLUS HORSE RACING Smith Injured When Thrown | By Joseph Durso | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-01 | https://www.nytimes.com/1998/09/01/arts/ch ess-expertise-at-maneuvering-helps-gulko- gain-a-title.html | CHESS Expertise at Maneuvering Helps Gulko Gain a Title | By Robert Byrne | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-01 | https://www.nytimes.com/1998/09/01/busine ss/media-business-advertising-viagra-s-fast- climb-iconic-status-makes-it-natural.html | THE MEDIA BUSINESS ADVERTISING Viagras fast climb to iconic status makes it a natural for a variety of campaigns | By Stuart Elliott | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-01 | https://www.nytimes.com/1998/09/01/world/t urmoil-russia-summit-moscow-mood-what-if- they-ascended-summit-no-one-cared.html | TURMOIL IN RUSSIA THE SUMMIT Moscow Mood What if They Ascended a Summit and No One Cared | By Michael Wines | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-01 | https://www.nytimes.com/1998/09/01/arts/jaz z-review-a-diva-s-day-rich-with-love-prayer- and-politics.html | JAZZ REVIEW A Divas Day Rich With Love Prayer And Politics | By Jon Pareles | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-01 | https://www.nytimes.com/1998/09/01/sports/ baseball-sosa-takes-wood-s-curtain-call.html | BASEBALL Sosa Takes Woods Curtain Call | By Bill Dedman | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-01 | https://www.nytimes.com/1998/09/01/nyregi on/metro-business-big-cinema-planned-for- jamaica-center.html | Metro Business Big Cinema Planned For Jamaica Center | By Nick Ravo | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-01 | https://www.nytimes.com/1998/09/01/busine ss/the-media-business-advertising-addenda- wieden-to-end-mccann-alliance.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Wieden to End McCann Alliance | By Stuart Elliott | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1998-09-01 | https://www.nytimes.com/1998/09/01/nyregion/plan-to-demolish-a-century-old-church-splits-a-parish.html | Plan to Demolish a CenturyOld Church Splits a Parish | By John Rather | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-01 | https://www.nytimes.com/1998/09/01/opinion/abroad-at-home-weighing-the-price.html | Abroad at Home Weighing the Price | By Anthony Lewis | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-01 | https://www.nytimes.com/1998/09/01/nyregion/tax-takes-a-holiday-for-some-back-to-school-shoppers.html | Tax Takes a Holiday for Some BacktoSchool Shoppers | By Nick Ravo | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-01 | https://www.nytimes.com/1998/09/01/sports/baseball-williams-worries-only-about-the-series.html | BASEBALL Williams Worries Only About the Series | By Buster Olney | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-01 | https://www.nytimes.com/1998/09/01/business/company-news-lasalle-partners-to-buy-businesses-from-lend-lease.html | COMPANY NEWS LASALLE PARTNERS TO BUY BUSINESSES FROM LEND LEASE | By Dow Jones | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-01 | https://www.nytimes.com/1998/09/01/us/francisco-salveron-macarthur-s-aide-dies-at-88.html | Francisco Salveron MacArthurs Aide Dies at 88 | By Richard Goldstein | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-01 | https://www.nytimes.com/1998/09/01/business/market-turmoil-voices-it-s-disturbing-put-it-mildly-but-investors-say-they-ll.html | THE MARKET TURMOIL VOICES Its Disturbing to Put It Mildly But Investors Say Theyll Hold On | By Robert D McFadden | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-01 | https://www.nytimes.com/1998/09/01/world/turmoil-russia-overview-russian-legislators-reject-prime-minister-candidate.html | TURMOIL IN RUSSIA THE OVERVIEW Russian Legislators Reject Prime Minister Candidate | By Michael R Gordon | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-01 | https://www.nytimes.com/1998/09/01/arts/critic-s-notebook-covering-and-covering-the-clinton-story-oh-so-apologetically.html | CRITICS NOTEBOOK Covering and Covering the Clinton Story Oh So Apologetically | By Walter Goodman | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-01 | https://www.nytimes.com/1998/09/01/sports/tv-sports-potentially-the-home-run-call-of-the-century.html | TV SPORTS Potentially the Home Run Call of the Century | By Richard Sandomir | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-01 | https://www.nytimes.com/1998/09/01/science/dietary-supplement-found-to-be-contaminated.html | Dietary Supplement Found to Be Contaminated | By Denise Grady | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-01 | https://www.nytimes.com/1998/09/01/business/columbia-hca-staff-shift.html | ColumbiaHCA Staff Shift | By Dow Jones | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-01 | https://www.nytimes.com/1998/09/01/us/congress-monica-has-month-monica-to-set-spending-monica.html | Congress Monica Has Month Monica to Set Spending Monica | By Katharine Q Seelye | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-01 | https://www.nytimes.com/1998/09/01/business/union-pacific-to-limit-traffic-on-its-tracks.html | Union Pacific to Limit Traffic on Its Tracks | By Allen R Myerson | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-01 | https://www.nytimes.com/1998/09/01/sports/college-football-weinke-passes-first-test-at-age-26.html | COLLEGE FOOTBALL Weinke Passes First Test at Age 26 | By Timothy W Smith | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-01 | https://www.nytimes.com/1998/09/01/books/books-of-the-times-genocide-with-spin-control-kurtz-wasn-t-fiction.html | BOOKS OF THE TIMES Genocide With Spin Control Kurtz Wasnt Fiction | By Michiko Kakutani | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-01 | https://www.nytimes.com/1998/09/01/business/market-turmoil-policy-treasury-chief-seeks-to-assure-jittery-investors.html | THE MARKET TURMOIL POLICY Treasury Chief Seeks to Assure Jittery Investors | By Richard W Stevenson | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-01 | https://www.nytimes.com/1998/09/01/world/53-years-later-lawsuit-is-filed-on-behalf-of-hitler-s-slave-labor.html | 53 Years Later Lawsuit Is Filed on Behalf of Hitlers Slave Labor | By Edmund L Andrews | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-01 | https://www.nytimes.com/1998/09/01/business/international-business-japan-securities-firm-with-spiel-radical-change.html | INTERNATIONAL BUSINESS From Japan a Securities Firm With a Spiel of Radical Change | By Stephanie Strom | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-01 | https://www.nytimes.com/1998/09/01/sports/sports-of-the-times-the-slugger-behind-the-serve.html | Sports of The Times The Slugger Behind The Serve | By Harvey Araton | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1998-09-01 | https://www.nytimes.com/1998/09/01/style/the-rise-of-the-stylist-a-double-edged-sword.html | The Rise of the Stylist A DoubleEdged Sword | By Constance C R White | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-01 | https://www.nytimes.com/1998/09/01/world/turmoil-russia-american-president-beyond-personal-faults-power-office.html | TURMOIL IN RUSSIA THE AMERICAN PRESIDENT Beyond Personal Faults The Power of the Office | By Craig R Whitney | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-01 | https://www.nytimes.com/1998/09/01/business/company-news-viacom-to-buy-back-as-much-as-1.75-billion-of-its-stock.html | COMPANY NEWS VIACOM TO BUY BACK AS MUCH AS 175 BILLION OF ITS STOCK | By Dow Jones | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-01 | https://www.nytimes.com/1998/09/01/business/accounting-firms-facing-more-pressure-from-sec.html | Accounting Firms Facing More Pressure From SEC | By Melody Petersen | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-01 | https://www.nytimes.com/1998/09/01/business/the-market-turmoil-asia-hong-kong-shifts-gears-this-time-trying-reverse.html | THE MARKET TURMOIL ASIA Hong Kong Shifts Gears This Time Trying Reverse | By Mark Landler | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-01 | https://www.nytimes.com/1998/09/01/style/by-design-longer-for-fall.html | By Design Longer for Fall | By AnneMarie Schiro | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-01 | https://www.nytimes.com/1998/09/01/sports/pro-football-giants-tight-end-plans-back-on-drawing-board.html | PRO FOOTBALL Giants TightEnd Plans Back on Drawing Board | By Bill Pennington | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-01 | https://www.nytimes.com/1998/09/01/sports/baseball-piazza-gives-dodgers-a-parting-shot.html | BASEBALL Piazza Gives Dodgers a Parting Shot | By Jason Diamos | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-01 | https://www.nytimes.com/1998/09/01/business/the-market-turmoil-deal-making-volatility-stocks-likely-slow-merger-agreements.html | THE MARKET TURMOIL DEAL MAKING Volatility in Stocks Likely To Slow Merger Agreements | By Laura M Holson | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-01 | https://www.nytimes.com/1998/09/01/world/latin-america-is-buffeted-but-seems-stronger-than-in-94.html | Latin America Is Buffeted but Seems Stronger Than in 94 | By Julia Preston | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-01 | https://www.nytimes.com/1998/09/01/nyregion/police-sergeant-stops-brooklyn-robbery-3-days-after-promotion.html | Police Sergeant Stops Brooklyn Robbery 3 Days After Promotion | By Michael Cooper | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-01 | https://www.nytimes.com/1998/09/01/nyregion/metro-business-2-real-estate-firms-merge.html | Metro Business 2 Real Estate Firms Merge | By Nick Ravo | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-01 | https://www.nytimes.com/1998/09/01/science/personal-health-the-muscle-building-secret-is-out-of-the-bottle.html | PERSONAL HEALTH The MuscleBuilding Secret Is Out of the Bottle | By Jane E Brody | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-01 | https://www.nytimes.com/1998/09/01/business/the-market-turmoil-investors-line-misery-loves-cybercompany-but-has-little-sympathy.html | THE MARKET TURMOIL INVESTORS ON LINE Misery Loves Cybercompany but Has Little Sympathy for Market Losers | By Amy Harmon | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-01 | https://www.nytimes.com/1998/09/01/nyregion/queens-rivals-to-meet-again-in-primary-for-assembly.html | Queens Rivals to Meet Again in Primary for Assembly | By Jonathan P Hicks | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-01 | https://www.nytimes.com/1998/09/01/sports/college-football-despite-a-rough-start-the-seminoles-display-talent-aplenty.html | COLLEGE FOOTBALL Despite a Rough Start the Seminoles Display Talent Aplenty | By Joe Drape | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-01 | https://www.nytimes.com/1998/09/01/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-01 | https://www.nytimes.com/1998/09/01/science/science-watch-617539.html | SCIENCE WATCH | By Henry Fountain | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-01 | https://www.nytimes.com/1998/09/01/business/the-markets-japanese-stocks-recover-from-early-drop.html | THE MARKETS Japanese Stocks Recover From Early Drop | By Sheryl Wudunn | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-01 | https://www.nytimes.com/1998/09/01/nyregion/not-your-grandfather-s-state-fair-leaping-llamas-low-cal-jams-agrarian-bastion.html | Not Your Grandfathers State Fair Leaping Llamas and LowCal Jams in an Agrarian Bastion | By Frank Bruni | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1998-09-02 | https://www.nytimes.com/1998/09/02/sports/horse-racing-an-injured-smith-to-miss-3-to-4-months.html | HORSE RACING An Injured Smith to Miss 3 to 4 Months | By Joseph Durso | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-02 | https://www.nytimes.com/1998/09/02/business/the-market-turmoil-on-line-fewer-delays-than-selloff-in-october-97.html | THE MARKET TURMOIL ON LINE Fewer Delays Than Selloff In October 97 | By Saul Hansell | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-02 | https://www.nytimes.com/1998/09/02/arts/tv-notes-lingering-summer-hits.html | TV NOTES Lingering Summer Hits | By Bill Carter | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-02 | https://www.nytimes.com/1998/09/02/nyregion/disguised-at-rest-stop-police-catch-fugitive-in-shootout.html | Disguised at Rest Stop Police Catch Fugitive in Shootout | By David Kocieniewski | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-02 | https://www.nytimes.com/1998/09/02/sports/plus-golf-solheim-cup-mallon-and-jones-on-us-team.html | PLUS GOLF  SOLHEIM CUP Mallon and Jones On US Team | By Clifton Brown | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-02 | https://www.nytimes.com/1998/09/02/business/international-briefs-volkswagen-reports-an-increase-in-sales.html | INTERNATIONAL BRIEFS Volkswagen Reports An Increase in Sales | By Agence FrancePresse | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-02 | https://www.nytimes.com/1998/09/02/us/lewinsky-questioned-again-in-a-secret-meeting-lawyers-say.html | Lewinsky Questioned Again in a Secret Meeting Lawyers Say | By Don van Natta Jr | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-02 | https://www.nytimes.com/1998/09/02/dining/food-stuff.html | FOOD STUFF | By Florence Fabricant | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-02 | https://www.nytimes.com/1998/09/02/dining/the-minimalist-bread-salad-easy-as-toast.html | THE MINIMALIST Bread Salad Easy as Toast | By Mark Bittman | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-02 | https://www.nytimes.com/1998/09/02/arts/critics-notebook-the-patroness-who-made-tchaikovsky-tchaikovsky.html | CRITICS NOTEBOOK The Patroness Who Made Tchaikovsky Tchaikovsky | By Anthony Tommasini | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-02 | https://www.nytimes.com/1998/09/02/dining/food-chain.html | FOOD CHAIN | By Melissa Clark | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-02 | https://www.nytimes.com/1998/09/02/sports/boxing-tyson-is-facing-new-concerns.html | BOXING Tyson Is Facing New Concerns | By Timothy W Smith | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-02 | https://www.nytimes.com/1998/09/02/nyregion/commercial-real-estate-assembling-brooklyn-s-renaissance-plaza-puzzle.html | Commercial Real Estate Assembling Brooklyns Renaissance Plaza Puzzle | By John Holusha | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-02 | https://www.nytimes.com/1998/09/02/us/lewinsky-issue-inspires-theme-for-gop-ads.html | Lewinsky Issue Inspires Theme for GOP Ads | By Richard L Berke | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-02 | https://www.nytimes.com/1998/09/02/world/summit-moscow-politics-chernomyrdin-still-unapproved-plans-appoint-acting.html | SUMMIT IN MOSCOW THE POLITICS Chernomyrdin Still Unapproved Plans to Appoint Acting Cabinet | By Celestine Bohlen | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-02 | https://www.nytimes.com/1998/09/02/nyregion/school-sign-up-plan-praised.html | School SignUp Plan Praised | By Jacques Steinberg | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-02 | https://www.nytimes.com/1998/09/02/dining/restaurants-serenity-from-vietnam-by-way-of-paris.html | RESTAURANTS Serenity From Vietnam by Way of Paris | By Ruth Reichl | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-02 | https://www.nytimes.com/1998/09/02/world/north-korea-draws-anger-with-test-of-a-missile.html | North Korea Draws Anger With Test Of a Missile | By Barbara Crossette | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-02 | https://www.nytimes.com/1998/09/02/world/zedillo-tells-mexico-painful-economic-policies-are-farsighted.html | Zedillo Tells Mexico Painful Economic Policies Are Farsighted | By Sam Dillon | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-02 | https://www.nytimes.com/1998/09/02/sports/baseball-mcgwire-s-57th-sets-nl-record.html | BASEBALL McGwires 57th Sets NL Record | By Charlie Nobles | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-02 | https://www.nytimes.com/1998/09/02/us/james-a-washington-jr-83-judge-and-dean-of-law-school.html | James A Washington Jr 83 Judge and Dean of Law School | By Wolfgang Saxon | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| 1998-09-02 | https://www.nytimes.com/1998/09/02/nyregion/teachers-imported-from-spain-to-teach-spanish-in-the-bronx.html | Teachers Imported From Spain To Teach Spanish in the Bronx | By Randal C Archibold | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-02 | https://www.nytimes.com/1998/09/02/us/sweepstakes-could-face-restrictions.html | Sweepstakes Could Face Restrictions | By Douglas Frantz | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-02 | https://www.nytimes.com/1998/09/02/dining/blue-ribbon-wines.html | BlueRibbon Wines | By Howard G Goldberg | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-02 | https://www.nytimes.com/1998/09/02/sports/football-tough-opening-games-create-jittery-coaches.html | FOOTBALL Tough Opening Games Create Jittery Coaches | By Joe Drape | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-02 | https://www.nytimes.com/1998/09/02/world/summit-moscow-accords-us-use-its-missile-warning-system-alert-russians.html | SUMMIT IN MOSCOW THE ACCORDS US to Use Its Missile Warning System to Alert Russians to Launchings Worldwide | By Michael R Gordon | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-02 | https://www.nytimes.com/1998/09/02/arts/tv-notes-activist-arm-twisting.html | TV NOTES Activist ArmTwisting | By Lawrie Mifflin | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-02 | https://www.nytimes.com/1998/09/02/nyregion/a-stray-bullet-kills-a-man-riding-home-with-his-wife.html | A Stray Bullet Kills a Man Riding Home With His Wife | By David M Halbfinger | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-02 | https://www.nytimes.com/1998/09/02/world/summit-in-moscow-the-scene-summit-meeting-teeters-on-edge-of-self-parody.html | SUMMIT IN MOSCOW THE SCENE Summit Meeting Teeters On Edge of SelfParody | By Michael Wines | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-02 | https://www.nytimes.com/1998/09/02/business/the-market-turmoil-finance-5-big-lenders-report-losses-from-russia.html | THE MARKET TURMOIL FINANCE 5 Big Lenders Report Losses From Russia | By Peter Truell | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-02 | https://www.nytimes.com/1998/09/02/us/coast-guard-faces-suit-over-toxic-batteries-it-dumped-in-lakes-and-rivers.html | Coast Guard Faces Suit Over Toxic Batteries It Dumped in Lakes and Rivers | By Rick Bragg | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-02 | https://www.nytimes.com/1998/09/02/world/angola-delays-unity-move-and-peace-prospects-dim.html | Angola Delays Unity Move and Peace Prospects Dim | By Suzanne Daley | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-02 | https://www.nytimes.com/1998/09/02/business/international-business-is-it-morning-in-indonesia-or-the-end-of-an-eclipse.html | INTERNATIONAL BUSINESS Is It Morning in Indonesia Or the End of an Eclipse | By Mark Landler | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-02 | https://www.nytimes.com/1998/09/02/nyregion/poorest-new-jersey-districts-race-to-be-ready-for-preschoolers.html | Poorest New Jersey Districts Race to Be Ready for Preschoolers | By Maria Newman | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-02 | https://www.nytimes.com/1998/09/02/world/world-economies-south-africa-crisis-batters-emerging-economy-sending-rand-new.html | WORLD ECONOMIES IN SOUTH AFRICA Crisis Batters Emerging Economy Sending Rand to New Lows | By Donald G McNeil Jr | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-02 | https://www.nytimes.com/1998/09/02/dining/a-good-year-for-a-french-stew.html | A Good Year for A French Stew | By Florence Fabricant | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-02 | https://www.nytimes.com/1998/09/02/nyregion/about-new-york-koch-returns-to-the-streets-he-rescued.html | ABOUT NEW YORK Koch Returns To the Streets He Rescued | By David Gonzalez | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-02 | https://www.nytimes.com/1998/09/02/opinion/editorial-observer-president-clinton-lectures-on-russia-s-future.html | EDITORIAL OBSERVER President Clinton Lectures on Russias Future | By Eleanor Randolph | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-02 | https://www.nytimes.com/1998/09/02/us/for-some-texas-town-is-too-popular-as-waste-disposal-site.html | For Some Texas Town Is Too Popular as Waste Disposal Site | By Rick Lyman | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-02 | https://www.nytimes.com/1998/09/02/us/sat-scores-decline-even-as-grades-rise.html | SAT Scores Decline Even as Grades Rise | By William H Honan | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-02 | https://www.nytimes.com/1998/09/02/nyregion/a-very-short-campaign-trail-today-s-hustings-a-phone-room-and-lists-of-donors.html | A VERY SHORT CAMPAIGN TRAIL Todays Hustings a Phone Room and Lists of Donors | By Clifford J Levy | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-02 | https://www.nytimes.com/1998/09/02/business/the-markets-stocks-bonds-treasuries-register-sharpest-loss-in-more-than-4-months.html | THE MARKETS STOCKS BONDS Treasuries Register Sharpest Loss in More Than 4 Months | By Robert Hurtado | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1998-09-02 | https://www.nytimes.com/1998/09/02/nyregion/police-say-panel-withheld-findings-against-108-officers.html | Police Say Panel Withheld Findings Against 108 Officers | By Michael Cooper | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-02 | https://www.nytimes.com/1998/09/02/nyregion/couple-are-attacked-by-3-men-in-central-park.html | Couple Are Attacked by 3 Men in Central Park | By Kit R Roane | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-02 | https://www.nytimes.com/1998/09/02/nyregion/democrats-for-senate-seeking-out-safe-ground.html | Democrats For Senate Seeking Out Safe Ground | By Susan Sachs | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-02 | https://www.nytimes.com/1998/09/02/sports/us-open-after-a-strenuous-victory-the-agony-of-recovery.html | US OPEN After a Strenuous Victory the Agony of Recovery | By Christopher Clarey | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-02 | https://www.nytimes.com/1998/09/02/nyregion/public-lives.html | PUBLIC LIVES | By Alex Kuczynski With David Firestone | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-02 | https://www.nytimes.com/1998/09/02/arts/tv-notes-tepid-debut-for-stern-show.html | TV NOTES Tepid Debut For Stern Show | By Lawrie Mifflin | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-02 | https://www.nytimes.com/1998/09/02/nyregion/as-stocks-shudder-rivals-assail-pataki-s-spending.html | As Stocks Shudder Rivals Assail Pataki s Spending | By Richard PerezPena | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-02 | https://www.nytimes.com/1998/09/02/business/the-markets-canadian-real-estate-deal.html | THE MARKETS Canadian Real Estate Deal | By Dow Jones | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-02 | https://www.nytimes.com/1998/09/02/business/chrysler-sales-break-a-record-for-august.html | Chrysler Sales Break a Record for August | By Michelle Krebs | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-02 | https://www.nytimes.com/1998/09/02/nyregion/old-wage-plan-for-cabbies-gets-another-look.html | Old Wage Plan for Cabbies Gets Another Look | By Andy Newman | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-02 | https://www.nytimes.com/1998/09/02/nyregion/doctor-charged-with-assaulting-girlfriend.html | Doctor Charged With Assaulting Girlfriend | By Charlie Leduff | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-02 | https://www.nytimes.com/1998/09/02/business/media-business-advertising-despite-wall-street-s-problems-many-madison-avenue.html | THE MEDIA BUSINESS ADVERTISING Despite Wall Streets problems many on Madison Avenue are upbeat about consumers | By Stuart Elliott | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-02 | https://www.nytimes.com/1998/09/02/business/market-turmoil-policy-reading-fed-s-tea-leaves-some-doubt-lower-rates-will.html | THE MARKET TURMOIL POLICY Reading the Feds Tea Leaves Some Doubt Lower Rates Will Follow Market Plunge | By Richard W Stevenson | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-02 | https://www.nytimes.com/1998/09/02/world/taiwan-chief-sees-separate-identity.html | Taiwan Chief Sees Separate Identity | By Nicholas D Kristof | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-02 | https://www.nytimes.com/1998/09/02/sports/plus-yacht-racing-women-s-adams-cup-wondolleck-team-takes-us-title.html | PLUS YACHT RACING WOMENS ADAMS CUP Wondolleck Team Takes US Title | By Barbara Lloyd | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-02 | https://www.nytimes.com/1998/09/02/business/the-markets-asia-fears-crisis-it-exported-may-be-headed-back-again.html | THE MARKETS Asia Fears Crisis It Exported May Be Headed Back Again | By Sheryl Wudunn | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-02 | https://www.nytimes.com/1998/09/02/us/detroit-papers-ordered-to-rehire-strikers-and-pay-back-wages.html | Detroit Papers Ordered to Rehire Strikers and Pay Back Wages | By Steven Greenhouse | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-02 | https://www.nytimes.com/1998/09/02/opinion/hard-charging-bulls-and-red-flags.html | HardCharging Bulls and Red Flags | By Ron Chernow | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-02 | https://www.nytimes.com/1998/09/02/books/books-of-the-times-in-a-word-a-novel-that-s-fraught.html | BOOKS OF THE TIMES In a Word a Novel Thats Fraught | By Richard Bernstein | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-02 | https://www.nytimes.com/1998/09/02/world/congo-exile-group-emerges-to-seek-ouster-of-president.html | Congo Exile Group Emerges To Seek Ouster of President | By Donald G McNeil Jr | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-02 | https://www.nytimes.com/1998/09/02/sports/pro-football-young-jets-to-get-look-at-the-legendary-49ers.html | PRO FOOTBALL Young Jets to Get Look At the Legendary 49ers | By Gerald Eskenazi | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1998-09-02 | https://www.nytimes.com/1998/09/02/us/cancers-from-nuclear-tests-are-seen-as-too-hard-to-trace.html | Cancers From Nuclear Tests Are Seen as Too Hard to Trace | By Matthew L. Wald | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-02 | https://www.nytimes.com/1998/09/02/world/summit-moscow-economic-memo-3-options-for-russia-populist-path-seems-most-likely.html | SUMMIT IN MOSCOW ECONOMIC MEMO 3 Options for Russia Populist Path Seems Most Likely but Dangerous | By Sylvia Nasar | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-02 | https://www.nytimes.com/1998/09/02/business/the-market-turmoil-chicago-chicago-offers-a-sweet-home-in-risky-times.html | THE MARKET TURMOIL CHICAGO Chicago Offers A Sweet Home In Risky Times | By David Barboza | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-02 | https://www.nytimes.com/1998/09/02/dining/the-chef.html | THE CHEF | By Charlie Palmer | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-02 | https://www.nytimes.com/1998/09/02/nyregion/harlem-rally-to-take-place-with-limits.html | Harlem Rally To Take Place With Limits | By Dan Barry | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-02 | https://www.nytimes.com/1998/09/02/us/panel-head-accuses-clinton-backers-of-smear-tactics.html | Panel Head Accuses Clinton Backers of Smear Tactics | By Lizette Alvarez | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-02 | https://www.nytimes.com/1998/09/02/world/pentagon-and-cia-defend-sudan-missile-attack.html | Pentagon and CIA Defend Sudan Missile Attack | By Tim Weiner | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-02 | https://www.nytimes.com/1998/09/02/sports/football-giants-offense-reveals-thin-line.html | FOOTBALL Giants Offense Reveals Thin Line | By Steve Popper | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-02 | https://www.nytimes.com/1998/09/02/dining/25-and-under-japan-by-the-bowlful-con-brio.html | 25 AND UNDER Japan by the Bowlful Con Brio | By Eric Asimov | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-02 | https://www.nytimes.com/1998/09/02/sports/us-open-rafter-survives-scare-in-starting-title-defense.html | US OPEN Rafter Survives Scare In Starting Title Defense | By Robin Finn | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-02 | https://www.nytimes.com/1998/09/02/sports/on-baseball-too-nice-too-perfect-to-come-true-again.html | ON BASEBALL Too Nice Too Perfect To Come True Again | By Murray Chass | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-02 | https://www.nytimes.com/1998/09/02/nyregion/ralph-g-caso-80-is-dead-led-nassau-county-in-1970-x.html | Ralph G Caso 80 Is Dead Led Nassau County in 1970s | By John T McQuiston | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-02 | https://www.nytimes.com/1998/09/02/dining/wine-talk-how-sweet-it-is-a-moderate-indulgence.html | WINE TALK How Sweet It Is A Moderate Indulgence | By Frank J Prial | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-02 | https://www.nytimes.com/1998/09/02/us/an-alaska-trek-makes-elders-of-the-aging.html | An Alaska Trek Makes Elders of the Aging | By Sara Rimer | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-02 | https://www.nytimes.com/1998/09/02/world/summit-moscow-overview-clinton-tells-moscow-crowd-that-future-won-t-be-easy.html | SUMMIT IN MOSCOW THE OVERVIEW Clinton Tells Moscow Crowd That Future Wont Be Easy | By John M Broder | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-02 | https://www.nytimes.com/1998/09/02/dining/valley-plenty-rebirth-for-hudson-farmers-capture-culinary-heart-city.html | Valley of Plenty A Rebirth For the Hudson How Farmers Capture The Culinary Heart Of the City | By Marian Burros | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-02 | https://www.nytimes.com/1998/09/02/sports/baseball-even-after-7-run-inning-mets-fall-out-of-wild-card-lead.html | BASEBALL Even After 7Run Inning Mets Fall Out of WildCard Lead | By Jason Diamos | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-02 | https://www.nytimes.com/1998/09/02/nyregion/metro-business-state-helping-library.html | Metro Business State Helping Library | By Lisa W Foderaro | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-02 | https://www.nytimes.com/1998/09/02/nyregion/public-lives-straddling-a-line-between-political-worlds.html | PUBLIC LIVES Straddling a Line Between Political Worlds | By David Firestone | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-02 | https://www.nytimes.com/1998/09/02/business/market-turmoil-stocks-bargain-hunters-drive-stocks-back-up-volume-sets-record.html | THE MARKET TURMOIL STOCKS BargainHunters Drive Stocks Back Up as Volume Sets Record | By Edward Wyatt | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| 1998-09-02 | https://www.nytimes.com/1998/09/02/business/market-turmoil-market-place-keep-seat-belts-buckled-but-it-s-ok-loosen-them.html | THE MARKET TURMOIL MARKET PLACE Keep the Seat Belts Buckled But Its OK to Loosen Them | By Gretchen Morgenson | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-02 | https://www.nytimes.com/1998/09/02/arts/a-magazine-catching-up-with-opera-s-new-gloss.html | A Magazine Catching Up With Operas New Gloss | By Anthony Tommasini | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-02 | https://www.nytimes.com/1998/09/02/business/us-faults-depositions-of-microsoft-executives.html | US Faults Depositions of Microsoft Executives | By Joel Brinkley | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-02 | https://www.nytimes.com/1998/09/02/movies/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-02 | https://www.nytimes.com/1998/09/02/dining/temptation-tender-biscotti-with-crumble-not-c-c-crunch.html | TEMPTATION Tender Biscotti With Crumble Not CCCrunch | By Amanda Hesser | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-02 | https://www.nytimes.com/1998/09/02/arts/getting-it-all-together-9-vast-serra-works.html | Getting It All Together 9 Vast Serra Works | By Judith H Dobrzynski | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-02 | https://www.nytimes.com/1998/09/02/world/world-economies-in-latin-america-mistakes-hobble-venezuelan-economy-experts-say.html | WORLD ECONOMIES IN LATIN AMERICA Mistakes Hobble Venezuelan Economy Experts Say | By Diana Jean Schemo | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-02 | https://www.nytimes.com/1998/09/02/dining/feeling-lost-actually-this-may-be-the-place.html | Feeling Lost Actually This May Be the Place | By Amanda Hesser | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-02 | https://www.nytimes.com/1998/09/02/world/sinn-fein-calls-violence-in-northern-ireland-a-thing-of-the-past.html | Sinn Fein Calls Violence in Northern Ireland a Thing of the Past | By Warren Hoge | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-02 | https://www.nytimes.com/1998/09/02/theater/theater-review-the-secrets-of-the-universe-as-decoded-by-the-unhinged.html | THEATER REVIEW The Secrets of the Universe as Decoded by the Unhinged | By Peter Marks | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-02 | https://www.nytimes.com/1998/09/02/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-02 | https://www.nytimes.com/1998/09/02/nyregion/metro-business-empty-stores-getting-fewer-and-costlier.html | Metro Business Empty Stores Getting Fewer and Costlier | By Nick Ravo | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-02 | https://www.nytimes.com/1998/09/02/nyregion/in-wealthy-greenwich-there-s-plenty-of-money-left.html | In Wealthy Greenwich Theres Plenty of Money Left | By Mike Allen | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-02 | https://www.nytimes.com/1998/09/02/sports/sports-of-the-times-graf-takes-next-step-in-comeback.html | Sports of The Times Graf Takes Next Step In Comeback | By George Vecsey | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-02 | https://www.nytimes.com/1998/09/02/dining/not-just-another-patty-burgers-of-the-world.html | Not Just Another Patty Burgers of the World | By John Willoughby and Chris Schlesinger | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-02 | https://www.nytimes.com/1998/09/02/us/a-protein-is-said-to-predict-prostate-cancer-s-virulence.html | A Protein Is Said to Predict Prostate Cancers Virulence | By Jane E Brody | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-02 | https://www.nytimes.com/1998/09/02/sports/baseball-wells-waltzes-with-pitching-immortality.html | BASEBALL Wells Waltzes With Pitching Immortality | By Jack Curry | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-02 | https://www.nytimes.com/1998/09/02/business/market-turmoil-happy-bears-it-s-nightmare-for-most-shareholders-but-dream-come.html | THE MARKET TURMOIL HAPPY BEARS Its a Nightmare for Most Shareholders but a Dream Come True for ShortSellers | By Reed Abelson | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-02 | https://www.nytimes.com/1998/09/02/movies/pushing-for-the-tale-of-a-tiny-boy.html | Pushing for the Tale of a Tiny Boy | By Bernard Weinraub | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-02 | https://www.nytimes.com/1998/09/02/world/world-economies-the-strategies-the-global-search-for-an-economic-parachute.html | WORLD ECONOMIES THE STRATEGIES The Global Search for an Economic Parachute | By David E Sanger | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-02 | https://www.nytimes.com/1998/09/02/dining/by-the-book-mediterranean-nights.html | BY THE BOOK Mediterranean Nights | By Amanda Hesser | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1998-09-02 | https://www.nytimes.com/1998/09/02/books/wrestling-with-war-and-love-raw-pain-relived-tim-o-briens-s-way.html | Wrestling With War And Love Raw Pain Relived Tim OBriens Way | By Bruce Weber | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-02 | https://www.nytimes.com/1998/09/02/nyregion/nyu-says-no-thanks-to-star-role-in-a-sitcom.html | NYU Says No Thanks To Star Role In a Sitcom | By Anita Gates | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-02 | https://www.nytimes.com/1998/09/02/opinion/a/liberties-usa-tmi.html | LIBERTIES USA TMI | By Maureen Dowd | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-02 | https://www.nytimes.com/1998/09/02/sports/basketball-comets-hold-on-to-title.html | BASKETBALL Comets Hold On To Title | By Melanie Hauser | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-02 | https://www.nytimes.com/1998/09/02/business/international-briefs-two-electric-suppliers-in-britain-to-merge.html | INTERNATIONAL BRIEFS Two Electric Suppliers In Britain to Merge | By Bridge News | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-02 | https://www.nytimes.com/1998/09/02/sports/plus-colleges-st-john-s-mahoney-is-rehired-to-raise-money.html | PLUS COLLEGES  ST JOHNS Mahoney Is Rehired To Raise Money | By Frank Litsky | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-02 | https://www.nytimes.com/1998/09/02/business/the-media-business-advertising-addenda-kellogg-to-review-marketing-programs.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Kellogg to Review Marketing Programs | By Stuart Elliott | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-02 | https://www.nytimes.com/1998/09/02/business/the-market-turmoil-companies-move-to-reassure-investors-with-share-buyback-plans.html | THE MARKET TURMOIL COMPANIES Move to Reassure Investors With Share Buyback Plans | By Melody Petersen | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-02 | https://www.nytimes.com/1998/09/02/arts/pop-review-three-rappers-who-flip-and-roll-with-the-punches.html | POP REVIEW Three Rappers Who Flip and Roll With the Punches | By Ann Powers | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-02 | https://www.nytimes.com/1998/09/02/nyregion/so-far-luxury-goods-hold-their-luster.html | So Far Luxury Goods Hold Their Luster | By Esther B Fein | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-02 | https://www.nytimes.com/1998/09/02/arts/critic-s-choice-pop-cd-s-the-year-of-the-black-auteur-soulfully-and-seductively.html | CRITICS CHOICE POP CDS The Year of the Black Auteur Soulfully and Seductively | By Ann Powers | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-02 | https://www.nytimes.com/1998/09/02/sports/pro-football-the-price-of-cleveland-s-heart.html | PRO FOOTBALL The Price of Clevelands Heart | By Richard Sandomir | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-02 | https://www.nytimes.com/1998/09/02/us/reno-orders-inquiry-into-ickess-s-testimony-before-senate.html | Reno Orders Inquiry Into Ickess Testimony Before Senate | By David Johnston | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-02 | https://www.nytimes.com/1998/09/02/world/world-economies-the-lender-russian-woes-.html | WORLD ECONOMIES THE LENDER Russian Woes Increase Doubts Over US Money for IMF | By Eric Schmitt | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-02 | https://www.nytimes.com/1998/09/02/us/charles-haskell-55-redid-bold-adventures.html | Charles Haskell 55 Redid Bold Adventures | By Warren E Leary | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-02 | https://www.nytimes.com/1998/09/02/dining/valley-plenty-rebirth-for-hudson-three-half-hours-france-car.html | Valley of Plenty A Rebirth For the Hudson Three and a Half Hours to France by Car | By William Grimes | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-02 | https://www.nytimes.com/1998/09/02/business/business-travel-fliers-are-coping-with-northwest-strike-but-things-could-get.html | Business Travel Fliers are coping with the Northwest strike but things could get much tougher after Labor Day | By Jane L Levere | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-02 | https://www.nytimes.com/1998/09/02/business/company-news-smithfield-foods-buys-french-packaged-meat-concern.html | COMPANY NEWS SMITHFIELD FOODS BUYS FRENCH PACKAGEDMEAT CONCERN | By Dow Jones | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-03 | https://www.nytimes.com/1998/09/03/technology/librarycdrom-guitar-courses-good-program-for-beginners-though.html | LIBRARYCDROM GUITAR COURSES Good Program for Beginners Though Short on Notation | By Matt Resnicoff | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-03 | https://www.nytimes.com/1998/09/03/business/the-media-business-advertising-addenda-671096.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-03 | https://www.nytimes.com/1998/09/03/garden/garden-q-a.html | GARDEN Q A | By Leslie Land | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1998-09-03 | https://www.nytimes.com/1998/09/03/world/summit-in-moscow-the-scene-and-still-no-government-ruble-sags-and-so-do-spirits.html | SUMMIT IN MOSCOW THE SCENE And Still No Government Ruble Sags and So Do Spirits | By Celestine Bohlen | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-03 | https://www.nytimes.com/1998/09/03/nyregion/giuliani-and-vallone-battle-over-charter-lawsuit.html | Giuliani and Vallone Battle Over Charter Lawsuit | By Andy Newman | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-03 | https://www.nytimes.com/1998/09/03/garden/currents-carefree-living-coasters-that-have-the-life-span-of-a-drink.html | CURRENTS CAREFREE LIVING Coasters That Have The Life Span Of a Drink | By Rima Suqi | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-03 | https://www.nytimes.com/1998/09/03/nyregion/in-gubernatorial-debate-democrats-sound-like-allies.html | In Gubernatorial Debate Democrats Sound Like Allies | By Richard PerezPena | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-03 | https://www.nytimes.com/1998/09/03/technology/overbite-underbite-megabyte-dentistry-gets-an-upgrade.html | Overbite Underbite Megabyte Dentistry Gets an Upgrade | By Anne Eisenberg | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-03 | https://www.nytimes.com/1998/09/03/business/company-news-siebe-of-britain-to-sell-american-unit-for-229-million.html | COMPANY NEWS SIEBE OF BRITAIN TO SELL AMERICAN UNIT FOR 229 MILLION | By Dow Jones | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-03 | https://www.nytimes.com/1998/09/03/arts/jazz-review-wielding-a-voice-full-of-character-and-ripe-with-love.html | JAZZ REVIEW Wielding a Voice Full of Character And Ripe With Love | By Ben Ratliff | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-03 | https://www.nytimes.com/1998/09/03/us/a-former-general-fights-for-seattle-s-schools-and-for-his-life.html | A Former General Fights for Seattles Schools and for His Life | By Sam Howe Verhovek | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-03 | https://www.nytimes.com/1998/09/03/garden/tupelo-journal-america-the-upholstered.html | TUPELO JOURNAL America The Upholstered | By William L Hamilton | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-03 | https://www.nytimes.com/1998/09/03/business/the-media-business-advertising-addenda-usweb-to-buy-cks-group.html | THE MEDIA BUSINESS ADVERTISING ADDENDA USWeb to Buy CKS Group | By Stuart Elliott | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-03 | https://www.nytimes.com/1998/09/03/us/internet-child-pornography-operation-is-raided-in-us-and-abroad.html | Internet Child Pornography Operation Is Raided in US and Abroad | By David Stout | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-03 | https://www.nytimes.com/1998/09/03/arts/secret-power-in-big-rap-bryan-turner-makes-rap-records-but-escapes-criticism.html | The Secret Power in Big Rap Bryan Turner Makes Rap Records but Escapes the Criticism | By Neil Strauss | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-03 | https://www.nytimes.com/1998/09/03/sports/baseball-mets-offer-reynoso-support-in-a-much-needed-victory.html | BASEBALL Mets Offer Reynoso Support In a MuchNeeded Victory | By Jason Diamos | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-03 | https://www.nytimes.com/1998/09/03/nyregion/public-lives.html | PUBLIC LIVES | By David Chen With Charles Strum | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-03 | https://www.nytimes.com/1998/09/03/garden/currents-the-art-of-furnishing-styles-of-the-ming-dynasty.html | CURRENTS THE ART OF FURNISHING Styles of the Ming Dynasty | By William L Hamilton | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-03 | https://www.nytimes.com/1998/09/03/garden/for-sale-at-last-in-china-dream-homes-but-no-sink.html | For Sale at Last in China Dream Homes but No Sink | By Seth Faison | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-03 | https://www.nytimes.com/1998/09/03/nyregion/another-day-in-spotlight-for-champions.html | Another Day in Spotlight for Champions | By Nichole M Christian | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-03 | https://www.nytimes.com/1998/09/03/world/summit-moscow-analysis-firewall-doubts-about-tactic-contain-chaos.html | SUMMIT IN MOSCOW NEWS ANALYSIS The Firewall Doubts About a Tactic to Contain Chaos | By David E Sanger | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-03 | https://www.nytimes.com/1998/09/03/sports/pro-football-ballots-counted-and-foley-is-captain.html | PRO FOOTBALL Ballots Counted And Foley Is Captain | By Gerald Eskenazi | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-03 | https://www.nytimes.com/1998/09/03/opinion/tough-civics-lessons-ahead.html | Tough Civics Lessons Ahead | By Stephan Latulippe | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1998-09-03 | https://www.nytimes.com/1998/09/03/world/us-notes-gaps-in-data-about-drug-plant-but-defends-attack-sudan-envoy-is-angry.html | US Notes Gaps in Data About Drug Plant but Defends Attack Sudan Envoy Is Angry | By Tim Weiner and Steven Lee Myers | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-03 | https://www.nytimes.com/1998/09/03/us/testing-president-women-s-voices-first-lady-draws-cheers-women-s-conference.html | TESTING OF A PRESIDENT WOMENS VOICES First Lady Draws Cheers at Womens Conference in Belfast | By Warren Hoge | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-03 | https://www.nytimes.com/1998/09/03/business/the-market-turmoil-russia-s-impact-quick-action-by-us-banks-limits-damage.html | THE MARKET TURMOIL RUSSIAS IMPACT Quick Action by US Banks Limits Damage | By Sharon R King | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-03 | https://www.nytimes.com/1998/09/03/business/american-style-pay-moves-abroad-importance-stock-options-expands-global-economy.html | AmericanStyle Pay Moves Abroad Importance of Stock Options Expands in a Global Economy | By David Cay Johnston | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-03 | https://www.nytimes.com/1998/09/03/technology/news-watch-heavy-weather-hurricane-bonnie-a-big-draw.html | NEWS WATCH Heavy Weather Hurricane Bonnie a Big Draw | By Matt Richtel | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-03 | https://www.nytimes.com/1998/09/03/technology/strange-things-happening-blame-your-biorhythms.html | Strange Things Happening Blame Your Biorhythms | By J D Biersdorfer | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-03 | https://www.nytimes.com/1998/09/03/sports/tennis-chang-is-unseeded-but-optimistic.html | TENNIS Chang Is Unseeded but Optimistic | By Christopher Clarey | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-03 | https://www.nytimes.com/1998/09/03/business/markets-market-place-for-brokerage-stocks-once-darlings-regaining-favor-depends.html | THE MARKETS Market Place For brokerage stocks once darlings regaining favor depends on hints from a fickle market | By Peter Truell | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-03 | https://www.nytimes.com/1998/09/03/garden/currents-design-by-poll-a-house-suitable-for-barbie-ken-and-daughter.html | CURRENTS DESIGN BY POLL A House Suitable for Barbie Ken and Daughter | By Linda Lee | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-03 | https://www.nytimes.com/1998/09/03/technology/librarycdrom-guitar-courses-a-wellpaced-music-tutorial.html | LIBRARYCDROM GUITAR COURSES A WellPaced Music Tutorial | By Matt Resnicoff | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-03 | https://www.nytimes.com/1998/09/03/technology/game-theory-new-title-on-the-cutlass-edge-of-software.html | GAME THEORY New Title on the Cutlass Edge of Software | By J C Herz | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-03 | https://www.nytimes.com/1998/09/03/technology/screen-grab-many-sites-to-confess-one-s-sins.html | SCREEN GRAB Many Sites To Confess Ones Sins | By Pamela Licalzi OConnell | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-03 | https://www.nytimes.com/1998/09/03/nyregion/robert-stern-to-be-yale-s-architecture-dean.html | Robert Stern to Be Yales Architecture Dean | By Julie Iovine | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-03 | https://www.nytimes.com/1998/09/03/opinion/russias-retreat-from-the-west.html | Russias Retreat From the West | By Martin Malia | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-03 | https://www.nytimes.com/1998/09/03/nyregion/magnet-plan-suggested-to-desegregate-school.html | Magnet Plan Suggested to Desegregate School | By Robert Hanley | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-03 | https://www.nytimes.com/1998/09/03/business/the-market-turmoil-economic-scene-relax-stocks-rarely-steer-the-economy.html | THE MARKET TURMOIL ECONOMIC SCENE Relax Stocks Rarely Steer the Economy | By Michael M Weinstein | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-03 | https://www.nytimes.com/1998/09/03/sports/hockey-notebook-it-s-the-same-old-style-for-new-devils-coach.html | HOCKEY NOTEBOOK Its the Same Old Style For New Devils Coach | By Joe Lapointe | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-03 | https://www.nytimes.com/1998/09/03/sports/plus-cycling-killington-race-five-day-event-begins-today.html | PLUS CYCLING  KILLINGTON RACE FiveDay Event Begins Today | By Frank Litsky | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-03 | https://www.nytimes.com/1998/09/03/world/malaysian-chief-ousts-deputy-who-opposed-him-on-economy.html | Malaysian Chief Ousts Deputy Who Opposed Him on Economy | By Seth Mydans | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1998-09-03 | https://www.nytimes.com/1998/09/03/business/media-business-advertising-provident-hopes-using-different-name-for-disability.html | THE MEDIA BUSINESS ADVERTISING Provident hopes using a different name for disability insurance will increase its sales | By Stuart Elliott | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-03 | https://www.nytimes.com/1998/09/03/nyregion/lower-east-side-jersey-shore-bradley-beach-chinese-italians-find-harmony.html | Lower East Side on Jersey Shore In Bradley Beach Chinese and Italians Find Harmony | By David W Chen | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-03 | https://www.nytimes.com/1998/09/03/us/drugs-to-fight-breast-cancer-near-approval.html | Drugs to Fight Breast Cancer Near Approval | By Gina Kolata and Lawrence M Fisher | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-03 | https://www.nytimes.com/1998/09/03/nyregion/glen-cove-rushes-to-save-ship-it-agreed-to-adopt.html | Glen Cove Rushes to Save Ship It Agreed to Adopt | By John T McQuiston | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-03 | https://www.nytimes.com/1998/09/03/business/livent-ledger-woes-scene-ii-new-hire-replaces-impresario.html | Livent Ledger Woes Scene II New Hire Replaces Impresario | By Jesse McKinley | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-03 | https://www.nytimes.com/1998/09/03/business/international-briefs-honda-to-sell-stake-in-venture-to-partner.html | INTERNATIONAL BRIEFS Honda to Sell Stake In Venture to Partner | By Afx News | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-03 | https://www.nytimes.com/1998/09/03/business/international-briefs-total-posts-flat-profit-for-first-half-of-1998.html | INTERNATIONAL BRIEFS Total Posts Flat Profit For First Half of 1998 | By Bridge News | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-03 | https://www.nytimes.com/1998/09/03/us/testing-of-a-president-the-investigation-intern-s-return-was-weighed-lawyers-say.html | TESTING OF A PRESIDENT THE INVESTIGATION Interns Return Was Weighed Lawyers Say | By James Bennet and Don van Natta Jr | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-03 | https://www.nytimes.com/1998/09/03/garden/garden-notebook-coaxing-a-staten-island-walden-back-to-idyllic.html | GARDEN NOTEBOOK Coaxing a Staten Island Walden Back to Idyllic Splendor | By Mac Griswold | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-03 | https://www.nytimes.com/1998/09/03/arts/pop-review-hard-rock-with-cellos-and-corsets.html | POP REVIEW Hard Rock With Cellos And Corsets | By Jon Pareles | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-03 | https://www.nytimes.com/1998/09/03/world/plane-from-jfk-crashes-off-canada.html | Plane From JFK Crashes Off Canada | By David W Chen | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-03 | https://www.nytimes.com/1998/09/03/sports/baseball-with-barely-a-whimper-yanks-fail-to-win-100th.html | BASEBALL With Barely a Whimper Yanks Fail to Win 100th | By Jack Curry | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-03 | https://www.nytimes.com/1998/09/03/sports/baseball-it-s-sosa-s-day-but-night-belongs-mcgwire-sosa-blasts-56th-homer-helped.html | BASEBALL  Its Sosas Day but Night Belongs to McGwire Sosa Blasts 56th Homer Helped by Many Friends | By Bill Dedman | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-03 | https://www.nytimes.com/1998/09/03/books/allen-drury-80-novelist-wrote-advise-and-consent.html | Allen Drury 80 Novelist Wrote Advise and Consent | By Dinitia Smith | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-03 | https://www.nytimes.com/1998/09/03/nyregion/metro-business-brokerage-faces-lawsuit.html | Metro Business Brokerage Faces Lawsuit | By Nick Ravo | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-03 | https://www.nytimes.com/1998/09/03/technology/news-watch-finding-something-nice-to-say-about-microsoft-s-operations.html | NEWS WATCH Finding Something Nice to Say About Microsofts Operations | By Matt Richtel | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-03 | https://www.nytimes.com/1998/09/03/garden/turf-wall-st-jitters-and-the-deal.html | TURF Wall St Jitters and The Deal | By Tracie Rozhon | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-03 | https://www.nytimes.com/1998/09/03/technology/user-s-guide-do-it-yourself-travel-with-a-load-of-guilt.html | USERS GUIDE DoItYourself Travel With a Load of Guilt | By Michelle Slatalla | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-03 | https://www.nytimes.com/1998/09/03/business/the-media-business-advertising-addenda-2-wpp-group-units-in-joint-venture.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 2 WPP Group Units In Joint Venture | By Stuart Elliott | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-03 | https://www.nytimes.com/1998/09/03/business/international-briefs-indonesia-ends-subsidies-on-three-commodities.html | INTERNATIONAL BRIEFS Indonesia Ends Subsidies On Three Commodities | By Agence FrancePresse | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1998-09-03 | https://www.nytimes.com/1998/09/03/us/testing-president-moscow-clinton-defends-his-tv-admission-lewinsky-case.html | TESTING OF A PRESIDENT IN MOSCOW CLINTON DEFENDS HIS TV ADMISSION ON LEWINSKY CASE | By John M Broder | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-03 | https://www.nytimes.com/1998/09/03/opinion/opart-disny-city-the-eisner-empire-takes-manhattan.html | OPART DisNY City The Eisner Empire Takes Manhattan | By Ron Barrett | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-03 | https://www.nytimes.com/1998/09/03/business/lord-rothermere-press-giant-is-dead-at-73.html | Lord Rothermere Press Giant Is Dead at 73 | By Sarah Lyall | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-03 | https://www.nytimes.com/1998/09/03/world/un-tribunal-in-first-such-trial-verdict-convicts-rwandan-ex-mayor-of-genocide.html | UN Tribunal in First Such Trial Verdict Convicts Rwandan ExMayor of Genocide | By James C McKinley Jr | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-03 | https://www.nytimes.com/1998/09/03/world/at-third-world-meeting-hopes-for-congo-peace-rise-and-fall.html | At ThirdWorld Meeting Hopes for Congo Peace Rise and Fall | By Donald G McNeil Jr | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-03 | https://www.nytimes.com/1998/09/03/garden/currents-exteriors-an-island-entire-of-itself.html | CURRENTS EXTERIORS An Island Entire of Itself | By Linda Lee | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-03 | https://www.nytimes.com/1998/09/03/technology/librarycdrom-guitar-courses-picking-and-strumming-lessons-via.html | LIBRARYCDROM GUITAR COURSES Picking and Strumming Lessons via Disk | By Matt Resnicoff | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-03 | https://www.nytimes.com/1998/09/03/technology/news-watch-microsoft-acts-as-a-muse-but-not-one-to-its-liking.html | NEWS WATCH Microsoft Acts as a Muse But Not One to Its Liking | By Matt Richtel | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-03 | https://www.nytimes.com/1998/09/03/sports/tennis-for-korda-it-s-game-match-open-and-out.html | TENNIS For Korda Its Game Match Open and Out | By Robin Finn | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-03 | https://www.nytimes.com/1998/09/03/nyregion/league-of-conservation-voters-to-endorse-pataki.html | League of Conservation Voters to Endorse Pataki | By Andrew C Revkin | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-03 | https://www.nytimes.com/1998/09/03/technology/denials-and-delays-on-hmo-claims-said-to-in-mere-moments-at-least-on-screen.html | Imaging in Orthodontics Straighter Teeth in Mere Moments at Least on Screen | By Debra Nussbaum | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-03 | https://www.nytimes.com/1998/09/03/nyregion/denials-and-delays-on-hmo-claims-said-to-hurt-doctors.html | Denials and Delays on HMO Claims Said to Hurt Doctors | By Ronald Smothers | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-03 | https://www.nytimes.com/1998/09/03/business/international-business-market-frailty-isnt-mexican-official-says.html | INTERNATIONAL BUSINESS Market Frailty Isnt Mexican Official Says | By Julia Preston | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-03 | https://www.nytimes.com/1998/09/03/arts/television-review-rural-life-has-room-for-angst.html | TELEVISION REVIEW Rural Life Has Room For Angst | By Walter Goodman | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-03 | https://www.nytimes.com/1998/09/03/world/sinn-fein-says-it-will-try-to-halt-arms.html | Sinn Fein Says It Will Try to Halt Arms | By Warren Hoge | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-03 | https://www.nytimes.com/1998/09/03/garden/house-proud-the-unnatural-art-of-the-pool.html | HOUSE PROUD The Unnatural Art of the Pool | By Julie V Iovine | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-03 | https://www.nytimes.com/1998/09/03/us/welfare-overhaul-initiatives-focus-on-fathers.html | Welfare Overhaul Initiatives Focus on Fathers | By Jason Deparle | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-03 | https://www.nytimes.com/1998/09/03/sports/baseball-it-s-sosa-s-day-but-night-belongs-mcgwire-crunch-times-mcgwire-smacks.html | BASEBALL Its Sosas Day but Night Belongs to McGwire Crunch Times McGwire Smacks Nos 58 and 59 | By Murray Chass | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-03 | https://www.nytimes.com/1998/09/03/arts/the-pop-life-the-first-rock-opera-no-not-tommy.html | THE POP LIFE The First Rock Opera No Not Tommy | By Neil Strauss | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1998-09-03 | https://www.nytimes.com/1998/09/03/world/world-news-briefs-writer-seeks-to-expose-nigeria-s-rights-abuses.html | World News Briefs Writer Seeks to Expose Nigerias Rights Abuses | By Agence FrancePresse | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-03 | https://www.nytimes.com/1998/09/03/nyregion/port-authority-drops-secret-plan-for-police-patronage.html | Port Authority Drops Secret Plan for Police Patronage | By David Kocieniewski | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-03 | https://www.nytimes.com/1998/09/03/nyregion/public-lives-public-defender-of-a-high-profile-private-life.html | PUBLIC LIVES Public Defender of a HighProfile Private Life | By Elisabeth Bumiller | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-03 | https://www.nytimes.com/1998/09/03/technology/telnet-old-friend-offers-high-speed.html | Telnet Old Friend Offers High Speed | By Glenn Fleishman | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-03 | https://www.nytimes.com/1998/09/03/garden/public-eye-the-little-can-that-could.html | PUBLIC EYE The Little Can That Could | By Phil Patton | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-03 | https://www.nytimes.com/1998/09/03/world/rongcheng-journal-as-floods-rage-bitter-choices-over-what-to-save.html | Rongcheng Journal As Floods Rage Bitter Choices Over What to Save | By Erik Eckholm | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-03 | https://www.nytimes.com/1998/09/03/garden/personal-shopper-going-back-in-time-with-kitchen-clocks.html | PERSONAL SHOPPER Going Back in Time With Kitchen Clocks | By Marianne Rohrlich | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-03 | https://www.nytimes.com/1998/09/03/world/thousands-of-burmese-students-protest-as-political-tension-rises.html | Thousands of Burmese Students Protest as Political Tension Rises | By Agence FrancePresse | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-03 | https://www.nytimes.com/1998/09/03/world/cambodian-power-struggle-heats-up-ominously.html | Cambodian Power Struggle Heats Up Ominously | By Seth Mydans | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-03 | https://www.nytimes.com/1998/09/03/us/reno-in-reverse-gear-new-outlook-or-tactical-move.html | Reno in Reverse Gear New Outlook or Tactical Move | By David Johnston | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-03 | https://www.nytimes.com/1998/09/03/sports/basketball-testimony-not-talks-for-nba.html | BASKETBALL Testimony Not Talks For NBA | By Mike Wise | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-03 | https://www.nytimes.com/1998/09/03/opinion/in-america-schumer-in-the-stretch.html | IN AMERICA Schumer in the Stretch | By Bob Herbert | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-03 | https://www.nytimes.com/1998/09/03/garden/currents-crafts-of-the-americas-from-panama-to-wear-or-to-hang.html | CURRENTS CRAFTS OF THE AMERICAS From Panama to Wear or to Hang | By Linda Lee | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-03 | https://www.nytimes.com/1998/09/03/us/northwest-lays-off-27000-increasing-pressure-on-strike.html | Northwest Lays Off 27000 Increasing Pressure on Strike | By Laurence Zuckerman | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-03 | https://www.nytimes.com/1998/09/03/world/summit-in-moscow-overview-president-says-aid-will-rise-if-russia-presses-reforms.html | SUMMIT IN MOSCOW THE OVERVIEW PRESIDENT SAYS AID WILL RISE IF RUSSIA PRESSES REFORMS | By Michael R Gordon | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-03 | https://www.nytimes.com/1998/09/03/sports/soccer-uninspired-metrostars-lose-way.html | SOCCER Uninspired MetroStars Lose Way | By Tarik ElBashir | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-03 | https://www.nytimes.com/1998/09/03/technology/librarycdrom-guitar-courses-a-lighthearted-approach-but-a-solid.html | LIBRARYCDROM GUITAR COURSES A Lighthearted Approach But a Solid Information Base | By Matt Resnicoff | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-03 | https://www.nytimes.com/1998/09/03/technology/calling-on-technology-to-build-a-better-handcuff.html | Calling on Technology to Build a Better Handcuff | By Tina Kelley | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-03 | https://www.nytimes.com/1998/09/03/business/for-3-drug-makers-fda-makes-their-day.html | For 3 Drug Makers FDA Makes Their Day | By David J Morrow | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-03 | https://www.nytimes.com/1998/09/03/business/company-news-horseshoe-gaming-to-acquire-empress-for-600-million.html | COMPANY NEWS HORSESHOE GAMING TO ACQUIRE EMPRESS FOR 600 MILLION | By Dow Jones | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-03 | https://www.nytimes.com/1998/09/03/business/voluntary-buyout-offer-extended-by-bell-atlantic.html | Voluntary Buyout Offer Extended by Bell Atlantic | By Seth Schiesel | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1998-09-03 | https://www.nytimes.com/1998/09/03/garden/where-mies-could-towel-off.html | Where Mies Could Towel Off | By Elaine Louie | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-03 | https://www.nytimes.com/1998/09/03/technology/commuters-take-up-digital-arms-to-battle-traffic-snarls.html | Commuters Take Up Digital Arms to Battle Traffic Snarls | By Mike Romano | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-03 | https://www.nytimes.com/1998/09/03/technology/news-watch-a-new-small-book-publisher-in-more-ways-than-one.html | NEWS WATCH A New Small Book Publisher In More Ways Than One | By Matt Richtel | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-03 | https://www.nytimes.com/1998/09/03/sports/horse-racing-notebook-kentucky-makes-sure-calumet-s-trophies-will-be-staying.html | HORSE RACING NOTEBOOK Kentucky Makes Sure Calumets Trophies Will Be Staying | By Joseph Durso | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-03 | https://www.nytimes.com/1998/09/03/technology/q-a-name-your-cyberpoison-whether-worm-or-virus.html | Q  A Name Your Cyberpoison Whether Worm or Virus | By J D Biersdorfer | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-03 | https://www.nytimes.com/1998/09/03/business/the-market-turmoil-stocks-roiled-market-takes-a-breath-as-dow-slips.html | THE MARKET TURMOIL STOCKS Roiled Market Takes a Breath As Dow Slips | By Kenneth N Gilpin | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-03 | https://www.nytimes.com/1998/09/03/business/company-news-centex-home-building-unit-to-acquire-carlton-homes.html | COMPANY NEWS CENTEX HOMEBUILDING UNIT TO ACQUIRE CARLTON HOMES | By Dow Jones | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-03 | https://www.nytimes.com/1998/09/03/us/main-street-investors-take-the-bear-by-the-horns.html | Main Street Investors Take the Bear by the Horns | By Dirk Johnson | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-03 | https://www.nytimes.com/1998/09/03/theater/play-that-stirred-outcry-prepares-for-its-opening.html | Play That Stirred Outcry Prepares for Its Opening | By Robin Pogrebin | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-03 | https://www.nytimes.com/1998/09/03/nyregion/review-board-criticizes-police-on-discipline.html | Review Board Criticizes Police on Discipline | By Michael Cooper | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-03 | https://www.nytimes.com/1998/09/03/sports/cary-middlecoff-77-dentist-who-became-top-pro-golfer.html | Cary Middlecoff 77 Dentist Who Became Top Pro Golfer | By Frank Litsky | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-03 | https://www.nytimes.com/1998/09/03/business/the-markets-stocks-bonds-treasury-prices-mostly-dip-as-financial-turmoil-eases.html | THE MARKETS STOCKS  BONDS Treasury Prices Mostly Dip as Financial Turmoil Eases | By Robert Hurtado | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-03 | https://www.nytimes.com/1998/09/03/technology/productivity-adding-up-the-pluses-and-minuses-of-buying-or-leasing-a-pc.html | PRODUCTIVITY Adding Up the Pluses and Minuses of Buying or Leasing a PC | By Peter H Lewis | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-03 | https://www.nytimes.com/1998/09/03/nyregion/metro-business-connecticut-allows-telephone-merger.html | Metro Business Connecticut Allows Telephone Merger | By Carole Burns | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-03 | https://www.nytimes.com/1998/09/03/technology/desperately-seeking-susan-or-suzie-not-sushi.html | Desperately Seeking Susan OR Suzie NOT Sushi | By Matt Lake | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-03 | https://www.nytimes.com/1998/09/03/business/the-market-turmoil-money-managers-hedge-funds-registering-huge-losses.html | THE MARKET TURMOIL MONEY MANAGERS Hedge Funds Registering Huge Losses | By Reed Abelson | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-03 | https://www.nytimes.com/1998/09/03/technology/news-watch-no-more-paper-chasing-for-one-business-school.html | NEWS WATCH No More Paper Chasing For One Business School | By Matt Richtel | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-03 | https://www.nytimes.com/1998/09/03/us/testing-president-media-so-many-lewinsky-questions-so-little-opportunity.html | TESTING OF A PRESIDENT THE MEDIA So Many Lewinsky Questions and So Little Opportunity | By John M Broder | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-03 | https://www.nytimes.com/1998/09/03/business/international-briefs-s-p-gives-top-rating-to-toyota-bond-issue.html | INTERNATIONAL BRIEFS S P Gives Top Rating To Toyota Bond Issue | By Agence FrancePresse | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-03 | https://www.nytimes.com/1998/09/03/books/books-of-the-times-abbie-hoffman-and-hey-his-turbulent-times.html | BOOKS OF THE TIMES Abbie Hoffman and Hey His Turbulent Times | By Wilborn Hampton | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1998-09-03 | https://www.nytimes.com/1998/09/03/nyregion/poughkeepsie-man-linked-to-slayings-of-eight-women.html | Poughkeepsie Man Linked to Slayings Of Eight Women | By Joseph Berger | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-03 | https://www.nytimes.com/1998/09/03/arts/arts-abroad-roman-music-center-rises-from-the-ruins.html | ARTS ABROAD Roman Music Center Rises From the Ruins | By John Tagliabue | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-03 | https://www.nytimes.com/1998/09/03/nyregion/clinton-visit-on-eve-of-vote-irks-democrats.html | Clinton Visit On Eve of Vote Irks Democrats | By Adam Nagourney | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-03 | https://www.nytimes.com/1998/09/03/nyregion/4-subway-stations-to-close-during-event.html | 4 Subway Stations to Close During Event | By Andy Newman | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-03 | https://www.nytimes.com/1998/09/03/movies/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-03 | https://www.nytimes.com/1998/09/03/us/testing-of-a-president-in-washington-possible-censure-president-roiling-democrats.html | TESTING OF A PRESIDENT IN WASHINGTON Possible Censure of President Is Roiling the Democrats in Congress | By Richard L Berke and Lizette Alvarez | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-03 | https://www.nytimes.com/1998/09/03/world/indonesia-keeps-troops-in-rioting-province.html | Indonesia Keeps Troops in Rioting Province | By Mark Landler | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-03 | https://www.nytimes.com/1998/09/03/sports/pro-football-giants-redskins-rivalry-vibrant-after-66-years.html | PRO FOOTBALL GiantsRedskins Rivalry Vibrant After 66 Years | By Bill Pennington | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-03 | https://www.nytimes.com/1998/09/03/nyregion/days-before-harlem-youth-rally-little-effort-to-draw-big-turnout.html | Days Before Harlem Youth Rally Little Effort to Draw Big Turnout | By Raymond Hernandez and Monte Williams | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-03 | https://www.nytimes.com/1998/09/03/nyregion/our-towns-death-at-stops-of-last-resort-for-gamblers.html | Our Towns Death at Stops Of Last Resort For Gamblers | By Evelyn Nieves | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-03 | https://www.nytimes.com/1998/09/03/technology/librarycdrom-guitar-courses-lots-of-onscreen-options-and-a-band.html | LIBRARYCDROM GUITAR COURSES Lots of OnScreen Options And a Band to Back You Up | By Matt Resnicoff | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-03 | https://www.nytimes.com/1998/09/03/sports/sports-of-the-times-overcoming-not-just-surviving.html | SPORTS OF THE TIMES Overcoming Not Just Surviving | By Harvey Araton | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-03 | https://www.nytimes.com/1998/09/03/garden/currents-casual-entertaining-disposables-for-that-last-bash-of-summer.html | CURRENTS CASUAL ENTERTAINING Disposables for That Last Bash of Summer | By Marianne Rohrlich | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-03 | https://www.nytimes.com/1998/09/03/garden/currents-furnishings-python-modern.html | CURRENTS FURNISHINGS Python Modern | By Rima Suqi | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-03 | https://www.nytimes.com/1998/09/03/sports/boxing-notebook-junior-jones-likes-his-chances.html | BOXING NOTEBOOK Junior Jones Likes His Chances | By Timothy W Smith | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-04 | https://www.nytimes.com/1998/09/04/nyregion/the-crash-of-flight-111-the-victims-list-of-229-was-a-kaleidoscope-of-nations.html | THE CRASH OF FLIGHT 111 THE VICTIMS List of 229 Was a Kaleidoscope of Nations | By N R Kleinfield | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-04 | https://www.nytimes.com/1998/09/04/sports/us-open-sampras-and-agassi-gain-but-none-too-tidily.html | US OPEN Sampras and Agassi Gain but None Too Tidily | By Robin Finn | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-04 | https://www.nytimes.com/1998/09/04/nyregion/police-are-criticized-as-poughkeepsie-house-yields-corpses.html | Police Are Criticized as Poughkeepsie House Yields Corpses | By Joseph Berger and Jane Gross | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-04 | https://www.nytimes.com/1998/09/04/nyregion/immigrant-fights-off-his-deportation.html | Immigrant Fights Off His Deportation | By Mirta Ojito | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-04 | https://www.nytimes.com/1998/09/04/business/the-media-business-advertising-addenda-new-campaigns-for-2-marketers.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Campaigns For 2 Marketers | By Stuart Elliott | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1998-09-04 | https://www.nytimes.com/1998/09/04/soho-spacecraft-to-study-sun-is-slowly-reviving-from-the-dead.html | Soho Spacecraft to Study Sun Is Slowly Reviving From the Dead | By Warren E Leary | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-04 | https://www.nytimes.com/1998/09/04/automobiles/the-hallowed-ground-of-sports-car-racing.html | The Hallowed Ground Of Sports Car Racing | By Joseph Siano | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-04 | https://www.nytimes.com/1998/09/04/arts/family-fare-celebrating-life-in-3-languages.html | FAMILY FARE Celebrating Life In 3 Languages | By Laurel Graeber | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-04 | https://www.nytimes.com/1998/09/04/us/minnesota-governor-asks-clinton-to-halt-northwest-pilots-strike.html | Minnesota Governor Asks Clinton to Halt Northwest Pilots Strike | By Laurence Zuckerman | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-04 | https://www.nytimes.com/1998/09/04/business/the-media-business-advertising-addenda-fallon-mcelligott-hires-pair-in-london.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Fallon McElligott Hires Pair in London | By Stuart Elliott | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-04 | https://www.nytimes.com/1998/09/04/arts/art-review-a-wry-defiance-behind-garish-colors-and-tabloid-dramas.html | ART REVIEW A Wry Defiance Behind Garish Colors and Tabloid Dramas | By Holland Cotter | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-04 | https://www.nytimes.com/1998/09/04/nyregion/residential-real-estate-staten-island-op-project-priced-for-moderate-incomes.html | Residential Real Estate Staten Island Coop Project Is Priced for Moderate Incomes | By Rachelle Garbarine | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-04 | https://www.nytimes.com/1998/09/04/us/pierce-gerety-56-official-who-helped-african-refugees.html | Pierce Gerety 56 Official Who Helped African Refugees | By Christopher S Wren | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-04 | https://www.nytimes.com/1998/09/04/us/gop-drops-effort-to-remove-election-counsel.html | GOP Drops Effort to Remove Election Counsel | By Katharine Q Seelye | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-04 | https://www.nytimes.com/1998/09/04/business/senate-panel-delays-vote-on-overhaul-of-banking-laws.html | Senate Panel Delays Vote on Overhaul of Banking Laws | By Leslie Wayne | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-04 | https://www.nytimes.com/1998/09/04/arts/antiques-the-enduring-attraction-of-egypt.html | ANTIQUES The Enduring Attraction Of Egypt | By Wendy Moonan | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-04 | https://www.nytimes.com/1998/09/04/movies/pop-review-picking-up-varied-influences-on-the-road-from-colombia.html | POP REVIEW Picking Up Varied Influences On the Road From Colombia | By Jon Pareles | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-04 | https://www.nytimes.com/1998/09/04/nyregion/crash-flight-111-overview-experts-seek-cause-swissair-crash-fatal-229.html | THE CRASH OF FLIGHT 111 THE OVERVIEW Experts Seek the Cause of Swissair Crash Fatal to 229 | By Robert D McFadden | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-04 | https://www.nytimes.com/1998/09/04/business/the-media-business-advertising-addenda-farm-studios-changes-its-name.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Farm Studios Changes Its Name | By Stuart Elliott | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-04 | https://www.nytimes.com/1998/09/04/us/for-lieberman-loyalty-is-to-the-public-interest.html | For Lieberman Loyalty Is to the Public Interest | By Elaine Sciolino | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-04 | https://www.nytimes.com/1998/09/04/world/clinton-in-ulster-the-overview-clinton-promotes-accord-in-ulster-with-a-warning.html | CLINTON IN ULSTER THE OVERVIEW Clinton Promotes Accord In Ulster With a Warning | By John M Broder | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-04 | https://www.nytimes.com/1998/09/04/business/international-business-shell-and-texaco-to-join-europe-refining-and-sales.html | INTERNATIONAL BUSINESS Shell and Texaco to Join Europe Refining and Sales | By Agis Salpukas | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-04 | https://www.nytimes.com/1998/09/04/business/the-markets-two-former-stration-officials-indicted-on-fraud-charges.html | THE MARKETS Two Former Stration Officials Indicted on Fraud Charges | By Sharon R King | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-04 | https://www.nytimes.com/1998/09/04/nyregion/john-mortimer-times-executive-and-wife-hilda-die-in-crash.html | John Mortimer Times Executive And Wife Hilda Die in Crash | By Eric Pace | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-04 | https://www.nytimes.com/1998/09/04/us/gephardt-trumpets-98-agenda-of-his-party.html | Gephardt Trumpets 98 Agenda Of His Party | By Lizette Alvarez | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1998-09-04 | https://www.nytimes.com/1998/09/04/business/retailers-sales-strong-in-august-analysts-still-wary.html | Retailers Sales Strong in August Analysts Still Wary | By Jennifer Steinhauer | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-04 | https://www.nytimes.com/1998/09/04/sports/pro-football-woodson-of-ravens-in-dispute-on-testing.html | PRO FOOTBALL Woodson Of Ravens In Dispute On Testing | By Mike Freeman | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-04 | https://www.nytimes.com/1998/09/04/movies/film-review-the-sounds-of-music-whoosh-buzz-click.html | FILM REVIEW The Sounds of Music Whoosh Buzz Click | By Stephen Holden | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-04 | https://www.nytimes.com/1998/09/04/sports/baseball-ultimate-sports-goal-lures-mcgwire-and-sosa-and-fans.html | BASEBALL Ultimate Sports Goal Lures McGwire and Sosa and Fans | By Murray Chass | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-04 | https://www.nytimes.com/1998/09/04/world/minerva-bernardino-91-dominican-feminist.html | Minerva Bernardino 91 Dominican Feminist | By Barbara Crossette | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-04 | https://www.nytimes.com/1998/09/04/nyregion/a-district-s-school-year-begins-with-a-strike.html | A Districts School Year Begins With a Strike | By Robert Hanley | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-04 | https://www.nytimes.com/1998/09/04/business/the-markets-big-board-votes-to-abandon-mandatory-job-bias-arbitration.html | THE MARKETS Big Board Votes to Abandon Mandatory JobBias Arbitration | By Peter Truell | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-04 | https://www.nytimes.com/1998/09/04/world/chernomyrdin-rallies-forces-for-another-try-at-confirmation.html | Chernomyrdin Rallies Forces for Another Try at Confirmation | By Celestine Bohlen | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-04 | https://www.nytimes.com/1998/09/04/arts/art-review-silo-meets-satellite-dish-in-the-new-new-england.html | ART REVIEW Silo Meets Satellite Dish In the New New England | By Grace Glueck | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-04 | https://www.nytimes.com/1998/09/04/arts/art-review-a-hard-edged-zeal-in-images-of-the-avant-garde.html | ART REVIEW A HardEdged Zeal in Images of the AvantGarde | By Ken Johnson | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-04 | https://www.nytimes.com/1998/09/04/sports/pro-football-pressure-is-on-jets-hall-but-kicking-job-is-his.html | PRO FOOTBALL Pressure Is on Jets Hall But Kicking Job Is His | By Gerald Eskenazi | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-04 | https://www.nytimes.com/1998/09/04/movies/at-the-movies-the-allure-of-grandparents.html | At the Movies The Allure Of Grandparents | By Bernard Weinraub | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-04 | https://www.nytimes.com/1998/09/04/nyregion/3-state-troopers-wounded-in-shootout.html | 3 State Troopers Wounded in Shootout | By Mike Allen | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-04 | https://www.nytimes.com/1998/09/04/sports/plus-hockey-hull-to-discuss-disputed-comments.html | PLUS HOCKEY Hull to Discuss Disputed Comments | By Joe Lapointe | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-04 | https://www.nytimes.com/1998/09/04/business/company-news-motivepower-to-buy-young-radiator-for-70.5-million.html | COMPANY NEWS MOTIVEPOWER TO BUY YOUNG RADIATOR FOR 705 MILLION | By Dow Jones | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-04 | https://www.nytimes.com/1998/09/04/us/reno-renews-look-at-spending-in-96-by-the-democrats.html | RENO RENEWS LOOK AT SPENDING IN 96 BY THE DEMOCRATS | By David Johnston and Jill Abramson | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-04 | https://www.nytimes.com/1998/09/04/arts/weekend-excursion-rough-rider-easy-living.html | WEEKEND EXCURSION Rough Rider Easy Living | By Mimi Sheraton | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-04 | https://www.nytimes.com/1998/09/04/movies/home-video-with-titanic-a-titanic-guide.html | HOME VIDEO With Titanic A Titanic Guide | By Peter M Nichols | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-04 | https://www.nytimes.com/1998/09/04/business/w-l-morgan-finance-pioneer-dies-at-100.html | W L Morgan Finance Pioneer Dies at 100 | By Milt Freudenheim | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-04 | https://www.nytimes.com/1998/09/04/nyregion/candidate-s-money-problems-may-jeopardize-liberal-party.html | Candidates Money Problems May Jeopardize Liberal Party | By Abby Goodnough | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1998-09-04 | https://www.nytimes.com/1998/09/04/movies/film-review-upstairs-downstairs-and-passion-in-the-halls.html | FILM REVIEW Upstairs Downstairs And Passion In the Halls | By Stephen Holden | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-04 | https://www.nytimes.com/1998/09/04/movies/face-of-an-actor-shadow-of-a-spy.html | Face of an Actor Shadow of a Spy | By Jesse McKinley | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-04 | https://www.nytimes.com/1998/09/04/movies/film-review-bare-fists-no-match-for-sharp-claws.html | FILM REVIEW Bare Fists No Match for Sharp Claws | By Anita Gates | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-04 | https://www.nytimes.com/1998/09/04/nyregion/crash-flight-111-scene-timeless-fishing-village-transformed-moment.html | THE CRASH OF FLIGHT 111 THE SCENE A Timeless Fishing Village Is Transformed in a Moment | By Carey Goldberg and Michael Cooper | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-04 | https://www.nytimes.com/1998/09/04/business/international-business-tiger-sea-pussy-cats-trinidad-tobago-bids-goodbye-oil.html | INTERNATIONAL BUSINESS A Tiger in a Sea of Pussy Cats Trinidad and Tobago Bids Goodbye to Oil Hello to Gas | By Larry Rohter | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-04 | https://www.nytimes.com/1998/09/04/business/the-markets-market-place-at-t-and-tci-deal-is-scaring-the-arbitragers.html | THE MARKETS Market Place ATT and TCI Deal Is Scaring The Arbitragers | By Geraldine Fabrikant | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-04 | https://www.nytimes.com/1998/09/04/books/books-of-the-times-terror-guilt-and-blind-ambition-in-an-icy-heart-of-darkness.html | BOOKS OF THE TIMES Terror Guilt and Blind Ambition in an Icy Heart of Darkness | By Michiko Kakutani | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-04 | https://www.nytimes.com/1998/09/04/arts/weekend-excursion-at-monticello-where-jeffersonian-genius-is-held.html | WEEKEND EXCURSION At Monticello Where Jeffersonian Genius Is Held SelfEvident | By Marianne SzegedyMasza | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-04 | https://www.nytimes.com/1998/09/04/sports/baseball-jeter-s-season-not-wasted-on-youth.html | BASEBALL Jeters Season Not Wasted On Youth | By Jack Curry | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-04 | https://www.nytimes.com/1998/09/04/world/in-something-like-a-debate-kohl-defends-while-a-relaxed-schroder-taunts-him.html | In Something Like a Debate Kohl Defends While a Relaxed Schroder Taunts Him | By Edmund L Andrews | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-04 | https://www.nytimes.com/1998/09/04/us/hurricane-pounds-florida-with-floods-and-twisters.html | Hurricane Pounds Florida With Floods and Twisters | By Mireya Navarro | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-04 | https://www.nytimes.com/1998/09/04/nyregion/public-lives.html | PUBLIC LIVES | By Joyce Wadler With Charles Strum | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-04 | https://www.nytimes.com/1998/09/04/arts/art-review-a-quirky-dealer-with-a-sharp-eye-for-masters-of-the-offbeat.html | ART REVIEW A Quirky Dealer With a Sharp Eye for Masters of the Offbeat | By John Russell | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-04 | https://www.nytimes.com/1998/09/04/sports/pro-football-just-deserts-for-kanell-9.5-million-for-3-years.html | PRO FOOTBALL Just Deserts for Kanell 95 Million for 3 Years | By Bill Pennington | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-04 | https://www.nytimes.com/1998/09/04/us/jonathan-mann-aids-pioneer-is-dead-at-51.html | Jonathan Mann AIDS Pioneer Is Dead at 51 | By Philip J Hilts | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-04 | https://www.nytimes.com/1998/09/04/business/company-news-republic-agrees-to-buy-cross-continent-auto-retailers.html | COMPANY NEWS REPUBLIC AGREES TO BUY CROSSCONTINENT AUTO RETAILERS | By Dow Jones | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-04 | https://www.nytimes.com/1998/09/04/nyregion/the-crash-of-flight-111-the-families-at-airports-echoes-of-earlier-crash.html | THE CRASH OF FLIGHT 111 THE FAMILIES At Airports Echoes of Earlier Crash | By Frank Bruni | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-04 | https://www.nytimes.com/1998/09/04/movies/tv-weekend-captain-s-log-we-re-back-and-boy-are-we-young.html | TV WEEKEND Captains Log Were Back and Boy Are We Young | By Ron Wertheimer | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-04 | https://www.nytimes.com/1998/09/04/sports/sports-times-sport-reborn-home-run-america-s-signature-feat-invigorates-baseball.html | Sports Of The Times A Sport Is Reborn The Home Run Americas Signature Feat Invigorates Baseball Septembers Aura Restored to Fans | By George Vecsey | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-04 | https://www.nytimes.com/1998/09/04/business/microsoft-ordered-to-provide-more-antitrust-evidence.html | Microsoft Ordered to Provide More Antitrust Evidence | By Joel Brinkley | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1998-09-04 | https://www.nytimes.com/1998/09/04/business/in-wake-of-strikes-gm-posts-august-sales-drop.html | In Wake of Strikes GM Posts August Sales Drop | By Michelle Krebs | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-04 | https://www.nytimes.com/1998/09/04/movies/theater-review-digging-for-meaning-in-slavery-s-wake.html | THEATER REVIEW Digging for Meaning in Slaverys Wake | By Peter Marks | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-04 | https://www.nytimes.com/1998/09/04/business/the-media-business-advertising-lily-tomlin-in-madison-ave-debut-with-peter-lynch.html | THE MEDIA BUSINESS ADVERTISING Lily Tomlin in Madison Ave debut with Peter Lynch | By Stuart Elliott | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-04 | https://www.nytimes.com/1998/09/04/nyregion/development-claims-a-harlem-sculpture.html | Development Claims a Harlem Sculpture | By Barbara Stewart | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-04 | https://www.nytimes.com/1998/09/04/sports/plus-horse-racing-saratoga-to-stage-stakes-for-juveniles.html | PLUS HORSE RACING Saratoga to Stage Stakes for Juveniles | By Joseph Durso | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-04 | https://www.nytimes.com/1998/09/04/business/the-markets-stocks-stocks-take-broad-plunge-dow-off-100.html | THE MARKETS STOCKS Stocks Take Broad Plunge Dow Off 100 | By Edward Wyatt | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-04 | https://www.nytimes.com/1998/09/04/world/latin-america-tells-imf-economies-are-sound.html | Latin America Tells IMF Economies Are Sound | By Richard W Stevenson | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-04 | https://www.nytimes.com/1998/09/04/nyregion/rich-husband-cuts-campaign-support-to-mccaughey-ross.html | Rich Husband Cuts Campaign Support To McCaughey Ross | By Adam Nagourney | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-04 | https://www.nytimes.com/1998/09/04/sports/plus-pro-basketball-nba-players-union-testifies-at-hearing.html | PLUS PRO BASKETBALL  NBA Players Union Testifies at Hearing | By Chris Broussard | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-04 | https://www.nytimes.com/1998/09/04/nyregion/a-royal-wedding-a-family-affair-two-hasidic-dynasties-unite-in-brooklyn-gala.html | A Royal Wedding A Family Affair Two Hasidic Dynasties Unite in Brooklyn Gala | By Jim Yardley | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-04 | https://www.nytimes.com/1998/09/04/world/clinton-in-ulster-the-mood-after-3-violent-decades-hope-in-northern-ireland.html | CLINTON IN ULSTER THE MOOD After 3 Violent Decades Hope in Northern Ireland | By Warren Hoge | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-04 | https://www.nytimes.com/1998/09/04/us/senate-democrat-rebukes-clinton.html | SENATE DEMOCRAT REBUKES CLINTON | By Richard L Berke | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-04 | https://www.nytimes.com/1998/09/04/nyregion/whitman-campaigns-for-gop-in-six-states.html | Whitman Campaigns For GOP In Six States | By Jennifer Preston | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-04 | https://www.nytimes.com/1998/09/04/business/the-media-business-advertising-addenda-vigilante-awarded-sprint-assignment.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Vigilante Awarded Sprint Assignment | By Stuart Elliott | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-04 | https://www.nytimes.com/1998/09/04/nyregion/state-trying-to-coax-2-exchanges-from-new-york.html | State Trying to Coax 2 Exchanges From New York | By Ronald Smothers | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-04 | https://www.nytimes.com/1998/09/04/world/north-koreans-may-be-preparing-another-missile-test.html | North Koreans May Be Preparing Another Missile Test | By Steven Lee Myers | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-04 | https://www.nytimes.com/1998/09/04/nyregion/senate-candidates-stress-aid-for-the-young-old-and-ill.html | Senate Candidates Stress Aid for the Young Old and Ill | By Susan Sachs | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-04 | https://www.nytimes.com/1998/09/04/sports/baseball-homer-rivalry-resumes-with-a-shootout-in-sight.html | BASEBALL Homer Rivalry Resumes With a Shootout in Sight | By Murray Chass | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-04 | https://www.nytimes.com/1998/09/04/arts/critic-s-notebook-museums-built-on-the-passion-to-collect-anything.html | CRITICS NOTEBOOK Museums Built on the Passion to Collect   Anything | By Michael Kimmelman | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1998-09-04 | https://www.nytimes.com/1998/09/04/sports/baseball-for-piazza-and-the-mets-the-countdown-now-begins.html | BASEBALL For Piazza and the Mets The Countdown Now Begins | By Jason Diamos | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-04 | https://www.nytimes.com/1998/09/04/business/international-business-japan-considers-nationalizing-some-banks.html | INTERNATIONAL BUSINESS Japan Considers Nationalizing Some Banks | By Sheryl Wudunn | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-04 | https://www.nytimes.com/1998/09/04/sports/us-open-notebook-after-teen-agers-play-talk-is-of-top-10-futures.html | US OPEN NOTEBOOK After TeenAgers Play Talk Is of Top 10 Futures | By Christopher Clarey | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-04 | https://www.nytimes.com/1998/09/04/arts/diner-s-journal.html | DINERS JOURNAL | By Ruth Reichl | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-04 | https://www.nytimes.com/1998/09/04/sports/pro-football-nfl-matchups-week-1.html | PRO FOOTBALL NFL MATCHUPS WEEK 1 | By Mike Freeman | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-04 | https://www.nytimes.com/1998/09/04/us/mary-lou-clements-mann-51-an-expert-on-aids-vaccines.html | Mary Lou ClementsMann 51 an Expert on AIDS Vaccines | By Wolfgang Saxon | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-04 | https://www.nytimes.com/1998/09/04/world/as-ruble-falls-moscow-unravels-faster-and-faster.html | As Ruble Falls Moscow Unravels Faster and Faster | By Michael Wines | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-04 | https://www.nytimes.com/1998/09/04/nyregion/old-westbury-to-be-model-for-new-suny-standards.html | Old Westbury to Be Model for New SUNY Standards | By Karen W Arenson | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-04 | https://www.nytimes.com/1998/09/04/business/company-news-united-rentals-to-buy-2-more-equipment-companies.html | COMPANY NEWS UNITED RENTALS TO BUY 2 MORE EQUIPMENT COMPANIES | By Dow Jones | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-04 | https://www.nytimes.com/1998/09/04/opinion/the-imf-could-save-your-401k.html | The IMF Could Save Your 401k | By Adam S Posen | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-04 | https://www.nytimes.com/1998/09/04/sports/boxing-in-the-news-holyfield-says-his-help-was-sought.html | BOXING IN THE NEWS Holyfield Says His Help Was Sought | By Tarik ElBashir | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-04 | https://www.nytimes.com/1998/09/04/business/company-news-temple-inland-agrees-to-acquire-2-fiberboard-plants.html | COMPANY NEWS TEMPLEINLAND AGREES TO ACQUIRE 2 FIBERBOARD PLANTS | By Dow Jones | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-04 | https://www.nytimes.com/1998/09/04/world/number-of-executions-in-china-seems-to-decline-rights-group-says.html | Number of Executions in China Seems to Decline Rights Group Says | By Elisabeth Rosenthal | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-04 | https://www.nytimes.com/1998/09/04/us/new-hollywood-studio-wrangles-over-project.html | New Hollywood Studio Wrangles Over Project | By Todd S Purdum | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-04 | https://www.nytimes.com/1998/09/04/nyregion/nyc-in-berkshires-a-baseball-tip-for-the-bronx.html | NYC In Berkshires A Baseball Tip For the Bronx | By Clyde Haberman | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-04 | https://www.nytimes.com/1998/09/04/business/the-media-business-advertising-addenda-accounts-690902.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-04 | https://www.nytimes.com/1998/09/04/movies/theater-review-in-o-neill-s-first-play-sparks-to-light-his-future.html | THEATER REVIEW In ONeills First Play Sparks to Light His Future | By Wilborn Hampton | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-04 | https://www.nytimes.com/1998/09/04/business/the-markets-bonds-the-30-year-treasury-price-moves-higher.html | THE MARKETS BONDS The 30Year Treasury Price Moves Higher | By Robert Hurtado | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-04 | https://www.nytimes.com/1998/09/04/movies/critic-s-notebook-in-summer-s-popcorn-season-appreciating-the-champagne.html | CRITICS NOTEBOOK In Summers Popcorn Season Appreciating the Champagne | By Stephen Holden | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-04 | https://www.nytimes.com/1998/09/04/arts/photography-review-fashion-art-gown-was-gorgeous-but-picture-was-divine.html | PHOTOGRAPHY REVIEW Fashion and Art The Gown Was Gorgeous but the Picture Was Divine | By Margarett Loke | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-04 | https://www.nytimes.com/1998/09/04/business/lehman-expects-russian-turmoil-to-help-cut-net-by-60-million.html | Lehman Expects Russian Turmoil to Help Cut Net by 60 Million | By Peter Truell | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1998-09-04 | https://www.nytimes.com/1998/09/04/nyregion/public-lives-a-life-s-work-honoring-those-who-labored.html | PUBLIC LIVES A Lifes Work Honoring Those Who Labored | By David Firestone | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-04 | https://www.nytimes.com/1998/09/04/world/chief-un-inspector-reports-more-interference-by-iraq.html | Chief UN Inspector Reports More Interference by Iraq | By Barbara Crossette | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-04 | https://www.nytimes.com/1998/09/04/world/the-challenger-a-special-report-a-german-socialist-veers-toward-the-center.html | THE CHALLENGER A special report A German Socialist Veers Toward the Center | By R W Apple Jr | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-04 | https://www.nytimes.com/1998/09/04/world/judge-may-change-lawyer-in-embassy-bombings.html | Judge May Change Lawyer in Embassy Bombings | By Benjamin Weiser | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-04 | https://www.nytimes.com/1998/09/04/sports/tv-sports-the-pursuit-of-the-pursuers-then-and-now.html | TV SPORTS The Pursuit of the Pursuers Then and Now | By Richard Sandomir | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-04 | https://www.nytimes.com/1998/09/04/opinion/on-my-mind-the-days-of-september.html | On My Mind The Days of September | By A M Rosenthal | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-04 | https://www.nytimes.com/1998/09/04/world/un-arms-inspector-who-quit-is-told-he-cant-make-policy.html | UN Arms Inspector Who Quit Is Told He Cant Make Policy | By Eric Schmitt | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-04 | https://www.nytimes.com/1998/09/04/nyregion/crash-flight-111-investigation-focus-finding-bodies-not-flight-recorders.html | THE CRASH OF FLIGHT 111 THE INVESTIGATION Focus on Finding Bodies Not Flight Recorders | By Matthew L Wald | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-04 | https://www.nytimes.com/1998/09/04/nyregion/pair-found-bound-and-shot-in-burned-house.html | Pair Found Bound and Shot in Burned House | By Kit R Roane | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-05 | https://www.nytimes.com/1998/09/05/opinion/observer-top-of-the-mountain.html | OBSERVER Top Of the Mountain | By Russell Baker | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-05 | https://www.nytimes.com/1998/09/05/nyregion/crash-flight-111-victims-families-last-grim-task-just-identify-bodies.html | THE CRASH OF FLIGHT 111 THE VICTIMS Families Last Grim Task Is Just to Identify the Bodies | By Rachel L Swarns | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-05 | https://www.nytimes.com/1998/09/05/world/north-koreans-declare-they-launched-a-satellite-not-a-missile.html | North Koreans Declare They Launched a Satellite Not a Missile | By Nicholas D Kristof | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-05 | https://www.nytimes.com/1998/09/05/world/bombing-defendant-said-to-claim-coercion.html | Bombing Defendant Said to Claim Coercion | By Benjamin Weiser | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-05 | https://www.nytimes.com/1998/09/05/sports/plus-pro-basketball-hearings-resume-on-players-pay.html | PLUS PRO BASKETBALL Hearings Resume On Players Pay | By Chris Broussard | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-05 | https://www.nytimes.com/1998/09/05/world/falling-prices-for-oil-impede-iraq-aid-plan.html | Falling Prices For Oil Impede Iraq Aid Plan | By Barbara Crossette | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-05 | https://www.nytimes.com/1998/09/05/business/company-news-royal-bank-of-scotland-buys-rest-of-citizens-financial.html | COMPANY NEWS ROYAL BANK OF SCOTLAND BUYS REST OF CITIZENS FINANCIAL | By Dow Jones | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-05 | https://www.nytimes.com/1998/09/05/world/moscow-plan-spend-now-save-later.html | Moscow Plan Spend Now Save Later | By Michael R Gordon | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-05 | https://www.nytimes.com/1998/09/05/books/comedies-of-manners-laced-with-morals.html | Comedies of Manners Laced With Morals | By Mel Gussow | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-05 | https://www.nytimes.com/1998/09/05/business/company-news-bankers-trust-agrees-to-sell-insurance-business.html | COMPANY NEWS BANKERS TRUST AGREES TO SELL INSURANCE BUSINESS | By Dow Jones | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-05 | https://www.nytimes.com/1998/09/05/sports/on-baseball-hack-wilson-s-lesson-still-valid.html | ON BASEBALL Hack Wilsons Lesson Still Valid | By Ira Berkow | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-05 | https://www.nytimes.com/1998/09/05/business/company-news-textron-offers-326.5-million-for-david-brown-group.html | COMPANY NEWS TEXTRON OFFERS 3265 MILLION FOR DAVID BROWN GROUP | By Dow Jones | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1998-09-05 | https://www.nytimes.com/1998/09/05/nyregion/ferraro-offers-her-sharpest-criticism-yet-of-clinton.html | Ferraro Offers Her Sharpest Criticism Yet of Clinton | By Amy Waldman | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-05 | https://www.nytimes.com/1998/09/05/business/the-markets-bonds-treasuries-are-a-bit-higher-in-short-session.html | THE MARKETS BONDS Treasuries Are A Bit Higher In Short Session | By Robert Hurtado | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-05 | https://www.nytimes.com/1998/09/05/nyregion/crash-flight-111-risks-crash-landings-ocean-surface-can-be-less-forgiving-than.html | THE CRASH OF FLIGHT 111 THE RISKS In Crash Landings Ocean Surface Can Be Less Forgiving Than Runway | By Andrew C Revkin | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-05 | https://www.nytimes.com/1998/09/05/world/russians-defer-a-vote-buying-time-for-talks.html | Russians Defer A Vote Buying Time for Talks | By Celestine Bohlen | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-05 | https://www.nytimes.com/1998/09/05/world/ex-rwandan-premier-gets-life-in-prison-on-charges-of-genocide-in-94-massacres.html | ExRwandan Premier Gets Life in Prison On Charges of Genocide in 94 Massacres | By James C McKinley Jr | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-05 | https://www.nytimes.com/1998/09/05/business/rail-services-acquisition.html | Rail Services Acquisition | By Dow Jones | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-05 | https://www.nytimes.com/1998/09/05/sports/horse-racing-things-change-stretches-saratoga-streak-to-three.html | HORSE RACING Things Change Stretches Saratoga Streak to Three | By Joseph Durso | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-05 | https://www.nytimes.com/1998/09/05/nyregion/body-found-inside-house-is-unexpected.html | Body Found Inside House Is Unexpected | By Joseph Berger | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-05 | https://www.nytimes.com/1998/09/05/sports/tennis-us-open-one-year-later-spirlea-defeats-a-williams-sister.html | TENNIS US OPEN One Year Later Spirlea Defeats a Williams Sister | By Christopher Clarey | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-05 | https://www.nytimes.com/1998/09/05/us/clinton-says-he-is-very-sorry-after-senator-s-harsh-criticism.html | Clinton Says He Is Very Sorry After Senators Harsh Criticism | By John M Broder | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-05 | https://www.nytimes.com/1998/09/05/opinion/even-long-ago-a-loud-town.html | Even Long Ago a Loud Town | By Emily Thompson | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-05 | https://www.nytimes.com/1998/09/05/business/payrolls-rose-by-365000-last-month.html | Payrolls Rose By 365000 Last Month | By Sylvia Nasar | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-05 | https://www.nytimes.com/1998/09/05/sports/baseball-piazza-gives-leiter-all-the-help-he-needs.html | BASEBALL Piazza Gives Leiter All the Help He Needs | By Steve Popper | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-05 | https://www.nytimes.com/1998/09/05/nyregion/crash-flight-111-safety-records-mostly-reliable-plane-but-with-flaws-its-past.html | THE CRASH OF FLIGHT 111 THE SAFETY RECORDS A Mostly Reliable Plane But With Flaws in Its Past | By John H Cushman Jr | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-05 | https://www.nytimes.com/1998/09/05/sports/pro-football-parcells-will-start-rookies-only-if-he-must-he-must.html | PRO FOOTBALL Parcells Will Start Rookies Only if He Must He Must | By Gerald Eskenazi | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-05 | https://www.nytimes.com/1998/09/05/arts/pop-review-dark-songs-and-a-smile-in-an-agile-swedish-way.html | POP REVIEW Dark Songs and a Smile In an Agile Swedish Way | By Ann Powers | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-05 | https://www.nytimes.com/1998/09/05/sports/baseball-catching-no-62-on-television.html | BASEBALL Catching No 62 on Television | By Richard Sandomir | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-05 | https://www.nytimes.com/1998/09/05/us/in-mariss-proud-hometown-they-wait-for-an-era-to-end.html | In Mariss Proud Hometown They Wait for an Era to End | By Pam Belluck | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-05 | https://www.nytimes.com/1998/09/05/nyregion/enmity-from-school-strike-spreads-to-town.html | Enmity From School Strike Spreads to Town | By Robert Hanley | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-05 | https://www.nytimes.com/1998/09/05/nyregion/claims-processor-loses-contract-with-blue-cross.html | Claims Processor Loses Contract With Blue Cross | By Ronald Smothers | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1998-09-05 | https://www.nytimes.com/1998/09/05/sports/baseball-yankees-win-100th-as-torre-frets-middle-relief.html | BASEBALL Yankees Win 100th as Torre Frets Middle Relief | By Buster Olney | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-05 | https://www.nytimes.com/1998/09/05/nyregion/huge-deployment-of-police-planned-for-harlem-rally.html | Huge Deployment Of Police Planned For Harlem Rally | By Kit R Roane | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-05 | https://www.nytimes.com/1998/09/05/business/greenspan-hints-that-a-rate-cut-isn-t-unthinkable.html | GREENSPAN HINTS THAT A RATE CUT ISNT UNTHINKABLE | By David E Sanger With Richard W Stevenson | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-05 | https://www.nytimes.com/1998/09/05/nyregion/the-crash-of-flight-111-the-overview-crew-of-swiss-jet-seemed-in-control.html | THE CRASH OF FLIGHT 111 THE OVERVIEW CREW OF SWISS JET SEEMED IN CONTROL | By Randy Kennedy and Matthew L Wald | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-05 | https://www.nytimes.com/1998/09/05/sports/baseball-reds-stump-mcgwire-it-s-59-and-counting.html | BASEBALL Reds Stump McGwire Its 59 and Counting | By Murray Chass | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-05 | https://www.nytimes.com/1998/09/05/sports/baseball-and-there-it-goes-chalk-up-another-for-sosa.html | BASEBALL And There It Goes Chalk Up Another for Sosa | By Bill Dedman | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-05 | https://www.nytimes.com/1998/09/05/business/the-markets-stocks-despite-late-rally-dow-ends-a-bad-week-51-lower.html | THE MARKETS STOCKS Despite Late Rally Dow Ends a Bad Week 51 Lower | By Jonathan Fuerbringer | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-05 | https://www.nytimes.com/1998/09/05/world/neither-rain-nor-traffic-dampens-irish-warmth-for-clinton.html | Neither Rain Nor Traffic Dampens Irish Warmth for Clinton | By James F Clarity | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-05 | https://www.nytimes.com/1998/09/05/arts/labor-left-getting-cozy-again-but-common-goals-may-not-be-enough-revive-potent.html | Labor and the Left Getting Cozy Again But Common Goals May Not Be Enough to Revive a Potent Alliance | By Steven Greenhouse | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-05 | https://www.nytimes.com/1998/09/05/arts/bridge-us-and-poland-pairs-take-world-championship-titles.html | BRIDGE US and Poland Pairs Take World Championship Titles | By Alan Truscott | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-05 | https://www.nytimes.com/1998/09/05/us/murder-charges-dropped-against-2-boys-in-chicago.html | Murder Charges Dropped Against 2 Boys in Chicago | By Pam Belluck | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-05 | https://www.nytimes.com/1998/09/05/theater/theater-review-irish-diaspora-the-pride-goes-along.html | THEATER REVIEW Irish Diaspora The Pride Goes Along | By Anita Gates | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-05 | https://www.nytimes.com/1998/09/05/sports/sports-of-the-times-everybody-celebrates-the-next-one.html | SPORTS OF THE TIMES Everybody Celebrates The Next One | By George Vecsey | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-05 | https://www.nytimes.com/1998/09/05/opinion/cleaning-up-college-basketball.html | Cleaning Up College Basketball | By Lee C Bollinger and Tom Goss | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-05 | https://www.nytimes.com/1998/09/05/us/6-children-found-strangled-after-mother-confesses-to-911.html | 6 Children Found Strangled After Mother Confesses to 911 | By Dirk Johnson | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-05 | https://www.nytimes.com/1998/09/05/us/robert-huebner-84-dies-found-virus-cancer-connections.html | Robert Huebner 84 Dies Found VirusCancer Connections | By Holcomb B Noble | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-05 | https://www.nytimes.com/1998/09/05/arts/pop-review-when-all-you-need-is-love-for-starters.html | POP REVIEW When All You Need Is Love For Starters | By Jon Pareles | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-05 | https://www.nytimes.com/1998/09/05/nyregion/about-new-york-youths-voices-aren-t-silent-just-ignored.html | About New York Youths Voices Arent Silent Just Ignored | By David Gonzalez | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-05 | https://www.nytimes.com/1998/09/05/nyregion/after-loss-of-husband-s-cash-mccaughey-ross-stays-upbeat-and-starts-fund-raising.html | After Loss of Husbands Cash McCaughey Ross Stays Upbeat and Starts FundRaising | By Adam Nagourney | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-05 | https://www.nytimes.com/1998/09/05/nyregion/priest-in-a-liberal-parish-loses-his-job-for-breaking-church-rules.html | Priest in a Liberal Parish Loses His Job for Breaking Church Rules | By Gustav Niebuhr | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1998-09-05 | https://www.nytimes.com/1998/09/05/sports/baseball-1-million-offering-for-ball-to-aid-human-rights-case.html | BASEBALL 1 Million Offering for Ball To Aid Human Rights Case | By Richard Sandomir | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-05 | https://www.nytimes.com/1998/09/05/nyregion/crash-flight-111-pioneer-spotting-heart-disease-was-bound-for-gene-conference.html | THE CRASH OF FLIGHT 111 Pioneer in Spotting Heart Disease Was Bound for Gene Conference | By Michael T Kaufman | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-05 | https://www.nytimes.com/1998/09/05/sports/sports-of-the-times-katzenmoyer-plays-ohio-state-takes-a-hit.html | SPORTS OF THE TIMES Katzenmoyer Plays Ohio State Takes a Hit | By William C Rhoden | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-05 | https://www.nytimes.com/1998/09/05/business/international-business-analysts-warn-of-dangers-to-brazil-s-economy.html | INTERNATIONAL BUSINESS Analysts Warn of Dangers to Brazils Economy | By Diana Jean Schemo | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-05 | https://www.nytimes.com/1998/09/05/sports/college-football-report-715085.html | COLLEGE FOOTBALL REPORT | By Frank Litsky | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-05 | https://www.nytimes.com/1998/09/05/world/massa-maritima-journal-whatever-s-in-the-lake-it-s-a-pain-and-a-puzzle.html | Massa Maritima Journal Whatevers in the Lake Its a Pain and a Puzzle | By John Tagliabue | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-05 | https://www.nytimes.com/1998/09/05/arts/eloise-o-spaeth-96-collector-and-supporter-of-american-art.html | Eloise O Spaeth 96 Collector And Supporter of American Art | By Judith H Dobrzynski | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-05 | https://www.nytimes.com/1998/09/05/us/in-speech-senator-hoped-to-start-a-process.html | In Speech Senator Hoped to Start a Process | By Katharine Q Seelye | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-05 | https://www.nytimes.com/1998/09/05/us/12-airmen-die-as-two-copters-crash-in-dark-while-training.html | 12 Airmen Die As Two Copters Crash in Dark While Training | By Steven Lee Myers | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-05 | https://www.nytimes.com/1998/09/05/sports/college-football-leader-for-irish-vows-to-be-patient.html | COLLEGE FOOTBALL Leader For Irish Vows to Be Patient | By Joe Drape | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-05 | https://www.nytimes.com/1998/09/05/business/court-bars-bells-from-offering-long-distance.html | Court Bars Bells From Offering Long Distance | By Seth Schiesel | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-05 | https://www.nytimes.com/1998/09/05/us/many-democrats-concur-with-rebuke-to-clinton.html | Many Democrats Concur With Rebuke to Clinton | By Eric Schmitt | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-05 | https://www.nytimes.com/1998/09/05/world/reporter-s-notebook-the-faces-of-clinton-weary-to-somber-to-vibrant.html | Reporters Notebook The Faces of Clinton Weary to Somber to Vibrant | By John M Broder | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-05 | https://www.nytimes.com/1998/09/05/movies/film-review-bombs-fraud-and-fashion-victims.html | FILM REVIEW Bombs Fraud and Fashion Victims | By Lawrence Van Gelder | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-05 | https://www.nytimes.com/1998/09/05/nyregion/dominicans-favorite-son-sammy-sosa-home-run-hitter.html | Dominicans Favorite Son Sammy Sosa Home Run Hitter | By David W Chen | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-05 | https://www.nytimes.com/1998/09/05/nyregion/man-dressed-as-a-hasid-is-charged-in-graffiti.html | Man Dressed As a Hasid Is Charged In Graffiti | By Kit R Roane | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-05 | https://www.nytimes.com/1998/09/05/arts/pop-review-who-says-feminine-isn-t-rowdy.html | POP REVIEW Who Says Feminine Isnt Rowdy | By Ann Powers | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-05 | https://www.nytimes.com/1998/09/05/us/beliefs-711438.html | BELIEFS | By Peter Steinfels | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-05 | https://www.nytimes.com/1998/09/05/business/company-news-anchor-financial-says-it-will-acquire-bailey-financial.html | COMPANY NEWS ANCHOR FINANCIAL SAYS IT WILL ACQUIRE BAILEY FINANCIAL | By Dow Jones | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-05 | https://www.nytimes.com/1998/09/05/nyregion/a-tradition-remade-in-brooklyn-west-indians-prepare-a-lavish-and-popular-pageant.html | A Tradition Remade in Brooklyn West Indians Prepare a Lavish and Popular Pageant | By Somini Sengupta and Garry PierrePierre | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

Page 29023 of 33266

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1998-09-05 | https://www.nytimes.com/1998/09/05/books/of-those-boys-of-autumn-neither-beloved-nor-lauded.html | Of Those Boys of Autumn Neither Beloved Nor Lauded | By Samuel G Freedman | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-05 | https://www.nytimes.com/1998/09/05/sports/pro-football-giants-first-option-bigger-receivers.html | PRO FOOTBALL Giants First Option Bigger Receivers | By Bill Pennington | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-05 | https://www.nytimes.com/1998/09/05/business/accidental-tourists-need-not-apply-here-it-takes-methodical-planning-lure.html | Accidental Tourists Need Not Apply Here It Takes Methodical Planning to Lure Visitors to Far Corner of Texas | By Edwin McDowell | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-05 | https://www.nytimes.com/1998/09/05/us/make-the-president-sit-in-the-corner-or-even-slap-him-silly.html | Make the President Sit in the Corner or Even Slap Him Silly | By Jane Gross | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/home-repair-installing-a-basement-sump-pump.html | HOME REPAIR Installing a Basement Sump Pump | By Edward R Lipinski | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/travel/hands-on-diplomacy.html | HandsOn Diplomacy | By Michael Finkel | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/out-of-order-lapses-of-photographic-memories.html | OUT OF ORDER Lapses of Photographic Memories | By David Bouchier | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/style/cuttings-not-all-the-best-asters-were-educated-in-europe.html | CUTTINGS Not All the Best Asters Were Educated in Europe | By Patricia A Taylor | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/realestate/at-columbus-circle-a-circuitous-path-to-columbus-centre.html | At Columbus Circle A Circuitous Path To Columbus Centre | By David W Dunlap | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/weekinreview/ex-little-leaguers-the-boys-of-summer-once-really-were-boys-of-summer.html | ExLittle Leaguers The Boys of Summer Once Really Were Boys of Summer | By Alan Schwarz | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/tv/spotlight-twilight-times.html | SPOTLIGHT Twilight Times | By Howard Thompson | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY DEALS AND DISCOUNTS | By Janet Piorko | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/books/books-in-brief-fiction-the-language-of-sickness.html | Books in Brief Fiction The Language of Sickness | By Tobin Harshaw | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/travel/travel-advisory-new-folk-art-collection-on-view-in-santa-fe.html | TRAVEL ADVISORY New Folk Art Collection On View in Santa Fe | By Judith H Dobrzynski | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/books/books-in-brief-fiction-577359.html | Books in Brief Fiction | By Martha E Stone | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/business/the-markets-in-turmoil-the-club-panic-no-just-a-search-for-value-in.html | THE MARKETS IN TURMOIL THE CLUB Panic No Just a Search For Value in The Long Run | By Laura Castaneda | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/warm-ripe-and-juicy-fruit-picked-by-the-buyer.html | Warm Ripe and Juicy Fruit Picked By the Buyer | By Elizabeth Maker | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/books/classical-music-a-lady-she-wrote-music-nonetheless.html | CLASSICAL MUSIC A Lady She Wrote Music Nonetheless | By David Wright | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/sports/baseball-mets-phillips-makes-most-of-a-second-chance.html | BASEBALL Mets Phillips Makes Most of a Second Chance | By Steve Popper | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/soapbox-back-to-back-to-school.html | SOAPBOX Back to Back to School | By Jeanne DHaem | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/hey-new-york-listen-up-12-ideas-gasp-town-looks-like-bus-acts-like-subway.html | Hey New York Listen Up 12 Ideas From Gasp Out of Town Looks Like a Bus Acts Like a Subway | By Alison Gardy | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| 1998-09-06 | https://www.nytimes.com/1998/09/06/magazine/ken-starr-would-not-be-denied.html | Ken Starr Would Not Be Denied | By Michael Winerip | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/neighborhood-reports-new-york-up-close-4-wheel-drive-with-a-difference.html | NEIGHBORHOOD REPORTS NEW YORK UP CLOSE 4Wheel Drive With a Difference | By David Kirby | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/automobiles/a-guide-to-cleaner-driving.html | A Guide to Cleaner Driving | By Mickey Meece | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/on-politics-a-roof-over-some-heads-for-at-least-a-little-longer.html | ON POLITICS A Roof Over Some Heads For at Least a Little Longer | By Jennifer Preston | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/world/many-think-kohl-s-heir-would-run-better-race.html | Many Think Kohls Heir Would Run Better Race | By Alan Cowell | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/magazine/on-language-single-entendre.html | ON LANGUAGE Single Entendre | By Taras Grescoe | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/books/they-had-a-dream.html | They Had a Dream | By Albert J von Frank | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/arts/dance-an-ancient-music-they-can-trot-to.html | DANCE An Ancient Music They Can Trot To | By Peter Hyun | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/family-challenges-party-in-bronx.html | Family Challenges Party in Bronx | By Jonathan P Hicks | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/sports/nfl-preview-green-is-no-longer-underpaid.html | NFL PREVIEW Green Is No Longer Underpaid | By Mike Freeman | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/books/books-in-brief-nonfiction-577391.html | Books in Brief Nonfiction | By David Murray | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/gardening-drop-of-water-dapple-of-sun-a-happy-fern.html | GARDENING Drop of Water Dapple of Sun a Happy Fern | By Joan Lee Faust | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/travel/the-robust-charms-of-a-yorkshire-port.html | The Robust Charms Of a Yorkshire Port | By Jason Goodwin | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/neighborhood-report-canarsie-explorations-for-debris-with-value.html | NEIGHBORHOOD REPORT CANARSIE Explorations For Debris With Value | By Corey Kilgannon | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/theater/theater-inanimate-selves-alternate-realities.html | THEATER Inanimate Selves Alternate Realities | By Andrew Solomon | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/arts/pop-jazz-bending-the-borders-of-country.html | POPJAZZ Bending the Borders of Country | By Peter Applebome | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/weekinreview/world-inside-mind-north-korea-s-dear-leader-first-pay-attention-then-pay-up.html | The World Inside the Mind of North Koreas Dear Leader First Pay Attention And Then Pay Up | By Nicholas D Kristof | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/weekinreview/august-30-sept-5-optimism-for-once-in-ulster.html | August 30Sept 5 Optimism For Once in Ulster | By Warren Hoge | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/jerseyana-a-snapshot-survey-of-graffiti-on-line-the-train-line.html | JERSEYANA A Snapshot Survey of Graffiti On Line The Train Line | By Ben Sisario | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/connecticut-guide-660361.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/world/resentment-still-aimed-at-chinese-in-indonesia.html | Resentment Still Aimed At Chinese In Indonesia | By Seth Mydans | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/weekinreview/august-30-sept-5-after-all-dear-it-s-only-money.html | August 30Sept 5 After All Dear Its Only Money | By Adam Nagourney | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/books/books-in-brief-nonfiction-577405.html | Books in Brief Nonfiction | By Carol Peace Robins | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/art-circles-and-spheres-outdoors-and-outsize.html | ART Circles and Spheres Outdoors and Outsize | By William Zimmer | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/travel/travel-advisory-cdc-warns-of-flu-in-alaska-and-yukon.html | TRAVEL ADVISORY CDC Warns of Flu In Alaska and Yukon | By Betsy Wade | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/in-person-a-small-town-mayor-with-big-time-dreams.html | IN PERSON A SmallTown Mayor With BigTime Dreams | By Laura Mansnerus | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/crash-flight-111-cockpit-pilots-are-sometimes-unprepared-for-hazards-operating.html | THE CRASH OF FLIGHT 111 IN THE COCKPIT Pilots Are Sometimes Unprepared for the Hazards of Operating a Smoky Plane | By Matthew L Wald | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/neighborhood-report-brooklyn-up-close-guarding-a-chemical-warehouse-just-in-case.html | NEIGHBORHOOD REPORT BROOKLYN UP CLOSE Guarding A Chemical Warehouse Just in Case | By Adam Gershenson | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/sports/college-football-penn-state-answers-most-of-its-questions.html | COLLEGE FOOTBALL Penn State Answers Most of Its Questions | By Ron Dicker | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/art-an-exhibition-that-equates-craftsmanship-with-artistry.html | ART An Exhibition That Equates Craftsmanship With Artistry | By Vivien Raynor | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/06/travel/q-and-a-621951.html | Q and A | By Joseph Siano | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/theater/theater-song-style-from-era-gone-by.html | THEATER Song Style From Era Gone By | By Alvin Klein | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/books/justice-first.html | Justice First | By Gary J Bass | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/movies/film-the-new-battle-of-chile-keeping-memory-alive.html | FILM The New Battle of Chile Keeping Memory Alive | By Claudia Dreifus | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/books/fatal-attractions.html | Fatal Attractions | By Brooke Allen | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/style/view-sell-the-range-rover-it-s-ford-time.html | VIEW Sell the Range Rover Its Ford Time | By William Grimes | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/style/this-week-seeds-to-save-seeds-to-suppress.htmlhtml | THIS WEEK Seeds to Save Seeds to Suppress | By Patricia Jonas | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/business/market-watch-that-deflationary-feeling.html | MARKET WATCH That Deflationary Feeling | By Gretchen Morgenson | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/theater-meanwhile-the-show-goes-on-in-oradell-too.html | THEATER Meanwhile the Show Goes On in Oradell Too | By Alvin Klein | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/realestate/streetscapes-readers-questions-house-on-fifth-tunnel-garage-a-brooklyn-office.html | StreetscapesReaders Questions House on Fifth Tunnel Garage a Brooklyn Office | By Christopher Gray | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/neighborhood-report-lower-east-side-update-call-arms-for-lost-hispanic-arts.html | NEIGHBORHOOD REPORT LOWER EAST SIDE  UPDATE Call to Arms for Lost Hispanic Arts Center | By Andrew Jacobs | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/style/pulse-sidewalk-snowball-fete.html | PULSE Sidewalk Snowball Fete | By Mark Healy | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/magazine/how-the-knee-became-the-back.html | How the Knee Became the Back | By Cynthia Gorney | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/business/markets-turmoil-legend-study-trees-closely-but-just-skim-forest.html | THE MARKETS IN TURMOIL THE LEGEND Study the Trees Closely But Just Skim the Forest | By Edward Wyatt | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1998-09-06 | https://www.nytimes.com/1998/09/06/arts/architecture-washingtons-new-salute-to-compromise.html | ARCHITECTURE Washingtons New Salute to Compromise | By Herbert Muschamp | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/us/political-briefing-democrats-worry-green-green-gone.html | Political Briefing Democrats Worry Green Green Gone | By B Drummond Ayres Jr | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/realestate/in-the-region-long-island-schools-expanding-to-match-growth-in-enrollment.html | In the RegionLong Island Schools Expanding to Match Growth in Enrollment | By Diana Shaman | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/on-the-map-giving-teen-agers-a-chance-to-play-a-chance-to-mourn.html | ON THE MAP Giving TeenAgers a Chance to Play a Chance to Mourn | By Karen Demasters | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/sports/college-football-rutgers-cuts-skid-at-14-by-1-point.html | COLLEGE FOOTBALL Rutgers Cuts Skid at 14 By 1 Point | By Frank Litsky | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/hey-new-york-listen-up-12-ideas-gasp-town-frequent-flier-plan-for-broadway-off.html | Hey New York Listen Up 12 Ideas From Gasp Out of Town A Frequent Flier Plan For Broadway and Off | By Edward Lewine | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/sports/us-open-notebook-little-known-american-seeing-some-progress.html | US OPEN NOTEBOOK LittleKnown American Seeing Some Progress | By Christopher Clarey | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/charter-schools-in-search-of-angels.html | Charter Schools in Search of Angels | By Fred Musante | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/travel/antarctica-s-summer-resort.html | Antarcticas Summer Resort | By Robert O Paxton | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/shared-starting-position-for-jets-player.html | Shared Starting Position for Jets Player | By Chuck Slater | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/sports/us-open-favorites-rush-through-to-the-fourth-round.html | US OPEN Favorites Rush Through to the Fourth Round | By Robin Finn | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/books/western-civ-fights-back.html | Western Civ Fights Back | By Michael Lind | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/dining-out-return-to-yesterday-for-decor-and-menu.html | DINING OUT Return to Yesterday for Decor and Menu | By Joanne Starkey | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/travel/frugal-traveler-in-minnesota-due-north.html | FRUGAL TRAVELER In Minnesota Due North | By Daisann McLane | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/books/runaway.html | Runaway | By Emily Barton | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/builder-specializes-in-steel-framed-houses.html | Builder Specializes in SteelFramed Houses | By Penny Singer | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/arts/television-in-five-years-a-nobody-becomes-somebody.html | TELEVISION In Five Years a Nobody Becomes Somebody | By Bill Carter | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/movies/film-from-miller-lite-to-the-making-of-movies-lite.html | FILM From Miller Lite To the Making Of Movies Lite | By Michele Willens | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/sports/baseball-sosa-answers-again-hitting-his-58th-homer.html | BASEBALL Sosa Answers Again Hitting His 58th Homer | By Bill Dedman | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/sports/sports-of-the-times-working-with-youth-in-the-ashe-tradition.html | Sports of The Times Working With Youth In the Ashe Tradition | By Harvey Araton | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/in-brief-offshore-hurricanes-swipe-then-return-sand.html | IN BRIEF Offshore Hurricanes Swipe Them Return Sand | By Karen Demasters | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/our-towns-the-stories-beat-a-path-to-this-space.html | Our Towns The Stories Beat A Path To This Space | By Evelyn Nieves | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/hey-new-york-listen-up-12-ideas-gasp-town-going-their-way-going-your-way.html | Hey New York Listen Up 12 Ideas From Gasp Out of Town Going Their Way Going Your Way | By Richard Weir | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/style/pulse-frogs-hit-the-charts.html | PULSE Frogs Hit the Charts | By Mark Healy | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/new-jersey-lessons-on-commissions-and-end-runs.html | NEW JERSEY Lessons on Commissions and End Runs | By Neil Genzlinger | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/neighborhood-report-new-york-line-what-thomas-jefferson-tom-jones-have-common.html | NEIGHBORHOOD REPORT NEW YORK ON LINE What Do Thomas Jefferson and Tom Jones Have in Common | By Anthony Ramirez | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/sports/backtalk-yes-tyson-is-a-menace-get-him-back-in-the-ring.html | Backtalk Yes Tyson Is a Menace Get Him Back in the Ring | By Timothy W Smith | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/demolition-in-the-city-open-space-in-mind.html | Demolition in the City Open Space in Mind | By Reg Johnson | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/arts/television-from-earth-to-the-moon-and-back-for-more-bows.html | TELEVISION From Earth to the Moon and Back for More Bows | By Peter M Nichols | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/automobiles/behind-wheel-sport-utilities-with-training-wheels-99-kia-sportage-not-ready-for.html | BEHIND THE WHEEL Sport Utilities With Training Wheels 99 Kia Sportage Not Ready for Prime Time | By Peter Passell | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/opinion/private-life-public-destiny.html | Private Life Public Destiny | By Garry Wills | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/business/earning-it-on-the-job-it-s-only-a-game-or-so-you-thought.html | EARNING IT ON THE JOB Its Only a Game Or So You Thought | By Lawrence Van Gelder | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/arts/up-and-coming-ernesto-pujol-an-immigrant-artist-at-home-in-memory.html | UP AND COMING ERNESTO PUJOL An Immigrant Artist At Home in Memory | By Edward M Gomez | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/weekinreview/ideas-trends-the-hype-and-hope-of-reading-to-baby.html | Ideas  Trends The Hype and Hope of Reading to Baby | By Doreen Carvajal | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/in-brief-that-s-one-big-tomato-and-it-wins-a-prize.html | IN BRIEF Thats One Big Tomato And It Wins a Prize | By Karen Demasters | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/arts/pop-jazz-on-live-disks-old-bands-keep-sounding-better.html | POPJAZZ On Live Disks Old Bands Keep Sounding Better | By Fred Goodman | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/us/political-briefing-its-paula-jones-gop-fund-raiser.html | Political Briefing Its Paula Jones GOP FundRaiser | By B Drummond Ayres Jr | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/style/pulse-to-dial-for-elements-from-spiegel.html | PULSE TO DIAL FOR ELEMENTS FROM SPIEGEL | By Alex Kuczynski | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/books/somethings-fishy.html | Somethings Fishy | By Donald E Westlake | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/new-yorkers-co-new-sports-bar-with-a-dj-and-food.html | NEW YORKERS  CO New Sports Bar With a DJ and Food | By Alexandra McGinley | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/magazine/the-great-makeup-caper.html | The Great Makeup Caper | By Mary Tannen | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| 1998-09-06 | https://www.nytimes.com/1998/09/06/style/a-night-out-with-robert-wilson-directing-the-wind-and-sky.html | A NIGHT OUT WITHRobert Wilson Directing The Wind And Sky | By Bob Morris | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/new-yorkers-co-vintage-goodies-including-bad-art.html | NEW YORKERS  CO Vintage Goodies Including Bad Art | By Alexandra McGinley | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/style/weddings-vows-atoosa-behnegar-and-ari-rubenstein.html | WEDDINGS VOWS Atoosa Behnegar and Ari Rubenstein | By Lois Smith Brady | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/shelter-operators-to-get-bonuses-for-finding-homes-for-the-homeless.html | Shelter Operators to Get Bonuses for Finding Homes for the Homeless | By Lynette Holloway | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/neighborhood-report-kingsbridge-heights-school-s-summer-pause-becomes-permanent.html | NEIGHBORHOOD REPORT KINGSBRIDGE HEIGHTS A Schools Summer Pause Becomes Permanent | By Marina Lakhman | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/attorney-general-candidate-is-assailed-on-jail-management.html | Attorney General Candidate Is Assailed on Jail Management | By Christopher Drew | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/world/as-ruble-withers-russians-survive-on-barter.html | As Ruble Withers Russians Survive on Barter | By Michael R Gordon | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/the-view-fromguilford-a-center-for-women-in-all-their-aspects-and-a.html | The View FromGuilford A Center for Women in All Their Aspects and Aspirations | By Barbara W Carlson | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/style/pulse-surf-on-seventh.html | PULSE Surf on Seventh | By Mark Healy | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/travel/what-s-doing-in-asheville.html | WHATS DOING IN Asheville | By Rick Mashburn | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/hey-new-york-listen-up-12-ideas-gasp-town-dealing-with-dog-waste-cities-put-up.html | Hey New York Listen Up 12 Ideas From Gasp Out of Town Dealing With Dog Waste Cities Put Up Their Mitts | By Bernard Stamler | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/weekinreview/word-for-word-books-about-walking-take-a-hike-cant-you-see-i-m-reading.html | Word for WordBooks About Walking Take a Hike Cant You See Im Reading | By Tom Kuntz | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/business/viewpoint-more-proof-for-the-dow-theory.html | VIEWPOINT More Proof for the Dow Theory | By Mark Hulbert | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/sports/the-boating-report-big-money-changes-everything-for-once-genteel-racing-crews.html | THE BOATING REPORT Big Money Changes Everything for OnceGenteel Racing Crews | By Barbara Lloyd | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/realestate/new-residential-district-is-born-in-chicago.html | New Residential District Is Born in Chicago | By Jill Schachner Chanen | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/sports/nfl-preview-a-cycle-of-violence-on-the-field-and-off.html | NFL PREVIEW A Cycle of Violence on the Field and Off | By Mike Freeman | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/arts/art-beyond-gravity-a-slow-motion-dance-for-art.html | ART Beyond Gravity a SlowMotion Dance for Art | By M G Lord | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/in-brief-desalination-plant-goes-to-work-in-cape-may.html | IN BRIEF Desalination Plant Goes to Work in Cape May | By Karen Demasters | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/sports/tv-sports-a-cast-of-old-faces-are-in-new-places-up-in-the-booth.html | TV SPORTS A Cast of Old Faces Are in New Places Up in the Booth | By Richard Sandomir | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/neighborhood-report-long-island-city-near-bridge-more-traffic-means-less.html | NEIGHBORHOOD REPORT LONG ISLAND CITY Near Bridge More Traffic Means Less Business | By Corey Kilgannon | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/sending-students-out-into-the-world-well-prepared.html | Sending Students Out Into the World WellPrepared | By Karen Demasters | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/business/spending-it-off-the-shelf-wagging-the-dog-the-early-years.html | SPENDING IT OFF THE SHELF Wagging the Dog The Early Years | By Deborah Stead | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/business/the-markets-in-turmoil-the-psychology-feeling-handcuffed-many-stay-put.html | THE MARKETS IN TURMOIL THE PSYCHOLOGY Feeling Handcuffed Many Stay Put | By Sharon R King | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/business/diary-712680.html | DIARY | By Jan M Rosen | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/sports/nfl-preview-for-aikman-a-mid-career-crisis.html | NFL PREVIEW For Aikman a MidCareer Crisis | By Thomas George | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/sports/plus-equestrian-autumn-classic-goldstein-engle-wins.html | PLUS EQUESTRIAN  AUTUMN CLASSIC GoldsteinEngle Wins | By Alex Orr Jr | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/taking-a-look-at-a-naturalist-s-life.html | Taking a Look at a Naturalists Life | By Bess Liebenson | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/ring-funneled-drugs-to-bermuda-in-cruise-ships-us-says.html | Ring Funneled Drugs to Bermuda in Cruise Ships US Says | By Frank Bruni | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/us/a-right-wing-slant-on-choosing-the-right-college.html | A RightWing Slant on Choosing the Right College | By William H Honan | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/weekinreview/ideas-trends-eat-your-heart-out.html | Ideas  Trends Eat Your Heart Out | By William Grimes | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/neighborhood-report-stuyvesant-town-landlord-tells-doctors-house-it-s-time-go.html | NEIGHBORHOOD REPORT STUYVESANT TOWN Landlord Tells Doctors in the House Its Time to Go | By Andrew Jacobs | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/weekinreview/the-nation-confidence-counts-everybodys-measuring-consumer-fears-big-deal.html | The Nation Confidence Counts Everybodys Measuring Consumer Fears Big Deal | By Sylvia Nasar | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/sports/nfl-preview-afc-scouting-reports.html | NFL PREVIEW AFC Scouting Reports | By Thomas George | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/dealing-with-bullies-before-they-can-erupt.html | Dealing With Bullies Before They Can Erupt | By Stewart Ain | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/sports/on-pro-football-this-season-the-time-may-have-arrived-for-a-new-world-order.html | ON PRO FOOTBALL This Season the Time May Have Arrived for a New World Order | By Thomas George | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/world/world-news-briefs-hong-kong-takes-steps-to-strengthen-currency.html | World News Briefs Hong Kong Takes Steps To Strengthen Currency | By Agence FrancePresse | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/world/militant-leader-was-a-us-target-since-the-spring.html | MILITANT LEADER WAS A US TARGET SINCE THE SPRING | By James Risen | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/world/us-and-japanese-confer-but-differ-on-economic-cures.html | US AND JAPANESE CONFER BUT DIFFER ON ECONOMIC CURES | By David E Sanger | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/hey-new-york-listen-up-12-ideas-gasp-town-weaving-more-threads-into-web.html | Hey New York Listen Up 12 Ideas From Gasp Out of Town Weaving More Threads Into the Web | By Nina Siegal | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1998-09-06 | https://www.nytimes.com/1998/09/06/opinio n/liberties-landing-the-big-one.html | Liberties Landing The Big One | By Maureen Dowd | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregi on/in-brief-cell-tower.html | IN BRIEF Cell Tower | By Elsa Brenner | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/realest ate/if-you-re-thinking-living-kingsbridge-bronx-place-convenient-almost-everything.html | If Youre Thinking of Living InKingsbridge the Bronx A Place Convenient to Almost Everything | By Joyce Cohen | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregi on/in-the-kitchen-from-garden-excess-to-essential-ingredient.html | IN THE KITCHEN From Garden Excess To Essential Ingredient | By Moira Hodgson | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregi on/romeo-salta-dining-pioneer-in-manhattan-is-dead-at-93.html | Romeo Salta Dining Pioneer In Manhattan Is Dead at 93 | By Enid Nemy | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/busine ss/markets-turmoil-emerging-markets-uncovering-real-deals-global-bargain-basement.html | THE MARKETS IN TURMOIL THE EMERGING MARKETS Uncovering the Real Deals In a Global Bargain Basement | By Jonathan Fuerbringer | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregi on/dining-out-a-few-surprises-on-return-visits.html | DINING OUT A Few Surprises on Return Visits | By Patricia Brooks | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/sports/ college-football-led-by-option-irish-upset-michigan.html | COLLEGE FOOTBALL Led by Option Irish Upset Michigan | By Joe Drape | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregi on/confrontation-harlem-mayor-giuliani-skips-event-but-has-plenty-say-about-it.html | CONFRONTATION IN HARLEM THE MAYOR Giuliani Skips an Event but Has Plenty to Say About It | By Mike Allen | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/books/t he-wasteland.html | The Wasteland | By Thurston Clarke | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/style/p ulse-trash-is-her-bag.html | PULSE Trash Is Her Bag | By Linda Lee | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/magazi ne/lives-little-big-man.html | Lives Little Big Man | By Caitlin Macy | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregi on/neighborhood-report-randalls-island-besuboru-for-early-risers.html | NEIGHBORHOOD REPORT RANDALLS ISLAND Besuboru for Early Risers | By Lisa Reilly Cullen | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregi on/exclamation-point-end-summer-sky-surf-taken-unsettling-highs-lows-glider.html | An ExclamationPoint End to Summer in the Sky and Surf Taken to Unsettling Highs and Lows in a Glider | By Andrea Kannapell | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregi on/exclamation-point-end-summer-sky-surf-nerves-reverie-3000-feet-falling.html | An ExclamationPoint End to Summer in the Sky and Surf Nerves and Reverie At 3000 Feet and Falling | By Jim Simpson | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/us/end-of-a-ghetto-a-special-report-razing-the-slums-to-rescue-the-residents.html | END OF A GHETTO A special report Razing the Slums to Rescue the Residents | By Pam Belluck | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/weekin review/the-nation-lonely-stands-on-capitol-hill.html | The Nation Lonely Stands On Capitol Hill | By Adam Clymer | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregi on/support-for-planned-children-s-hospitals.html | Support for Planned Childrens Hospitals | By Kate Stone Lombardi | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/magazi ne/style-the-shrug-culture.html | Style The Shrug Culture | By Marjorie Garber | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/world/ north-koreans-officially-inherit-another-great-leader.html | North Koreans Officially Inherit Another Great Leader | By Nicholas D Kristof | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregi on/hey-new-york-listen-up-12-ideas-gasp-town-art-bringing-visitors-science.html | Hey New York Listen Up 12 Ideas From Gasp Out of Town The Art of Bringing Visitors to Science | By Richard Weir | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| 1998-09-06 | https://www.nytimes.com/1998/09/06/weekin review/the-nation-postcards-from-a-what-me-worry-summer.html | The Nation Postcards From a WhatMeWorry Summer | By Jennifer Steinhauer | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregi on/crash-flight-111-investigation-inquiry-shows-jet-crew-went-silent-before-crash.html | THE CRASH OF FLIGHT 111 THE INVESTIGATION Inquiry Shows Jet Crew Went Silent Before Crash | By Matthew L Wald | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/06/nyregi on/building-a-spa-despite-fire-and-cancer.html | Building a Spa Despite Fire and Cancer | By Diane Sierpina | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/travel/t ravel-advisory-correspondent-s-report-chinatown-preserving-past-present.html | TRAVEL ADVISORY CORRESPONDENTS REPORT In Chinatown Preserving The Past or the Present | By Frank Bruni | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/books/ being-white-in-kenya.html | Being White in Kenya | By Laura Jamison | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregi on/dining-out-whats-for-lunch-maybe-a-few-bao-chi-maybe-a-couple-of-quenepas.html | DINING OUT Whats for Lunch Maybe a Few Bao Chi Maybe a Couple of Quenepas | By Karen Demasters | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/busine ss/markets-turmoil-internet-have-laptop-will-track-each-blip-market.html | THE MARKETS IN TURMOIL THE INTERNET Have Laptop Will Track Each Blip in the Market | By Amy Harmon | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregi on/shore-towns-give-summer-favorable-review.html | Shore Towns Give Summer Favorable Review | By Iver Peterson | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregi on/music-a-wethersfield-contest-for-young-organists.html | MUSIC A Wethersfield Contest for Young Organists | By Robert Sherman | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/travel/ practical-traveler-medevac-policies-prevent-big-bills.html | PRACTICAL TRAVELER Medevac Policies Prevent Big Bills | By Betsy Wade | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregi on/suit-due-on-school-financing.html | Suit Due On School Financing | By Merri Rosenberg | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/style/m aking-a-fight-against-cancer-fashionable.html | Making a Fight Against Cancer Fashionable | By Alex Kuczynski | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregi on/withdrawal-of-financing-renews-questions-about-candidate-s-spouse.html | Withdrawal of Financing Renews Questions About Candidates Spouse | By Richard PerezPena | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregi on/schools-98-bar-s-raised-and-space-is-precious.html | Schools 98 Bars Raised And Space Is Precious | By Linda Saslow | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregi on/in-brief-college-fund-raising.html | IN BRIEF College FundRaising | By Elsa Brenner | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/world/i nge-aicher-scholl-81-a-german-whose-writing-inspired-pacifists.html | Inge AicherScholl 81 a German Whose Writing Inspired Pacifists | By Edmund L Andrews | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/books/ books-in-brief-nonfiction-577375.html | Books in Brief Nonfiction | By Elizabeth Hanson | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/arts/fil m-restoring-the-touch-of-genius-to-a-classic.html | FILM Restoring the Touch Of Genius to a Classic | By Walter Murch | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/arts/po p-jazz-her-band-herself-made-over.html | POPJAZZ Her Band Herself Made Over | By Jon Pareles | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/sports/ sports-of-the-times-for-aaron-there-was-a-dreaded-difference.html | Sports of The Times For Aaron There Was a Dreaded Difference | By Dave Anderson | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/books/ civil-war-saga.html | Civil War Saga | By Ernest B Furgurson | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1998-09-06 | https://www.nytimes.com/1998/09/06/books/new-noteworthy-paperbacks-577154.html | New  Noteworthy Paperbacks | By Scott Veale | TX 4-784-018 | | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/business/investing-it-a-labor-friendly-fund-helps-to-channel-the-power-of-unions.html | INVESTING IT A LaborFriendly Fund Helps to Channel the Power of Unions | By Kenneth N Gilpin | TX 4-784-018 | | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/business/investing-it-the-finns-find-glitter-in-russia-s-shadow.html | INVESTING IT The Finns Find Glitter In Russias Shadow | By Youssef M Ibrahim | TX 4-784-018 | | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/world/the-president-of-iran-orders-a-crackdown-on-vigilante-groups.html | The President of Iran Orders a Crackdown On Vigilante Groups | By Agence FrancePresse | TX 4-784-018 | | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/wayward-sea-turtle-nests-far-from-home.html | Wayward Sea Turtle Nests Far From Home | By Kelly Ann Smith | TX 4-784-018 | | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/weekinreview/the-world-ok-the-ruble-s-junk-not-to-worry-russians-get-by.html | The World OK the Rubles Junk Not to Worry Russians Get By | By Michael Wines | TX 4-784-018 | | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/tv/moviced-this-week.html | MOVIED THIS WEEK | By Howard Thompson | TX 4-784-018 | | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/tania-long-85-a-reporter-for-the-times-in-world-war-ii.html | Tania Long 85 a Reporter For The Times in World War II | By Jim Yardley | TX 4-784-018 | | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/a-letter-comes-wait-s-over-you-finally-have-a-teacher.html | A Letter Comes Waits Over You Finally Have a Teacher | By Charles Strum | TX 4-784-018 | | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/arts/dance-pull-up-a-seat-these-ballets-spin-stories.html | DANCE Pull Up a Seat These Ballets Spin Stories | By Jack Anderson | TX 4-784-018 | | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/world/as-banks-falter-russians-search-for-their-savings.html | As Banks Falter Russians Search for Their Savings | By Timothy L OBrien | TX 4-784-018 | | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/books/hello-dolly-dolly-dolly.html | Hello Dolly Dolly Dolly | By David Papineau | TX 4-784-018 | | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/world/king-hussein-is-illness-shifts-spotlight-to-prince.html | King Husseins Illness Shifts Spotlight to Prince | By Douglas Jehl | TX 4-784-018 | | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/soapbox-megamerger-with-minibenefits.html | SOAPBOX MegaMerger With MiniBenefits | By Remy Lehner | TX 4-784-018 | | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/hey-new-york-listen-up-12-ideas-gasp-town-q-where-turn-check-midblock-sign.html | Hey New York Listen Up 12 Ideas From Gasp Out of Town Q Where Do I Turn A Check the Midblock Sign | By Marcia Biederman | TX 4-784-018 | | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/lipa-plan-for-rebate-under-fire.html | LIPA Plan For Rebate Under Fire | By John Rather | TX 4-784-018 | | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/weekinreview/nation-who-s-mr-clean-washington-nervously-awaits-new-deliveries-dirty-laundry.html | The Nation Who s Mr Clean Washington Nervously Awaits New Deliveries of Dirty Laundry | By James Bennet | TX 4-784-018 | | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/theater-yet-another-incarnation-for-a-beloved-monster.html | THEATER Yet Another Incarnation for a Beloved Monster | By Alvin Klein | TX 4-784-018 | | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/books/books-in-brief-nonfiction-577383.html | Books in Brief Nonfiction | By Mary Grace Butler | TX 4-784-018 | | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/hey-new-york-listen-up-12-ideas-gasp-town-warning-this-restaurant-may-be.html | Hey New York Listen Up 12 Ideas From Gasp Out of Town Warning This Restaurant May Be Hazardous | By Nina Siegal | TX 4-784-018 | | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/long-island-vines.html | LONG ISLAND VINES | By Howard G Goldberg | TX 4-784-018 | | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/hey-new-york-listen-up-12-ideas-gasp-town-notes-underground-subways-paradise.html | Hey New York Listen Up 12 Ideas From Gasp Out of Town Notes From the Underground Subways From Paradise | By Alison Gardy | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/books/books-in-brief-fiction-577332.html | Books in Brief Fiction | By Mark Lindquist | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/arts/arts-artifacts-chasing-the-great-white-whalebone.html | ARTSARTIFACTS Chasing the Great White Whalebone | By Fletcher Roberts | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/neighborhood-report-sunset-park-anti-sweatshop-group-targets-sears.html | NEIGHBORHOOD REPORT SUNSET PARK AntiSweatshop Group Targets Sears | By Marcia Biederman | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/a-la-carte-warm-guiradelco-offers-taste-of-philippines.html | A LA CARTE Warm Guiradelco Offers Taste of Philippines | By Richard Jay Scholem | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/magazine/house-of-a-different-color.html | House of a Different Color | By Pilar Viladas | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/magazine/the-cult-of-joyce-maynard.html | The Cult of Joyce Maynard | By Larissa MacFarquhar | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/sports/nfl-preview-nfl-by-the-numbers.html | NFL PREVIEW NFL by the Numbers | By Thomas George 012  Dolphins Record Under Jimmy Johnson When They Rush Fewer Than 25 Times 1  Number of Road Games the Bears Have Won In December Since Walter PaytonS Final Regular Season Game In 1987 | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/the-view-from-sleepy-hollow-adventures-in-kayaking-on-the-hudson.html | The View FromSleepy Hollow Adventures in Kayaking on the Hudson | By Lynne Ames | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/neighborhood-report-new-york-up-close-fighting-for-the-lives-of-city-fish.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Fighting for the Lives of City Fish | By Corey Kilgannon | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/arts/television-the-man-behind-the-mouth-behind-late-show-host.html | TELEVISION The Man Behind the Mouth Behind LateShow Host | By Anita Gates | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/neighborhood-reports-greenwich-village-buzz-viewing-downtown.html | NEIGHBORHOOD REPORTS GREENWICH VILLAGE  BUZZ Viewing Downtown Through a Big Window | By Kimberley Stevens | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/the-guide-661597.html | THE GUIDE | By Eleanor Charles | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/in-brief-ballet-company-director-announces-he-is-leaving.html | IN BRIEF Ballet Company Director Announces He Is Leaving | By Karen Demasters | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/books/books-in-brief-nonfiction-the-qualifications.html | Books in Brief Nonfiction The Qualifications | By Ed Zotti | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/sports/a-smash-hit-mcgwire-clouts-his-60th.html | A Smash Hit McGwire Clouts His 60th | By Murray Chass | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/magazine/winning-the-drug-war-isn-t-so-hard-after-all.html | Winning the Drug War Isnt So Hard After All | By Michael Massing | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/banco-popular-to-open-site-in-new-rochelle.html | Banco Popular to Open Site in New Rochelle | By F Romall Smalls | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/business/foreign-expansion-well-planned-or-ill-timed.html | Foreign Expansion WellPlanned Or IllTimed | By Clifford Krauss | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/travel/travel-advisory-upgrades-on-american-to-get-tougher-in-99.html | TRAVEL ADVISORY Upgrades on American To Get Tougher in 99 | By Adam Bryant | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| 1998-09-06 | https://www.nytimes.com/1998/09/06/sports/nfl-preview-nfc-scouting-reports.html | NFL PREVIEW NFC Scouting Reports | By Mike Freeman | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/a-bit-older-a-bit-wiser-seniors-will-counsel-sophomores.html | A Bit Older a Bit Wiser Seniors Will Counsel Sophomores | By Steve Strunsky | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/neighborhood-report-upper-manhattan-it-s-plane-it-s-noise-it-s-bother-then-some.html | NEIGHBORHOOD REPORT UPPER MANHATTAN Its a Plane Its a Noise Its a Bother and Then Some | By Corey Kilgannon | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/theater-swingtime-canteen-at-bridgeport-theater.html | THEATER Swingtime Canteen At Bridgeport Theater | By Alvin Klein | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/realestate/commercial-property-reuters-building-times-square-corporate-headquarters-next.html | Commercial PropertyThe Reuters Building at Times Square A Corporate Headquarters Next to Bugs and Mickey | By John Holusha | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/books/books-in-brief-fiction.html | Books in Brief Fiction | By Gardner McFall | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/sports/baseball-notebook-after-no-62-comes-the-race-to-the-homer-record-will-continue.html | BASEBALL NOTEBOOK After No 62 Comes the Race to the Homer Record Will Continue | By Murray Chass | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/business/spending-it-mixed-signals-for-big-ticket-buying.html | SPENDING IT Mixed Signals for BigTicket Buying | By Andrea Adelson | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/sports/baseball-an-old-guy-phillips-can-still-belt-it-out.html | BASEBALL An Old Guy Phillips Can Still Belt It Out | By Ira Berkow | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/emil-ciccotelli-police-commander-dies-at-69.html | Emil Ciccotelli Police Commander Dies at 69 | By Eric Pace | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/travel/travel-advisory-seattle-symphony-gets-a-new-home-and-view.html | TRAVEL ADVISORY Seattle Symphony Gets a New Home and View | By Melissa A Trainer | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/weekinreview/august-30-sept-5-palestinians-execute-2.html | August 30Sept 5 Palestinians Execute 2 | By Serge Schmemann | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/hey-new-york-listen-up-12-ideas-gasp-town-swimming-boating-skyline-view.html | Hey New York Listen Up 12 Ideas From Gasp Out of Town Swimming Boating And a Skyline View | By David Kirby | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/style/out-there-duluth-minn-diamonds-are-a-girl-s-best-friend.html | OUT THERE Duluth Minn Diamonds Are a Girls Best Friend | By Neal Karlen | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/qagordon-bruno-a-level-playing-field-for-all-students.html | QAGordon Bruno A Level Playing Field for All Students | By Janet Reynolds | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/arts/classical-music-as-teachers-the-modest-are-often-the-best.html | CLASSICAL MUSIC As Teachers The Modest Are Often The Best | By Bernard Holland | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/sports/college-football-helped-by-a-flag-vols-overcome-mcnabb.html | COLLEGE FOOTBALL Helped by a Flag Vols Overcome McNabb | By Timothy W Smith | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/business/the-markets-in-turmoil-the-overview-a-compass-for-those-choppy-seas.html | THE MARKETS IN TURMOIL THE OVERVIEW A Compass for Those Choppy Seas | By Robert D Hershey Jr | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/raising-money-a-goal-at-sarah-lawrence.html | Raising Money a Goal At Sarah Lawrence | By Elsa Brenner | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/sports/baseball-the-great-sluggers-tend-to-come-in-pairs.html | BASEBALL The Great Sluggers Tend to Come in Pairs | By Ira Berkow | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| 1998-09-06 | https://www.nytimes.com/1998/09/06/books/books-in-brief-fiction-577324.html | Books in Brief Fiction | By Malachy Duffy | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | | 2009-08-06 | TX 6-681-637 | | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/hey-new-york-listen-up-12-ideas-gasp-town-about-piece-brooklyn-bridge.html | Hey New York Listen Up 12 Ideas From Gasp Out of Town How About a Piece Of the Brooklyn Bridge | By David Kirby | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | | 2009-08-06 | TX 6-681-637 | | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/crash-flight-111-families-mourners-flight-s-victims-seeking-solace-are-drawn.html | THE CRASH OF FLIGHT 111 THE FAMILIES Mourners of Flights Victims Seeking Solace Are Drawn to a Lighthouse | By Randy Kennedy | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | | 2009-08-06 | TX 6-681-637 | | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/business/the-markets-in-turmoil-short-selling-the-joys-and-perils-of-betting-on-a-fall.html | THE MARKETS IN TURMOIL SHORTSELLING The Joys And Perils Of Betting On a Fall | By Noelle Knox | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | | 2009-08-06 | TX 6-681-637 | | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/weekinreview/august-30-sept-5-airline-stalls-state.html | August 30Sept 5 Airline Stalls State | By Pam Belluck | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | | 2009-08-06 | TX 6-681-637 | | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/us/high-stakes-and-antes-in-state-races.html | High Stakes and Antes in State Races | By Kevin Sack | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | | 2009-08-06 | TX 6-681-637 | | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/confrontation-in-harlem-the-police-for-security-safir-deploys-a-small-army.html | CONFRONTATION IN HARLEM THE POLICE For Security Safir Deploys A Small Army | By Kit R Roane | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | | 2009-08-06 | TX 6-681-637 | | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/group-gives-the-poor-clothes-for-the-office.html | Group Gives the Poor Clothes for the Office | By Merri Rosenberg | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | | 2009-08-06 | TX 6-681-637 | | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/q-a-joy-g-dryfoos-charting-a-safe-course-for-adolescence.html | QAJoy G Dryfoos Charting a Safe Course for Adolescence | By Donna Greene | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | | 2009-08-06 | TX 6-681-637 | | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/us/political-briefing-california-ponders-question-of-the-month.html | Political Briefing California Ponders Question of the Month | By B Drummond Ayres Jr | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | | 2009-08-06 | TX 6-681-637 | | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/atlantic-city-lucky-break-not-quite.html | ATLANTIC CITY Lucky Break Not Quite | By Bill Kent | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | | 2009-08-06 | TX 6-681-637 | | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/in-brief-g-e-hangar.html | IN BRIEF G E Hangar | By Elsa Brenner | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | | 2009-08-06 | TX 6-681-637 | | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/long-island-journal-regis-philbin-slept-here-now-barbies-do.html | LONG ISLAND JOURNAL Regis Philbin Slept Here Now Barbies Do | By Diane Ketcham | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | | 2009-08-06 | TX 6-681-637 | | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/state-is-in-forefront-of-changing-drug-laws.html | State Is in Forefront of Changing Drug Laws | By Sam Libby | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | | 2009-08-06 | TX 6-681-637 | | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/playing-in-the-neighborhood-696765.html | PLAYING IN THE NEIGHBORHOOD | By Gregory Jacobi | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | | 2009-08-06 | TX 6-681-637 | | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/opinion/when-russians-look-inward.html | When Russians Look Inward | By Aileen Kelly | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | | 2009-08-06 | TX 6-681-637 | | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/soapbox-manhattan-mountaineer.html | SOAPBOX Manhattan Mountaineer | By Margie Goldsmith | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | | 2009-08-06 | TX 6-681-637 | | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/weekinreview/the-nation-roll-em-feeling-secure-is-a-risky-business.html | The Nation Roll Em Feeling Secure Is a Risky Business | By Tim Weiner | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | | 2009-08-06 | TX 6-681-637 | | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/world/clinton-trip-fails-to-silence-doubt-on-his-domestic-clout.html | Clinton Trip Fails to Silence Doubt on His Domestic Clout | By John M Broder | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | | 2009-08-06 | TX 6-681-637 | | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/mapping-the-trail-along-the-aqueduct.html | Mapping the Trail Along the Aqueduct | By Lynne Ames | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | | 2009-08-06 | TX 6-681-637 | | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/and-bringing-the-environment-into-the-classroom.html | and Bringing the Environment Into the Classroom | By Karen Demasters | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | | 2009-08-06 | TX 6-681-637 | | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/style/generation-wallpaper-tribe-newly-affluent-global-nomads-has-magazine-tell-them.html | Generation Wallpaper A tribe of newly affluent global nomads has a magazine to tell them who they are | By Julia Chaplin | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | | 2009-08-06 | TX 6-681-637 | | 2009-08-06 |

| 1998-09-06 | https://www.nytimes.com/1998/09/06/sports/sports-of-the-times-history-is-made-and-fan-survives.html | Sports of The Times History Is Made And Fan Survives | By George Veesey | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/magazine/food-unimpeachable-sauces.html | Food Unimpeachable Sauces | By Molly ONeill | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/in-brief-china-mission.html | IN BRIEF China Mission | By Elsa Brenner | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/food-oregano-from-garden-excess-to-essential-ingredient.html | FOOD Oregano From Garden Excess to Essential Ingredient | By Moira Hodgson | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/making-it-work-fence-artistry-taken-to-new-heights.html | MAKING IT WORK Fence Artistry Taken to New Heights | By Michael Rogol | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/art-reviews-multiple-responses-single-shape-works-multitude-media.html | ART REVIEWS Multiple Responses to a Single Shape And Works in a Multitude of Media | By Phyllis Braff | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/books/books-in-brief-fiction-577340.html | Books in Brief Fiction | By Jennifer Kornreich | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/coping-hollywood-calling-no-thanks.html | COPING Hollywood Calling No Thanks | By Robert Lipsyte | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/arts/theater-puppeteers-with-a-hand-in-the-apartheid-protests.html | THEATER Puppeteers With a Hand in the Apartheid Protests | By Donald G McNeil Jr | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/tv/spotlight-from-russia-with-love.html | SPOTLIGHT From Russia With Love | By Howard Thompson | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/fyi-694347.html | FYI | By Daniel B Schneider | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/opinion/editorial-observer-japans-prescription-for-crisis-be-timid-be-timid-but-not-too.html | Editorial Observer Japans Prescription for Crisis Be Timid Be Timid But Not Too Timid | By Steven R Weisman | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/arts/classical-music-handel-s-undramatic-dramas-overtake-the-present.html | CLASSICAL MUSIC Handels Undramatic Dramas Overtake the Present | By Paul Griffiths | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/hey-new-york-listen-up-12-ideas-from-gasp-out-of-town-skip-a-meal-feed-a-soul.html | Hey New York Listen Up 12 Ideas From Gasp Out of Town Skip a Meal Feed a Soul | By David Kirby | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/realestate/habitats-100-john-street-a-theater-producer-sets-his-next-act-downtown.html | Habitats100 John Street A Theater Producer Sets His Next Act Downtown | By Trish Hall | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/business/the-markets-in-turmoil-the-ipo-market-many-newcomers-are-grounded-by-turbulence.html | THE MARKETS IN TURMOIL THE IPO MARKET Many Newcomers Are Grounded by Turbulence | By Sana Siwolop | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/magazine/the-big-city-burgher-kings.html | The Big City Burgher Kings | By John Tierney | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/business/the-markets-in-turmoil-a-long-view-veteran-of-87-sees-less-cause-for-alarm.html | THE MARKETS IN TURMOIL A LONG VIEW Veteran of 87 Sees Less Cause for Alarm | By Peter Truell | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/us/vote-of-no-confidence-in-northwest-strike.html | Vote of No Confidence in Northwest Strike | By Laurence Zuckerman | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/us/nation-lacks-plan-to-deter-terrorism-study-says.html | Nation Lacks plan to Deter Terrorism Study Says | By Judith Miller | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/music-new-season-of-events-at-purchase-college.html | MUSIC New Season of Events at Purchase College | By Robert Sherman | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/us/amory-bradford-85-times-general-manager.html | Amory Bradford 85 Times General Manager | By Robert D McFadden | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1998-09-06 | https://www.nytimes.com/1998/09/06/arts/arts-mementos-of-a-moment-and-its-movements.html | ART Mementos of a Moment and Its Movements | By Barry Schwabsky | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/business/from-the-desk-of-customers-are-great-innovators.html | FROM THE DESK OF Customers Are Great Innovators | By Greg E Blonder | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/home-clinic-installing-a-basement-sump-pump.html | HOME CLINIC Installing a Basement Sump Pump | By Edward R Lipinski | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/sports/nfl-preview-battle-for-new-york-giants-put-faith-kanell-his-quiet-confidence.html | NFL PREVIEW The Battle for New York Giants Put Faith in Kanell And His Quiet Confidence | By Bill Pennington | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/neighborhood-report-brooklyn-up-close-uniting-against-garbage-close-to-home.html | NEIGHBORHOOD REPORT BROOKLYN UP CLOSE Uniting Against Garbage Close to Home | By Adam Gershenson | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/confrontation-harlem-overview-rally-harlem-ends-clashes-with-police.html | CONFRONTATION IN HARLEM THE OVERVIEW Rally in Harlem Ends in Clashes With the Police | By Dan Barry | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/weekinreview/august-30-sept-5-chinese-stranded-by-floods.html | August 30Sept 5 Chinese Stranded by Floods | By Elisabeth Rosenthal | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/dining-out-in-eastchester-as-french-as-it-can-be.html | DINING OUT In Eastchester as French as It Can Be | By M H Reed | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/as-the-city-grows-safer-crime-loosens-its-grip-on-the-news.html | As the City Grows Safer Crime Loosens its Grip on the News | By Alan Finder | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/exclamation-point-end-summer-sky-surf-lure-waves-even-hurricane.html | An ExclamationPoint End to Summer in the Sky and Surf The Lure of the Waves Even From a Hurricane | By Peter Van Allen | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/bid-for-new-office-headed-to-board.html | Bid for New Office Headed to Board | By Donna Greene | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/sports/baseball-while-pettitte-fumbles-abbott-returns-to-win.html | BASEBALL While Pettitte Fumbles Abbott Returns to Win | By Buster Olney | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/books/ancient-evenings.html | Ancient Evenings | By Richard Jenkyns | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/automobiles/behind-wheel-sport-utilities-with-training-wheels-98-isuzu-amigo-brawny-little.html | BEHIND THE WHEEL Sport Utilities With Training Wheels 98 Isuzu Amigo A Brawny Little Brute | By Peter Passell | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/arts/dance-using-the-horse-to-hold-a-mirror-to-the-human.html | DANCE Using the Horse To Hold a Mirror To the Human | By Alan Riding | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/focus-on-the-family-in-jewish-arts-festival.html | Focus on the Family In Jewish Arts Festival | By Barbara Delatiner | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/realestate/your-home-what-to-do-if-hurricane-heads-north.html | YOUR HOME What to Do If Hurricane Heads North | By Jay Romano | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/tv/signoff-for-parker-posey-a-zany-dance-in-the-sun.html | SIGNOFF For Parker Posey a Zany Dance in the Sun | By Winnie Hu | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/books/after-the-fall.html | After the Fall | By Jo Ann Kay McNamara | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/sports/baseball-simply-recalling-mr-maris.html | BASEBALL Simply Recalling Mr Maris | By Robert Lipsyte | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/travel/salt-air-still-lingers-in-hull.html | Salt Air Still Lingers in Hull | By L J Davis | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/racing-rebounds-at-bridgeport-dog-track.html | Racing Rebounds at Bridgeport Dog Track | By Richard Weizel | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/hey-new-york-listen-up-12-ideas-from-gasp-out-of-town.html | Hey New York Listen Up 12 Ideas From Gasp Out of Town | By Anthony Ramirez | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/applause-for-speech-on-liebermans-turf.html | Applause for Speech on Liebermans Turf | By Mike Allen | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/06/tv/cover-story-5-teen-agers-meet-an-alien-and-then.html | COVER STORY 5 TeenAgers Meet an Alien and Then | By Laurel Graeber | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/on-the-water-an-uneasy-mix-more-boats-but-few-rules-in-harbor-and-on-hudson.html | On the Water an Uneasy Mix More Boats but Few Rules in Harbor and on Hudson | By Andrew C Revkin | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/books/going-under.html | Going Under | By Katharine Weber | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/us/miami-succumbs-to-cuban-serenade.html | Miami Succumbs to Cuban Serenade | By Mireya Navarro | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/confrontation-harlem-scene-peaceful-show-unity-until-final-moments.html | CONFRONTATION IN HARLEM THE SCENE A Peaceful Show of Unity Until the Final Moments | By Rachel L Swarns | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/books/rowing-from-siberia-to-brighton-beach.html | Rowing From Siberia to Brighton Beach | By William Boyd | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/government-casino-chief-is-leaving-behind-more-than-an-empty-chair.html | GOVERNMENT Casino Chief Is Leaving Behind More Than an Empty Chair | By Bill Kent | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/books/the-rape-of-the-west.html | The Rape of the West | By Timothy Foote | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/new-yorkers-co-on-the-rocks.html | NEW YORKERS  CO On the Rocks | By Edward Lewine | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/a-clubs-heirloom-benches-on-the-beach.html | A Clubs Heirloom Benches on the Beach | By Vivien Kellerman | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/sports/horse-racing-2-lukas-2-year-olds-beaten-in-the-hopeful-at-saratoga.html | HORSE RACING 2 Lukas 2YearOlds Beaten in the Hopeful at Saratoga | By Joseph Durso | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/books/bookend-slush.html | BOOKEND Slush | By Stan Mack | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/opinion/a-fright-free-social-security-screenplay.html | A FrightFree Social Security Screenplay | By Richard C Leone | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-06 | https://www.nytimes.com/1998/09/06/sports/nfl-preview-battle-for-new-york-jets-are-relying-martin-for-his-moves-makeup.html | NFL PREVIEW The Battle for New York Jets Are Relying on Martin For His Moves and Makeup | By Gerald Eskenazi | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-07 | https://www.nytimes.com/1998/09/07/us/as-demand-for-teachers-exceeds-supply-schools-sweeten-their-offers.html | As Demand for Teachers Exceeds Supply Schools Sweeten Their Offers | By Jacques Steinberg | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-07 | https://www.nytimes.com/1998/09/07/business/media-talk-hollywood-takes-break-over-labor-day-weekend.html | Media Talk Hollywood Takes Break Over Labor Day Weekend | By Geraldine Fabrikant | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-07 | https://www.nytimes.com/1998/09/07/business/in-house-competition-from-web-news-team.html | InHouse Competition From Web News Team | By Matt Richtel | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-07 | https://www.nytimes.com/1998/09/07/sports/baseball-cardinals-cubs-tickets-dont-even-ask-a-favor.html | BASEBALL CardinalsCubs Tickets Dont Even Ask a Favor | By Bill Dedman | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-07 | https://www.nytimes.com/1998/09/07/business/compressed-data-seeking-compromises-on-internet-domain.html | Compressed Data Seeking Compromises On Internet Domain | By Amy Harmon | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1998-09-07 | https://www.nytimes.com/1998/09/07/sports/us-open-rios-once-no-1-continues-in-his-slump.html | US OPEN Rios Once No 1 Continues in His Slump | By Christopher Clarey | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-07 | https://www.nytimes.com/1998/09/07/nyregion/metro-matters-when-a-race-becomes-a-riddle.html | Metro Matters When a Race Becomes A Riddle | By Elizabeth Kolbert | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-07 | https://www.nytimes.com/1998/09/07/sports/us-open-the-unknown-swiss-upsets-graf.html | US OPEN The Unknown Swiss Upsets Graf | By Robin Finn | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-07 | https://www.nytimes.com/1998/09/07/sports/horse-racing-memories-of-silver-defies-her-medical-chart-again.html | HORSE RACING Memories of Silver Defies Her Medical Chart Again | By Joseph Durso | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-07 | https://www.nytimes.com/1998/09/07/world/world-news-briefs-evidence-of-serb-abuses-reported-by-us-official.html | World News Briefs Evidence of Serb Abuses Reported by US Official | By Agence FrancePresse | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-07 | https://www.nytimes.com/1998/09/07/sports/on-pro-football-perhaps-old-jerry-rice-met-the-new-jerry-rice.html | ON PRO FOOTBALL Perhaps Old Jerry Rice Met the New Jerry Rice | By Mike Freeman | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-07 | https://www.nytimes.com/1998/09/07/nyregion/bronx-mother-is-charged-after-baby-drowns-in-tub.html | Bronx Mother Is Charged After Baby Drowns in Tub | By Andrew Jacobs | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-07 | https://www.nytimes.com/1998/09/07/business/books-magazines-children-families-media-talk-high-profile-authors-turn-much.html | BOOKS AND MAGAZINES CHILDREN AND FAMILIES Media Talk HighProfile Authors Turn To Much Younger Readers | By Karen Angel | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-07 | https://www.nytimes.com/1998/09/07/us/house-chiefs-will-discuss-setting-rules-on-starr-study.html | House Chiefs Will Discuss Setting Rules On Starr Study | By Eric Schmitt | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-07 | https://www.nytimes.com/1998/09/07/us/frances-hamerstrom-author-and-biologist-is-dead-at-90.html | Frances Hamerstrom Author And Biologist Is Dead at 90 | By Ford Burkhart | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-07 | https://www.nytimes.com/1998/09/07/opinion/a-work-issue-that-won-t-go-away.html | A Work Issue That Wont Go Away | By Arlie Russell Hochschild | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-07 | https://www.nytimes.com/1998/09/07/nyregion/confrontation-harlem-overview-giuliani-organizers-rally-clash-over-use-force.html | CONFRONTATION IN HARLEM THE OVERVIEW Giuliani and Organizers of Rally Clash Over Use of Force by Police | By Abby Goodnough | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-07 | https://www.nytimes.com/1998/09/07/us/clinton-s-fate-on-many-minds-as-congress-returns-to-work.html | Clintons Fate on Many Minds as Congress Returns to Work | By Katharine Q Seelye | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-07 | https://www.nytimes.com/1998/09/07/opinion/in-america-an-insult-to-harlem.html | In America an Insult to Harlem | By Bob Herbert | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-07 | https://www.nytimes.com/1998/09/07/world/world-news-briefs-ailing-norwegian-leader-takes-another-week-off.html | World News Briefs Ailing Norwegian Leader Takes Another Week Off | By Agence FrancePresse | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-07 | https://www.nytimes.com/1998/09/07/arts/fugue-for-frequent-fliers-transporting-most-instruments-requires-a-virtuoso.html | Fugue for Frequent Fliers Transporting Most Instruments Requires a Virtuoso | By Kathryn Shattuck | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-07 | https://www.nytimes.com/1998/09/07/movies/akira-kurosawa-film-director-is-dead-at-88.html | Akira Kurosawa Film Director Is Dead at 88 | By Rick Lyman | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-07 | https://www.nytimes.com/1998/09/07/nyregion/confrontation-harlem-police-some-experts-say-rules-rallies-were-ignored.html | CONFRONTATION IN HARLEM THE POLICE Some Experts Say the Rules On Rallies Were Ignored | By Mike Allen | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-07 | https://www.nytimes.com/1998/09/07/sports/pro-football-opening-day-extremes-redemption-disappointment-spectacular-finish.html | PRO FOOTBALL Opening Day Extremes Redemption and Disappointment Spectacular Finish Dooms Jets in OT | By Gerald Eskenazi | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-07 | https://www.nytimes.com/1998/09/07/sports/baseball-stallard-speaks-out-he-feels-no-shame.html | BASEBALL Stallard Speaks Out He Feels No Shame | By Murray Chass | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1998-09-07 | https://www.nytimes.com/1998/09/07/business/new-venture-for-c-span-all-books-all-weekend.html | New Venture for CSpan All Books All Weekend | By Doreen Carvajal | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-07 | https://www.nytimes.com/1998/09/07/world/death-doesn-t-end-rule-of-kim-il-sung-eternal-president.html | Death Doesnt End Rule of Kim Il Sung Eternal President | By Nicholas D Kristof | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-07 | https://www.nytimes.com/1998/09/07/sports/pro-football-extra-points-sprained-knee-sidelines-farrior.html | PRO FOOTBALL EXTRA POINTS Sprained Knee Sidelines Farrior | By Gerald Eskenazi | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-07 | https://www.nytimes.com/1998/09/07/business/technology-start-ups-suffer-market-jitters.html | Technology StartUps Suffer Market Jitters | By Saul Hansell | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-07 | https://www.nytimes.com/1998/09/07/business/a-newspaper-and-a-writer-in-a-philadelphia-story-full-of-acrimony.html | A Newspaper and a Writer in a Philadelphia Story Full of Acrimony | By Felicity Barringer | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-07 | https://www.nytimes.com/1998/09/07/sports/sports-of-the-times-sluggers-are-friends-teams-are-rivals.html | Sports of The Times Sluggers Are Friends Teams Are Rivals | By George Vecsey | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-07 | https://www.nytimes.com/1998/09/07/opinion/editorial-observer-the-politics-of-remedial-education-at-cuny.html | Editorial Observer The Politics of Remedial Education at CUNY | By Brent Staples | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-07 | https://www.nytimes.com/1998/09/07/sports/pro-football-extra-points-penalties-costly-to-the-redskins.html | PRO FOOTBALL EXTRA POINTS Penalties Costly To the Redskins | By Bill Pennington | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-07 | https://www.nytimes.com/1998/09/07/business/computer-wholesaler-in-deal-to-aid-its-custom-order-sales.html | Computer Wholesaler in Deal To Aid Its CustomOrder Sales | By Laurie J Flynn | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-07 | https://www.nytimes.com/1998/09/07/nyregion/data-recorder-is-found-raising-hopes-for-clues-to-swissair-crash.html | Data Recorder Is Found Raising Hopes for Clues to Swissair Crash | By Matthew L Wald | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-07 | https://www.nytimes.com/1998/09/07/theater/for-men-of-a-certain-age-three-roles-to-savor.html | For Men of a Certain Age Three Roles to Savor | By Matt Wolf | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-07 | https://www.nytimes.com/1998/09/07/business/cashing-in-on-a-programming-trend.html | Cashing In on a Programming Trend | By Lawrie Mifflin | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-07 | https://www.nytimes.com/1998/09/07/opinion/joy-frustration-motherhood.html | Joy Frustration Motherhood | By Leah Hager Cohen | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-07 | https://www.nytimes.com/1998/09/07/us/kirk-o-donnell-52-lobbyist-and-an-aide-to-a-house-speaker.html | Kirk ODonnell 52 Lobbyist And an Aide to a House Speaker | By Irvin Molotsky | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-07 | https://www.nytimes.com/1998/09/07/world/phnom-penh-journal-high-minded-machiavelli-or-cambodia-s-spoiler.html | Phnom Penh Journal HighMinded Machiavelli or Cambodian Spoiler | By Seth Mydans | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-07 | https://www.nytimes.com/1998/09/07/sports/baseball-fan-snaring-no-62-faces-big-tax-bite.html | BASEBALL Fan Snaring No 62 Faces Big Tax Bite | By Bill Dedman | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-07 | https://www.nytimes.com/1998/09/07/arts/director-tries-gentle-changes-for-the-frick.html | Director Tries Gentle Changes For the Frick | By Carol Vogel | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-07 | https://www.nytimes.com/1998/09/07/arts/bridge-how-top-pair-found-defeat-in-france.html | BRIDGE How Top Pair Found Defeat In France | By Alan Truscott | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-07 | https://www.nytimes.com/1998/09/07/nyregion/confrontation-harlem-neighborhood-voicing-anger-day-turned-upside-down.html | CONFRONTATION IN HARLEM THE NEIGHBORHOOD Voicing Anger at a Day Turned Upside Down | By Somini Sengupta | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-07 | https://www.nytimes.com/1998/09/07/arts/music-review-jazz-appetizers-expertly-cooked.html | MUSIC REVIEW Jazz Appetizers Expertly Cooked | By Jon Pareles | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-07 | https://www.nytimes.com/1998/09/07/nyregion/metropolitan-diary-730521.html | Metropolitan Diary | By Enid Nemy With Ron Alexander | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| 1998-09-07 | https://www.nytimes.com/1998/09/07/world/living-for-rice-begging-for-rice.html | Living for Rice Begging for Rice | By Mark Landler | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-07 | https://www.nytimes.com/1998/09/07/sports/pro-football-steelers-poise-thwarts-ravens-potential.html | PRO FOOTBALL Steelers Poise Thwarts Ravens Potential | By Thomas George | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-07 | https://www.nytimes.com/1998/09/07/sports/on-pro-football-giants-still-must-run-to-go-the-extra-mile.html | ON PRO FOOTBALL Giants Still Must Run To Go the Extra Mile | By William C Rhoden | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-07 | https://www.nytimes.com/1998/09/07/nyregion/200000-lost-in-an-investment-gone-bad.html | 200000 Lost in an Investment Gone Bad | By Leslie Eaton | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-07 | https://www.nytimes.com/1998/09/07/business/a-wasteland-and-proud-of-it-e-succeeds-with-reruns-and-short-attention-spans.html | A Wasteland and Proud of It E Succeeds With Reruns and Short Attention Spans | By James Sterngold | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-07 | https://www.nytimes.com/1998/09/07/theater/revisions-when-things-kept-silent-are-finally-said-aloud.html | REVISIONS When Things Kept Silent Are Finally Said Aloud | By Margo Jefferson | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-07 | https://www.nytimes.com/1998/09/07/arts/this-week.html | THIS WEEK | By Lawrence Van Gelder | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-07 | https://www.nytimes.com/1998/09/07/sports/baseball-quiet-day-at-plate-for-mcgwire.html | BASEBALL Quiet Day at Plate for McGwire | By Murray Chass | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-07 | https://www.nytimes.com/1998/09/07/world/holier-than-thou-behind-the-iranian-afghan-rift.html | Holier Than Thou Behind the IranianAfghan Rift | By Douglas Jehl | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-07 | https://www.nytimes.com/1998/09/07/world/congo-peace-talks-open-in-zimbabwe.html | Congo Peace Talks Open in Zimbabwe | By Agence FrancePresse | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-07 | https://www.nytimes.com/1998/09/07/business/witness-lists-suggest-moves-by-microsoft-and-the-us.html | Witness Lists Suggest Moves By Microsoft And the US | By Steve Lohr | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-07 | https://www.nytimes.com/1998/09/07/sports/sports-of-the-times-the-understudy-stands-his-ground-out-on-the-island.html | Sports of The Times The Understudy Stands His Ground Out on the Island | By Dave Anderson | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-07 | https://www.nytimes.com/1998/09/07/nyregion/walking-for-themes-not-exercise-tours-reveal-city-through-variety-prisms.html | Walking for Themes Not Exercise Tours Reveal the City Through a Variety of Prisms | By Glenn Collins | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-07 | https://www.nytimes.com/1998/09/07/world/ira-cannot-guarantee-disarmament-adams-says.html | IRA Cannot Guarantee Disarmament Adams Says | By James F Clarity | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-07 | https://www.nytimes.com/1998/09/07/nyregion/more-friendly-exchanges-in-gubernatorial-debate.html | More Friendly Exchanges In Gubernatorial Debate | By Richard PerezPena | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-07 | https://www.nytimes.com/1998/09/07/nyregion/in-senate-race-3-city-candidates-accentuate-upstate-ties.html | In Senate Race 3 City Candidates Accentuate Upstate Ties | By David M Herszenhorn | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-07 | https://www.nytimes.com/1998/09/07/business/silicon-valley-entrepreneur-takes-high-tech-to-the-high-seas.html | Silicon Valley Entrepreneur Takes High Tech to the High Seas | By Evantheia Schibsted | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-07 | https://www.nytimes.com/1998/09/07/sports/on-baseball-3-weeks-to-judgment-on-the-mets-season.html | ON BASEBALL 3 Weeks to Judgment On the Mets Season | By Jack Curry | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-07 | https://www.nytimes.com/1998/09/07/sports/baseball-irabu-is-spinning-out-of-the-rotation.html | BASEBALL Irabu Is Spinning Out of the Rotation | By Buster Olney | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-07 | https://www.nytimes.com/1998/09/07/books/books-of-the-times-yes-the-tale-of-esther-as-modern-day-thriller.html | BOOKS OF THE TIMES Yes the Tale of Esther As ModernDay Thriller | By Richard Bernstein | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-07 | https://www.nytimes.com/1998/09/07/sports/sports-of-the-times-a-new-perspective-spurs-seles.html | Sports of The Times A New Perspective Spurs Seles | By Ira Berkow | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1998-09-07 | https://www.nytimes.com/1998/09/07/nyregion/bradley-carefully-weighs-presidential-run.html | Bradley Carefully Weighs Presidential Run | By James Dao | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-07 | https://www.nytimes.com/1998/09/07/us/northwest-strike-mediator-sends-the-negotiators-home.html | Northwest Strike Mediator Sends the Negotiators Home | By Laurence Zuckerman | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-07 | https://www.nytimes.com/1998/09/07/business/compressed-data-time-to-set-the-millennium-clock.html | Compressed Data Time to Set The Millennium Clock | By Lisa Napoli | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-07 | https://www.nytimes.com/1998/09/07/world/russian-nominee-warns-of-chaos-if-he-is-rejected.html | RUSSIAN NOMINEE WARNS OF CHAOS IF HE IS REJECTED | By Michael Wines | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-07 | https://www.nytimes.com/1998/09/07/books/the-strange-case-of-the-madman-with-a-quotation-for-every-word.html | The Strange Case of the Madman With a Quotation for Every Word | By Mel Gussow | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-07 | https://www.nytimes.com/1998/09/07/business/technology-many-computer-companies-most-candid-criticism-emerges-employee-e-mail.html | Technology At many computer companies the most candid criticism emerges from employee Email forums | By Matt Richtel | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-07 | https://www.nytimes.com/1998/09/07/us/el-paso-feeling-gouged-at-pump-fights-back.html | El Paso Feeling Gouged At Pump Fights Back | By Rick Lyman | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-07 | https://www.nytimes.com/1998/09/07/us/software-makers-win-a-round-in-year-2000-court-fight.html | Software Makers Win a Round in Year 2000 Court Fight | By Barnaby J Feder | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-07 | https://www.nytimes.com/1998/09/07/sports/on-college-football-irish-provide-early-jolt-as-season-kicks-off.html | ON COLLEGE FOOTBALL Irish Provide Early Jolt As Season Kicks Off | By Joe Drape | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-07 | https://www.nytimes.com/1998/09/07/world/nonaligned-movement-meets-out-of-the-spotlight.html | Nonaligned Movement Meets Out of the Spotlight | By Donald G McNeil Jr | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-07 | https://www.nytimes.com/1998/09/07/business/media-talk-two-more-television-stations-drop-howard-stern-s-show.html | Media Talk Two More Television Stations Drop Howard Sterns Show | By Lawrie Mifflin | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-07 | https://www.nytimes.com/1998/09/07/sports/pro-football-opening-day-extremes-redemption-disappointment-giants-defense.html | PRO FOOTBALL Opening Day Extremes Redemption and Disappointment Giants Defense Washes Away Last Seasons Bitter Taste | By Bill Pennington | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-07 | https://www.nytimes.com/1998/09/07/world/progress-in-investigation-of-embassy-blasts-officials-say.html | Progress in Investigation of Embassy Blasts Officials Say | By James C McKinley Jr | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-07 | https://www.nytimes.com/1998/09/07/business/media-talk-high-profile-authors-turn-to-much-younger-readers.html | Media Talk HighProfile Authors Turn To Much Younger Readers | By Karen Angel | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-07 | https://www.nytimes.com/1998/09/07/world/monsoon-hangs-on-swamping-bangladesh.html | Monsoon Hangs On Swamping Bangladesh | By Celia W Dugger | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-07 | https://www.nytimes.com/1998/09/07/arts/music-review-sound-of-steel-in-a-warm-up-for-carnival.html | MUSIC REVIEW Sound of Steel in a WarmUp for Carnival | By Jon Pareles | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-07 | https://www.nytimes.com/1998/09/07/us/an-election-season-shadowed-by-crises-at-home-and-abroad.html | An Election Season Shadowed By Crises at Home and Abroad | By Richard L Berke | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-07 | https://www.nytimes.com/1998/09/07/sports/baseball-strike-zone-fools-mets-and-smoltz-dominates.html | BASEBALL Strike Zone Fools Mets And Smoltz Dominates | By Jason Diamos | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-07 | https://www.nytimes.com/1998/09/07/business/patents-inventors-board-games-pursue-serious-business-fun-games-learning.html | Patents The inventors of board games pursue the serious business of fun games and learning | By Sabra Chartrand | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| 1998-09-07 | https://www.nytimes.com/1998/09/07/nyregion/as-irked-creditors-wait-officials-squabble-in-syracuse-bankruptcy.html | As Irked Creditors Wait Officials Squabble in Syracuse Bankruptcy | By Leslie Eaton | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-07 | https://www.nytimes.com/1998/09/07/us/unions-growing-bolder-no-longer-shun-strikes.html | Unions Growing Bolder No Longer Shun Strikes | By Steven Greenhouse | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-07 | https://www.nytimes.com/1998/09/07/business/looking-to-doonesbury-as-an-economic-indicator.html | Looking to Doonesbury as an Economic Indicator | By Reed Abelson | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-08 | https://www.nytimes.com/1998/09/08/books/arts-in-america-bilingual-author-finds-something-gained-in-translation.html | Arts in America Bilingual Author Finds Something Gained in Translation | By Mireya Navarro | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-08 | https://www.nytimes.com/1998/09/08/science/science-watch-738506.html | Science Watch | By Henry Fountain | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-08 | https://www.nytimes.com/1998/09/08/science/quest-for-frozen-pandemic-virus-yields-mixed-results.html | Quest for Frozen Pandemic Virus Yields Mixed Results | By John Noble Wilford | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-08 | https://www.nytimes.com/1998/09/08/sports/sports-of-the-times-mens-game-displays-a-one-name-marquee-and-it-says-sampras.html | Sports of The Times Mens Game Displays a OneName Marquee and It Says Sampras | By Harvey Araton | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-08 | https://www.nytimes.com/1998/09/08/nyregion/unwinding-to-a-caribbean-rhythm.html | Unwinding to a Caribbean Rhythm | By Elisabeth Bumiller | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-08 | https://www.nytimes.com/1998/09/08/sports/sports-of-the-times-many-joys-of-a-home-run-lovefest.html | Sports of The Times Many Joys of a Home Run Lovefest | By George Vecsey | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-08 | https://www.nytimes.com/1998/09/08/style/american-fashion-tries-to-get-a-jump-on-europeans.html | American Fashion Tries to Get a Jump on Europeans | By Constance C R White | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-08 | https://www.nytimes.com/1998/09/08/business/art-of-the-deal-meets-science-of-market-drop.html | Art of the Deal Meets Science of Market Drop | By Laura M Holson | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-08 | https://www.nytimes.com/1998/09/08/nyregion/drugs-taint-an-annual-round-of-gay-revels.html | Drugs Taint an Annual Round of Gay Revels | By Frank Bruni | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-08 | https://www.nytimes.com/1998/09/08/world/russia-turmoil-overview-yeltsin-s-nominee-rejected-2d-time-bank-chief-quits.html | RUSSIA IN TURMOIL THE OVERVIEW YELTSINS NOMINEE REJECTED 2D TIME BANK CHIEF QUITS | By Michael R Gordon | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-08 | https://www.nytimes.com/1998/09/08/science/health-watch-wanting-to-lose.html | Health Watch Wanting to Lose | By John ONeil | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-08 | https://www.nytimes.com/1998/09/08/sports/baseball-goodbye-ruth-hello-maris-now-wait-for-no-62-family-celebration-for.html | BASEBALL Goodbye Ruth Hello Maris And Now the Wait for No 62 A Family Celebration For a Historic Moment | By Jack Curry | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-08 | https://www.nytimes.com/1998/09/08/nyregion/subway-rape-raises-concern-about-reduced-train-crews.html | Subway Rape Raises Concern About Reduced Train Crews | By Somini Sengupta | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-08 | https://www.nytimes.com/1998/09/08/sports/tv-sports-no-61-leaves-no-time-for-poetry.html | TV SPORTS No 61 Leaves No Time For Poetry | By Richard Sandomir | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-08 | https://www.nytimes.com/1998/09/08/sports/us-open-williams-wins-2-well-officially-just-1.html | US OPEN Williams Wins 2 Well Officially Just 1 | By Christopher Clarey | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-08 | https://www.nytimes.com/1998/09/08/opinion/the-writers-wish-list.html | The Writers Wish List | By Alberto Manguel | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-08 | https://www.nytimes.com/1998/09/08/us/atlanta-rally-unburdened-by-ills-of-harlem-s.html | Atlanta Rally Unburdened by Ills of Harlems | By Kevin Sack | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-08 | https://www.nytimes.com/1998/09/08/us/political-briefing-political-calendar.html | Political Briefing Political Calendar | By B Drummond Ayres Jr | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1998-09-08 | https://www.nytimes.com/1998/09/08/theater/a-rhapsody-of-words-assembled-for-the-ear.html | A Rhapsody Of Words Assembled For the Ear | By Matt Wolf | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-08 | https://www.nytimes.com/1998/09/08/style/by-design-shoes-like-all-cats-at-night.html | By Design Shoes Like All Cats at Night | By AnneMarie Schiro | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-08 | https://www.nytimes.com/1998/09/08/nyregion/officer-is-injured-when-reveler-grabs-gun.html | Officer Is Injured When Reveler Grabs Gun | By David M Halbfinger | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-08 | https://www.nytimes.com/1998/09/08/business/media-business-advertising-chantilly-lace-wrong-song-should-yogurt-makers-go-for.html | THE MEDIA BUSINESS ADVERTISING Is Chantilly Lace the wrong song and should yogurt makers go for the comic touch | By Stuart Elliott | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-08 | https://www.nytimes.com/1998/09/08/arts/douglas-c-jones-73-conjurer-of-alternative-american-history.html | Douglas C Jones 73 Conjurer Of Alternative American History | By Kathryn Shattuck | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-08 | https://www.nytimes.com/1998/09/08/science/questions-surround-performance-enhancer.html | Questions Surround Performance Enhancer | By Holcomb B Noble | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-08 | https://www.nytimes.com/1998/09/08/us/clinton-s-lawyer-seeks-early-look-at-starr-findings.html | CLINTONS LAWYER SEEKS EARLY LOOK AT STARR FINDINGS | By James Bennet | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-08 | https://www.nytimes.com/1998/09/08/us/with-a-mountain-at-stake-tiny-tribe-and-new-mexico-neighbors-do-battle.html | With a Mountain at Stake Tiny Tribe and New Mexico Neighbors Do Battle | By James Brooke | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-08 | https://www.nytimes.com/1998/09/08/world/turmoil-in-russia-moscow-memo-communists-still-seeking-true-identity.html | TURMOIL IN RUSSIA MOSCOW MEMO Communists Still Seeking True Identity | By Michael Wines | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-08 | https://www.nytimes.com/1998/09/08/us/political-briefing-polling-confirms-it-fritz-is-still-first.html | Political Briefing Polling Confirms It Fritz Is Still First | By B Drummond Ayres Jr | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-08 | https://www.nytimes.com/1998/09/08/business/market-place-buying-buffett-at-a-big-premium-to-the-sum-of-his-parts.html | Market Place Buying Buffett at a Big Premium to the Sum of His Parts | By Gretchen Morgenson | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-08 | https://www.nytimes.com/1998/09/08/science/a-cleaner-harbor-lures-water-birds-to-new-york.html | A Cleaner Harbor Lures Water Birds to New York | By Jane E Brody | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-08 | https://www.nytimes.com/1998/09/08/nyregion/few-teacher-vacancies-as-new-york-city-recruits-5000-to-schools.html | Few Teacher Vacancies as New York City Recruits 5000 to Schools | By Randal C Archibold | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-08 | https://www.nytimes.com/1998/09/08/nyregion/public-lives-part-pit-bull-part-teddy-bear-all-appetite.html | PUBLIC LIVES Part Pit Bull Part Teddy Bear All Appetite | By Joyce Wadler | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-08 | https://www.nytimes.com/1998/09/08/sports/baseball-hundley-is-an-afterthought.html | BASEBALL Hundley Is an Afterthought | By Jason Diamos | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-08 | https://www.nytimes.com/1998/09/08/nyregion/connecticut-senate-rivals-start-tv-ad-campaigns-tonight-with-no-party-mentioned.html | Connecticut Senate Rivals Start TV Ad Campaigns Tonight With No Party Mentioned | By Mike Allen | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-08 | https://www.nytimes.com/1998/09/08/science/q-a-737623.html | QA | By C Claiborne Ray | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-08 | https://www.nytimes.com/1998/09/08/us/george-h-buchi-organic-chemist-dies-at-77.html | George H Buchi Organic Chemist Dies at 77 | By Wolfgang Saxon | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-08 | https://www.nytimes.com/1998/09/08/sports/pro-football-giants-stiffen-defense-after-an-early-letdown.html | PRO FOOTBALL Giants Stiffen Defense After an Early Letdown | By Bill Pennington | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-08 | https://www.nytimes.com/1998/09/08/arts/where-young-viewers-go-ads-follow-wb-network-with-narrow-focus-grows-20-percent.html | Where Young Viewers Go and Ads Follow The WB Network With a Narrow Focus Grows 20 Percent | By Lawrie Mifflin | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1998-09-08 | https://www.nytimes.com/1998/09/08/world/congo-peace-talks-finish-with-agreement-reported.html | Congo Peace Talks Finish With Agreement Reported | By Suzanne Daley | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-08 | https://www.nytimes.com/1998/09/08/sports/baseball-valentine-goes-to-mat-and-the-mets-return-the-favor-with-victory.html | BASEBALL Valentine Goes to Mat and the Mets Return the Favor With Victory | By Jason Diamos | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-08 | https://www.nytimes.com/1998/09/08/opinion/nyc-untouched-by-a-promise-to-reach-out.html | Inching Toward Justice in Rwanda | By Sara Darehshori | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-08 | https://www.nytimes.com/1998/09/08/nyregion/nyc-untouched-by-a-promise-to-reach-out.html | NYC Untouched By a Promise To Reach Out | By Clyde Haberman | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-08 | https://www.nytimes.com/1998/09/08/world/as-tension-rises-in-cambodia-troops-fire-into-crowds.html | As Tension Rises in Cambodia Troops Fire Into Crowds | By Seth Mydans | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-08 | https://www.nytimes.com/1998/09/08/nyregion/4-are-killed-as-storms-lash-the-northeast.html | 4 Are Killed As Storms Lash The Northeast | By Frank Bruni | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-08 | https://www.nytimes.com/1998/09/08/business/the-markets-led-by-asia-stocks-abroad-rise-sharply.html | THE MARKETS Led by Asia Stocks Abroad Rise Sharply | By Mark Landler | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-08 | https://www.nytimes.com/1998/09/08/science/can-social-behavior-of-man-be-glimpsed-in-a-lowly-worm.html | Can Social Behavior of Man Be Glimpsed in a Lowly Worm | By Nicholas Wade | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-08 | https://www.nytimes.com/1998/09/08/sports/soccer-notebook-european-championship-surprises-in-early-qualifying.html | SOCCER NOTEBOOK  EUROPEAN CHAMPIONSHIP Surprises In Early Qualifying | By Alex Yannis | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-08 | https://www.nytimes.com/1998/09/08/movies/giving-screenplays-a-sense-of-reality.html | Giving Screenplays a Sense of Reality | By Bernard Weinraub | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-08 | https://www.nytimes.com/1998/09/08/business/greenspan-s-words-taken-for-golden.html | Greenspans Words Taken For Golden | By Richard W Stevenson | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-08 | https://www.nytimes.com/1998/09/08/opinion/abroad-at-home-private-and-public.html | Abroad at Home Private and Public | By Anthony Lewis | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-08 | https://www.nytimes.com/1998/09/08/us/political-briefing-a-favorite-son-in-nevada-none.html | Political Briefing A Favorite Son in Nevada None | By B Drummond Ayres Jr | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-08 | https://www.nytimes.com/1998/09/08/sports/horse-racing-dark-skies-but-grand-totals-on-spa-s-last-day.html | HORSE RACING Dark Skies but Grand Totals on Spas Last Day | By Joseph Durso | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-08 | https://www.nytimes.com/1998/09/08/sports/pro-football-parcells-sees-good-and-bad-but-dwells-on-the-ugly.html | PRO FOOTBALL Parcells Sees Good and Bad But Dwells on the Ugly | By Frank Litsky | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-08 | https://www.nytimes.com/1998/09/08/business/international-business-murdoch-reported-have-bid-950-million-for-britain-s.html | INTERNATIONAL BUSINESS Murdoch Reported to Have Bid 950 Million for Britains Richest Soccer Club | By Alan Cowell | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-08 | https://www.nytimes.com/1998/09/08/sports/baseball-in-sosa-s-hometown-it-s-a-one-man-show.html | BASEBALL In Sosas Hometown Its a OneMan Show | By Larry Rohter | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-08 | https://www.nytimes.com/1998/09/08/nyregion/cool-reception-is-a-step-up-the-mayor-says.html | Cool Reception Is a Step Up The Mayor Says | By Andy Newman | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-08 | https://www.nytimes.com/1998/09/08/business/international-business-it-s-not-easy-being-small-in-south-korea.html | INTERNATIONAL BUSINESS Its Not Easy Being Small in South Korea | By Stephanie Strom | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-08 | https://www.nytimes.com/1998/09/08/theater/footlights.html | Footlights | By Lawrence Van Gelder | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-08 | https://www.nytimes.com/1998/09/08/science/personal-computers-a-new-twist-on-air-mail-for-unplugged-travelers.html | PERSONAL COMPUTERS A New Twist on Air Mail For Unplugged Travelers | By Rob Fixmer | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1998-09-08 | https://www.nytimes.com/1998/09/08/science/getting-to-the-truth-in-child-abuse-cases-new-methods.html | Getting to the Truth in Child Abuse Cases New Methods | By Carey Goldberg | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-08 | https://www.nytimes.com/1998/09/08/opinion/editorial-observer-agent-orange-in-vietnam-30-years-later.html | Editorial Observer Agent Orange in Vietnam 30 Years Later | By Philip M Boffey | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-08 | https://www.nytimes.com/1998/09/08/business/tourism-thrives-but-portfolio-jitters-could-quiet-the-boom.html | Tourism Thrives but Portfolio Jitters Could Quiet the Boom | By Edwin McDowell | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-08 | https://www.nytimes.com/1998/09/08/business/the-media-business-advertising-addenda-three-marketers-select-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Three Marketers Select Agencies | By Stuart Elliott | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-08 | https://www.nytimes.com/1998/09/08/science/going-boldly-where-no-artist-has-gone.html | Going Boldly Where No Artist Has Gone | By Dennis Overbye | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-08 | https://www.nytimes.com/1998/09/08/world/security-experts-assessing-us-embassies.html | Security Experts Assessing US Embassies | By Philip Shenon | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-08 | https://www.nytimes.com/1998/09/08/sports/baseball-a-hand-from-above-helps-slipping-boston.html | BASEBALL A Hand From Above Helps Slipping Boston | By Buster Olney | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-08 | https://www.nytimes.com/1998/09/08/nyregion/candidates-struggle-to-stir-up-interest-in-new-york-races.html | Candidates Struggle To Stir Up Interest In New York Races | By Adam Nagourney | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-08 | https://www.nytimes.com/1998/09/08/world/two-old-foes-in-ulster-wars-speak-directly-in-first-meeting.html | Two Old Foes in Ulster Wars Speak Directly in First Meeting | By James F Clarity | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-08 | https://www.nytimes.com/1998/09/08/opinion/who-invited-you.html | Who Invited You | By Patricia Volk | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-08 | https://www.nytimes.com/1998/09/08/world/richardson-reflects-on-his-un-days.html | Richardson Reflects on His UN Days | By Barbara Crossette | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-08 | https://www.nytimes.com/1998/09/08/sports/pro-football-broncos-have-plenty-of-pop-to-defeat-the-patriots.html | PRO FOOTBALL Broncos Have Plenty of Pop to Defeat the Patriots | By Mike Freeman | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-08 | https://www.nytimes.com/1998/09/08/nyregion/giuliani-as-usual.html | Giuliani as Usual | By Dan Barry | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-08 | https://www.nytimes.com/1998/09/08/business/international-business-bankruptcy-asian-way-no-sinking-no-swimming-just-floating.html | INTERNATIONAL BUSINESS Bankruptcy The Asian Way No Sinking No Swimming Just Floating Face Down | By Sheryl Wudunn | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-08 | https://www.nytimes.com/1998/09/08/world/turmoil-russia-economy-central-banker-s-resignation-deepens-financial-chasm.html | TURMOIL IN RUSSIA THE ECONOMY Central Bankers Resignation Deepens Financial Chasm | By Timothy L OBrien | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-08 | https://www.nytimes.com/1998/09/08/nyregion/candidates-for-schumer-s-seat-try-to-set-themselves-apart.html | Candidates for Schumers Seat Try to Set Themselves Apart | By Jonathan P Hicks | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-08 | https://www.nytimes.com/1998/09/08/books/books-of-the-times-more-of-her-life-and-love-to-look-back-on.html | BOOKS OF THE TIMES More of Her Life and Love to Look Back On | By Michiko Kakutani | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-08 | https://www.nytimes.com/1998/09/08/sports/us-open-sampras-keeps-the-future-in-its-place.html | US OPEN Sampras Keeps the Future in Its Place | By Robin Finn | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-08 | https://www.nytimes.com/1998/09/08/arts/television-review-serving-beer-but-making-waves.html | TELEVISION REVIEW Serving Beer but Making Waves | By Anita Gates | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-08 | https://www.nytimes.com/1998/09/08/sports/baseball-mcgwire-grabs-share-of-maris-s-mark.html | BASEBALL McGwire Grabs Share of Mariss Mark | By Murray Chass | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-08 | https://www.nytimes.com/1998/09/08/nyregion/public-lives.html | PUBLIC LIVES | By Charles Strum With Joyce Wadler | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| 1998-09-08 | https://www.nytimes.com/1998/09/08/us/political-briefing-a-tennessee-traveler-sees-the-country.html | Political Briefing A Tennessee Traveler Sees the Country | By B Drummond Ayres Jr | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-08 | https://www.nytimes.com/1998/09/08/science/personal-health-weighing-the-pros-and-cons-of-hormone-therapy.html | Personal Health Weighing the Pros and Cons of Hormone Therapy | By Jane E Brody | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-08 | https://www.nytimes.com/1998/09/08/arts/chess-full-of-youthful-fire-at-67-korchnoi-keeps-winning.html | CHESS Full of Youthful Fire at 67 Korchnoi Keeps Winning | By Robert Byrne | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-08 | https://www.nytimes.com/1998/09/08/world/kfar-ruppin-journal-air-force-seeking-dominion-over-fowl-of-the-air.html | Kfar Ruppin Journal Air Force Seeking Dominion Over Fowl of the Air | By Douglas Jehl | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-08 | https://www.nytimes.com/1998/09/08/us/at-state-u-no-room-at-the-dorm-for-the-invited-but-not-expected.html | At State U No Room at the Dorm For the Invited but Not Expected | By Jo Thomas | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-08 | https://www.nytimes.com/1998/09/08/arts/a-doomed-ghetto-lives-in-a-time-capsule-of-art-and-desperation.html | A Doomed Ghetto Lives in a Time Capsule Of Art and Desperation | By Katharine Q Seelye | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-08 | https://www.nytimes.com/1998/09/08/us/in-bellwether-district-clues-to-lewinsky-s-impact.html | In Bellwether District Clues to Lewinskys Impact | By R W Apple Jr | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-08 | https://www.nytimes.com/1998/09/08/business/the-media-business-advertising-addenda-executives-depart-from-3-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Executives Depart From 3 Agencies | By Stuart Elliott | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-08 | https://www.nytimes.com/1998/09/08/business/goldman-staff-to-discuss-stock-move.html | Goldman Staff To Discuss Stock Move | By Joseph Kahn | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-08 | https://www.nytimes.com/1998/09/08/nyregion/data-recorder-missed-swissair-flight-s-final-minutes-investigator-says.html | Data Recorder Missed Swissair Flights Final Minutes Investigator Says | By Matthew L Wald | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-08 | https://www.nytimes.com/1998/09/08/business/in-silicon-valley-big-swings-in-share-price-are-ho-hum.html | In Silicon Valley Big Swings In Share Price Are HoHum | By Sam Howe Verhovek | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-08 | https://www.nytimes.com/1998/09/09/world/patch-of-desert-is-key-to-mideast-talks-next-step.html | Patch of Desert Is Key to Mideast Talks Next Step | By Deborah Sontag | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-09 | https://www.nytimes.com/1998/09/09/sports/baseball-home-runs-become-the-order-of-the-day.html | BASEBALL Home Runs Become The Order Of the Day | By Steve Popper | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-09 | https://www.nytimes.com/1998/09/09/sports/baseball-fan-s-collection-offers-cardboard-chronicle.html | BASEBALL Fans Collection Offers Cardboard Chronicle | By Charlie Nobles | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-09 | https://www.nytimes.com/1998/09/09/books/edward-robb-ellis-dies-at-87-diarist-of-22-million-words.html | Edward Robb Ellis Dies at 87 Diarist of 22 Million Words | By Janny Scott | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-09 | https://www.nytimes.com/1998/09/09/arts/tv-notes-clobbering-prime-time.html | TV NOTES Clobbering Prime Time | By Bill Carter | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-09 | https://www.nytimes.com/1998/09/09/books/books-of-the-times-savoring-a-borges-blend-of-imaginings.html | BOOKS OF THE TIMES Savoring a Borges Blend of Imaginings | By Richard Bernstein | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-09 | https://www.nytimes.com/1998/09/09/dining/restaurants-trying-to-make-food-part-of-the-allure.html | RESTAURANTS Trying to Make Food Part of the Allure | By Ruth Reichl | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-09 | https://www.nytimes.com/1998/09/09/theater/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-09 | https://www.nytimes.com/1998/09/09/sports/baseball-yankees-notebook-pinstripes-could-be-short-lived-for-lowell.html | BASEBALL YANKEES NOTEBOOK Pinstripes Could Be ShortLived for Lowell | By Buster Olney | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1998-09-09 | https://www.nytimes.com/1998/09/09/dining/25-and-under-from-afghanistan-a-patchwork-of-cuisines.html | 25 AND UNDER From Afghanistan a Patchwork of Cuisines | By Eric Asimov | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-09 | https://www.nytimes.com/1998/09/09/us/testing-president-investigation-report-starr-against-clinton-expected-soon.html | TESTING OF A PRESIDENT THE INVESTIGATION Report by Starr Against Clinton Expected Soon | By Don van Natta Jr and James Bennet | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-09 | https://www.nytimes.com/1998/09/09/dining/paradox-what-paradox-the-french-are-finally-getting-fat.html | Paradox What Paradox The French Are Finally Getting Fat | By Susan Herrmann Loomis | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-09 | https://www.nytimes.com/1998/09/09/nyregion/public-lives-a-fashion-groupie-finds-the-perfect-niche.html | PUBLIC LIVES A Fashion Groupie Finds the Perfect Niche | By Elisabeth Bumiller | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-09 | https://www.nytimes.com/1998/09/09/sports/pro-football-giants-notebook-gray-delays-decision-on-joining-the-giants.html | PRO FOOTBALL GIANTS NOTEBOOK Gray Delays Decision On Joining the Giants | By Bill Pennington | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-09 | https://www.nytimes.com/1998/09/09/nyregion/after-violent-storms-cleanup-begins.html | After Violent Storms Cleanup Begins | By Ronald Smothers | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-09 | https://www.nytimes.com/1998/09/09/nyregion/urgent-messages-as-swissair-flight-systems-failed.html | Urgent Messages as Swissair Flight Systems Failed | By Matthew L Wald | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-09 | https://www.nytimes.com/1998/09/09/business/ibm-to-introduce-disk-drive-of-tiny-size-and-big-capacity.html | IBM to Introduce Disk Drive Of Tiny Size and Big Capacity | By John Markoff | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-09 | https://www.nytimes.com/1998/09/09/nyregion/school-board-asks-judge-to-dismiss-striking-teachers.html | School Board Asks Judge to Dismiss Striking Teachers | By Robert Hanley | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-09 | https://www.nytimes.com/1998/09/09/dining/by-the-book-a-tale-out-of-brittany.html | BY THE BOOK A Tale Out of Brittany | By Florence Fabricant | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-09 | https://www.nytimes.com/1998/09/09/sports/on-pro-football-no-room-for-panic-in-the-game-plan.html | ON PRO FOOTBALL No Room for Panic in the Game Plan | By Thomas George | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-09 | https://www.nytimes.com/1998/09/09/business/microsoft-asks-for-dismissal-of-us-suit.html | Microsoft Asks For Dismissal Of US Suit | By Joel Brinkley | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-09 | https://www.nytimes.com/1998/09/09/arts/when-art-becomes-a-metaphor-for-identity.html | When Art Becomes A Metaphor For Identity | By Michael Kimmelman | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-09 | https://www.nytimes.com/1998/09/09/sports/baseball-beyond-the-homers-maris-was-a-complete-player.html | BASEBALL Beyond the Homers Maris Was a Complete Player | By George Vecsey | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-09 | https://www.nytimes.com/1998/09/09/us/testing-of-a-president-the-president-cheers-and-jeers-greet-clinton-in-suburbs.html | TESTING OF A PRESIDENT THE PRESIDENT Cheers and Jeers Greet Clinton in Suburbs | By Francis X Clines | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-09 | https://www.nytimes.com/1998/09/09/world/yeltsin-s-silence-fuels-talk-of-new-choices-for-premier.html | Yeltsins Silence Fuels Talk Of New Choices for Premier | By Michael R Gordon | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-09 | https://www.nytimes.com/1998/09/09/nyregion/the-1998-campaign-trail-3-democrats-race-for-senate-rally-supporters.html | THE 1998 CAMPAIGN ON THE TRAIL 3 Democrats in Race for Senate Strive to Rally Supporters | By Amy Waldman | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-09 | https://www.nytimes.com/1998/09/09/business/merrill-lynch-s-overseas-loss-is-135-million.html | Merrill Lynchs Overseas Loss Is 135 Million | By Peter Truell | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-09 | https://www.nytimes.com/1998/09/09/nyregion/pataki-signs-law-creating-hudson-park.html | Pataki Signs Law Creating Hudson Park | By Douglas Martin | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-09 | https://www.nytimes.com/1998/09/09/sports/plus-nhl-islanders-jonsson-to-re-sign.html | PLUS NHL  ISLANDERS Jonsson to ReSign | By Tarik ElBashir | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-09 | https://www.nytimes.com/1998/09/09/business/company-news-imperial-holly-to-buy-diamond-crystal-specialty-foods.html | COMPANY NEWS IMPERIAL HOLLY TO BUY DIAMOND CRYSTAL SPECIALTY FOODS | By Dow Jones | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1998-09-09 | https://www.nytimes.com/1998/09/09/business/international-briefs-natwest-announces-its-next-chairman.html | INTERNATIONAL BRIEFS NatWest Announces Its Next Chairman | By Dow Jones | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-09 | https://www.nytimes.com/1998/09/09/world/apartheid-assassin-confesses-killings-in-other-lands.html | Apartheid Assassin Confesses Killings in Other Lands | By Donald G McNeil Jr | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-09 | https://www.nytimes.com/1998/09/09/nyregion/1998-campaign-advertising-lieutenant-governor-starting-tv-spots-governor-s-race.html | THE 1998 CAMPAIGN THE ADVERTISING Lieutenant Governor Starting TV Spots in Governors Race | By Abby Goodnough | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-09 | https://www.nytimes.com/1998/09/09/business/the-markets-dow-rises-sharply-on-hope-inspired-by-fed-chief.html | THE MARKETS Dow Rises Sharply on Hope Inspired by Fed Chief | By Kenneth N Gilpin | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-09 | https://www.nytimes.com/1998/09/09/world/chief-un-arms-inspector-disturbed-by-criticism-of-ex-inspector.html | Chief UN Arms Inspector Disturbed by Criticism of ExInspector | By Barbara Crossette | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-09 | https://www.nytimes.com/1998/09/09/sports/pro-football-on-the-giants-artificial-turf-pops-up-as-no-1-foe.html | PRO FOOTBALL ON THE GIANTS Artificial Turf Pops Up as No 1 Foe | By Bill Pennington | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-09 | https://www.nytimes.com/1998/09/09/nyregion/commercial-real-estate-using-different-strategy-company-is-leasing-site.html | Commercial Real Estate Using Different Strategy Company Is Leasing Site | By Mervyn Rothstein | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-09 | https://www.nytimes.com/1998/09/09/sports/baseball-mcgwire-is-king-but-sosa-is-prince.html | BASEBALL McGwire Is King but Sosa Is Prince | By Jack Curry | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-09 | https://www.nytimes.com/1998/09/09/sports/plus-pro-basketball-nba-a-former-official-of-union-testifies.html | PLUS PRO BASKETBALL  NBA A Former Official Of Union Testifies | By Chris Broussard | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-09 | https://www.nytimes.com/1998/09/09/business/media-business-advertising-focus-brand-building-2-big-marketers-will-consolidate.html | THE MEDIA BUSINESS ADVERTISING To focus on brandbuilding 2 big marketers will consolidate portions of their accounts | By Stuart Elliott | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-09 | https://www.nytimes.com/1998/09/09/business/company-news-equity-inns-cancels-planned-acquisition-of-rfs.html | COMPANY NEWS EQUITY INNS CANCELS PLANNED ACQUISITION OF RFS | By Dow Jones | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-09 | https://www.nytimes.com/1998/09/09/sports/pro-football-lerner-wins-browns-for-530-million.html | PRO FOOTBALL Lerner Wins Browns for 530 Million | By Richard Sandomir | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-09 | https://www.nytimes.com/1998/09/09/sports/plus-tv-sports-nfl-cbs-ratings-strong-in-return-to-football.html | PLUS TV SPORTS  NFL CBS Ratings Strong In Return to Football | By Richard Sandomir | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-09 | https://www.nytimes.com/1998/09/09/business/brazil-plans-modest-steps-to-spur-exports-and-limit-spending.html | Brazil Plans Modest Steps to Spur Exports and Limit Spending | By Diana Jean Schemo | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-09 | https://www.nytimes.com/1998/09/09/nyregion/police-defend-rally-tactics-citing-attacks.html | Police Defend Rally Tactics Citing Attacks | By David M Halbfinger | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-09 | https://www.nytimes.com/1998/09/09/dining/to-go-where-tuscany-meets-mom.html | TO GO Where Tuscany Meets Mom | By Eric Asimov | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-09 | https://www.nytimes.com/1998/09/09/sports/baseball-showdown-at-60-feet-cone-outduels-martinez.html | BASEBALL Showdown at 60 Feet Cone Outduels Martinez | By Buster Olney | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-09 | https://www.nytimes.com/1998/09/09/nyregion/glenn-bernbaum-a-solomon-of-bistro-seating-dies-at-76.html | Glenn Bernbaum a Solomon of Bistro Seating Dies at 76 | By Enid Nemy | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-09 | https://www.nytimes.com/1998/09/09/arts/pop-review-singing-of-byron-yet-unborn.html | POP REVIEW Singing Of Byron Yet Unborn | By Ann Powers | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-09 | https://www.nytimes.com/1998/09/09/dining/a-table-for-very-close-friends.html | A Table For Very Close Friends | By William Grimes | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| 1998-09-09 | https://www.nytimes.com/1998/09/09/world/as-ruble-crashes-hangover-hurts-a-lot.html | As Ruble Crashes Hangover Hurts a Lot | By Celestine Bohlen | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-09 | https://www.nytimes.com/1998/09/09/dining/the-chef.html | THE CHEF | By Charlie Palmer | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-09 | https://www.nytimes.com/1998/09/09/us/suspect-held-in-colorado-shooting-rampage.html | Suspect Held in Colorado Shooting Rampage | By James Brooke | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-09 | https://www.nytimes.com/1998/09/09/arts/nancy-topf-55-a-choreographer-and-teacher.html | Nancy Topf 55 a Choreographer and Teacher | By Jennifer Dunning | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-09 | https://www.nytimes.com/1998/09/09/sports/us-open-agassi-comes-up-short-in-rally-against-kucera.html | US OPEN Agassi Comes Up Short In Rally Against Kucera | By Robin Finn | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-09 | https://www.nytimes.com/1998/09/09/world/exporters-in-china-are-left-wondering-where-all-the-russian-traders-went.html | Exporters in China Are Left Wondering Where All the Russian Traders Went | By Elisabeth Rosenthal | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-09 | https://www.nytimes.com/1998/09/09/us/testing-president-capitol-hill-more-democrats-rebuke-clinton-call-for-public.html | TESTING OF A PRESIDENT CAPITOL HILL More Democrats Rebuke Clinton and Call for Public Report | By Lizette Alvarez | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-09 | https://www.nytimes.com/1998/09/09/us/testing-of-a-president-the-legal-issues-clinton-aides-detail-strategy.html | TESTING OF A PRESIDENT THE LEGAL ISSUES Clinton Aides Detail Strategy | By Neil A Lewis | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-09 | https://www.nytimes.com/1998/09/09/movies/film-review-chile-confronts-its-own-history.html | FILM REVIEW Chile Confronts Its Own History | By Lawrence Van Gelder | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-09 | https://www.nytimes.com/1998/09/09/nyregion/districts-scramble-for-rooms-as-preschools-grow.html | Districts Scramble for Rooms as Preschools Grow | By Lynette Holloway | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-09 | https://www.nytimes.com/1998/09/09/sports/baseball-just-clearing-the-wall-mcgwire-claims-the-record.html | BASEBALL Just Clearing the Wall McGwire Claims the Record | By Murray Chass | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-09 | https://www.nytimes.com/1998/09/09/nyregion/nikos-kefalidis-55-a-real-estate-developer.html | Nikos Kefalidis 55 a Real Estate Developer | By Nadine Brozan | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-09 | https://www.nytimes.com/1998/09/09/opinion/one-child-many-influences.html | One Child Many Influences | By Perri Klass | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-09 | https://www.nytimes.com/1998/09/09/us/the-1998-campaign-the-election-law-late-primary-just-who-does-it-hurt-or-benefit.html | THE 1998 CAMPAIGN THE ELECTION LAW Late Primary Just Who Does It Hurt or Benefit | By Adam Nagourney | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-09 | https://www.nytimes.com/1998/09/09/business/the-markets-market-place-the-bulls-stampede-back-shoving-chicken-little-aside.html | THE MARKETS Market Place The Bulls Stampede Back Shoving Chicken Little Aside | By Gretchen Morgenson | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-09 | https://www.nytimes.com/1998/09/09/arts/smoke-and-mirrors-rock-and-roll-a-master-illusionist-fills-arenas-with-magic.html | Smoke and Mirrors RockandRoll A Master Illusionist Fills Arenas With Magic | By Neil Strauss | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-09 | https://www.nytimes.com/1998/09/09/business/business-travel-that-old-american-express-standby-the-check-will-soon-be-out-in-that-new-currency-the-euro.html | Business Travel That old American Express standby the check will soon be out in that new currency the euro | By Edwin McDowell | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-09 | https://www.nytimes.com/1998/09/09/us/researchers-report-success-in-method-to-pick-baby-s-sex.html | Researchers Report Success in Method To Pick Babys Sex | By Gina Kolata | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-09 | https://www.nytimes.com/1998/09/09/us/vermont-vote-turns-fiction-into-a-fact.html | Vermont Vote Turns Fiction Into a Fact | By Carey Goldberg | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-09 | https://www.nytimes.com/1998/09/09/nyregion/big-metropolis-on-campus-new-york-siren-song-lures-more-college-applications.html | Big Metropolis on Campus New York Siren Song Lures More College Applications | By Karen W Arenson | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| 1998-09-09 | https://www.nytimes.com/1998/09/09/dining/off-the-menu-building-an-empire.html | OFF THE MENU Building an Empire | By Florence Fabricant | TX 4-784-018 | | 1998-11-02 | TX 6-681-638 | | 2009-08-06 | TX 6-681-637 | | 2009-08-06 |
| 1998-09-09 | https://www.nytimes.com/1998/09/09/dining/the-minimalist-crusty-lamb-shanks-that-stay-succulent.html | THE MINIMALIST Crusty Lamb Shanks That Stay Succulent | By Mark Bittman | TX 4-784-018 | | 1998-11-02 | TX 6-681-638 | | 2009-08-06 | TX 6-681-637 | | 2009-08-06 |
| 1998-09-09 | https://www.nytimes.com/1998/09/09/dining/critic-s-notebook-waiter-there-s-an-elbow-in-my-soup.html | CRITICS NOTEBOOK Waiter Theres an Elbow in My Soup | By Eric Asimov | TX 4-784-018 | | 1998-11-02 | TX 6-681-638 | | 2009-08-06 | TX 6-681-637 | | 2009-08-06 |
| 1998-09-09 | https://www.nytimes.com/1998/09/09/us/testing-president-campaign-leading-democrat-s-theme-it-s-long-long-time-now.html | TESTING OF A PRESIDENT THE CAMPAIGNS A Leading Democrats Theme Its a Long Long Time From Now Till November | By Rick Lyman | TX 4-784-018 | | 1998-11-02 | TX 6-681-638 | | 2009-08-06 | TX 6-681-637 | | 2009-08-06 |
| 1998-09-09 | https://www.nytimes.com/1998/09/09/business/the-media-business-advertising-addenda-people-763969.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 4-784-018 | | 1998-11-02 | TX 6-681-638 | | 2009-08-06 | TX 6-681-637 | | 2009-08-06 |
| 1998-09-09 | https://www.nytimes.com/1998/09/09/business/medicare-panacea-turns-patient-hmo-s-now-must-treat-their-own-ills.html | Medicare Panacea Turns Patient HMOs Now Must Treat Their Own Ills | By David J Morrow | TX 4-784-018 | | 1998-11-02 | TX 6-681-638 | | 2009-08-06 | TX 6-681-637 | | 2009-08-06 |
| 1998-09-09 | https://www.nytimes.com/1998/09/09/sports/us-open-hingis-makes-quick-work-of-rival-seles-in-quarterfinal.html | US OPEN Hingis Makes Quick Work Of Rival Seles in Quarterfinal | By Robin Finn | TX 4-784-018 | | 1998-11-02 | TX 6-681-638 | | 2009-08-06 | TX 6-681-637 | | 2009-08-06 |
| 1998-09-09 | https://www.nytimes.com/1998/09/09/us/greyhound-unveils-its-plan-to-serve-the-disabled-fully.html | Greyhound Unveils Its Plan To Serve the Disabled Fully | By Allen R Myerson | TX 4-784-018 | | 1998-11-02 | TX 6-681-638 | | 2009-08-06 | TX 6-681-637 | | 2009-08-06 |
| 1998-09-09 | https://www.nytimes.com/1998/09/09/world/security-flaws-left-embassy-in-nairobi-open-to-attack.html | Security Flaws Left Embassy in Nairobi Open to Attack | By James C McKinley Jr | TX 4-784-018 | | 1998-11-02 | TX 6-681-638 | | 2009-08-06 | TX 6-681-637 | | 2009-08-06 |
| 1998-09-09 | https://www.nytimes.com/1998/09/09/us/beleaguered-illinois-senator-accuses-a-critic-of-racism.html | Beleaguered Illinois Senator Accuses a Critic of Racism | By Pam Belluck | TX 4-784-018 | | 1998-11-02 | TX 6-681-638 | | 2009-08-06 | TX 6-681-637 | | 2009-08-06 |
| 1998-09-09 | https://www.nytimes.com/1998/09/09/us/clinton-sends-top-aide-to-assess-the-northwest-strike-deadlock.html | Clinton Sends Top Aide to Assess the Northwest Strike Deadlock | By Laurence Zuckerman | TX 4-784-018 | | 1998-11-02 | TX 6-681-638 | | 2009-08-06 | TX 6-681-637 | | 2009-08-06 |
| 1998-09-09 | https://www.nytimes.com/1998/09/09/arts/no-easy-route-to-recovering-nazi-plunder.html | No Easy Route to Recovering Nazi Plunder | By Judith H Dobrzynski | TX 4-784-018 | | 1998-11-02 | TX 6-681-638 | | 2009-08-06 | TX 6-681-637 | | 2009-08-06 |
| 1998-09-09 | https://www.nytimes.com/1998/09/09/arts/music-review-improvising-in-dancing-shoes.html | MUSIC REVIEW Improvising in Dancing Shoes | By Peter Watrous | TX 4-784-018 | | 1998-11-02 | TX 6-681-638 | | 2009-08-06 | TX 6-681-637 | | 2009-08-06 |
| 1998-09-09 | https://www.nytimes.com/1998/09/09/business/sun-and-microsystems-face-off-at-hearing-on-96-java-pact.html | Sun and Microsystems Face Off at Hearing on 96 Java Pact | By Matt Richtel | TX 4-784-018 | | 1998-11-02 | TX 6-681-638 | | 2009-08-06 | TX 6-681-637 | | 2009-08-06 |
| 1998-09-09 | https://www.nytimes.com/1998/09/09/dining/food-stuff.html | FOOD STUFF | By Florence Fabricant | TX 4-784-018 | | 1998-11-02 | TX 6-681-638 | | 2009-08-06 | TX 6-681-637 | | 2009-08-06 |
| 1998-09-09 | https://www.nytimes.com/1998/09/09/arts/arts-abroad-poetic-justice-for-an-artist-ridiculed-by-the-nazis.html | ARTS ABROAD Poetic Justice for an Artist Ridiculed by the Nazis | By Craig R Whitney | TX 4-784-018 | | 1998-11-02 | TX 6-681-638 | | 2009-08-06 | TX 6-681-637 | | 2009-08-06 |
| 1998-09-09 | https://www.nytimes.com/1998/09/09/arts/tv-notes-a-carnival-no-way.html | TV NOTES A Carnival No Way | By Lawrie Mifflin | TX 4-784-018 | | 1998-11-02 | TX 6-681-638 | | 2009-08-06 | TX 6-681-637 | | 2009-08-06 |
| 1998-09-09 | https://www.nytimes.com/1998/09/09/nyregion/1998-campaign-debate-mccaughey-ross-assails-vallone-chief-party-rival-tv-debate.html | THE 1998 CAMPAIGN THE DEBATE McCaughey Ross Assails Vallone Chief Party Rival in TV Debate | By Richard PerezPena | TX 4-784-018 | | 1998-11-02 | TX 6-681-638 | | 2009-08-06 | TX 6-681-637 | | 2009-08-06 |
| 1998-09-09 | https://www.nytimes.com/1998/09/09/nyregion/city-settles-prison-health-care-lawsuit.html | City Settles Prison Health Care Lawsuit | By David Rohde | TX 4-784-018 | | 1998-11-02 | TX 6-681-638 | | 2009-08-06 | TX 6-681-637 | | 2009-08-06 |
| 1998-09-09 | https://www.nytimes.com/1998/09/09/dining/test-kitchen-grilling-with-the-mark-of-the-wild.html | TEST KITCHEN Grilling With the Mark of the Wild | By Amanda Hesser | TX 4-784-018 | | 1998-11-02 | TX 6-681-638 | | 2009-08-06 | TX 6-681-637 | | 2009-08-06 |

Page 29052 of 33266

| 1998-09-09 | https://www.nytimes.com/1998/09/09/us/reno-announces-an-initial-inquiry-into-clinton-ads.html | RENO ANNOUNCES AN INITIAL INQUIRY INTO CLINTON ADS | By David Johnston | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-09 | https://www.nytimes.com/1998/09/09/nyregion/about-new-york-over-a-bridge-the-real-life-of-nueva-york.html | About New York Over a Bridge The Real Life Of Nueva York | By David Gonzalez | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-09 | https://www.nytimes.com/1998/09/09/business/the-media-business-advertising-addenda-new-venture-for-ralph-nader.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Venture For Ralph Nader | By Stuart Elliott | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-09 | https://www.nytimes.com/1998/09/09/dining/food-chain.html | FOOD CHAIN | By Melissa Clark | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-09 | https://www.nytimes.com/1998/09/09/dining/temptation-an-indian-kitchen-in-one-little-package.html | TEMPTATION An Indian Kitchen In One Little Package | By Amanda Hesser | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-09 | https://www.nytimes.com/1998/09/09/arts/tv-notes-it-s-got-squiggle-appeal.html | TV NOTES Its Got Squiggle Appeal | By Lawrie Mifflin | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-09 | https://www.nytimes.com/1998/09/09/opinion/a-neglected-antiterror-weapon.html | A Neglected AntiTerror Weapon | By Ronald K Noble | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-09 | https://www.nytimes.com/1998/09/09/business/international-business-financial-unit-spun-off-british-american-tobacco-rises-38.html | INTERNATIONAL BUSINESS Financial Unit Spun Off British American Tobacco Rises 38 | By Alan Cowell | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-09 | https://www.nytimes.com/1998/09/09/business/company-news-met-life-announces-plans-to-cut-1950-nonsales-jobs.html | COMPANY NEWS MET LIFE ANNOUNCES PLANS TO CUT 1950 NONSALES JOBS | By Dow Jones | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-09 | https://www.nytimes.com/1998/09/09/sports/pro-football-the-jets-focus-on-johnson-and-foley.html | PRO FOOTBALL The Jets Focus on Johnson And Foley | By Gerald Eskenazi | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-09 | https://www.nytimes.com/1998/09/09/world/cambodia-security-forces-tear-down-protesters-tent-city.html | Cambodia Security Forces Tear Down Protesters Tent City | By Seth Mydans | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-09 | https://www.nytimes.com/1998/09/09/us/study-strongly-supports-affirmative-action-in-admissions-to-elite-colleges.html | Study Strongly Supports Affirmative Action in Admissions to Elite Colleges | By Ethan Bronner | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-09 | https://www.nytimes.com/1998/09/09/sports/colleges-football.html | COLLEGES FOOTBALL | By Ron Dicker | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-09 | https://www.nytimes.com/1998/09/09/world/talks-on-a-cease-fire-in-congo-end-peace-gets-only-lip-service.html | Talks on a CeaseFire in Congo End Peace Gets Only Lip Service | By Suzanne Daley | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-09 | https://www.nytimes.com/1998/09/09/sports/us-open-3-swedes-gain-the-quarterfinals.html | US OPEN 3 Swedes Gain the Quarterfinals | By Christopher Clarey | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-09 | https://www.nytimes.com/1998/09/09/dining/wine-talk-newsletter-points-the-way-to-rare-buys.html | WINE TALK Newsletter Points the Way to Rare Buys | By Frank J Prial | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-09 | https://www.nytimes.com/1998/09/09/sports/baseball-hundley-remains-on-outside.html | BASEBALL Hundley Remains On Outside | By Steve Popper | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-09 | https://www.nytimes.com/1998/09/09/nyregion/new-york-school-year-begins-minus-usual-sense-of-crisis.html | New York School Year Begins Minus Usual Sense of Crisis | By Jacques Steinberg | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-09 | https://www.nytimes.com/1998/09/09/sports/man-in-the-news-mark-david-mcgwire-a-reluctant-home-run-hitter-a-reluctant-hero.html | MAN IN THE NEWS MARK DAVID MCGWIRE A Reluctant HomeRun Hitter a Reluctant Hero | By Jack Curry | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-09 | https://www.nytimes.com/1998/09/09/sports/sports-times-mighty-swing-grand-record-after-37-years-mcgwire-passes-maris.html | Sports of The Times A MIGHTY SWING A GRAND RECORD After 37 Years McGwire Passes Maris | By George Vecsey | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-09 | https://www.nytimes.com/1998/09/09/dining/a-long-way-from-margaritaville.html | A Long Way From Margaritaville | By Florence Fabricant | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1998-09-09 | https://www.nytimes.com/1998/09/09/us/mcdougal-s-trial-begins-with-chronicle-of-finances.html | McDougals Trial Begins With Chronicle of Finances | By Todd S Purdum | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-09 | https://www.nytimes.com/1998/09/09/business/the-markets-expert-on-banking-mergers-at-goldman-sachs-plans-to-retire.html | THE MARKETS Expert on Banking Mergers at Goldman Sachs Plans to Retire | By Laura M Holson and Joseph Kahn | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-09 | https://www.nytimes.com/1998/09/09/opinion/liberties-view-from-the-limo.html | Liberties View From the Limo | By Maureen Dowd | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-09 | https://www.nytimes.com/1998/09/09/nyregion/public-lives.html | PUBLIC LIVES | By Glenn Collins | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-10 | https://www.nytimes.com/1998/09/10/sports/us-open-williams-marches-into-semis.html | US OPEN Williams Marches Into Semis | By Robin Finn | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-10 | https://www.nytimes.com/1998/09/10/sports/baseball-reynoso-muzzles-phillies-hitters.html | BASEBALL Reynoso Muzzles Phillies Hitters | By Steve Popper | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-10 | https://www.nytimes.com/1998/09/10/technology/game-theory-aliens-have-landed-and-heads-will-roll.html | GAME THEORY Aliens Have Landed and Heads Will Roll | By J C Herz | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-10 | https://www.nytimes.com/1998/09/10/garden/garden-q-a.html | Garden Q A | By Dora Galitzki | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-10 | https://www.nytimes.com/1998/09/10/technology/how-fast-is-your-system-that-depends-on-the-test.html | How Fast Is Your System That Depends on the Test | By Peter H Lewis | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-10 | https://www.nytimes.com/1998/09/10/business/the-markets-market-place-for-trading-in-livent-an-indefinite-intermission.html | THE MARKETS Market Place For Trading in Livent an Indefinite Intermission | By Melody Petersen | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-10 | https://www.nytimes.com/1998/09/10/garden/pack-a-vuitton-paris-is-cheap.html | Pack a Vuitton Paris Is Cheap | By Tracie Rozhon | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-10 | https://www.nytimes.com/1998/09/10/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Charles Strum | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-10 | https://www.nytimes.com/1998/09/10/business/joint-document-management-system-for-ibm-and-xerox.html | Joint Document Management System for IBM and Xerox | By Claudia H Deutsch | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-10 | https://www.nytimes.com/1998/09/10/technology/girl-games-plenty-and-pink.html | Girl Games Plenty And Pink | By Katie Hafner | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-10 | https://www.nytimes.com/1998/09/10/sports/baseball-also-king-of-ratings-and-the-t-shirts.html | BASEBALL Also King of Ratings and the TShirts | By Richard Sandomir | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-10 | https://www.nytimes.com/1998/09/10/nyregion/1998-campaign-ferraro-record-ferraro-s-days-congress-reviews-are-mixed.html | THE 1998 CAMPAIGN The Ferraro Record Ferraros Days in Congress Reviews Are Mixed | By James Dao | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-10 | https://www.nytimes.com/1998/09/10/nyregion/city-schools-face-only-a-few-glitches-on-opening-day-opening-day-jitters.html | City Schools Face Only a Few Glitches on Opening Day OpeningDay Jitters | By Randal C Archibold | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-10 | https://www.nytimes.com/1998/09/10/technology/library-prescription-drug-sites-safety-data-from-fda.html | LIBRARYPRESCRIPTION DRUG SITES Safety Data From FDA | By David J Morrow | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-10 | https://www.nytimes.com/1998/09/10/technology/news-watch-lucent-licenses-its-software-for-speech-recognition.html | NEWS WATCH Lucent Licenses Its Software For Speech Recognition | By Matt Richtel | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-10 | https://www.nytimes.com/1998/09/10/books-debate-on-1802-jefferson-letter.html | Fresh Debate on 1802 Jefferson Letter | By Laurie Goodstein | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-10 | https://www.nytimes.com/1998/09/10/nyregion/bride-wins-lawsuit-over-a-switch-in-wedding-singers.html | Bride Wins Lawsuit Over a Switch in Wedding Singers | By Andrew Jacobs | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-10 | https://www.nytimes.com/1998/09/10/technology/animal-health-advice-from-vets-and-other-experts.html | Animal Health Advice From Vets and Other Experts | By Tina Kelley | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1998-09-10 | https://www.nytimes.com/1998/09/10/technology/user-s-guide-confronting-truths-about-file-storage.html | USERS GUIDE Confronting Truths About File Storage | By Michelle Slatalla | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-10 | https://www.nytimes.com/1998/09/10/technology/news-watch-dell-breaks-a-size-barrier-for-screens-for-portable-pc-s.html | NEWS WATCH Dell Breaks a Size Barrier For Screens for Portable PCs | By Matt Richtel | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-10 | https://www.nytimes.com/1998/09/10/us/senate-revives-bill-to-overhaul-laws-on-financing-campaigns.html | Senate Revives Bill to Overhaul Laws on Financing Campaigns | By Eric Schmitt | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-10 | https://www.nytimes.com/1998/09/10/technology/library-prescription-drug-sites-a-long-list-of-clinical-trials.html | LIBRARYPRESCRIPTION DRUG SITES A Long List of Clinical Trials | By David J Morrow | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-10 | https://www.nytimes.com/1998/09/10/nyregion/city-schools-face-only-a-few-glitches-on-opening-day-a-brand-new-building.html | City Schools Face Only a Few Glitches on Opening Day A BrandNew Building | By Lynette Holloway | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-10 | https://www.nytimes.com/1998/09/10/world/rebuking-ex-arms-inspector-albright-defends-us-role.html | Rebuking ExArms Inspector Albright Defends US Role | By Philip Shenon | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-10 | https://www.nytimes.com/1998/09/10/arts/pop-review-deciphering-pearl-jam-s-messages.html | POP REVIEW Deciphering Pearl Jams Messages | By Ben Ratliff | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-10 | https://www.nytimes.com/1998/09/10/nyregion/clues-found-to-fire-s-location-on-swiss-jet.html | Clues Found to Fires Location on Swiss Jet | By Matthew L Wald | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-10 | https://www.nytimes.com/1998/09/10/business/international-briefs-credit-suisse-sees-cuts-in-profit-in-2d-half.html | INTERNATIONAL BRIEFS Credit Suisse Sees Cuts in Profit in 2d Half | By Bridge News | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-10 | https://www.nytimes.com/1998/09/10/technology/screen-grab-unusual-characters-converge-at-spiff.html | SCREEN GRAB Unusual Characters Converge at Spiff | By Mickey Meece | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-10 | https://www.nytimes.com/1998/09/10/business/company-news-mego-financial-calls-off-merger-with-sycamore.html | COMPANY NEWS MEGO FINANCIAL CALLS OFF MERGER WITH SYCAMORE | By Dow Jones | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-10 | https://www.nytimes.com/1998/09/10/arts/picasso-s-weeping-dora-lover-s-collection-helps-fill-in-the-portrait.html | Picassos Weeping Dora Lovers Collection Helps Fill in the Portrait | By Alan Riding | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-10 | https://www.nytimes.com/1998/09/10/garden/currents-for-the-table-lusterware-is-back-in-bad-taste-no-more.html | CURRENTS FOR THE TABLE Lusterware Is Back In Bad Taste No More | By Elaine Louie | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-10 | https://www.nytimes.com/1998/09/10/nyregion/our-towns-the-clintons-as-reminders-of-betrayal.html | Our Towns The Clintons As Reminders Of Betrayal | By Jane Gross | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-10 | https://www.nytimes.com/1998/09/10/technology/library-prescription-drug-sites-comprehensive-information-that-can-be-hard-to-find.html | LIBRARYPRESCRIPTION DRUG SITES Comprehensive Information That Can Be Hard to Find | By David J Morrow | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-10 | https://www.nytimes.com/1998/09/10/business/the-markets-profit-warning-pushes-the-dow-down-155.76.html | THE MARKETS Profit Warning Pushes the Dow Down 15576 | By Robert D Hershey Jr | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-10 | https://www.nytimes.com/1998/09/10/opinion/essay-hang-in-there.html | Essay Hang in There | By William Safire | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-10 | https://www.nytimes.com/1998/09/10/sports/motor-sports-a-change-lifts-nascar-truck-series.html | MOTOR SPORTS A Change Lifts Nascar Truck Series | By Tarik ElBashir | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-10 | https://www.nytimes.com/1998/09/10/arts/bridge-a-delicately-played-victory-on-the-way-to-defeat-in-lille.html | BRIDGE A Delicately Played Victory On the Way to Defeat in Lille | By Alan Truscott | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-10 | https://www.nytimes.com/1998/09/10/garden/scouting-with-joseph-holtzman-guerrilla-in-the-midst.html | SCOUTING WITH Joseph Holtzman Guerrilla in the Midst | By David Colman | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| 1998-09-10 | https://www.nytimes.com/1998/09/10/theater/family-of-rent-creator-settles-suit-over-authorship.html | Family of Rent Creator Settles Suit Over Authorship | By Jesse McKinley | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-10 | https://www.nytimes.com/1998/09/10/nyregion/who-the-democrat-for-what-barrage-of-similar-ads-blurs-candidates-and-messages.html | Who The Democrat for What Barrage of Similar Ads Blurs Candidates and Messages | By Adam Nagourney | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-10 | https://www.nytimes.com/1998/09/10/business/juan-metzger-79-is-dead-he-put-the-fruit-in-yogurt.html | Juan Metzger 79 Is Dead He Put the Fruit in Yogurt | By Sharon R King | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-10 | https://www.nytimes.com/1998/09/10/technology/appalachian-trail-sites-offer-virtual-walks-on-wild-side.html | Appalachian Trail Sites Offer Virtual Walks on Wild Side | By Victor Mather | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-10 | https://www.nytimes.com/1998/09/10/nyregion/labor-board-orders-hearing-on-doctor-union.html | Labor Board Orders Hearing on Doctor Union | By Ronald Smothers | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-10 | https://www.nytimes.com/1998/09/10/technology/every-dog-has-its-data-web-has-pets-way-pets-have-fleas-there-s-no-leash-law.html | Every Dog Has Its Data The Web Has Pets the Way Pets Have Fleas and Theres No Leash Law | By Tina Kelley | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-10 | https://www.nytimes.com/1998/09/10/nyregion/city-schools-face-only-a-few-glitches-on-opening-day-c-is-for-construction.html | City Schools Face Only a Few Glitches on Opening Day C Is for Construction | By Lynette Holloway | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-10 | https://www.nytimes.com/1998/09/10/us/testing-of-a-president-the-proceedings-as-prologue-the-past-looks-like-a-bad-bet.html | TESTING OF A PRESIDENT THE PROCEEDINGS As Prologue the Past Looks Like a Bad Bet | By David E Rosenbaum | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-10 | https://www.nytimes.com/1998/09/10/sports/pro-football-giants-sign-gray-hamilton-s-role-shaky.html | PRO FOOTBALL Giants Sign Gray Hamiltons Role Shaky | By Bill Pennington | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-10 | https://www.nytimes.com/1998/09/10/business/the-markets-nasd-to-set-up-network-to-report-data-on-bonds.html | THE MARKETS NASD to Set Up Network To Report Data on Bonds | By Edward Wyatt | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-10 | https://www.nytimes.com/1998/09/10/nyregion/city-schools-face-only-a-few-glitches-on-opening-day.html | City Schools Face Only a Few Glitches on Opening Day | By Randal C Archibold | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-10 | https://www.nytimes.com/1998/09/10/sports/soccer-metrostars-are-limping-toward-playoffs.html | SOCCER MetroStars Are Limping Toward Playoffs | By Alex Yannis | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-10 | https://www.nytimes.com/1998/09/10/nyregion/teacher-is-slain-on-staten-island-her-daughter-and-son-in-law-are-charged.html | Teacher Is Slain on Staten Island Her Daughter and SonInLaw Are Charged | By Michael Cooper | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-10 | https://www.nytimes.com/1998/09/10/world/iran-president-will-not-bar-use-of-force-on-afghans.html | Iran President Will Not Bar Use of Force On Afghans | By Douglas Jehl | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-10 | https://www.nytimes.com/1998/09/10/technology/library-prescription-drug-sites-places-to-check-out-the-pills-for-your-ills.html | LIBRARYPRESCRIPTION DRUG SITES Places to Check Out the Pills for Your Ills | By David J Morrow | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-10 | https://www.nytimes.com/1998/09/10/world/un-keeps-sanctions-on-iraq-citing-its-balking-of-monitors.html | UN Keeps Sanctions on Iraq Citing Its Balking of Monitors | By Barbara Crossette | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-10 | https://www.nytimes.com/1998/09/10/technology/q-a-why-6-hour-batteries-conk-out-in-40-minutes.html | Q A Why 6Hour Batteries Conk Out in 40 Minutes | By Jd Biersdorfer | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-10 | https://www.nytimes.com/1998/09/10/sports/us-open-philippoussis-is-ready-to-move-up-the-ranks.html | US OPEN Philippoussis Is Ready To Move Up the Ranks | By Christopher Clarey | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-10 | https://www.nytimes.com/1998/09/10/nyregion/public-lives-reticent-novelist-talks-baseball-not-books.html | PUBLIC LIVES Reticent Novelist Talks Baseball Not Books | By David Firestone | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1998-09-10 | https://www.nytimes.com/1998/09/10/arts/television-review-mingling-with-unlikely-neighbors.html | TELEVISION REVIEW Mingling With Unlikely Neighbors | By Anita Gates | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-10 | https://www.nytimes.com/1998/09/10/garden/public-eye-making-sense-of-sprawl.html | PUBLIC EYE Making Sense Of Sprawl | By Barbara Flanagan | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-10 | https://www.nytimes.com/1998/09/10/technology/downtime-striking-a-colorful-pose-in-the-digital-era-of-photo-booths.html | DOWNTIME Striking a Colorful Pose in the Digital Era of Photo Booths | By Regina Joseph | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-10 | https://www.nytimes.com/1998/09/10/business/the-markets-bonds-treasuries-post-a-sharp-rise-in-price.html | THE MARKETS BONDS Treasuries Post a Sharp Rise in Price | By Robert Hurtado | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-10 | https://www.nytimes.com/1998/09/10/us/testing-president-president-president-appeals-democrats-with-pleas-for-their.html | TESTING OF A PRESIDENT THE PRESIDENT President Appeals to Democrats With Pleas for Their Forgiveness | By James Bennet | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-10 | https://www.nytimes.com/1998/09/10/us/testing-president-overview-report-starr-sent-house-impeachment-process-weighed.html | TESTING OF A PRESIDENT THE OVERVIEW REPORT BY STARR SENT TO HOUSE IMPEACHMENT PROCESS WEIGHED CLINTON SEEKS PARTYS SUPPORT | By Alison Mitchell and Lizette Alvarez | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-10 | https://www.nytimes.com/1998/09/10/garden/currents-tv-decor-ally-doesn-t-live-here-anymore-the-new-and-old-mcbeal-digs.html | CURRENTS TV DECOR Ally Doesnt Live Here Anymore The New and Old McBeal Digs | By Rima Suqi | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-10 | https://www.nytimes.com/1998/09/10/business/the-media-business-advertising-addenda-accounting-giant-hires-two-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounting Giant Hires Two Agencies | By Stuart Elliott | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-10 | https://www.nytimes.com/1998/09/10/technology/news-watch-pc-data-tries-to-catch-up-with-web-tracking-survey.html | NEWS WATCH PC Data Tries to Catch Up With Web Tracking Survey | By Matt Richtel | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-10 | https://www.nytimes.com/1998/09/10/nyregion/like-russia-tea-rooms-is-in-a-hole-but-era-of-czars-is-coming-back.html | Like Russia Tea Rooms is in a Hole But Era of Czars Is Coming Back | By David W Dunlap | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-10 | https://www.nytimes.com/1998/09/10/sports/pro-football-parcells-gets-up-close-and-personal.html | PRO FOOTBALL Parcells Gets Up Close and Personal | By Gerald Eskenazi | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-10 | https://www.nytimes.com/1998/09/10/technology/library-prescription-drug-sites-very-thorough-drug-index-simple-use-well.html | LIBRARYPRESCRIPTION DRUG SITES Very Thorough Drug Index And Simple to Use as Well | By David J Morrow | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-10 | https://www.nytimes.com/1998/09/10/world/five-precious-pages-renew-wrangling-over-anne-frank.html | Five Precious Pages Renew Wrangling Over Anne Frank | By Ralph Blumenthal | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-10 | https://www.nytimes.com/1998/09/10/garden/currents-designers-showcase-what-audubons-parlor-never-looked-like.html | CURRENTS DESIGNERS SHOWCASE What Audubons Parlor Never Looked Like | By Elaine Louie | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-10 | https://www.nytimes.com/1998/09/10/sports/pro-basketball-fate-of-young-stars-at-heart-of-lockout.html | PRO BASKETBALL Fate of Young Stars at Heart of Lockout | By Chris Broussard | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-10 | https://www.nytimes.com/1998/09/10/sports/baseball-at-cincinnati-mcgwire-pays-his-debts-and-thrills-51969-fans.html | BASEBALL At Cincinnati McGwire Pays His Debts and Thrills 51969 Fans | By Jack Curry | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-10 | https://www.nytimes.com/1998/09/10/garden/it-takes-a-pioneer-to-save-a-prairie.html | It Takes a Pioneer to Save a Prairie | By Patricia Leigh Brown | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-10 | https://www.nytimes.com/1998/09/10/business/the-markets-currencies-dollar-rises-against-yen-masking-recent-weakness.html | THE MARKETS CURRENCIES Dollar Rises Against Yen Masking Recent Weakness | By Jonathan Fuerbringer | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-10 | https://www.nytimes.com/1998/09/10/business/driven-a-gazelle-lately-eurasia-motor-leaves-its-dealers-waiting-for-elusive.html | Driven a Gazelle Lately Eurasia Motor Leaves Its Dealers Waiting for Elusive Models | By David Cay Johnston | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1998-09-10 | https://www.nytimes.com/1998/09/10/technology/news-watch-company-has-a-problem-with-net-s-s-john-doe-s.html | NEWS WATCH Company Has a Problem With Nets John Does | By Matt Richtel | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-10 | https://www.nytimes.com/1998/09/10/sports/sports-of-the-times-62-swings-that-lifted-a-sport.html | Sports of The Times 62 Swings That Lifted A Sport | By Harvey Araton | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-10 | https://www.nytimes.com/1998/09/10/nyregion/city-schools-face-only-a-few-glitches-on-opening-day-less.html | City Schools Face Only a Few Glitches on Opening Day Less Congestion but | By Sandy L Edry | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-10 | https://www.nytimes.com/1998/09/10/world/gift-from-kohl-in-an-election-year-temporary-work-for-east-s-jobless.html | Gift From Kohl in an Election Year Temporary Work for Easts Jobless | By Edmund L Andrews | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-10 | https://www.nytimes.com/1998/09/10/books/books-of-the-times-missouri-boy-meets-new-york-guess-who-wins.html | BOOKS OF THE TIMES Missouri Boy Meets New York Guess Who Wins | By Christopher LehmannHaupt | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-10 | https://www.nytimes.com/1998/09/10/garden/personal-shopper-for-wine-racks-it-s-not-a-bad-year.html | PERSONAL SHOPPER For Wine Racks Its Not a Bad Year | By Marianne Rohrlich | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-10 | https://www.nytimes.com/1998/09/10/sports/baseball-marlins-move-close-to-a-sale.html | BASEBALL Marlins Move Close To a Sale | By Charlie Nobles | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-10 | https://www.nytimes.com/1998/09/10/business/international-business-a-theater-boom-is-born-in-russian-film-industry.html | INTERNATIONAL BUSINESS A Theater Boom Is Born In Russian Film Industry | By Sophia Kishkovsky | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-10 | https://www.nytimes.com/1998/09/10/opinion/in-america-simple-lessons-in-humanity.html | In America Simple Lessons in Humanity | By Bob Herbert | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-10 | https://www.nytimes.com/1998/09/10/technology/news-watch-so-much-to-do-and-such-a-little-organizer.html | NEWS WATCH So Much to Do and Such a Little Organizer | By Matt Richtel | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-10 | https://www.nytimes.com/1998/09/10/nyregion/chinese-man-s-release-ends-a-5-year-tale-of-misfortune.html | Chinese Mans Release Ends A 5Year Tale of Misfortune | By David W Chen | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-10 | https://www.nytimes.com/1998/09/10/world/russia-communists-add-to-the-pressure-on-yeltsin.html | Russias Communists Add To the Pressure on Yeltsin | By Michael R Gordon | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-10 | https://www.nytimes.com/1998/09/10/opinion/release-the-report.html | Release the Report | By John D Dingell | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-10 | https://www.nytimes.com/1998/09/10/garden/currents-ceramics-stoneware-pieces-of-a-master-potter.html | CURRENTS CERAMICS Stoneware Pieces Of a Master Potter | By Elaine Louie | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-10 | https://www.nytimes.com/1998/09/10/technology/mutts-by-the-megabyte-helping-to-save-a-few-good-doggies-from-death-row.html | Mutts by the Megabyte Helping to Save a Few Good Doggies From Death Row | BY Paula Schwartz | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-10 | https://www.nytimes.com/1998/09/10/arts/leo-penn-77-stage-actor-and-a-director-for-television.html | Leo Penn 77 Stage Actor And a Director for Television | By Kathryn Shattuck | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-10 | https://www.nytimes.com/1998/09/10/sports/plus-pro-basketball-nba-lockout-arbitration-sides-wrap-up-hearing.html | PLUS PRO BASKETBALL  NBA LOCKOUT Arbitration Sides Wrap Up Hearing | By Mike Wise | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-10 | https://www.nytimes.com/1998/09/10/us/testing-president-investigation-quiet-move-starr-then-dramatic-action.html | TESTING OF A PRESIDENT THE INVESTIGATION A Quiet Move by Starr Then a Dramatic Action | By Don van Natta Jr | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-10 | https://www.nytimes.com/1998/09/10/sports/baseball-yankees-clinch-the-division-and-now-the-real-season-starts.html | BASEBALL Yankees Clinch the Division And Now the Real Season Starts | By Buster Olney | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-10 | https://www.nytimes.com/1998/09/10/us/testing-of-a-president-capitol-hill-with-15-minutes-notice-the-report-arrives.html | TESTING OF A PRESIDENT CAPITOL HILL With 15 Minutes Notice the Report Arrives | By Katharine Q Seelye | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1998-09-10 | https://www.nytimes.com/1998/09/10/business/company-news-correctional-properties-to-add-prisons-in-new-mexico.html | COMPANY NEWS CORRECTIONAL PROPERTIES TO ADD PRISONS IN NEW MEXICO | By Dow Jones | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-10 | https://www.nytimes.com/1998/09/10/us/phil-goulding-77-pentagon-spokesman-caught-in-vietnam-web.html | Phil Goulding 77 Pentagon Spokesman Caught in Vietnam Web | By Irvin Molotsky | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-10 | https://www.nytimes.com/1998/09/10/business/media-business-advertising-marketers-are-top-their-windups-they-prepare-pitches.html | THE MEDIA BUSINESS ADVERTISING Marketers are at the top of their windups as they prepare pitches for McGwire and Sosa | By Stuart Elliott | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-10 | https://www.nytimes.com/1998/09/10/nyregion/police-release-tape-showing-attack-at-rally-by-protesters.html | Police Release Tape Showing Attack at Rally By Protesters | By David M Halbfinger | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-10 | https://www.nytimes.com/1998/09/10/movies/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-10 | https://www.nytimes.com/1998/09/10/arts/royal-opera-regrouping-will-close-for-a-year.html | Royal Opera Regrouping Will Close For a Year | By Sarah Lyall | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-10 | https://www.nytimes.com/1998/09/10/garden/turf-parents-step-in-rent-s-history.html | TURF Parents Step In Rents History | By Tracie Rozhon | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-10 | https://www.nytimes.com/1998/09/10/us/berea-journal-a-college-of-few-parties-and-fewer-complaints.html | Berea Journal A College of Few Parties And Fewer Complaints | By R W Apple Jr | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-10 | https://www.nytimes.com/1998/09/10/opinion/dignity-might-yet-survive.html | Dignity Might Yet Survive | By Lawrence E Walsh | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-10 | https://www.nytimes.com/1998/09/10/technology/news-watch-for-5-a-family-video-store-will-cut-2-titanic-scenes.html | NEWS WATCH For 5 a Family Video Store Will Cut 2 Titanic Scenes | By Matt Richtel | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-10 | https://www.nytimes.com/1998/09/10/sports/baseball-sosa-0-for-3-remains-at-58.html | BASEBALL Sosa 0 for 3 Remains at 58 | By Bill Dedman | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-10 | https://www.nytimes.com/1998/09/10/world/international-panel-closes-books-on-gold-seized-by-nazis-in-war.html | International Panel Closes Books on Gold Seized by Nazis in War | By Craig R Whitney | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-10 | https://www.nytimes.com/1998/09/10/world/ushuaia-journal-a-key-factor-in-politics-a-mother-s-aching-heart.html | Ushuaia Journal A Key Factor in Politics A Mothers Aching Heart | By Clifford Krauss | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-10 | https://www.nytimes.com/1998/09/10/business/digital-employees-tell-of-threats-by-gates-over-product.html | Digital Employees Tell of Threats by Gates Over Product | By John Markoff | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-10 | https://www.nytimes.com/1998/09/10/technology/smart-guns-can-check-identities-before-firing.html | Smart Guns Can Check Identities Before Firing | By Anne Eisenberg | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-10 | https://www.nytimes.com/1998/09/10/us/testing-of-a-president-white-house-aides-brace-for-battle-with-sense-of-gloom.html | TESTING OF A PRESIDENT THE WHITE HOUSE Aides Brace For Battle With Sense Of Gloom | By John M Broder | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-10 | https://www.nytimes.com/1998/09/10/business/microsoft-serves-subpoenas-on-5-computer-companies.html | Microsoft Serves Subpoenas On 5 Computer Companies | By Joel Brinkley | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-10 | https://www.nytimes.com/1998/09/10/us/testing-of-a-president-news-analysis-if-theyre-running-theyre-running-away.html | TESTING OF A PRESIDENT NEWS ANALYSIS If Theyre Running Theyre Running Away | By Richard L Berke | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-10 | https://www.nytimes.com/1998/09/10/technology/news-watch-swissair-s-web-site-inundated-following-crash-of-flight-111.html | NEWS WATCH Swissairs Web Site Inundated Following Crash of Flight 111 | By Matt Richtel | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-10 | https://www.nytimes.com/1998/09/10/nyregion/battle-over-islander-ice-intensifies.html | Battle Over Islander Ice Intensifies | By John T McQuiston | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-10 | https://www.nytimes.com/1998/09/10/us/republican-missile-defense-bill-loses-by-one-vote-in-the-senate.html | Republican Missile Defense Bill Loses by One Vote in the Senate | By Eric Schmitt | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1998-09-10 | https://www.nytimes.com/1998/09/10/sports/plus-boxing-de-la-hoya-shows-dislike-for-chavez.html | PLUS BOXING De La Hoya Shows Dislike for Chavez | By Timothy W Smith | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-10 | https://www.nytimes.com/1998/09/10/garden/it-s-been-in-the-family-for-weeks.html | Its Been in the Family for Weeks | By Tom Connor | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-10 | https://www.nytimes.com/1998/09/10/sports/he-golf-report-notebook-tension-is-at-a-peak-for-solheim-cup.html | THE GOLF REPORT NOTEBOOK Tension Is at a Peak for Solheim Cup | By Clifton Brown | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-10 | https://www.nytimes.com/1998/09/10/garden/currents-how-america-lives-the-loft-the-signature-space-of-soho-hits-the-road.html | CURRENTS HOW AMERICA LIVES The Loft the Signature Space of SoHo Hits the Road | By Elaine Louie | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-10 | https://www.nytimes.com/1998/09/10/business/international-business-japan-lowers-overnight-rate-near-zero-level.html | INTERNATIONAL BUSINESS Japan Lowers Overnight Rate Near Zero Level | By Sheryl Wudunn | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-10 | https://www.nytimes.com/1998/09/10/technology/finding-the-new-digital-tv-shows.html | Finding the New Digital TV Shows | By Eric A Taub | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-10 | https://www.nytimes.com/1998/09/10/movies/after-coming-apart-a-life-did-just-that.html | After Coming Apart a Life Did Just That | By Dinitia Smith | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-10 | https://www.nytimes.com/1998/09/10/books/making-books-a-monica-book-as-a-burden.html | Making Books A Monica Book As a Burden | By Martin Arnold | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-10 | https://www.nytimes.com/1998/09/10/sports/plus-pro-football-browns-dolan-recounts-his-failed-bid.html | PLUS PRO FOOTBALL BROWNS Dolan Recounts  His Failed Bid | By Richard Sandomir | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-10 | https://www.nytimes.com/1998/09/10/technology/news-watch-over-the-hills-and-into-valleys-with-digital-television-signals.html | NEWS WATCH Over the Hills and Into Valleys With Digital Television Signals | By Matt Richtel | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-10 | https://www.nytimes.com/1998/09/10/us/report-says-immigrants-are-jailed-with-convicts.html | Report Says Immigrants Are Jailed With Convicts | By Mirta Ojito | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-10 | https://www.nytimes.com/1998/09/10/world/troops-shoot-at-mobs-and-beat-protesters-again-in-phnom-penh.html | Troops Shoot at Mobs and Beat Protesters Again in Phnom Penh | By Seth Mydans | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-10 | https://www.nytimes.com/1998/09/10/us/house-republicans-to-push-for-tax-cut-worth-up-to-80-billion.html | House Republicans to Push for Tax Cut Worth Up to 80 Billion | By Richard W Stevenson | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-10 | https://www.nytimes.com/1998/09/10/nyregion/families-of-slain-women-demand-bodies-for-funerals.html | Families of Slain Women Demand Bodies for Funerals | By Joseph Berger | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-10 | https://www.nytimes.com/1998/09/10/world/beijing-dissident-s-wife-is-hauled-away-near-un-rights-chief.html | Beijing Dissidents Wife Is Hauled Away Near UN Rights Chief | By Erik Eckholm | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-10 | https://www.nytimes.com/1998/09/10/business/the-markets-economic-scene-twisting-controls-on-currency-and-capital.html | THE MARKETS Economic Scene Twisting Controls on Currency and Capital | By Michael M Weinstein | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-10 | https://www.nytimes.com/1998/09/10/nyregion/metro-business-insurer-to-change-name.html | Metro Business Insurer to Change Name | By Steve Strunsky | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-10 | https://www.nytimes.com/1998/09/10/nyregion/d-amato-says-he-may-vote-for-fund-raising-changes.html | DAmato Says He May Vote for FundRaising Changes | By James Dao | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-10 | https://www.nytimes.com/1998/09/10/us/after-moves-by-reno-officials-see-new-prosecutor-as-inevitable.html | After Moves by Reno Officials See New Prosecutor as Inevitable | By David Johnston | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-10 | https://www.nytimes.com/1998/09/10/arts/critics-notebook-what-passes-for-news-at-11-pm-high-low-and-sly.html | Critics Notebook What Passes for News at 11 PM High Low and Sly | By Walter Goodman | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-10 | https://www.nytimes.com/1998/09/10/world/us-to-send-north-korea-food-despite-missile-launching.html | US to Send North Korea Food Despite Missile Launching | By David E Sanger | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| Date | URL | Title | By | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1998-09-10 | https://www.nytimes.com/1998/09/10/technology/call-letter-lore.html | Call Letter Lore | By Eric A Taub | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-10 | https://www.nytimes.com/1998/09/10/nyregion/city-schools-face-only-a-few-glitches-on-opening-day-tradition-starting-anew.html | City Schools Face Only a Few Glitches on Opening Day Tradition Starting Anew | By Jacques Steinberg | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-10 | https://www.nytimes.com/1998/09/10/arts/7-projects-win-aga-khan-awards.html | 7 Projects Win Aga Khan Awards | By Herbert Muschamp | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-10 | https://www.nytimes.com/1998/09/10/sports/baseball-few-bumps-road-no-62-impromptu-embrace-turned-mcgwire-around.html | BASEBALL A Few Bumps On the Road To No 62 An Impromptu Embrace Turned McGwire Around | By Murray Chass | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-10 | https://www.nytimes.com/1998/09/10/business/procter-gamble-warns-on-earnings-and-details-changes.html | Procter  Gamble Warns on Earnings and Details Changes | By Constance L Hays | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-11 | https://www.nytimes.com/1998/09/11/nyregion/criticism-is-undeserved-residents-say.html | Criticism Is Undeserved Residents Say | By Somini Sengupta | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-11 | https://www.nytimes.com/1998/09/11/movies/at-the-movies-spielberg-looks-to-the-east.html | At the Movies Spielberg Looks To the East | By James Sterngold | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-11 | https://www.nytimes.com/1998/09/11/business/company-news-anheuser-busch-to-pay-556-million-for-more-of-diblo.html | COMPANY NEWS ANHEUSERBUSCH TO PAY 556 MILLION FOR MORE OF DIBLO | By Dow Jones | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-11 | https://www.nytimes.com/1998/09/11/nyregion/officers-and-firemen-wore-blackface-on-float-officials-say.html | Officers and Firemen Wore Blackface on Float Officials Say | By David W Chen | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-11 | https://www.nytimes.com/1998/09/11/arts/career-reborn-on-a-high-note.html | Career Reborn on a High Note | By James R Oestreich | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-11 | https://www.nytimes.com/1998/09/11/sports/us-open-moya-barrels-along-on-confidence.html | US OPEN Moya Barrels Along on Confidence | By Robin Finn | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-11 | https://www.nytimes.com/1998/09/11/us/testing-president-president-first-lady-backs-president-he-appeals-for-absolution.html | TESTING OF A PRESIDENT THE PRESIDENT First Lady Backs President As He Appeals for Absolution | By James Bennet | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-11 | https://www.nytimes.com/1998/09/11/arts/art-review-delacroix-that-skeptical-romantic.html | ART REVIEW Delacroix That Skeptical Romantic | By Michael Kimmelman | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-11 | https://www.nytimes.com/1998/09/11/business/semiconductor-giants-outlook-is-upbeat.html | Semiconductor Giants Outlook Is Upbeat | By Lawrence M Fisher | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-11 | https://www.nytimes.com/1998/09/11/movies/film-review-raising-not-just-the-decibel-level-but-awareness-for-tibet.html | FILM REVIEW Raising Not Just the Decibel Level but Awareness for Tibet | By Lawrence Van Gelder | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-11 | https://www.nytimes.com/1998/09/11/business/international-briefs-creditors-to-write-off-more-of-kias-s-debt.html | INTERNATIONAL BRIEFS Creditors to Write Off More of Kias Debt | By Bridge News | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-11 | https://www.nytimes.com/1998/09/11/nyregion/residential-real-estate-selling-condos-in-a-rental-market.html | Residential Real Estate Selling Condos in a Rental Market | By Rachelle Garbarine | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-11 | https://www.nytimes.com/1998/09/11/opinion/counsel-questions.html | Counsel Questions | By Philip B Heymann | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-11 | https://www.nytimes.com/1998/09/11/sports/baseball-notebook-for-team-and-olerud-fatherhood-is-first.html | BASEBALL METS NOTEBOOK For Team and Olerud Fatherhood Is First | By Jason Diamos | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-11 | https://www.nytimes.com/1998/09/11/arts/design-review-cinch-it-here-pouf-it-there-still-draped-in-the-18th-century.html | DESIGN REVIEW Cinch It Here Pouf It There Still Draped in the 18th Century | By Grace Glueck | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-11 | https://www.nytimes.com/1998/09/11/business/media-business-advertising-british-agency-comes-new-york-seeking-car-airline.html | THE MEDIA BUSINESS ADVERTISING A British agency comes to New York seeking a car an airline and fastmoving consumer goods | By Stuart Elliott | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| 1998-09-11 | https://www.nytimes.com/1998/09/11/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-11 | https://www.nytimes.com/1998/09/11/nyregion/way-out-west-whitman-says-she-s-content-in-new-jersey.html | Way Out West Whitman Says Shes Content In New Jersey | By Jennifer Preston | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-11 | https://www.nytimes.com/1998/09/11/nyregion/nyc-guide-of-sorts-to-just-who-is-on-ballot.html | NYC Guide of Sorts To Just Who Is on Ballot | By Clyde Haberman | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-11 | https://www.nytimes.com/1998/09/11/sports/pro-football-burned-twice-or-not-williams-is-a-keeper.html | PRO FOOTBALL Burned Twice or Not Williams Is a Keeper | By Gerald Eskenazi | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-11 | https://www.nytimes.com/1998/09/11/world/compromise-moscow-overview-yeltsin-bows-pressure-picks-compromise-figure.html | COMPROMISE IN MOSCOW THE OVERVIEW Yeltsin Bows to Pressure Picks Compromise Figure | By Celestine Bohlen | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-11 | https://www.nytimes.com/1998/09/11/opinion/foreign-affairs-bringing-out-the-best.html | Foreign Affairs Bringing Out The Best | By Thomas L Friedman | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-11 | https://www.nytimes.com/1998/09/11/arts/art-review-objects-of-wonder-that-are-too-potent-for-mere-display.html | ART REVIEW Objects of Wonder That Are Too Potent for Mere Display | By Roberta Smith | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-11 | https://www.nytimes.com/1998/09/11/movies/leading-music-astray-yes-down-a-path-of-wonder.html | Leading Music Astray Yes Down a Path of Wonder | By Allan Kozinn | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-11 | https://www.nytimes.com/1998/09/11/movies/puppet-festival-review-life-is-a-carousel-a-dark-one.html | PUPPET FESTIVAL REVIEW Life Is a Carousel a Dark One | By Anita Gates | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-11 | https://www.nytimes.com/1998/09/11/nyregion/crash-investigators-focus-on-electrical-part.html | Crash Investigators Focus on Electrical Part | By Matthew L Wald | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-11 | https://www.nytimes.com/1998/09/11/nyregion/soaring-costs-delay-building-of-federal-courthouse.html | Soaring Costs Delay Building of Federal Courthouse | By David W Dunlap | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-11 | https://www.nytimes.com/1998/09/11/movies/dance-review-in-a-black-and-white-world-brown-can-dazzle.html | DANCE REVIEW In a Black and White World Brown Can Dazzle | By Jennifer Dunning | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-11 | https://www.nytimes.com/1998/09/11/business/the-markets-bonds-treasury-yields-plummet-on-expectations-of-rate-cut-by-fed.html | THE MARKETS BONDS Treasury Yields Plummet on Expectations of Rate Cut by Fed | By Jonathan Fuerbringer | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-11 | https://www.nytimes.com/1998/09/11/us/republican-senators-join-in-calls-for-98-tax-cut.html | Republican Senators Join in Calls for 98 Tax Cut | By Richard W Stevenson | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-11 | https://www.nytimes.com/1998/09/11/sports/hockey-rangers-interested-in-deal-for-penguins-jagr.html | HOCKEY Rangers Interested in Deal for Penguins Jagr | By Joe Lapointe | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-11 | https://www.nytimes.com/1998/09/11/sports/pro-football-ankle-sprain-doesn-t-slow-armstead-s-resolve-to-play.html | PRO FOOTBALL Ankle Sprain Doesnt Slow Armsteads Resolve to Play | By Steve Popper | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-11 | https://www.nytimes.com/1998/09/11/automobiles/a-sign-of-the-past.html | A Sign of the Past | By Michelle Krebs | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-11 | https://www.nytimes.com/1998/09/11/us/testing-of-a-president-the-polls-allies-cling-to-results-of-surveys.html | TESTING OF A PRESIDENT THE POLLS Allies Cling to Results of Surveys | By Richard L Berke | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-11 | https://www.nytimes.com/1998/09/11/business/the-markets-stocks-dow-falls-about-250-points-as-foreign-markets-tumble.html | THE MARKETS STOCKS Dow Falls About 250 Points As Foreign Markets Tumble | By Robert D Hershey Jr | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-11 | https://www.nytimes.com/1998/09/11/world/the-arab-jew-gulf-seen-closed-and-starkly-open.html | The ArabJew Gulf Seen Closed and Starkly Open | By Deborah Sontag | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1998-09-11 | https://www.nytimes.com/1998/09/11/business/walter-adams-78-expert-on-corporate-power-and-antitrust-issues-dies.html | Walter Adams 78 Expert on Corporate Power and Antitrust Issues Dies | By David Cay Johnston | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-11 | https://www.nytimes.com/1998/09/11/world/compromise-in-moscow-in-washington-primakov-well-known-and-respected-by-us.html | COMPROMISE IN MOSCOW IN WASHINGTON Primakov Well Known and Respected by US | By Philip Shenon | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-11 | https://www.nytimes.com/1998/09/11/sports/baseball-leiter-cruises-but-mets-almost-blow-a-bullpen-tire.html | BASEBALL Leiter Cruises but Mets Almost Blow a Bullpen Tire | By Jason Diamos | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-11 | https://www.nytimes.com/1998/09/11/nyregion/public-lives.html | PUBLIC LIVES | By Charles Strum | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-11 | https://www.nytimes.com/1998/09/11/world/japan-may-launch-a-satellite-in-response-to-north-korea-s.html | Japan May Launch a Satellite In Response to North Koreas | By Nicholas D Kristof | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-11 | https://www.nytimes.com/1998/09/11/sports/plus-rowing-world-championships-koven-loses-in-sculls-semifinals.html | PLUS ROWING  WORLD CHAMPIONSHIPS Koven Loses In Sculls Semifinals | By Norman HildesHeim | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-11 | https://www.nytimes.com/1998/09/11/world/volkswagen-to-create-12-million-fund-for-nazi-era-laborers.html | Volkswagen to Create 12 Million Fund for NaziEra Laborers | By Edmund L Andrews | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-11 | https://www.nytimes.com/1998/09/11/nyregion/middletown-township-teachers-end-their-weeklong-strike.html | Middletown Township Teachers End Their Weeklong Strike | By Robert Hanley | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-11 | https://www.nytimes.com/1998/09/11/arts/charlie-feathers-66-a-rockabilly-original.html | Charlie Feathers 66 a Rockabilly Original | By Ben Ratliff | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-11 | https://www.nytimes.com/1998/09/11/arts/art-review-the-power-of-the-word-in-darting-flames-of-gold.html | ART REVIEW The Power of the Word In Darting Flames of Gold | By Holland Cotter | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-11 | https://www.nytimes.com/1998/09/11/movies/theater-review-in-an-existentialist-s-hell-three-is-still-a-crowd.html | THEATER REVIEW In an Existentialists Hell Three Is Still a Crowd | By Wilborn Hampton | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-11 | https://www.nytimes.com/1998/09/11/arts/art-in-review-801402.html | ART IN REVIEW | By Roberta Smith | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-11 | https://www.nytimes.com/1998/09/11/arts/inside-art-code-words-for-a-noted-sale.html | INSIDE ART Code Words For a Noted Sale | By Carol Vogel | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-11 | https://www.nytimes.com/1998/09/11/us/high-court-to-hear-case-on-sampling-for-census.html | High Court To Hear Case On Sampling For Census | By Linda Greenhouse | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-11 | https://www.nytimes.com/1998/09/11/business/memphis-bank-in-indiana-move.html | Memphis Bank In Indiana Move | By Bridge News | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-11 | https://www.nytimes.com/1998/09/11/us/senate-effectively-kills-finance-overhaul.html | Senate Effectively Kills Finance Overhaul | By Eric Schmitt | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-11 | https://www.nytimes.com/1998/09/11/arts/weekend-warrior-in-adventure-racing-even-a-little-is-a-lot.html | WEEKEND WARRIOR In Adventure Racing Even a Little Is a Lot | By Joe Glickman | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-11 | https://www.nytimes.com/1998/09/11/movies/on-stage-and-off-as-ever-hope-has-its-moment.html | On Stage and Off As Ever Hope Has Its Moment | By Jesse McKinley | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-11 | https://www.nytimes.com/1998/09/11/opinion/on-my-mind-a-test-for-presidents.html | On My Mind A Test for Presidents | By A M Rosenthal | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-11 | https://www.nytimes.com/1998/09/11/nyregion/public-lives-designer-looks-back-with-pain-and-pride.html | PUBLIC LIVES Designer Looks Back With Pain and Pride | By Joyce Wadler | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-11 | https://www.nytimes.com/1998/09/11/sports/tv-sports-albert-ready-for-return-to-work.html | TV SPORTS Albert Ready for Return to Work | By Richard Sandomir | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-11 | https://www.nytimes.com/1998/09/11/nyregion/panel-asks-off-duty-police-not-to-mix-guns-and-drinks.html | Panel Asks OffDuty Police Not to Mix Guns and Drinks | By Michael Cooper | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1998-09-11 | https://www.nytimes.com/1998/09/11/business/international-business-recipe-for-trouble-falling-dominoes-leadership-vacuum.html | INTERNATIONAL BUSINESS Recipe for Trouble Falling Dominoes Leadership Vacuum | By David E Sanger | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-11 | https://www.nytimes.com/1998/09/11/business/markets-market-place-manic-depressive-market-befuddles-even-professionals.html | THE MARKETS MARKET PLACE A ManicDepressive Market Befuddles Even the Professionals | By Gretchen Morgenson | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-11 | https://www.nytimes.com/1998/09/11/business/international-business-moscow-madness-inside-investment-bank-that-rode-boom-now.html | INTERNATIONAL BUSINESS Moscow Madness From the Inside Investment Bank That Rode Boom Now Faces Bust | By Timothy L OBrien | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-11 | https://www.nytimes.com/1998/09/11/business/international-business-brazil-sees-record-drop-in-markets.html | INTERNATIONAL BUSINESS Brazil Sees Record Drop In Markets | By Diana Jean Schemo | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-11 | https://www.nytimes.com/1998/09/11/us/shift-in-cow-feed-may-make-beef-safer.html | Shift in Cow Feed May Make Beef Safer | By Jane E Brody | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-11 | https://www.nytimes.com/1998/09/11/nyregion/eating-hoping-concord-kosher-hotel-s-friends-await-bankruptcy-court-ruling.html | Eating and Hoping at the Concord Kosher Hotels Friends Await Bankruptcy Court Ruling | By Evelyn Nieves | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-11 | https://www.nytimes.com/1998/09/11/business/olde-discount-and-officials-pay-big-fine.html | Olde Discount And Officials Pay Big Fine | By Sharon R King | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-11 | https://www.nytimes.com/1998/09/11/nyregion/li-power-authority-gives-final-approval-to-rebates.html | LI Power Authority Gives Final Approval to Rebates | By Bruce Lambert | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-11 | https://www.nytimes.com/1998/09/11/movies/film-review-what-s-all-the-talk-about-hint-it-s-not-the-weather.html | FILM REVIEW Whats All the Talk About Hint Its Not the Weather | By Stephen Holden | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-11 | https://www.nytimes.com/1998/09/11/us/testing-president-proceedings-feuds-erupt-congress-over-details-release.html | TESTING OF A PRESIDENT THE PROCEEDINGS Feuds Erupt in Congress Over Details of Release | By Alison Mitchell | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-11 | https://www.nytimes.com/1998/09/11/arts/art-in-review-801356.html | ART IN REVIEW | By Holland Cotter | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-11 | https://www.nytimes.com/1998/09/11/sports/pro-football-nfl-matchups-week-2.html | PRO FOOTBALL NFL MATCHUPS WEEK 2 | By Thomas George | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-11 | https://www.nytimes.com/1998/09/11/business/the-media-business-advertising-addenda-cns-and-real-media-name-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA CNS and Real Media Name Agencies | By Stuart Elliott | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-11 | https://www.nytimes.com/1998/09/11/nyregion/former-hospital-druggist-sentenced-in-theft.html | Former Hospital Druggist Sentenced in Theft | By Terry Pristin | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-11 | https://www.nytimes.com/1998/09/11/nyregion/mccaughey-ross-assails-vallone-s-abortion-stance.html | McCaughey Ross Assails Vallones Abortion Stance | By Abby Goodnough | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-11 | https://www.nytimes.com/1998/09/11/us/testing-of-a-president-the-issue-women-who-won-in-92-are-now-under-pressure.html | TESTING OF A PRESIDENT THE ISSUE Women Who Won in 92 Are Now Under Pressure | By Francis X Clines | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-11 | https://www.nytimes.com/1998/09/11/northwest-and-pilots-union-gain-tentative-accord-in-labor-fight.html | Northwest and Pilots Union Gain Tentative Accord in Labor Fight | By Laurence Zuckerman | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-11 | https://www.nytimes.com/1998/09/11/world/thousands-in-streets-of-phnom-penh-cheer-for-peace.html | Thousands in Streets of Phnom Penh Cheer for Peace | By Seth Mydans | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-11 | https://www.nytimes.com/1998/09/11/sports/plus-pro-basketball-jordan-film-trial-begins-in-chicago.html | PLUS PRO BASKETBALL Jordan Film Trial Begins in Chicago | By Agence FrancePresse | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-11 | https://www.nytimes.com/1998/09/11/us/testing-president-washington-notebook-first-lady-draws-large-audience-president.html | TESTING OF A PRESIDENT WASHINGTON NOTEBOOK First Lady Draws a Large Audience as the President Draws Religious Advice | By John M Broder | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1998-09-11 | https://www.nytimes.com/1998/09/11/movies/puppet-festival-review-jaded-stick-figures-flirt-to-the-death.html | PUPPET FESTIVAL REVIEW Jaded Stick Figures Flirt to the Death | By D J R Bruckner | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-11 | https://www.nytimes.com/1998/09/11/sports/football-small-college-report.html | FOOTBALL SMALL COLLEGE REPORT | By Ron Dicker | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-11 | https://www.nytimes.com/1998/09/11/opinion/opart-great-moments-in-american-automotive-history.html | OpArt Great Moments in American Automotive History | By Jesse Gordon AND Knickerbocker | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-11 | https://www.nytimes.com/1998/09/11/movies/film-review-no-maps-compasses-or-faith.html | FILM REVIEW No Maps Compasses Or Faith | By Anita Gates | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-11 | https://www.nytimes.com/1998/09/11/books/books-of-the-times-and-what-have-they-done-with-their-lives.html | BOOKS OF THE TIMES And What Have They Done With Their Lives | By Michiko Kakutani | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-11 | https://www.nytimes.com/1998/09/11/business/international-business-mexico-s-central-bank-fails-in-attempt-to-prop-up-peso.html | INTERNATIONAL BUSINESS Mexicos Central Bank Fails in Attempt to Prop Up Peso | By Sam Dillon | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-11 | https://www.nytimes.com/1998/09/11/sports/plus-devils-new-jersey-signs-3-free-agents.html | PLUS DEVILS New Jersey Signs 3 Free Agents | By Alex Yannis | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-11 | https://www.nytimes.com/1998/09/11/sports/us-open-the-new-jana-is-enjoying-the-ride.html | US OPEN The New Jana Is Enjoying the Ride | By Christopher Clarey | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-11 | https://www.nytimes.com/1998/09/11/arts/art-in-review-801364.html | ART IN REVIEW | By Holland Cotter | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-11 | https://www.nytimes.com/1998/09/11/business/the-media-business-advertising-addenda-hispanic-agencies-hold-conference.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Hispanic Agencies Hold Conference | By Stuart Elliott | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-11 | https://www.nytimes.com/1998/09/11/arts/art-in-review-801372.html | ART IN REVIEW | By Ken Johnson | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-11 | https://www.nytimes.com/1998/09/11/movies/television-review-rattling-montezuma-s-halls.html | TELEVISION REVIEW Rattling Montezumas Halls | By Walter Goodman | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-11 | https://www.nytimes.com/1998/09/11/world/house-panel-blocks-new-funds-for-imf.html | House Panel Blocks New Funds for IMF | By Katharine Q Seelye | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-11 | https://www.nytimes.com/1998/09/11/world/compromise-in-moscow-the-nominee-foreign-policy-expert-with-little-economics.html | COMPROMISE IN MOSCOW THE NOMINEE Foreign Policy Expert With Little Economics | By Michael R Gordon | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-11 | https://www.nytimes.com/1998/09/11/movies/jazz-review-flanagan-trio-takes-care-of-the-details.html | JAZZ REVIEW Flanagan Trio Takes Care Of the Details | By Ben Ratliff | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-11 | https://www.nytimes.com/1998/09/11/sports/sports-of-the-times-farewell-to-governor-s-coach.html | Sports of The Times Farewell to Governors Coach | By George Vecsey | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-11 | https://www.nytimes.com/1998/09/11/arts/weekend-excursion-a-150-mile-voyage-by-canal.html | WEEKEND EXCURSION A 150Mile Voyage by Canal | By Elisabeth Bumiller | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-11 | https://www.nytimes.com/1998/09/11/nyregion/d-amato-votes-against-fund-raising-changes.html | DAmato Votes Against FundRaising Changes | By James Dao | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-11 | https://www.nytimes.com/1998/09/11/movies/film-review-searching-for-romance-or-at-least-sex.html | FILM REVIEW Searching for Romance or at Least Sex | By Anita Gates | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-11 | https://www.nytimes.com/1998/09/11/movies/puppet-festival-review-heads-of-wood-hearts-of-gold.html | PUPPET FESTIVAL REVIEW Heads Of Wood Hearts Of Gold | By Peter Marks | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-11 | https://www.nytimes.com/1998/09/11/arts/art-in-review-801380.html | ART IN REVIEW | By Ken Johnson | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-09-11 | https://www.nytimes.com/1998/09/11/arts/antiques-opportunities-in-chinese-furniture.html | ANTIQUES Opportunities In Chinese Furniture | By Wendy Moonan | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-11 | https://www.nytimes.com/1998/09/11/arts/cabaret-review-classics-of-the-60-s-revisited-with-the-composer-s-vision.html | CABARET REVIEW Classics of the 60s Revisited With the Composers Vision | BY Stephen Holden | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-11 | https://www.nytimes.com/1998/09/11/us/testing-president-prosecutor-starr-report-said-claim-perjury-abuse-power.html | TESTING OF A PRESIDENT THE PROSECUTOR STARR REPORT IS SAID TO CLAIM PERJURY AND ABUSE OF POWER BY PRESIDENT IN LEWINSKY CASE | By Don van Natta Jr | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-11 | https://www.nytimes.com/1998/09/11/world/iran-holds-taliban-responsible-for-9-diplomats-deaths.html | Iran Holds Taliban Responsible for 9 Diplomats Deaths | By Douglas Jehl | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-11 | https://www.nytimes.com/1998/09/11/movies/film-review-finishing-first-even-when-he-didn-t.html | FILM REVIEW Finishing First Even When He Didnt | By Janet Maslin | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-11 | https://www.nytimes.com/1998/09/11/movies/puppet-festival-review-beware-the-bald-barber.html | PUPPET FESTIVAL REVIEW Beware The Bald Barber | By Lawrence Van Gelder | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-11 | https://www.nytimes.com/1998/09/11/sports/baseball-pettitte-wins-his-16th-struggling-all-the-way.html | BASEBALL Pettitte Wins His 16th Struggling All the Way | By Buster Olney | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-11 | https://www.nytimes.com/1998/09/11/movies/home-video-small-gems-amid-the-biggies.html | HOME VIDEO Small Gems Amid the Biggies | By Peter M Nichols | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-11 | https://www.nytimes.com/1998/09/11/movies/tv-weekend-hardy-s-tess-still-at-the-mercy-of-men.html | TV WEEKEND Hardys Tess Still at the Mercy of Men | By Caryn James | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-11 | https://www.nytimes.com/1998/09/11/world/austria-moves-toward-returning-artworks-confiscated-by-nazis.html | Austria Moves Toward Returning Artworks Confiscated by Nazis | By Jane Perlez | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-11 | https://www.nytimes.com/1998/09/11/arts/art-in-review-801410.html | ART IN REVIEW | By Roberta Smith | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-11 | https://www.nytimes.com/1998/09/11/world/in-a-new-sign-of-peace-in-ulster-troops-will-halt-belfast-patrols.html | In a New Sign of Peace in Ulster Troops Will Halt Belfast Patrols | By James F Clarity | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-11 | https://www.nytimes.com/1998/09/11/arts/cabaret-review-a-jauntier-less-reverential-gershwin.html | CABARET REVIEW A Jauntier Less Reverential Gershwin | By Stephen Holden | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-11 | https://www.nytimes.com/1998/09/11/business/the-media-business-advertising-addenda-leo-burnett-takes-10-golden-marbles.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Leo Burnett Takes 10 Golden Marbles | By Stuart Elliott | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-11 | https://www.nytimes.com/1998/09/11/sports/baseball-yanks-sought-extension-on-knoblauch-contract.html | BASEBALL Yanks Sought Extension On Knoblauch Contract | By Buster Olney | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-11 | https://www.nytimes.com/1998/09/11/us/testing-president-capitol-hill-eye-hurricane-awaiting-final-blow.html | TESTING OF A PRESIDENT CAPITOL HILL In the Eye of a Hurricane Awaiting the Final Blow | By Francis X Clines | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-11 | https://www.nytimes.com/1998/09/11/movies/film-review-knowing-when-to-hold-em-and-fold-em-but-just-not-when-to-run.html | FILM REVIEW Knowing When to Hold em and Fold em but Just Not When to Run | By Janet Maslin | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-11 | https://www.nytimes.com/1998/09/11/nyregion/gotti-s-son-and-co-defendants-are-said-to-reject-plea-deals.html | Gottis Son and CoDefendants Are Said to Reject Plea Deals | By Selwyn Raab | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-11 | https://www.nytimes.com/1998/09/11/world/compromise-in-moscow-the-economy-as-ruble-flip-flops-russians-see-a-trick.html | COMPROMISE IN MOSCOW THE ECONOMY As Ruble FlipFlops Russians See a Trick | By Timothy L OBrien | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1998-09-11 | https://www.nytimes.com/1998/09/11/movies/film-review-tiny-boy-with-an-enormously-consuming-quest.html | FILM REVIEW Tiny Boy With an Enormously Consuming Quest | By Stephen Holden | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-11 | https://www.nytimes.com/1998/09/11/movies/film-review-two-innocents-trapped-in-an-indifferent-reality.html | FILM REVIEW Two Innocents Trapped In an Indifferent Reality | By Stephen Holden | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-11 | https://www.nytimes.com/1998/09/11/sports/sports-of-the-times-the-fire-inside-of-clemens.html | Sports of The Times The Fire Inside Of Clemens | By Ira Berkow | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-11 | https://www.nytimes.com/1998/09/11/business/the-media-business-advertising-addenda-xceed-acquires-mercury-seven.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Xceed Acquires Mercury Seven | By Stuart Elliott | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-11 | https://www.nytimes.com/1998/09/11/business/georges-meyer-67-french-store-executive.html | Georges Meyer 67 French Store Executive | By Seth Schiesel | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-11 | https://www.nytimes.com/1998/09/11/nyregion/baby-found-dead-in-lot-and-mother-is-sought.html | Baby Found Dead in Lot and Mother Is Sought | By Charlie LeDuff | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-11 | https://www.nytimes.com/1998/09/11/arts/art-in-review-801399.html | ART IN REVIEW | By Ken Johnson | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-11 | https://www.nytimes.com/1998/09/11/business/company-news-transaction-network-to-buy-an-att-processing-unit.html | COMPANY NEWS TRANSACTION NETWORK TO BUY AN ATT PROCESSING UNIT | By Dow Jones | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-11 | https://www.nytimes.com/1998/09/11/sports/on-baseball-it-s-a-whole-new-ball-game-get-over-it-scrooges.html | ON BASEBALL Its a Whole New Ball Game Get Over It Scrooges | By Murray Chass | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-11 | https://www.nytimes.com/1998/09/11/nyregion/1998-campaign-schumer-record-schumer-viewed-relentless-ambitious-legislator.html | THE 1998 CAMPAIGN The Schumer Record Schumer Viewed as Relentless Ambitious Legislator | By Susan Sachs | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-11 | https://www.nytimes.com/1998/09/11/arts/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-11 | https://www.nytimes.com/1998/09/11/arts/family-fare-reaping-what-they-ve-sown.html | FAMILY FARE Reaping What Theyve Sown | By Laurel Graeber | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-11 | https://www.nytimes.com/1998/09/11/us/little-drop-in-college-binge-drinking.html | Little Drop in College Binge Drinking | By Carey Goldberg | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-11 | https://www.nytimes.com/1998/09/11/automobiles/autos-on-friday-owning-and-leasing-what-s-yellow-or-silver-and-scarce.html | AUTOS ON FRIDAY  Owning and Leasing Whats Yellow or Silver and Scarce | By Noelle Knox | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-11 | https://www.nytimes.com/1998/09/11/us/testing-of-a-president-the-critic-clinton-foe-admits-affair-with-married-man.html | TESTING OF A PRESIDENT THE CRITIC Clinton Foe Admits Affair With Married Man | By Sam Howe Verhovek | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-11 | https://www.nytimes.com/1998/09/11/us/testing-of-a-president-the-investigation-initial-focus-inquiry-mostly-silence.html | TESTING OF A PRESIDENT THE INVESTIGATION On Initial Focus Of the Inquiry Mostly Silence | By Stephen Labaton | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-11 | https://www.nytimes.com/1998/09/11/us/testing-of-a-president-the-clergy-clinton-should-resign-2-religious-leaders-say.html | TESTING OF A PRESIDENT THE CLERGY Clinton Should Resign 2 Religious Leaders Say | By Gustav Niebuhr | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-12 | https://www.nytimes.com/1998/09/12/nyregion/1998-campaign-advertising-rival-attacks-vallone-stand-right-abortion.html | THE 1998 CAMPAIGN THE ADVERTISING Rival Attacks Vallone Stand On the Right To Abortion | By Richard PerezPena | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-12 | https://www.nytimes.com/1998/09/12/business/international-business-goodbye-world-2-asian-economies-seek-keep-global-markets.html | INTERNATIONAL BUSINESS Goodbye World 2 Asian Economies Seek to Keep Global Markets at Bay | By Mark Landler | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-12 | https://www.nytimes.com/1998/09/12/us/another-storm-drenches-texas-flooding-but-sparing-lives.html | Another Storm Drenches Texas Flooding but Sparing Lives | By Rick Lyman | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-12 | https://www.nytimes.com/1998/09/12/sports/hockey-islanders-start-search-for-temporary-home.html | HOCKEY Islanders Start Search for Temporary Home | By Richard Sandomir | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| 1998-09-12 | https://www.nytimes.com/1998/09/12/opinion/observer-mark-in-paradise.html | Observer Mark In Paradise | By Russell Baker | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-12 | https://www.nytimes.com/1998/09/12/us/study-finds-treatment-aids-addicts.html | Study Finds Treatment Aids Addicts | By Christopher S Wren | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-12 | https://www.nytimes.com/1998/09/12/nyregion/1998-campaign-green-record-green-running-his-history-handpicked-consumer-causes.html | The 1998 CAMPAIGN The Green Record Green Running on His History of Handpicked Consumer Causes | By David M Herszenhorn | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-12 | https://www.nytimes.com/1998/09/12/us/testing-president-public-across-america-crude-jokes-somber-talk-resignation.html | TESTING OF A PRESIDENT THE PUBLIC Across America Crude Jokes and Somber Talk of Resignation | By Dirk Johnson | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-12 | https://www.nytimes.com/1998/09/12/world/peacemakers-in-bosnia-putting-hope-in-a-web.html | Peacemakers in Bosnia Putting Hope in a Serb | By Mike OConnor | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-12 | https://www.nytimes.com/1998/09/12/us/testing-president-capitol-hill-with-echoes-watergate-air-house-members-take.html | TESTING OF A PRESIDENT CAPITOL HILL With Echoes of Watergate in the Air House Members Take a Historic Vote | By Alison Mitchell | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-12 | https://www.nytimes.com/1998/09/12/us/testing-of-a-president-the-internet-tangled-web-tangles-up-the-world-wide-web.html | TESTING OF A PRESIDENT THE INTERNET Tangled Web Tangles Up the World Wide Web | By Amy Harmon | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-12 | https://www.nytimes.com/1998/09/12/movies/television-review-many-lands-one-culture.html | TELEVISION REVIEW Many Lands One Culture | By Walter Goodman | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-12 | https://www.nytimes.com/1998/09/12/arts/marco-rizo-78-cuban-pianist-and-composer-for-i-love-lucy.html | Marco Rizo 78 Cuban Pianist And Composer for I Love Lucy | By Peter Watrous | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-12 | https://www.nytimes.com/1998/09/12/business/company-news-united-dominion-is-adding-american-apartment.html | COMPANY NEWS UNITED DOMINION IS ADDING AMERICAN APARTMENT | By Dow Jones | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-12 | https://www.nytimes.com/1998/09/12/us/testing-president-authors-young-protege-starr-established-nonfiction-writer.html | TESTING OF A PRESIDENT THE AUTHORS A Young Protege of Starr and an Established Nonfiction Writer | By David W Chen and Neil A Lewis | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-12 | https://www.nytimes.com/1998/09/12/us/testing-president-legal-issues-what-s-impeachable-offense-past-fuzzy.html | TESTING OF A PRESIDENT THE LEGAL ISSUES Whats an Impeachable Offense Past Is Fuzzy | By William Glaberson | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-12 | https://www.nytimes.com/1998/09/12/arts/rock-review-primal-hero-as-preacher-and-battering-ram.html | ROCK REVIEW Primal Hero as Preacher and Battering Ram | By Ann Powers | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-12 | https://www.nytimes.com/1998/09/12/sports/pro-basketball-after-just-missing-playoffs-liberty-dismisses-its-coach.html | PRO BASKETBALL After Just Missing Playoffs Liberty Dismisses Its Coach | By Frank Litsky | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-12 | https://www.nytimes.com/1998/09/12/opinion/the-gullible-groundskeeper.html | The Gullible Groundskeeper | By David Owen | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-12 | https://www.nytimes.com/1998/09/12/us/testing-of-a-president-essay-an-american-drama-replete-with-ironies.html | TESTING OF A PRESIDENT ESSAY An American Drama Replete With Ironies | By Michiko Kakutani | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-12 | https://www.nytimes.com/1998/09/12/world/motozintla-journal-natures-fury-overwhelms-a-mexican-backwater.html | Motozintla Journal Natures Fury Overwhelms a Mexican Backwater | By Julia Preston | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-12 | https://www.nytimes.com/1998/09/12/business/panel-clears-overhaul-bill-on-banking.html | Panel Clears Overhaul Bill On Banking | By Leslie Wayne | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-12 | https://www.nytimes.com/1998/09/12/nyregion/richard-maass-79-founder-of-conference-on-soviet-jewry.html | Richard Maass 79 Founder of Conference on Soviet Jewry | By Nadine Brozan | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-12 | https://www.nytimes.com/1998/09/12/us/testing-president-overview-starr-finds-case-for-impeachment-perjury-obstruction.html | TESTING OF A PRESIDENT THE OVERVIEW STARR FINDS A CASE FOR IMPEACHMENT IN PERJURY OBSTRUCTION TAMPERING | By John M Broder and Don van Natta Jr | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1998-09-12 | https://www.nytimes.com/1998/09/12/nyregion/more-commuter-hassles-for-brooklyn.html | More Commuter Hassles for Brooklyn | By Monte Williams | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-12 | https://www.nytimes.com/1998/09/12/business/international-business-japanese-economy-contracts-for-3d-straight-quarter.html | INTERNATIONAL BUSINESS Japanese Economy Contracts for 3d Straight Quarter | By Sheryl Wudunn | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-12 | https://www.nytimes.com/1998/09/12/us/testing-president-mood-for-congress-capital-whole-nation-day-for-books.html | TESTING OF A PRESIDENT THE MOOD For the Congress the Capital and the Whole Nation a Day for the Books | By Francis X Clines | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-12 | https://www.nytimes.com/1998/09/12/arts/music-review-latin-grace-and-drive-bonding-with-jazz.html | MUSIC REVIEW Latin Grace and Drive Bonding With Jazz | By Peter Watrous | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-12 | https://www.nytimes.com/1998/09/12/business/company-news-union-pacific-resources-to-sell-properties.html | COMPANY NEWS UNION PACIFIC RESOURCES TO SELL PROPERTIES | By Dow Jones | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-12 | https://www.nytimes.com/1998/09/12/sports/us-open-2-roads-to-final-hingis-rallies-davenport-breezes.html | US OPEN 2 Roads to Final Hingis Rallies Davenport Breezes | By Robin Finn | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-12 | https://www.nytimes.com/1998/09/12/opinion/when-children-talk-crime.html | When Children Talk Crime | By James M Wood and Sena Garven | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-12 | https://www.nytimes.com/1998/09/12/sports/football-2-jets-rookies-get-a-shot-on-special-teams.html | FOOTBALL 2 Jets Rookies Get a Shot on Special Teams | By Gerald Eskenazi | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-12 | https://www.nytimes.com/1998/09/12/nyregion/about-new-york-hard-fall-precedes-run-in-the-bronx.html | About New York Hard Fall Precedes Run In the Bronx | By David Gonzalez | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-12 | https://www.nytimes.com/1998/09/12/us/ellisr-kerley-is-dead-at-74-a-forensic-sherlock-holmes.html | Ellis R Kerley Is Dead at 74 A Forensic Sherlock Holmes | By Ford Burkhart | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-12 | https://www.nytimes.com/1998/09/12/sports/sports-of-the-times-davenport-s-special-skill-is-patience.html | Sports of The Times Davenports Special Skill Is Patience | By William C Rhoden | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-12 | https://www.nytimes.com/1998/09/12/us/gov-weld-s-successor-in-massachusetts-battles-for-own-term.html | Gov Welds Successor in Massachusetts Battles for Own Term | By Carey Goldberg | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-12 | https://www.nytimes.com/1998/09/12/arts/bridge-when-being-a-newcomer-can-confuse-the-opponents.html | BRIDGE When Being a Newcomer Can Confuse the Opponents | By Alan Truscott | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-12 | https://www.nytimes.com/1998/09/12/sports/plus-auto-racing-gordon-s-tires-pass-nascar-s-test.html | PLUS AUTO RACING Gordons Tires Pass Nascars Test | By Tarik ElBashir | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-12 | https://www.nytimes.com/1998/09/12/nyregion/in-manhattan-third-suspect-is-held-in-embassy-bombings.html | In Manhattan Third Suspect Is Held in Embassy Bombings | By Benjamin Weiser | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-12 | https://www.nytimes.com/1998/09/12/business/the-top-spot-at-ford-is-returning-to-a-ford.html | The Top Spot at Ford Is Returning to a Ford | By Keith Bradsher | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-12 | https://www.nytimes.com/1998/09/12/opinion/the-president-facing-isaiahs-challenge.html | The President Facing Isaiahs Challenge | By Robert H Schuller | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-12 | https://www.nytimes.com/1998/09/12/us/testing-of-a-president-the-response-party-battle-lines-begin-to-emerge.html | TESTING OF A PRESIDENT THE RESPONSE Party Battle Lines Begin to Emerge | By Richard L Berke | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-12 | https://www.nytimes.com/1998/09/12/nyregion/state-gets-97-million-welfare-to-work-grant.html | State Gets 97 Million WelfaretoWork Grant | By Steven Greenhouse | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-12 | https://www.nytimes.com/1998/09/12/opinion/white-house-sex-and-global-meltdown.html | White House Sex and Global Meltdown | By Robert Wright | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1998-09-12 | https://www.nytimes.com/1998/09/12/nyregion/a-growth-spurt-for-union-square-park.html | A Growth Spurt for Union Square Park | By Douglas Martin | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-12 | https://www.nytimes.com/1998/09/12/nyregion/religion-journal-homosexuals-reassured-by-bishops.html | Religion Journal Homosexuals Reassured by Bishops | By Gustav Niebuhr | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-12 | https://www.nytimes.com/1998/09/12/arts/terrorism-s-new-and-very-old-face-it-s-not-the-kind-of-war-the-west-fights-well.html | Terrorisms New and Very Old Face Its Not the Kind of War the West Fights Well | By Stephen Engelberg | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-12 | https://www.nytimes.com/1998/09/12/sports/plus-rowing-world-championships-us-eight-closes-in-on-repeat-of-title.html | PLUS ROWING  WORLD CHAMPIONSHIPS US Eight Closes In On Repeat of Title | By Norman HildesHeim | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-12 | https://www.nytimes.com/1998/09/12/us/testing-of-a-president-the-law-starr-s-aggressive-advocacy.html | TESTING OF A PRESIDENT THE LAW Starrs Aggressive Advocacy | By Linda Greenhouse | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-12 | https://www.nytimes.com/1998/09/12/nyregion/mayor-s-response-to-a-float-is-hailed-by-black-leaders.html | Mayors Response to a Float Is Hailed by Black Leaders | By Alan Finder | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-12 | https://www.nytimes.com/1998/09/12/world/yeltsin-s-choice-easily-ratified-a-shift-to-left.html | Yeltsins Choice Easily Ratified A Shift to Left | By Celestine Bohlen | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-12 | https://www.nytimes.com/1998/09/12/sports/national-league-roundup-sosa-gets-59th-homer-but-milwaukee-wins.html | NATIONAL LEAGUE ROUNDUP Sosa Gets 59th Homer But Milwaukee Wins | By Bill Dedman | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-12 | https://www.nytimes.com/1998/09/12/movies/leonid-kinskey-95-bartender-in-casablanca.html | Leonid Kinskey 95 Bartender in Casablanca | By Lawrence Van Gelder | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-12 | https://www.nytimes.com/1998/09/12/nyregion/1998-campaign-final-push-democratic-candidates-for-attorney-general-still.html | THE 1998 CAMPAIGN THE FINAL PUSH Democratic Candidates for Attorney General Still Struggling to Gain Attention | By Raymond Hernandez | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-12 | https://www.nytimes.com/1998/09/12/sports/college-football-report-820245.html | COLLEGE FOOTBALL REPORT | By Frank Litsky | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-12 | https://www.nytimes.com/1998/09/12/world/hamas-vows-revenge-as-israel-kills-2-militants.html | Hamas Vows Revenge as Israel Kills 2 Militants | By Deborah Sontag | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-12 | https://www.nytimes.com/1998/09/12/nyregion/1998-campaign-president-clinton-fund-raiser-loyalty-test-for-democratic.html | THE 1998 CAMPAIGN THE PRESIDENT Clinton FundRaiser Is Loyalty Test for Democratic Candidates | By Adam Nagourney | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-12 | https://www.nytimes.com/1998/09/12/sports/baseball-mets-look-flat-in-game-they-needed.html | BASEBALL Mets Look Flat in Game They Needed | By Jason Diamos | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-12 | https://www.nytimes.com/1998/09/12/us/testing-of-a-president-the-media-language-is-a-concern-as-tv-covers-the-report.html | TESTING OF A PRESIDENT THE MEDIA Language Is a Concern As TV Covers the Report | By Caryn James | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-12 | https://www.nytimes.com/1998/09/12/nyregion/flight-111-s-voice-recorder-is-recovered-from-sea-floor.html | Flight 111s Voice Recorder Is Recovered From Sea Floor | By Anthony Depalma | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-12 | https://www.nytimes.com/1998/09/12/nyregion/city-suspends-three-workers-in-racial-float.html | City Suspends Three Workers In Racial Float | By Kit R Roane | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-12 | https://www.nytimes.com/1998/09/12/arts/opera-review-a-bleak-tosca-set-in-the-fascist-1930-s.html | OPERA REVIEW A Bleak Tosca Set in the Fascist 1930s | By Anthony Tommasini | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-12 | https://www.nytimes.com/1998/09/12/world/thugs-attack-demonstrators-in-cambodia-one-shot-dead.html | Thugs Attack Demonstrators In Cambodia One Shot Dead | By Seth Mydans | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-12 | https://www.nytimes.com/1998/09/12/business/international-business-a-bug-turns-up-in-us-china-trade-relations.html | INTERNATIONAL BUSINESS A Bug Turns Up in USChina Trade Relations | By Elisabeth Rosenthal | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1998-09-12 | https://www.nytimes.com/1998/09/12/sports/us-open-rafter-faces-tough-task-in-sampras.html | US OPEN Rafter Faces Tough Task in Sampras | By Christopher Clarey | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-12 | https://www.nytimes.com/1998/09/12/sports/baseball-dodgers-name-orioles-malone-their-general-manager.html | BASEBALL Dodgers Name Orioles Malone Their General Manager | By Murray Chass | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-12 | https://www.nytimes.com/1998/09/12/sports/horse-racing-belmont-s-big-fall-meeting-begins.html | HORSE RACING Belmonts Big Fall Meeting Begins | By Joseph Durso | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-12 | https://www.nytimes.com/1998/09/12/us/testing-of-a-president-the-vice-president-no-2-man-remains-no-1-ally.html | TESTING OF A PRESIDENT THE VICE PRESIDENT No 2 Man Remains No 1 Ally | By Michael Janofsky | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-12 | https://www.nytimes.com/1998/09/12/us/testing-of-a-president-rebuttal-report-s-lurid-details-are-called-humiliation-tactics.html | TESTING OF A PRESIDENT THE REBUTTAL Reports Lurid Details Are Called Humiliation Tactics | By Neil A Lewis | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-12 | https://www.nytimes.com/1998/09/12/nyregion/judge-tells-2-in-louima-case-of-lawyers-possible-conflicts.html | Judge Tells 2 in Louima Case Of Lawyers Possible Conflicts | By Joseph P Fried | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-12 | https://www.nytimes.com/1998/09/12/sports/baseball-an-erratic-irabu-loses-his-temper-and-the-game.html | BASEBALL An Erratic Irabu Loses His Temper and the Game | By Selena Roberts | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-12 | https://www.nytimes.com/1998/09/12/sports/plus-college-basketball-seton-hall-st-patrick-s-star-commits-to-pirates.html | PLUS COLLEGE BASKETBALL SETON HALL St Patricks Star Commits to Pirates | By Frank Litsky | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-12 | https://www.nytimes.com/1998/09/12/us/testing-of-a-president-the-religious-issues-king-david-inspires-plea-for-pardon.html | TESTING OF A PRESIDENT THE RELIGIOUS ISSUES King David Inspires Plea For Pardon | By Gustav Niebuhr | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-12 | https://www.nytimes.com/1998/09/12/us/testing-of-a-president-the-politics-now-the-people-will-have-a-chance-to-judge.html | TESTING OF A PRESIDENT THE POLITICS Now the People Will Have a Chance to Judge | By R W Apple Jr | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-12 | https://www.nytimes.com/1998/09/12/sports/inquiry-on-lobbying-delays-holbrooke-un-nomination.html | Inquiry on Lobbying Delays Holbrooke UN Nomination | By Philip Shenon | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-12 | https://www.nytimes.com/1998/09/12/sports/football-a-loyal-leader-goes-for-his-300th-victory.html | FOOTBALL A Loyal Leader Goes For His 300th Victory | By Joe Drape | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-12 | https://www.nytimes.com/1998/09/12/business/delay-is-expected-in-start-of-microsoft-case.html | Delay Is Expected in Start of Microsoft Case | By Dow Jones | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-12 | https://www.nytimes.com/1998/09/12/business/the-markets-stocks-bonds-dow-gets-a-lift-of-nearly-180-in-wide-rally.html | THE MARKETS STOCKS BONDS Dow Gets a Lift of Nearly 180 In Wide Rally | By Jonathan Fuerbringer | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-12 | https://www.nytimes.com/1998/09/12/world/mexico-drug-trafficker-slain-major-figure-near-us-border.html | Mexico Drug Trafficker Slain Major Figure Near US Border | By Sam Dillon | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-12 | https://www.nytimes.com/1998/09/12/us/testing-of-a-president-the-relationship-furtive-encounters-recalled-in-detail.html | TESTING OF A PRESIDENT THE RELATIONSHIP Furtive Encounters Recalled in Detail | By Jill Abramson | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-12 | https://www.nytimes.com/1998/09/12/nyregion/in-second-year-charter-schools-continue-to-gain-in-new-jersey.html | In Second Year Charter Schools Continue to Gain in New Jersey | By Maria Newman | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-12 | https://www.nytimes.com/1998/09/12/world/for-death-of-its-diplomats-iran-vows-blood-for-blood.html | For Death of Its Diplomats Iran Vows Blood for Blood | By Douglas Jehl | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-12 | https://www.nytimes.com/1998/09/12/us/testing-of-a-president-the-friend-report-suggests-jordan-suspected-affair.html | TESTING OF A PRESIDENT THE FRIEND Report Suggests Jordan Suspected Affair | By Katharine Q Seelye | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-12 | https://www.nytimes.com/1998/09/12/us/testing-of-a-president-president-president-tearful-clinton-tells-group-of-clerics-have-sinned.html | TESTING OF A PRESIDENT THE PRESIDENT Tearful Clinton Tells Group Of Clerics I Have Sinned | By James Bennet | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1998-09-12 | https://www.nytimes.com/1998/09/12/books/check-out-these-birds-they-re-not-winking.html | Check Out These Birds Theyre Not Winking | By Alex Kuczynski | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/books/books-in-brief-nonfiction-695319.html | Books in Brief Nonfiction | By Susan Shapiro | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/long-island-journal-chrysler-owner-in-70-s.html | LONG ISLAND JOURNAL Chrysler Owner In 70s | By Diane Ketcham | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/arts/the-new-season-television-filming-the-darkness-under-a-hat.html | THE NEW SEASONTELEVISION Filming the Darkness Under a Hat | By Ariel Swartley | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/movies/the-new-season-film-critic-s-choice-shouts-of-rage-at-the-way-we-are.html | THE NEW SEASONFILM CRITICS CHOICE Shouts Of Rage At the Way We Are | By Stephen Holden | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/magazine/second-sightings-eight-wish-lists-bali.html | Second Sightings Eight Wish Lists Bali | By Clyde Haberman | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/world/after-a-lift-cuban-church-has-a-letdown.html | After a Lift Cuban Church Has a Letdown | By Tim Golden | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/sports/hockey-rangers-disaster-begets-a-year-of-reckoning.html | HOCKEY Rangers Disaster Begets a Year of Reckoning | By Joe Lapointe | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/theater/the-new-season-theater-the-annotated-listings.html | THE NEW SEASONTHEATER THE ANNOTATED LISTINGS | By Peter Marks | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/us/testing-president-democrat-veteran-nixon-s-fall-now-defends-president.html | TESTING OF A PRESIDENT THE DEMOCRAT A Veteran of Nixons Fall Now Defends a President | By B Drummond Ayres Jr | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/style/pulse-fashion-game-set-and-match.html | PULSE Fashion Game Set And Match | By Monique Yazigi | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/fitting-all-the-pieces-of-the-look-together.html | Fitting All the Pieces of the Look Together | By Frances Chamberlain | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/business/investing-it-marketing-stable-fund-returns-to-ira-holders.html | INVESTING IT Marketing Stable Fund Returns to IRA Holders | By Abby Schultz | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/atlantic-city-setting-your-course.html | ATLANTIC CITY Setting Your Course | By Bill Kent | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/magazine/dubrovnik-a-glorious-phoenix.html | Dubrovnik a Glorious Phoenix | By Robert D Kaplan | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/travel/europe-fall-winter-london-revs-up.html | EUROPE FALLWINTER London Revs Up | By Benedict Nightingale | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/travel/scenes-behind-the-scenes.html | Scenes Behind the Scenes | By Lu Hanessian | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/magazine/second-sightings-eight-wish-lists-venice.html | Second Sightings Eight Wish Lists Venice | By Barbara Lazear Ascher | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/arts/the-new-season-film-five-sisters-alone-against-their-world.html | THE NEW SEASONFILM Five Sisters Alone Against Their World | By Maeve Binchy | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/us/testing-president-reaction-abroad-stupefaction-france-but-calls-for-resignation.html | TESTING OF A PRESIDENT THE REACTION ABROAD Stupefaction in France but Calls for Resignation in Britain | By Craig R Whitney | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/the-view-from-new-haven-suburbia-in-the-city-supermarket-style.html | The View FromNew Haven Suburbia in the City SupermarketStyle | By Melinda Tuhus | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/neighborhood-report-harlem-a-wary-welcome-for-a-middle-class-housing-plan.html | NEIGHBORHOOD REPORT HARLEM A Wary Welcome for a MiddleClass Housing Plan | By Nina Siegal | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/designing-programming-to-pack-the-house.html | Designing Programming to Pack the House | By Barbara Delatiner | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/travel/europe-fall-winter-stepping-forward-into-past-vienna-change-pace-chandeliers.html | EUROPE FALLWINTER STEPPING FORWARD AND INTO THE PAST Vienna A change of pace from chandeliers and Strauss | By Jane Perlez | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/books/books-in-brief-nonfiction-letter-perfect.html | Books in Brief Nonfiction Letter Perfect | By Steven Heller | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/style/critic-s-notebook-the-splash-heard-round-the-world.html | CRITICS NOTEBOOK The Splash Heard Round the World | By Amy M Spindler | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/travel/europe-fall-winter-sneak-previews-or-one-time-only.html | EUROPE FALLWINTER Sneak Previews Or OneTimeOnly | By Holland Cotter | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/us/testing-president-overview-white-house-rebuttal-starr-assails-report-smear.html | TESTING OF A PRESIDENT THE OVERVIEW WHITE HOUSE IN REBUTTAL TO STARR ASSAILS REPORT AS SMEAR CAMPAIGN | By Francis X Clines | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/arts/the-new-season-art-writing-in-light-on-the-tenement-walls.html | THE NEW SEASON ART Writing in Light on the Tenement Walls | By Amei Wallach | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/philharmonic-personalizes-its-invitations.html | Philharmonic Personalizes Its Invitations | By Barbara Delatiner | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/business/diary-819972.html | DIARY | By Bill Wellman | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/reverse-commuters-key-to-regions-growth.html | Reverse Commuters Key to Regions Growth | By Bridget Murphy | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/movies/the-new-season-film-crossing-the-gap-from-english-to-american.html | THE NEW SEASONFILM Crossing the Gap From English to American | By Margy Rochlin | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/magazine/culture-zone-out-of-order.html | Culture Zone Out of Order | By Daniel Zalewski | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/candidate-is-assailed-for-using-poll-to-get-support.html | Candidate Is Assailed for Using Poll to Get Support | By Mike Allen | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/are-you-mad-doctor.html | Are You Mad Doctor | By Dick Teresi | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/capital-trial-to-begin-for-man-accused-of-killing-for-jewelry.html | Capital Trial to Begin for Man Accused of Killing for Jewelry | By Joseph P Fried | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/dining-out-vibrant-choices-at-a-hamptons-spot.html | DINING OUT Vibrant Choices at a Hamptons Spot | By Joanne Starkey | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/magazine/second-sightings-eight-wish-lists-aran-islands.html | Second Sightings Eight Wish Lists Aran Islands | By Peter Marks | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/opinion/editorial-observer-as-team-prices-soar-only-media-can-buy.html | Editorial Observer As Team Prices Soar Only Media Can Buy | By Floyd Norris | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/books/books-in-brief-fiction-695351.html | Books in Brief Fiction | By Andy Solomon | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/style/oh-where-will-the-elite-go-to-cocoon.html | Oh Where Will the Elite Go to Cocoon | By Monique P Yazigi | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1998-09-13 | https://www.nytimes.com/1998/09/13/world/fires-posing-greater-risk-as-amazon-grows-drier.html | Fires Posing Greater Risk As Amazon Grows Drier | By Diana Jean Schemo | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/business/spending-it-these-memories-are-made-of-cash.html | SPENDING IT These Memories Are Made of Cash | By Bill Dedman | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/us/testing-president-legacy-clinton-library-planned-tough-questions-abound.html | TESTING OF A PRESIDENT THE LEGACY As Clinton Library Is Planned Tough Questions Abound | By Kevin Sack | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/travel/europe-fall-winter-stepping-forward-into-past-paris-new-subway-line-for-new.html | EUROPE FALLWINTER STEPPING FORWARD AND INTO THE PAST Paris A new subway line for a new century | By Craig R Whitney | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/us/gop-details-tax-cut-plan-with-benefits-for-3-groups.html | GOP Details TaxCut Plan With Benefits For 3 Groups | By Richard W Stevenson | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/arts/the-new-season-dance-cultivating-everything-from-tango-to-classical.html | THE NEW SEASONDANCE Cultivating Everything From Tango To Classical | By Elizabeth Kaye | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/artist-takes-an-idea-and-turns-it-into-a-toy.html | Artist Takes an Idea And Turns It Into a Toy | By Lynne Ames | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/magazine/second-sightings-eight-wish-lists-copenhagen.html | Second Sightings Eight Wish Lists Copenhagen | By Anita Gates | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/us/on-the-1998-campaign-the-democratic-candidates-for-governor-at-a-glance.html | THE 1998 CAMPAIGN The Democratic Candidates for Governor at a Glance | By Richard PerezPena | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/sports/college-football-mcnown-leads-bruins-romp-no-heisman-contest-here.html | COLLEGE FOOTBALL McNown Leads Bruins Romp No Heisman Contest Here | By Ed Guzman | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/us/alaska-delegation-pushes-agenda-of-development.html | Alaska Delegation Pushes Agenda of Development | By John H Cushman Jr | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/business/investing-it-a-fund-manager-in-kansas-keeps-his-eye-on-europe.html | INVESTING IT A Fund Manager In Kansas Keeps His Eye on Europe | By Lawrence Strauss | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/in-brief-at-last-a-town-will-get-its-own-address.html | IN BRIEF At Last A Town Will Get Its Own Address | By Steve Strunsky | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/school-boards-find-ruling-on-expulsion-is-troubling.html | School Boards Find Ruling on Expulsion Is Troubling | By Richard Weizel | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/fyi-803596.html | FYI | By Adam Gershenson | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/travel/europe-fall-winter-stepping-forward-into-past-moscow-cathedral-razed-stalin.html | EUROPE FALLWINTER STEPPING FORWARD AND INTO THE PAST Moscow A cathedral razed by Stalin rises again | By Celestine Bohlen | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/world/for-primakov-now-comes-the-hard-part-finding-a-plan-that-will-save-russia.html | For Primakov Now Comes the Hard Part Finding a Plan That Will Save Russia | By Celestine Bohlen | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/weekinreview/ideas-trends-big-bang-theory-blast-past-makes-baseball-a-current-event.html | Ideas Trends BigBang Theory A Blast From the Past Makes Baseball a Current Event | By Alan Schwarz | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/art-beyond-the-familiar-toulouse-lautrec.html | ART Beyond the Familiar ToulouseLautrec | By William Zimmer | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/books/new-noteworthy-paperbacks-694452.html | New  Noteworthy Paperbacks | By Scott Veale | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/the-guide-773514.html | THE GUIDE | By Eleanor Charles | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/neighborhood-report-upper-west-side-upper-manhattan-this-stop-b-c-spell-walk.html | NEIGHBORHOOD REPORT UPPER WEST SIDEUPPER MANHATTAN At This Stop B and C Spell Walk | By Nina Siegal | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/world/bosnian-elections-test-western-resolve.html | Bosnian Elections Test Western Resolve | By Mike OConnor | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/neighborhood-report-lower-east-side-last-call-for-new-bars-trendy-clothiers-move.html | NEIGHBORHOOD REPORT LOWER EAST SIDE Last Call for New Bars Trendy Clothiers Move In | By Alisa Tang | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/movies/the-new-season-film-beginning-at-the-ending-at-the-bates-motel.html | THE NEW SEASONFILM Beginning at the Ending at the Bates Motel | By Franz Lidz | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/books/books-in-brief-fiction-jungle-girl.html | Books in Brief Fiction Jungle Girl | By Elizabeth Gaffney | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/pets-getting-a-response-without-nagging.html | PETS Getting a Response Without Nagging | By Sarah Hodgson | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/style/tough-times-on-the-children-s-pageant-circuit.html | Tough Times on the Childrens Pageant Circuit | By Alex Kuczynski | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/neighborhood-report-jamaica-estates-old-invitation-new-twist.html | NEIGHBORHOOD REPORT JAMAICA ESTATES Old Invitation New Twist | By Marcia Biederman | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/us/testing-president-strategy-clinton-s-legal-team-awaits-public-a-response-his.html | TESTING OF A PRESIDENT THE STRATEGY Clintons Legal Team Awaits the Publics Response to His Risky Political Gamble | By James Bennet and Don van Natta Jr | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/arts/the-new-season-classical-music-critic-s-choice-adventures-all-in-a-row.html | THE NEW SEASONCLASSICAL MUSIC CRITICS CHOICE Adventures All in a Row | By Bernard Holland | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/weekinreview/september-6-12-relief-for-north-korea.html | SEPTEMBER 612 Relief for North Korea | By David E Sanger | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/movies/new-season-film-up-coming-alessandro-nivola-family-painters-quick-change-artist.html | THE NEW SEASONFILM UP AND COMING Alessandro Nivola From a Family of Painters a QuickChange Artist | By Justine Elias | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/us/testing-president-independent-counsel-starr-report-recalls-outlook-preacher.html | TESTING OF A PRESIDENT THE INDEPENDENT COUNSEL Starr Report Recalls Outlook Of a Preacher in Rural Texas | By Michael Winerip | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/magazine/food-autumn-maize.html | Food Autumn Maize | By Molly ONeill | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/dining-out-adventures-in-indian-regional-cuisine.html | DINING OUT Adventures in Indian Regional Cuisine | By Patricia Brooks | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/books/suicide-was-painful.html | Suicide Was Painful | By Terry Teachout | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/arts/the-new-season-pop-jazz-where-to-invest-a-wealth-of-talents.html | THE NEW SEASONPOP JAZZ Where to Invest a Wealth of Talents | By Ann Powers | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/us/testing-president-committee-widely-respected-conservative-will-head-inquiry.html | TESTING OF A PRESIDENT THE COMMITTEE Widely Respected Conservative Will Head Inquiry | By Elaine Sciolino | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/neighborhood-report-broad-channel-bungalows-bay-get-some-imposing-neighbors.html | NEIGHBORHOOD REPORT BROAD CHANNEL Bungalows by the Bay Get Some Imposing Neighbors | By Richard Weir | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/arts/new-season-photography-critic-s-choice-career-that-moved-man-machine.html | THE NEW SEASONPHOTOGRAPHY CRITICS CHOICE A Career That Moved From Man to Machine | By Vicki Goldberg | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/weekinreview/the-nation-impeachment-or-censure-either-precedent-o-ugly.html | The Nation Impeachment or Censure Either Precedents Ugly | By Tom Kuntz | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/stepping-back-from-the-brink-at-adelphi.html | Stepping Back From the Brink at Adelphi | By Linda F Burghardt | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/weekinreview/the-world-gaining-currency-the-invisible-hand-s-new-strong-arm.html | The World Gaining Currency The Invisible Hands New Strong Arm | By David E Sanger | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/neighborhood-report-harlem-home-sweet-home-not-with-the-rats-out-there.html | NEIGHBORHOOD REPORT HARLEM Home Sweet Home Not With the Rats Out There | By Corey Kilgannon | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/books/crime-694118.html | Crime | By Marilyn Stasio | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/us/rally-organizers-miss-with-youths-in-2-cities.html | Rally Organizers Miss With Youths in 2 Cities | By Rick Bragg and Nichole M Christian | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/business/investing-it-lucent-on-the-loose-come-october-it-can-swallow-bigger-fish.html | INVESTING IT Lucent on the Loose Come October It Can Swallow Bigger Fish | By Seth Schiesel and Laura M Holson | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/books/bookend-want-to-buy-a-rare-book-click-here.html | BOOKEND Want to Buy a Rare Book Click Here | By D T Max | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/arts/the-new-season-photography-the-annotated-listings.html | THE NEW SEASONPHOTOGRAPHY THE ANNOTATED LISTINGS | BY Margarett Loke | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/travel/q-and-a-738050.html | Q and A | By Ray Cormier | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/magazine/is-there-room-on-a-republican-ticket-for-another-bush.html | Is There Room on a Republican Ticket for Another Bush | By Sam Howe Verhovek | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/realestate/habitats-10th-street-seventh-avenue-south-place-village-with-charm-marais.html | Habitats10th Street and Seventh Avenue South A Place in the Village With Charm of the Marais | By Trish Hall | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/shots-fired-into-brooklyn-crowd-killing-one-and-wounding-3.html | Shots Fired Into Brooklyn Crowd Killing One and Wounding 3 | By Glenn Collins | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/movies/the-new-season-film-one-of-a-kind-guide-to-the-city-he-loves.html | THE NEW SEASONFILM OneofaKind Guide To the City He Loves | By Joe Neumaier | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/world/mozambique-s-austerity-puts-it-on-brink-of-a-boom.html | Mozambiques Austerity Puts It on Brink of a Boom | By Donald G McNeil Jr | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/sports/sports-of-the-times-where-are-the-raging-hordes-of-yesteryear.html | Sports of the Times Where Are the Raging Hordes of Yesteryear | By George Vecsey | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/no-headline-830682.html | No Headline | By Eric Pace | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/books/books-in-brief-nonfiction-695297.html | Books in Brief Nonfiction | By Carolyn T Hughes | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/books/books-in-brief-fiction-695408.html | Books in Brief Fiction | By Maggie Garb | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1998-09-13 | https://www.nytimes.com/1998/09/13/sports/backtalk-an-offbeat-tete-a-tete-but-it-s-classic-arliss.html | BACKTALK An Offbeat TeteaTete But Its Classic Arliss | By Robert Lipsyte | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/books/bridges-in-the-sand.html | Bridges in the Sand | By Suzanne Ruta | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/sports/plus-rowing-world-championships-redgrave-captures-8th-career-title.html | PLUS ROWING  WORLD CHAMPIONSHIPS Redgrave Captures 8th Career Title | By Norman HildesHeim | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/weekinreview/the-world-the-lawsuits-pile-up-matching-the-list-of-atrocities.html | The World The Lawsuits Pile Up Matching the List of Atrocities | By David Rohde | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/police-in-brooklyn-seek-serial-rapist-in-subway-assaults.html | Police in Brooklyn Seek Serial Rapist In Subway Assaults | By Kit R Roane | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/our-towns-from-streets-to-salvation-in-the-suburbs.html | Our Towns From Streets To Salvation In the Suburbs | By Jane Gross | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/art-life-in-albania-captured-in-photographs.html | ART Life in Albania Captured in Photographs | By Vivien Raynor | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/movies/the-new-season-film-looking-ahead-awaiting-kubrick-malick-mail.html | THE NEW SEASONFILM LOOKING AHEAD Awaiting Kubrick Malick Mail | Compiled by Michele Willens | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/business/spending-it-a-sales-pitch-right-under-your-nose.html | SPENDING IT A Sales Pitch Right Under Your Nose | By Kate Murphy | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/books/its-a-guy-thing.html | Its a Guy Thing | By Peggy Kaye | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/sports/college-football-syracuse-raises-its-profile-by-quieting-the-wolverines.html | COLLEGE FOOTBALL Syracuse Raises Its Profile By Quieting the Wolverines | By Timothy W Smith | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/business/earning-it-aiming-to-thwart-theft-behind-the-counter.html | EARNING IT Aiming to Thwart Theft Behind the Counter | By Noelle Knox | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/neighborhood-report-flushing-ground-for-burial-or-play.html | NEIGHBORHOOD REPORT FLUSHING Ground for Burial or Play | By Richard Weir | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/sports/college-football-the-cadets-show-little-promise-in-a-close-loss-to-a-powerhouse.html | COLLEGE FOOTBALL The Cadets Show Little Promise in a Close Loss to a Powerhouse | By William N Wallace | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/style/cuttings-this-week-buy-new-plants-and-tend-the-old-ones.html | Birth of a Salesman Andrew Spano Live From China | By Donna Greene | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/style/cuttings-this-week-buy-new-plants-and-tend-the-old-ones.html | CUTTINGS THIS WEEK Buy New Plants and Tend the Old Ones | By Patricia Jonas | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/in-person-on-the-front-lines.html | IN PERSON On the Front Lines | By Laura Mansnerus | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/t-magazine/three-men-in-a-boat-exploring-caribbean-costa-rica.html | Three Men In a Boat Exploring Caribbean Costa Rica | By David Cates | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/soapbox-struggling-to-save-bryant-park.html | SOAPBOX Struggling to Save Bryant Park | By Andrew Heiskell With Ralph Graves | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/style/pulse-soft-decor.html | PULSE Soft Decor | By Karen Robinovitz | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/sports/baseball-behind-the-mystique-a-quiet-private-life.html | BASEBALL Behind the Mystique A Quiet Private Life | By Dave Anderson | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1998-09-13 | https://www.nytimes.com/1998/09/13/us/testing-president-legal-case-constitutional-law-scholars-say-public-will-be.html | TESTING OF A PRESIDENT THE LEGAL CASE Constitutional Law Scholars Say Public Will Be the Judge | By William Glaberson | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/style/pulse-to-dial-for.html | PULSE TO DIAL FOR | By William L Hamilton | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/connecticut-guide-773140.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/automobiles/behind-wheel-1999-infiniti-g20-reviving-old-name-tap-hot-market-for-low-price.html | BEHIND THE WHEEL1999 Infiniti G20 Reviving an Old Name To Tap a Hot Market For LowPrice Luxury | By Michelle Krebs | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/movies/the-new-season-film-the-annotated-listings.html | THE NEW SEASONFILM THE ANNOTATED LISTINGS | BY Stephen Holden | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/t-magazine/indianapolis-basketball-and-beyond.html | Indianapolis Basketball and Beyond | By Michael Z Lewin | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/in-the-garden-inviting-wildlife-to-dine.html | IN THE GARDEN Inviting Wildlife To Dine | By Joan Lee Faust | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/movies/the-new-season-film-ain-t-too-proud-to-obsess-all-over-again.html | THE NEW SEASONFILM Aint Too Proud to Obsess All Over Again | By Ken Tucker | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/today-s-lesson-what-s-bagel-austrians-fill-need-for-teachers-learn-lingo.html | Todays Lesson Whats a Bagel Austrians Fill a Need for Teachers and Learn the Lingo | By Jacques Steinberg | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/travel/a-thriving-lively-port.html | A Thriving Lively Port | By Michael Gorra | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/quick-bite-westwood-sticking-to-the-fundamentals-of-scones.html | QUICK BITEWESTWOOD Sticking to the Fundamentals of Scones | By David Corcoran | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/q-a-dwight-g-smith-tracking-birds-for-insights-on-all-of-nature.html | QADwight G Smith Tracking Birds for Insights on All of Nature | By Robert Dubrow | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/weekinreview/ideas-trends-how-schools-measure-the-talent-to-teach.html | Ideas  Trends How Schools Measure the Talent to Teach | By Randal C Archibold | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/swissair-pilots-got-bad-data-officials-say.html | Swissair Pilots Got Bad Data Officials Say | By Anthony Depalma | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/new-yorkers-co-a-sixth-branch-in-an-indian-restaurant-chain.html | NEW YORKERS  CO A Sixth Branch In an Indian Restaurant Chain | By Alexandra McGinley | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/sports/pro-football-raiders-secondary-a-perfect-fit-for-woodson.html | PRO FOOTBALL Raiders Secondary a Perfect Fit for Woodson | By Thomas George | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/magazine/style-amazing-gres.html | Style Amazing Gres | By Dana Thomas | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/sports/baseball-notebook-if-the-yankees-had-mcgwire-would-mcgwire-have-the-record.html | BASEBALL NOTEBOOK If the Yankees Had McGwire Would McGwire Have the Record | By Murray Chass | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/arts/new-season-arts-artifacts-critic-s-choice-casting-eye-artful-books-asian-art.html | THE NEW SEASONARTS  ARTIFACTS CRITICS CHOICE Casting an Eye On Artful Books And Asian Art | By Rita Reif | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/business/investing-it-trading-in-the-rumor-mill-an-entrepreneur-harvests-the.html | INVESTING IT Trading in the Rumor Mill An Entrepreneur Harvests The Market Grapevine | By James A Anderson | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/out-of-order-teach-your-children-it-s-all-luck.html | OUT OF ORDER Teach Your Children Its All Luck | By David Bouchier | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/world/most-consuming-more-and-the-rich-much-more.html | Most Consuming More and the Rich Much More | By Barbara Crossette | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/movies/the-new-season-film-if-it-s-ghastly-why-is-everyone-laughing.html | THE NEW SEASONFILM If Its Ghastly Why Is Everyone Laughing | By Ted Loos | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/us/testing-president-public-florida-varied-emotions-sense-bewilderment.html | TESTING OF A PRESIDENT THE PUBLIC In Florida Varied Emotions And Sense of Bewilderment | By Mireya Navarro | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/suspended-police-officer-apologizes-calling-float-a-big-mistake.html | Suspended Police Officer Apologizes Calling Float a Big Mistake | By Kit R Roane | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/playing-in-the-neighborhood-803561.html | PLAYING IN THE NEIGHBORHOOD | By Alexandra McGinley | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/arts/the-new-season-art-the-annotated-listings.html | THE NEW SEASONART THE ANNOTATED LISTINGS | BY Holland Cotter | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/travel/europe-fall-winter-stepping-forward-into-past-frankfurt-europe-s-hub-gets-better.html | EUROPE FALLWINTER STEPPING FORWARD AND INTO THE PAST Frankfurt Europes hub gets better but stop for the ballet | By Edmund L Andrews | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/in-the-garden-visiting-rights-even-invitations-for-wildlife.html | IN THE GARDEN Visiting Rights Even Invitations for Wildlife | By Joan Lee Faust | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/weekinreview/september-6-12-un-extends-iraq-sanctions.html | SEPTEMBER 612 UN Extends Iraq Sanctions | By Barbara Crossette | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/movies/the-new-season-film-the-stresses-of-distilling-drama-from-life.html | THE NEW SEASONFILM The Stresses of Distilling Drama From Life | By Carey Goldberg | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/us/testing-president-president-for-clinton-focus-address-policy.html | TESTING OF A PRESIDENT THE PRESIDENT For Clinton The Focus In an Address Is on Policy | By James Bennet | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/art-review-in-abstraction-welcome-room-for-discovery.html | ART REVIEW In Abstraction Welcome Room for Discovery | By William Zimmer | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/sports/us-open-rafter-overcomes-a-hobbled-sampras.html | US OPEN Rafter Overcomes a Hobbled Sampras | By Harvey Araton | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/us/testing-of-a-president-the-first-lady-public-poise-reveals-little-about-clintons.html | TESTING OF A PRESIDENT THE FIRST LADY Public Poise Reveals Little About Clintons | By Melinda Henneberger | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/realestate/if-you-re-thinking-living-atlantic-beach-li-barrier-island-family-aura.html | If Youre Thinking of Living In Atlantic Beach LI On a Barrier Island a Family Aura | By Vivien Kellerman | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/style/vows-maddie-corman-and-jace-alexander.html | VOWS Maddie Corman and Jace Alexander | By Lois Smith Brady | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/books/sensuous-empire.html | Sensuous Empire | By Miranda Seymour | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/new-jersey-less-than-a-country-club-but-much-more.html | NEW JERSEY Less Than a Country Club but Much More | By Debra Galant | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/boys-and-girls-back-to-school-in-uniform-style.html | Boys and Girls Back to School In Uniform Style | By Frances Chamberlain | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| 1998-09-13 | https://www.nytimes.com/1998/09/13/magazi ne/on-language-plugged-in-to-broadway.html | ON LANGUAGE Plugged In To Broadway | By Richard Weiner | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/arts/the-new-season-arts-artifacts-the-annotated-listings.html | THE NEW SEASONARTS  ARTIFACTS THE ANNOTATED LISTINGS | BY Mitchell Owens | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/magazi ne/umbria-timeless-and-enduring.html | Umbria Timeless and Enduring | By Barry Unsworth | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/tv/cove r-story-and-the-winner-is-or-should-be.html | COVER STORY And the Winner Is or Should Be | By Anita Gates | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/magazi ne/second-sightings-eight-wish-lists-la-paz.html | Second Sightings Eight Wish Lists La Paz | By Kate Wheeler | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/world/ cambodian-prince-offers-way-to-end-stalemate.html | Cambodian Prince Offers Way to End Stalemate | By Seth Mydans | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/books/ a-family-apart.html | A Family Apart | By Claire Messud | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregi on/stratford-rethinks-its-base.html | Stratford Rethinks Its Base | By Fred Musante | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregi on/jerseyana-at-these-wells-no-buckets-or-wishes-but-clean-cold-water.html | JERSEYANA At These Wells No Buckets or Wishes but Clean Cold Water | By Andrea Kannapell | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/sports/ baseball-from-colonel-to-boss-to-good-old-gehrig.html | BASEBALL From Colonel to Boss To Good Old Gehrig | By Dave Anderson | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregi on/on-politics-on-one-mayor-s-mind-t-shirts-and-a-lot-more.html | On Politics On One Mayors Mind TShirts and a Lot More | By Iver Peterson | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregi on/memories-and-the-planes-that-made-them.html | Memories and the Planes That Made Them | By Marcelle S Fischler | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/magazi ne/his-debut-as-a-woman.html | His Debut as a Woman | By Andrew Jacobs | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/opinio n/liberties-pulp-nonfiction.html | Liberties Pulp Nonfiction | By Maureen Dowd | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/opinio n/word-image-snoops-or-germs.html | Word  Image Snoops or Germs | By Max Frankel | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/sports/ national-league-roundup-sosa-reaches-ruth-s-60-and-the-chase-isn-t-over.html | NATIONAL LEAGUE ROUNDUP Sosa Reaches Ruths 60 And the Chase Isnt Over | By Bill Dedman | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregi on/in-brief-shedding-its-skin.html | IN BRIEF Shedding Its Skin | By Elsa Brenner | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/weekin review/volunteer-now-that-s-an-order.html | Volunteer Now Thats an Order | By Dirk Johnson | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/busine ss/funds-watch-the-welcome-mat-is-back.html | FUNDS WATCH The Welcome Mat Is Back | By Carole Gould | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/sports/ us-open-australia-has-three-reasons-to-rejoice.html | US OPEN Australia Has Three Reasons To Rejoice | By Christopher Clarey | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/arts/the-new-season-television-the-annotated-listings.html | THE NEW SEASONTELEVISION THE ANNOTATED LISTINGS | By Bill Carter | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/books/t he-searchers.html | The Searchers | By Annette Kobak | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregi on/from-bust-to-boom-a-deeper-stronger-economy.html | From Bust to Boom A Deeper Stronger Economy | By Thomas J Lueck | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| 1998-09-13 | https://www.nytimes.com/1998/09/13/magazine/lives-speaking-in-tongues.html | Lives Speaking in Tongues | By Toure | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/us/primary-race-leads-gop-to-a-fork-in-the-road.html | Primary Race Leads GOP to a Fork in the Road | By Sam Howe Verhovek | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/sports/the-boating-report-in-the-hunt-for-perfect-spot-on-a-long-line.html | THE BOATING REPORT In the Hunt For Perfect Spot On a Long Line | By Barbara Lloyd | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/community-from-thrift-shops-bargains-for-customers-and-bounty-for.html | COMMUNITY From Thrift Shops Bargains for Customers and Bounty for Hospitals | By Margie Druss Fodor | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/world/bosnia-massacre-mars-do-right-self-image-the-dutch-hold-dear.html | Bosnia Massacre Mars DoRight SelfImage the Dutch Hold Dear | By Marlise Simons | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/us/duke-hopes-gateses-gift-will-inspire-new-genius.html | Duke Hopes Gateses Gift Will Inspire New Genius | By Karen W Arenson | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/dining-out-a-place-for-casual-eating-in-pawling.html | DINING OUT A Place for Casual Eating in Pawling | By M H Reed | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/weekinreview/september-6-12-reno-announces-review-of-democrats-campaign-ads.html | SEPTEMBER 612 Reno Announces Review Of Democrats Campaign Ads | By David Johnston | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/neighborhood-report-upper-west-side-upper-manhattan-on-the-prowl-for-strays.html | NEIGHBORHOOD REPORT UPPER WEST SIDEUPPER MANHATTAN On the Prowl for Strays | By Corey Kilgannon | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/sports/pro-football-for-giants-gray-growing-up-was-a-lesson-in-history.html | PRO FOOTBALL For Giants Gray Growing Up Was a Lesson in History | By Bill Pennington | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/books/innocence-and-experience.html | Innocence and Experience | By Rand Richards Cooper | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/neighborhood-report-new-york-up-close-the-key-to-the-city-few-copies.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE The Key to the City Few Copies | By David Kirby | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/misunderstandings-led-to-melee-at-rally-in-harlem.html | Misunderstandings Led to Melee at Rally in Harlem | The following article was reported by Dan Barry David M Halbfinger and Kit R Roane and Was Written By Mr Barry and Mr Halbfinger | | | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/realestate/streetscapes-50th-street-broadway-seventh-avenue-once-home-horses-now-home-cats.html | Streetscapes50th Street from Broadway to Seventh Avenue Once the Home of Horses Now the Home of Cats | By Christopher Gray | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/judge-tries-to-force-ex-wife-of-a-terrorism-suspect-to-testify.html | Judge Tries to Force ExWife of a Terrorism Suspect to Testify | By Ronald Smothers | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/arts/the-new-season-art-critic-s-choice-pollock-and-monet-distant-kinship.html | THE NEW SEASONART CRITICS CHOICE Pollock and Monet Distant Kinship | By Michael Kimmelman | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/suit-settled-survivor-relives-holocaust.html | Suit Settled Survivor Relives Holocaust | By Darice Bailer | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/style/a-night-out-with-page-crosland-keeping-spirits-up-courtside.html | A NIGHT OUT WITH Page Crosland Keeping Spirits Up Courtside | By Monique P Yazigi | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/world/iran-angered-by-a-promise-that-proved-to-be-hollow.html | Iran Angered By a Promise That Proved To Be Hollow | By Douglas Jehl | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1998-09-13 | https://www.nytimes.com/1998/09/13/the-new-season-art-a-cubist-vision-of-theater-as-sculpture-in-motion.html | THE NEW SEASONART A Cubist Vision of Theater as Sculpture in Motion | By Matt Wolf | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/new-yorkers-co-trend-aware-clothes-in-the-east-village.html | NEW YORKERS  CO TrendAware Clothes In the East Village | BY Alexandra McGinley | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/us/testing-president-candidates-comments-clinton-are-consistently-guarded.html | TESTING OF A PRESIDENT THE CANDIDATES Comments on Clinton Are Consistently Guarded | By Richard PerezPena | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/theater/critic-s-choice-high-hopes-for-three-chameleons.html | CRITICS CHOICE High Hopes for Three Chameleons | By Ben Brantley | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/books/books-in-brief-nonfiction-695335.html | Books in Brief Nonfiction | By Paula Friedman | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/magazine/a-german-leftist-who-loves-to-count-beans.html | A German Leftist Who Loves To Count Beans | By Peter Schneider | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/travel/europe-fallwinter-stepping-forward-into-past-geneva-choose-your-theater-one.html | EUROPE FALLWINTER STEPPING FORWARD AND INTO THE PAST Geneva Choose your theater one plush one stark | By Paul Hofmann | | | | | | |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/home-clinic-preparations-for-working-on-walls.html | HOME CLINIC Preparations for Working on Walls | By Edward R Lipinski | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/theater/honoring-tennessee-williams.html | THEATER Honoring Tennessee Williams | By Alvin Klein | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/arts/the-new-season-architecture.html | THE NEW SEASONARCHITECTURE | By Herbert Muschamp | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/books/acts-of-mercy.html | Acts of Mercy | By Rosemary Mahoney | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/was-there-a-saint-born-in-waterbury.html | Was There a Saint Born in Waterbury | By Frances Chamberlain | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/realestate/in-the-region-long-island-upscale-rental-developments-continue-to-grow.html | In the RegionLong Island Upscale Rental Developments Continue to Grow | By Diana Shaman | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/weekinreview/september-6-12-the-dow-feels-the-yo-yo-effect.html | SEPTEMBER 612 The Dow Feels the YoYo Effect | By Edward Wyatt | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/books/books-in-brief-fiction.html | Books in Brief Fiction | By Linda Barrett Osborne | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/sports/baseball-even-with-wells-yankees-lack-that-fighting-spirit.html | BASEBALL Even With Wells Yankees Lack That Fighting Spirit | By Selena Roberts | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/books/the-magician.html | The Magician | By Mavis Gallant | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/t-magazine/second-sightings-eight-wish-lists-london.html | Second Sightings Eight Wish Lists London | By Peter Benchley | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/travel/travel-advisory-737810.html | TRAVEL ADVISORY | By Joseph Siano | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/sports/us-open-davenport-proves-to-be-too-powerful-for-hingis.html | US OPEN Davenport Proves to Be Too Powerful for Hingis | By Robin Finn | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/arts/the-new-season-pop-jazz-the-annotated-listings.html | THE NEW SEASON POPJAZZ THE ANNOTATED LISTINGS | By Ben Ratliff | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/art-reviews-fresh-looks-at-prints-and-a-town.html | ART REVIEWS Fresh Looks at Prints and a Town | By Helen A Harrison | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1998-09-13 | https://www.nytimes.com/1998/09/13/weekinreview/the-world-politics-and-business-the-chancellor-s-game-follow-the-real-leaders.html | The World Politics and Business The Chancellors Game Follow the Real Leaders | By Alan Cowell | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/in-brief-white-plains-center.html | IN BRIEF White Plains Center | By Elsa Brenner | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/sports/pro-football-jets-offensive-line-will-put-bad-attitude-to-good-use.html | PRO FOOTBALL Jets Offensive Line Will Put Bad Attitude to Good Use | By Gerald Eskenazi | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/travel/europe-fall-winter-following-a-different-drumbeat.html | EUROPE FALLWINTER Following a Different Drumbeat | By Paul Griffiths | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/busine us/back-to-vietnam-this-time-to-build.html | Back to Vietnam This Time to Build | By Mark Landler | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/us/testing-president-vice-president-gore-makes-strong-statement-his-support-for.html | TESTING OF A PRESIDENT THE VICE PRESIDENT Gore Makes a Strong Statement Of His Support for the President | By Michael Janofsky | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/sports/baseball-mets-fall-back-in-wild-card-bid.html | BASEBALL Mets Fall Back in WildCard Bid | By Jason Diamos | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/books/with-love-and-squalor.html | With Love and Squalor | By Katha Pollitt | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/easing-the-passing-of-the-torch-in-companies.html | Easing the Passing of the Torch in Companies | By Penny Singer | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/us/northwest-s-pilots-approve-pact-ending-2-week-strike.html | Northwests Pilots Approve Pact Ending 2Week Strike | By Laurence Zuckerman | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/us/political-aristocrats-seek-vote-of-working-man.html | Political Aristocrats Seek Vote of Working Man | By Dirk Johnson | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/books/private-parts.html | Private Parts | By Lisa Zeidner | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/sports/college-football-the-stories-and-tears-flow-for-paterno-s-300th.html | COLLEGE FOOTBALL The Stories and Tears Flow for Paternos 300th | By Joe Drape | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/busine us/viewpoint-little-industries-mean-a-lot-to-manhattan.html | VIEWPOINT Little Industries Mean a Lot to Manhattan | By Joel Kotkin | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/opinion/opinion-lowering-the-gate-on-paradise.html | OPINION Lowering the Gate on Paradise | By Rob Buchanan | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/us/long-island-vines.html | LONG ISLAND VINES | By Howard G Goldberg | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/us/clifford-grobstein-82-biologist-who-applied-ethics-to-research.html | Clifford Grobstein 82 Biologist Who Applied Ethics to Research | By Denise Grady | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/neighborhood-report-carroll-gardens-people-say-chickens-are-tough-neighbors.html | NEIGHBORHOOD REPORT CARROLL GARDENS People Say Chickens Are Tough Neighbors | By Richard Weir | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/neighborhood-report-carroll-gardens-blackout-murder-mystery.html | NEIGHBORHOOD REPORT CARROLL GARDENS Blackout Murder Mystery | By Edward Lewine | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/movies/the-new-seasonfilm-up-coming-monica-potter-early-lesson-self-confidence-pays-off.html | THE NEW SEASONFILM UP AND COMING Monica Potter An Early Lesson in SelfConfidence Pays Off | By Justine Elias | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/partnership-of-affinity-that-defies-affiliations.html | Partnership Of Affinity That Defies Affiliations | By Elsa Brenner | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1998-09-13 | https://www.nytimes.com/1998/09/13/books/it-s-easier-being-gay.html | Its Easier Being Gay | By Caleb Crain | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/neighborhood-report-central-park-restore-the-shell-neighbors-say.html | NEIGHBORHOOD REPORT CENTRAL PARK Restore the Shell Neighbors Say | By Corey Kilgannon | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/the-sunshine-hotel.html | The Sunshine Hotel | By David Isay With Stacy Abramson | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/in-brief-bird-habitats.html | IN BRIEF Bird Habitats | By Elsa Brenner | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/weekinreview/the-nation-out-of-control-after-starr-s-report-fallout-beyond-clinton.html | The Nation Out Of Control After Starrs Report Fallout Beyond Clinton | By David E Rosenbaum | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/travel/europe-fall-winter-stepping-forward-into-past-london-new-train-plane-traveler-s.html | EUROPE FALLWINTER STEPPING FORWARD AND INTO THE PAST London A new train to the plane is a travelers dream | By Sarah Lyall | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/soapbox-njrepssowhatcom.html | SOAPBOX njrepssowhatcom | By Jim Tosone | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/style/the-details-jackets-from-a-to-b.html | THE DETAILS Jackets From A to B | By David Colman | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/sports/pro-football-the-broncos-shanahan-is-ruthless-for-a-reason.html | PRO FOOTBALL The Broncos Shanahan Is Ruthless for a Reason | By Mike Freeman | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/books/books-in-brief-fiction.html | Books in Brief Fiction | By Peter Bricklebank | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/weekinreview/september-6-12-method-to-pick-baby-s-sex.html | SEPTEMBER 612 Method to Pick Babys Sex | By Gina Kolata | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/books/books-in-brief-fiction-695378.html | Books in Brief Fiction | By Anderson Tepper | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/bronx-assemblywoman-is-facing-a-tough-challenge.html | Bronx Assemblywoman Is Facing a Tough Challenge | By Jonathan P Hicks | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/they-say-hes-perfect-for-the-job-because-he-s-good-with-figures.html | They Say Hes Perfect for the Job Because Hes Good With Figures | By Bill Kent | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/weekinreview/september-6-12-progress-toward-safer-beef.html | SEPTEMBER 612 Progress Toward Safer Beef | By Hubert B Herring | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/weekinreview/september-6-12-campaign-finance-bill-dies.html | SEPTEMBER 612 Campaign Finance Bill Dies | By Eric Schmitt | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/arts/the-new-season-pop-jazz-critic-s-choice-a-jagged-voice-comes-back-a-star.html | THE NEW SEASONPOP JAZZ CRITICS CHOICE A Jagged Voice Comes Back a Star | By Jon Pareles | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/books/books-in-brief-nonfiction-695300.html | Books in Brief Nonfiction | By Brooke Allen | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/magazine/second-sightings-eight-wish-lists-germany.html | Second Sightings Eight Wish Lists Germany | By Katherine Ashenburg | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/us/testing-of-a-president-news-analysis-the-dangerous-road-clinton-must-navigate.html | TESTING OF A PRESIDENT NEWS ANALYSIS The Dangerous Road Clinton Must Navigate | By R W Apple Jr | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/movies/new-season-film-up-and-coming-reese-witherspoon-commitment-success-age-ambivalence.html | THE NEW SEASONFILM UP AND COMING Reese Witherspoon Commitment Success and the Age of Ambivalence | By Elysa Gardner | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregi on/environment-counting-deer-and-counting-on-hunting-to-cull-them.html | ENVIRONMENT Counting Deer and Counting on Hunting to Cull Them | By Andrea Kannapell | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/theater /the-new-season-classical-music-uncovering-the-opera-within-streetcar.html | THE NEW SEASON  CLASSICAL MUSIC Uncovering the Opera Within Streetcar | By Matthew Gurewitsch | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/tv/sign off-a-hardy-heroine-gets-her-resolve-back.html | SIGNOFF A Hardy Heroine Gets Her Resolve Back | By William Grimes | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/books/ death-merchant.html | Death Merchant | By James Polk | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregi on/in-brief-boat-licenses.html | IN BRIEF Boat Licenses | By Elsa Brenner | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/magazi ne/in-paris-finding-the-true-bistro-a-vin.html | In Paris Finding the True Bistro a Vin | By Jacqueline Friedrich | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/theater /the-new-season-theater-looking-ahead-wish-lists-and-cheers-for-talent-at-home.html | THE NEW SEASONTHEATER LOOKING AHEAD Wish Lists And Cheers For Talent At Home | Compiled by Andrea Stevens | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/travel/ what-s-doing-in-milan.html | WHATS DOING IN Milan | By John Tagliabue | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/movies /new-season-film-up-coming-hope-davis-lucky-for-her-she-flunked-nuprin-audition.html | THE NEW SEASONFILM UP AND COMING Hope Davis Lucky for Her She Flunked the Nuprin Audition | By Dana Kennedy | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/realest ate/commercial-property-development-plans-amid-stock-market-s-volatility-air.html | Commercial PropertyDevelopment Plans Amid Stock Markets Volatility an Air of Uncertainty | By Tracie Rozhon | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/us/mr-miss-america.html | Mr Miss America | By Bill Kent | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregi on/in-brief-uss-new-jersey-will-have-berth-in bayonne.html | IN BRIEF USS New Jersey Will Have Berth in Bayonne | By Alan Feuer | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/us/testi ng-president-oval-office-lewinsky-was-familiar-face-agents-near-clinton-s.html | TESTING OF A PRESIDENT THE OVAL OFFICE Lewinsky Was Familiar Face to Agents Near Clintons Door | By David E Sanger | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregi on/music-on-chester-green-pops-by-coast-guard-band.html | MUSIC On Chester Green Pops by Coast Guard Band | By Robert Sherman | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregi on/the-view-from-somers-whoops-and-hollers-must-be-fans-of-bluegrass.html | The View FromSomers Whoops and Hollers Must Be Fans of Bluegrass | By Lynne Ames | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregi on/tours-linking-bicycles-and-black-history.html | Tours Linking Bicycles And Black History | By Melinda Tuhus | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/busine ss/in-texas-a-laboratory-test-on-the-effects-of-suing-hmo-s.html | In Texas a Laboratory Test on the Effects of Suing HMOs | By Carol Marie Cropper | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/world/ world-news-briefs-congo-is-moving-troops-against-rebels-in-the-east.html | World News Briefs Congo Is Moving Troops Against Rebels in the East | By Agence FrancePresse | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/books/ manifest-destiny.html | Manifest Destiny | By Adam Garfinkle | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/arts/the -new-season-classical-music-looking-ahead-new-or-old-opera-steals-the-show.html | THE NEW SEASON  CLASSICAL MUSIC LOOKING AHEAD New or Old Opera Steals The Show | Compiled by David Mermelstein | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/john-holliman-49-of-cnn-covered-91-baghdad-attack.html | John Holliman 49 of CNN Covered 91 Baghdad Attack | By Nichole M Christian | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/arts/the-new-season-dance-critic-s-choice-russian-psychodramas-made-of-movement.html | THE NEW SEASONDANCE CRITICS CHOICE Russian Psychodramas Made of Movement | By Anna Kisselgoff | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/weekinreview/the-nation-traditionalist-vs-modernizers-two-dueling-sons-of-the-south.html | The Nation Traditionalist vs Modernizers Two Dueling Sons of the South | By Peter Applebome | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/books/the-universe-stares-back.html | The Universe Stares Back | By Deborah Garrison | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/sports/us-open-on-far-grand-slam-courts-junior-players-carry-on.html | US OPEN On Far Grand Slam Courts Junior Players Carry On | By Christopher Clarey | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/tv/movies-this-week-649694.html | MOVIES THIS WEEK | By Howard Thompson | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/style/pulse-really-bad-shirts.html | PULSE Really Bad Shirts | By Linda Lee | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/a-la-carte-in-long-beach-comfort-food-and-prices-to-match.html | A LA CARTE In Long Beach Comfort Food And Prices to Match | By Richard J Scholem | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/world/in-tourism-transit-disputes-grenada-is-the-little-guy.html | In Tourism Transit Disputes Grenada Is the Little Guy | By Larry Rohter | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/new-at-brookhaven-nuclear-security-lab.html | New at Brookhaven Nuclear Security Lab | By John Rather | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/arts/the-new-season-dance-the-annotated-listings.html | THE NEW SEASONDANCE THE ANNOTATED LISTINGS | BY Jennifer Dunning | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/local-girls-rarely-make-good.html | Local Girls Rarely Make Good | By Bill Kent | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/arts/the-new-season-classical-music-the-annotated-listings.html | THE NEW SEASONCLASSICAL MUSIC THE ANNOTATED LISTINGS | BY James R Oestreich | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/movies/the-new-season-film-thriving-on-an-atmosphere-of-no-illusions.html | THE NEW SEASONFILM Thriving on an Atmosphere of No Illusions | By Bernard Weinraub | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/volunteers-are-needed-in-cleanup.html | Volunteers Are Needed in Cleanup | By Penny Singer | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/travel/choice-tables-madrid-sticks-with-classics.html | CHOICE TABLES Madrid Sticks With Classics | By Penelope Casas | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/bob-dixon-broadcast-announcer-and-tv-cowboy-dies-at-87.html | Bob Dixon Broadcast Announcer and TV Cowboy Dies at 87 | By Robert Mcg Thomas Jr | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/new-yorkers-co-mens-colorful-shirts-and-offbeat-hours.html | NEW YORKERS  CO Mens Colorful Shirts And Offbeat Hours | BY Alexandra McGinley | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/sports/horse-racing-daylami-and-bailey-take-the-man-o-war-stakes.html | HORSE RACING Daylami and Bailey Take The Man o War Stakes | By Joseph Durso | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/arts/the-new-season-dance-looking-ahead-from-a-male-swan-lake-to-bill-t-jones.html | THE NEW SEASONDANCE LOOKING AHEAD From a Male Swan Lake to Bill T Jones | Compiled by Robert Greskovic | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/arts/the-new-season-art-looking-ahead-delacroix-to-degas-hot-tubs-to-fairies.html | THE NEW SEASON ART LOOKING AHEAD Delacroix To Degas Hot Tubs To Fairies | Compiled by Elizabeth Hayt | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1998-09-13 | https://www.nytimes.com/1998/09/13/theater/the-new-season-theater-a-loving-celebration-of-all-that-s-fosse.html | THE NEW SEASONTHEATER A Loving Celebration of All Thats Fosse | By Mindy Aloff | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/realestate/your-home-flood-mold-and-mildew-damage.html | YOUR HOME Flood Mold and Mildew Damage | By Jay Romano | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/sports/college-football-overmatched-rutgers-routed-by-bc-after-a-fast-start.html | COLLEGE FOOTBALL Overmatched Rutgers Routed by BC After a Fast Start | By Jack Cavanaugh | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/travel/travel-advisory-palazzos-and-chalets-invite-paying-guests.html | TRAVEL ADVISORY Palazzos and Chalets Invite Paying Guests | By Elisabetta Povoledo | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/arts/recharged-for-fall-in-france-they-call-it-la-rentree.html | Recharged for Fall In France They Call It La Rentree | By Alan Riding | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/coping-five-years-of-surviving-with-style.html | COPING Five Years of Surviving With Style | By Robert Lipsyte | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/magazine/testing-of-a-president-report-and-rebuttal-comparing-two-very-different-versions-clinton.html | TESTING OF A PRESIDENT REPORT AND REBUTTAL Comparing Two Very Different Versions of Clintons Conduct | By David E Rosenbaum | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/magazine/second-sightings-eight-wish-lists-norway.html | Second Sightings Eight Wish Lists Norway | By Orville Schell | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/business/investing-it-a-small-drug-maker-in-a-low-risk-niche.html | INVESTING IT A Small Drug Maker In a LowRisk Niche | By Anne Tergesen | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/food-the-brightening-touch-of-favorite-vegetables-in-golden-hues.html | FOOD The Brightening Touch of Favorite Vegetables in Golden Hues | By Florence Fabricant | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/sports/plus-nhl-islanders-questions-abound-as-camp-opens.html | PLUS NHL  ISLANDERS Questions Abound As Camp Opens | By Tarik ElBashir | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/1998-campaign-trail-rivals-labor-day-parade-but-pataki-gets-lead-role.html | THE 1998 CAMPAIGN ON THE TRAIL Rivals in Labor Day Parade But Pataki Gets Lead Role | By Amy Waldman | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/q-a-michael-r-orsino-arborist-who-also-climbs-trees-for-fun.html | QAMichael R Orsino Arborist Who Also Climbs Trees for Fun | By Donna Greene | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/on-the-east-end-renovations-by-schnabel.html | On the East End Renovations by Schnabel | By Regina Weinreich | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/movies/new-season-film-up-and-coming-jonathan-rhys-meyers-earning-for-androgyny-screen.html | THE NEW SEASONFILM UP AND COMING  Jonathan Rhys Meyers Earning an A for Androgyny on the Screen | By Matt Wolf | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/when-time-is-money-catalogue-shopping.html | When Time Is Money Catalogue Shopping | By Dan Grabel | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/the-1998-campaign-after-fast-start-ferraro-s-race-for-the-senate-seems-listless.html | THE 1998 CAMPAIGN After Fast Start Ferraros Race For the Senate Seems Listless | By Adam Nagourney | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/us/testing-president-media-many-editors-decide-publish-details-report.html | TESTING OF A PRESIDENT THE MEDIA Many Editors Decide to Publish Details of the Report | By Felicity Barringer | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/magazine/evil-s-humble-home.html | Evils Humble Home | By Richard Ford | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/weekinreview/september-6-12-hope-in-swissair-crash.html | SEPTEMBER 612 Hope in Swissair Crash | By Matthew L Wald | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/neighborhood-report-hunters-point-update-will-a-queen-be-homeless.html | NEIGHBORHOOD REPORT HUNTERS POINT UPDATE  UPDATE Will a Queen Be Homeless | By Richard Weir | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/books/chinese-checkers.html | Chinese Checkers | By Jack F Matlock Jr | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/neighborhood-report-upper-west-side-upper-manhattan-for-barnard-fixture-end.html | NEIGHBORHOOD REPORT UPPER WEST SIDEUPPER MANHATTAN For a Barnard Fixture the End of the Story | By Nina Siegal | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/solving-the-mysteries-of-a-rising-sea.html | Solving the Mysteries of a Rising Sea | By Christine Woodside | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/weekinreview/september-6-12-justices-to-hear-census-case.html | SEPTEMBER 612 Justices to Hear Census Case | By Linda Greenhouse | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/business/investing-it-in-landmark-settlement-a-question-of-fees.html | INVESTING IT In Landmark Settlement a Question of Fees | By Diana B Henriques | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/weekinreview/word-for-word-covert-action-all-president-had-was-ask-cia-took-aim-allende.html | Word for WordCovert Action All the President Had to Do Was Ask The CIA Took Aim at Allende | By Tim Weiner | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/books/whose-land-is-it.html | Whose Land Is It | By Warren Bass | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/where-the-bodies-are-buried.html | Where the Bodies Are Buried | By Ellen Feldman | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/us/testing-of-a-president-capitol-hill-playing-safe-republicans-offer-silence.html | TESTING OF A PRESIDENT CAPITOL HILL Playing Safe Republicans Offer Silence | By Richard L Berke | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/neighborhood-report-downtown-brooklyn-buzz-put-that-tiara-electric-slide.html | NEIGHBORHOOD REPORT DOWNTOWN BROOKLYN  BUZZ Put on That Tiara and Do the Electric Slide | By Marcia Biederman | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/magazine/the-swoon-of-the-swoosh.html | The Swoon of the Swoosh | By Timothy Egan | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/in-brief-dodge-foundation-names-its-new-director.html | IN BRIEF Dodge Foundation Names Its New Director | By Karen Demasters | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/realestate/in-the-region-connecticut-for-affluent-elderly-an-array-of-housing-choices.html | In the RegionConnecticut For Affluent Elderly an Array of Housing Choices | By Eleanor Charles | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/books/hit-and-run.html | HitandRun | By Kit Reed | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/music-concert-cycles-begin-at-colleges.html | MUSIC Concert Cycles Begin at Colleges | By Robert Sherman | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/style/style-over-substance-pitching-the-kitsch.html | STYLE OVER SUBSTANCE Pitching the Kitsch | By Frank Decaro | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/archive/pulse-poker-face-to-go.html | PULSE Poker Face To Go | By Dany Levy | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/weekinreview/september-6-12-big-time-sports-big-time-bids.html | SEPTEMBER 612 BigTime Sports BigTime Bids | By Richard Sandomir | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/us/in-speech-justice-thomas-talks-of-backbone-and-beliefs.html | In Speech Justice Thomas Talks of Backbone and Beliefs | By Steven A Holmes | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/new-yorkers-co-hispanic-businesses-try-to-move-up-the-charts.html | NEW YORKERS  CO Hispanic Businesses Try to Move Up the Charts | By Edward Lewine | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1998-09-13 | https://www.nytimes.com/1998/09/13/business/market-watch-the-sellers-hint-they-dont-live-around-here.html | MARKET WATCH The Sellers Hint They Dont Live Around Here | By Gretchen Morgenson | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/magazine/in-papua-new-guinea-nature-at-its-most-flamboyant.html | In Papua New Guinea Nature At Its Most Flamboyant | By Frances Fitzgerald | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/travel/europe-fall-winter-stepping-forward-into-past-barcelona-underground-show-ancient.html | EUROPE FALLWINTER STEPPING FORWARD AND INTO THE PAST Barcelona Underground show of an ancient heritage | By Alan Riding | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/realestate/composting-for-mushrooms-moves-indoors.html | Composting for Mushrooms Moves Indoors | By Maureen Milford | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/arts/new-season-architecture-critic-s-choice-designs-for-students-stars-travelers.html | THE NEW SEASONARCHITECTURE CRITICS CHOICE Designs for Students Stars and Travelers | By Herbert Muschamp | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/arts/the-new-season-television-critic-s-choice-a-little-dysfunctional-family-fun.html | THE NEW SEASONTELEVISION CRITICS CHOICE A Little Dysfunctional Family Fun | By Caryn James | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/arts/the-new-season-television-looking-ahead-laughter-and-lane-kid-stuff-and-food.html | THE NEW SEASONTELEVISION LOOKING AHEAD Laughter And Lane Kid Stuff And Food | Compiled by Jill Gerston | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/restaurants-seaside-dreams.html | RESTAURANTS Seaside Dreams | By Fran Schumer | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/educator-is-named-board-chief.html | Educator Is Named Board Chief | By Merri Rosenberg | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/weekinreview/the-world-guess-whos-not-coming-to-dinner.html | THE WORLD Guess Whos Not Coming to Dinner | By Barbara Crossette | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/movies/new-season-film-up-coming-sam-rockwell-one-man-gallery-rogues-crooks-oddballs.html | THE NEW SEASONFILM UP AND COMING Sam Rockwell OneMan Gallery of Rogues Crooks and Oddballs | By Laura Winters | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/in-brief-it-s-official-trump-won-t-get-atlantic-city-house.html | IN BRIEF Its Official Trump Wont Get Atlantic City House | By Karen Demasters | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/sports/outdoors-chasing-the-last-atlantic-salmon-of-the-season.html | OUTDOORS Chasing the Last Atlantic Salmon of the Season | By Nelson Bryant | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/more-room-for-the-state-s-submarine-heritage.html | More Room for the States Submarine Heritage | By Robert A Hamilton | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/realestate/on-the-hudson-a-city-within-jersey-city.html | On the Hudson a City Within Jersey City | By Dennis Hevesi | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/business/minding-your-business-you-keep-them-casino-once-they-ve-seen-cocoa-pit.html | MINDING YOUR BUSINESS How Do You Keep Them in the Casino Once Theyve Seen the Cocoa Pit | By Laura PedersenPietersen | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/travel/europe-fall-winter-stepping-forward-into-past-amsterdam-old-master-s-house-adds.html | EUROPE FALLWINTER STEPPING FORWARD AND INTO THE PAST Amsterdam An Old Masters house adds masterly touches | By Marlise Simons | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/travel/practical-traveler-euro-translates-currency-babel.html | PRACTICAL TRAVELER Euro Translates Currency Babel | By Roger Collis | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/on-the-map-a-house-where-miners-widows-lived-with-their-woes.html | ON THE MAP A House Where Miners Widows Lived With Their Woes | By Jane Primerano | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1998-09-13 | https://www.nytimes.com/1998/09/13/travel/travel-advisory-correspondent-s-report-bombings-cast-shadow-east-african-tourism.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Bombings Cast a Shadow On East African Tourism | By Philip Shenon | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/neighborhood-report-new-york-on-line-going-green-on-screen.html | NEIGHBORHOOD REPORT NEW YORK ON LINE Going Green on Screen | By Bernard Stamler | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/how-a-college-makes-great-art-accessible.html | How a College Makes Great Art Accessible | By Bess Liebenson | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/books/pass-the-salt.html | Pass the Salt | By Peter Passell | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/realestate/in-the-region-new-jersey-the-latest-amenity-a-high-tech-friendly-house.html | In the RegionNew Jersey The Latest Amenity A HighTech Friendly House | By Rachelle Garbarine | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/in-brief-fish-kills.html | IN BRIEF Fish Kills | By Elsa Brenner | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/sharpton-led-march-gets-warm-reception.html | SharptonLed March Gets Warm Reception | By David M Herszenhorn | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/books/rock-stars.html | Rock Stars | By Brad Wetzler | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/theater-a-season-with-star-power-on-many-a-marquee.html | THEATER A Season With Star Power on Many a Marquee | By Alvin Klein | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/opinion/in-america-still-doesn-t-get-it.html | In America Still Doesnt Get It | By Bob Herbert | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/travel/travel-advisory-shipboard-video-link-for-medical-matters.html | TRAVEL ADVISORY Shipboard Video Link For Medical Matters | By David Cay Johnston | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/us/testing-of-a-president-the-defenders-citing-unfairness-black-caucus-stands-behind.html | TESTING OF A PRESIDENT THE DEFENDERS Citing Unfairness Black Caucus Stands Behind President | By Eric Schmitt | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/neighborhood-report-stapleton-bar-fight-end-of-round-1.html | NEIGHBORHOOD REPORT STAPLETON Bar Fight End of Round 1 | By Jim OGrady | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/movies/the-new-season-film-an-epic-that-defies-the-disney-method.html | THE NEW SEASONFILM An Epic That Defies the Disney Method | By John Canemaker | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/arts/the-new-season-pop-jazz-looking-ahead-hard-rock-to-rap-the-trend-is-to-blend.html | THE NEW SEASONPOP JAZZ LOOKING AHEAD Hard Rock To Rap The Trend Is to Blend | Compiled by Dimitri Ehrlich | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/music-jazz-filled-gathering-of-neighbors.html | MUSIC JazzFilled Gathering Of Neighbors | By Bill Syken | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-13 | https://www.nytimes.com/1998/09/13/t-magazine/tanzania-on-foot-a-stroll-in-the-serengeti.html | Tanzania on Foot A Stroll in the Serengeti | By Susan Minot | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-14 | https://www.nytimes.com/1998/09/13/nyregion/suspicious-fire-burns-exhibit-on-ulster-strife.html | Suspicious Fire Burns Exhibit On Ulster Strife | By David W Chen | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-14 | https://www.nytimes.com/1998/09/14/world/vu-van-mau-last-premier-of-south-vietnam-dies-at-84.html | Vu Van Mau Last Premier Of South Vietnam Dies at 84 | By Eric Pace | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-14 | https://www.nytimes.com/1998/09/14/us/testing-of-a-president-maryland-a-growing-weariness-of-discussing-a-scandal.html | TESTING OF A PRESIDENT MARYLAND A Growing Weariness Of Discussing a Scandal | By B Drummond Ayres Jr | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-14 | https://www.nytimes.com/1998/09/14/world/two-sides-of-cambodia-march-and-move-to-bargaining-table.html | Two Sides of Cambodia March and Move to Bargaining Table | By Seth Mydans | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1998-09-14 | https://www.nytimes.com/1998/09/14/business/the-media-business-advertising-addenda-people-847704.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-14 | https://www.nytimes.com/1998/09/14/arts/pop-review-the-spaces-and-echoes-that-hint-at-trouble.html | POP REVIEW The Spaces And Echoes That Hint At Trouble | By Jon Pareles | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-14 | https://www.nytimes.com/1998/09/14/sports/hockey-islanders-open-skating-backwards.html | HOCKEY Islanders Open Skating Backwards | By Tarik ElBashir | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-14 | https://www.nytimes.com/1998/09/14/us/testing-of-a-president-the-penalty-closer-look-at-censure.html | TESTING OF A PRESIDENT THE PENALTY Closer Look at Censure | By Richard L Berke | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-14 | https://www.nytimes.com/1998/09/14/world/five-years-after-accord-mideast-peace-still-seems-distant.html | Five Years After Accord Mideast Peace Still Seems Distant | By Deborah Sontag | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-14 | https://www.nytimes.com/1998/09/14/business/technology-critics-are-picking-apart-professor-s-study-that-linked-internet-use.html | Technology Critics are picking apart a professors study that linked Internet use to loneliness and depression | By Denise Caruso | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-14 | https://www.nytimes.com/1998/09/14/sports/hockey-arnott-may-miss-the-opener.html | HOCKEY Arnott May Miss the Opener | By Alex Yannis | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-14 | https://www.nytimes.com/1998/09/14/business/ibm-uses-existing-hardware-to-sharpen-flat-panel-image.html | IBM Uses Existing Hardware To Sharpen FlatPanel Image | By Rob Fixmer | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-14 | https://www.nytimes.com/1998/09/14/us/testing-president-vice-president-fleet-gore-far-madding-washington-crowd.html | TESTING OF A PRESIDENT THE VICE PRESIDENT A Fleet Gore Is Far From the Madding Washington Crowd | By Michael Janofsky | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-14 | https://www.nytimes.com/1998/09/14/us/us-v-microsoft-at-least-they-ve-settled-on-strategies.html | US v Microsoft At Least Theyve Settled on Strategies | By Joel Brinkley | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-14 | https://www.nytimes.com/1998/09/14/us/testing-president-view-abroad-world-s-press-reflects-itself-coverage-clinton.html | TESTING OF A PRESIDENT THE VIEW ABROAD Worlds Press Reflects Itself In Coverage of Clinton Affair | By Somini Sengupta | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-14 | https://www.nytimes.com/1998/09/14/nyregion/island-that-sees-no-racism-enclave-queens-defends-float-way-life.html | An Island That Sees No Racism Enclave in Queens Defends a Float and a Way of Life | By Jim Yardley | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-14 | https://www.nytimes.com/1998/09/14/business/compressed-data-a-former-clinton-nominee-leads-technology-foundation.html | Compressed Data A Former Clinton Nominee Leads Technology Foundation | By Laurie J Flynn | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-14 | https://www.nytimes.com/1998/09/14/us/i-e-segal-79-mathematician-who-disputed-the-big-bang.html | I E Segal 79 Mathematician Who Disputed the Big Bang | By Ford Burkhart | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-14 | https://www.nytimes.com/1998/09/14/business/novell-once-foundering-finds-a-way-to-coexist-with-microsoft.html | Novell Once Foundering Finds a Way to Coexist With Microsoft | By John Markoff | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-14 | https://www.nytimes.com/1998/09/14/sports/pro-football-giants-go-in-reverse-and-lose-to-raiders.html | PRO FOOTBALL Giants Go in Reverse and Lose to Raiders | By Bill Pennington | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-14 | https://www.nytimes.com/1998/09/14/world/ethnic-conflict-in-caucasus-shows-its-first-glimmer-of-hope.html | Ethnic Conflict in Caucasus Shows Its First Glimmer of Hope | By Stephen Kinzer | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-14 | https://www.nytimes.com/1998/09/14/arts/city-opera-review-a-magic-handel-world-of-expressive-delirium.html | CITY OPERA REVIEW A Magic Handel World Of Expressive Delirium | By Paul Griffiths | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-14 | https://www.nytimes.com/1998/09/14/us/testing-of-a-president-10-days-in-the-white-house-public-acts-private-moments.html | TESTING OF A PRESIDENT 10 Days in the White House Public Acts Private Moments | BY Robert D McFadden John Kifner AND N R Kleinfield | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-14 | https://www.nytimes.com/1998/09/14/us/a-newcomer-is-favored-in-washington-mayoral-primary.html | A Newcomer Is Favored in Washington Mayoral Primary | By Irvin Molotsky | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1998-09-14 | https://www.nytimes.com/1998/09/14/business/compressed-data-internet-phone-calls-face-first-fee-challenge.html | Compressed Data Internet Phone Calls Face First Fee Challenge | By Laurie J Flynn | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-14 | https://www.nytimes.com/1998/09/14/us/testing-of-a-president-the-profile-starr-s-report-paints-a-many-sided-portrait.html | TESTING OF A PRESIDENT THE PROFILE Starrs Report Paints A ManySided Portrait | By Todd S Purdum | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-14 | https://www.nytimes.com/1998/09/14/opinion/where-europe-draws-the-line.html | Where Europe Draws The Line | By Josef Joffe | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-14 | https://www.nytimes.com/1998/09/14/business/media-talk-internet-magazine-obtains-prime-spot-at-america-online.html | Media Talk Internet Magazine Obtains Prime Spot at America Online | By Matt Richtel | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-14 | https://www.nytimes.com/1998/09/14/sports/sports-of-the-times-jets-fail-in-3-moments-of-truth-1-yard-from-end-zone.html | Sports of The Times Jets Fail in 3 Moments of Truth 1 Yard From End Zone | By Dave Anderson | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-14 | https://www.nytimes.com/1998/09/14/arts/performance-art-dancing-chatting-singing-on-brooklyn-s-waterfront.html | PERFORMANCE ART Dancing Chatting Singing On Brooklyns Waterfront | By Jennifer Dunning | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-14 | https://www.nytimes.com/1998/09/14/world/russian-musicians-find-playing-doesn-t-pay-at-least-not-in-money.html | Russian Musicians Find Playing Doesnt Pay at Least Not in Money | By Michael R Gordon | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-14 | https://www.nytimes.com/1998/09/14/arts/music-review-at-home-on-organ-but-roving-far-afield.html | MUSIC REVIEW At Home On Organ But Roving Far Afield | By James R Oestreich | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-14 | https://www.nytimes.com/1998/09/14/world/suspect-aided-by-french-intellectuals.html | Suspect Aided by French Intellectuals | By Craig R Whitney | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-14 | https://www.nytimes.com/1998/09/14/opinion/essay-starr-s-unfinished-business.html | ESSAY Starrs Unfinished Business | By William Safire | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-14 | https://www.nytimes.com/1998/09/14/business/media-talk-survey-says-photographers-are-still-paid-1988-rates.html | Media Talk Survey Says Photographers Are Still Paid 1988 Rates | By Bernard Stamler | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-14 | https://www.nytimes.com/1998/09/14/sports/sports-of-the-times-a-ringing-telephone-heralds-a-champion.html | Sports of The Times A Ringing Telephone Heralds a Champion | By George Vecsey | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-14 | https://www.nytimes.com/1998/09/14/business/media-talk-paper-s-diversity-training-takes-inappropriate-turn.html | Media Talk Papers Diversity Training Takes Inappropriate Turn | By Ellen Harris | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-14 | https://www.nytimes.com/1998/09/14/arts/emmys-go-to-practice-and-frasier-as-top-series.html | Emmys Go to Practice and Frasier as Top Series | By James Sterngold | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-14 | https://www.nytimes.com/1998/09/14/us/testing-of-a-president-the-sermons-guidepost-country-s-pulpits-power-judge-belongs-god.html | TESTING OF A PRESIDENT THE SERMONS Guidepost From Countrys Pulpits The Power to Judge Belongs to God | By Laurie Goodstein | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-14 | https://www.nytimes.com/1998/09/14/sports/baseball-hundley-s-block-lets-mets-hold-the-line.html | BASEBALL Hundleys Block Lets Mets Hold the Line | By Jason Diamos | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-14 | https://www.nytimes.com/1998/09/14/nyregion/prospect-park-s-ravine-inching-closer-to-past.html | Prospect Parks Ravine Inching Closer to Past | By Douglas Martin | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-14 | https://www.nytimes.com/1998/09/14/business/fox-drops-drama-based-on-charge-against-justice-thomas.html | Fox Drops Drama Based on Charge Against Justice Thomas | By Geraldine Fabrikant | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-14 | https://www.nytimes.com/1998/09/14/business/the-media-business-advertising-addenda-staff-reorganized-at-y-r-europe.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Staff Reorganized At YR Europe | By Stuart Elliott | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-14 | https://www.nytimes.com/1998/09/14/sports/plus-equestrian-american-gold-cup-watt-rides-arabian-to-victory.html | PLUS EQUESTRIAN AMERICAN GOLD CUP Watt Rides Arabian To Victory | By Alex Orr | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-14 | https://www.nytimes.com/1998/09/14/sports/baseball-sosa-matches-mcgwire-with-homers-61-and-62.html | BASEBALL Sosa Matches McGwire With Homers 61 and 62 | By Bill Dedman | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

Page 29092 of 33266

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1998-09-14 | https://www.nytimes.com/1998/09/14/sports/pro-football-jets-great-expectations-in-pieces-on-the-ground.html | PRO FOOTBALL Jets Great Expectations in Pieces on the Ground | By Gerald Eskenazi | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-14 | https://www.nytimes.com/1998/09/14/books/this-week.html | This Week | By Lawrence Van Gelder | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-14 | https://www.nytimes.com/1998/09/14/arts/pop-review-the-synergy-of-live-music-and-tweaking-in-the-studio.html | POP REVIEW The Synergy of Live Music And Tweaking in the Studio | By Peter Watrous | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-14 | https://www.nytimes.com/1998/09/14/business/market-place-intel-s-positive-forecast-leads-many-analysts-think-that-technology.html | Market Place Intels positive forecast leads many analysts to think that technology stocks worst may be past | By Lawrence M Fisher | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-14 | https://www.nytimes.com/1998/09/14/sports/pro-football-extra-points-unlike-last-year-returns-hurt-jets.html | PRO FOOTBALL EXTRA POINTS Unlike Last Year Returns Hurt Jets | By Gerald Eskenazi | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-14 | https://www.nytimes.com/1998/09/14/nyregion/1998-campaign-getting-vote-statewide-candidates-ride-local-coattails.html | THE 1998 CAMPAIGN GETTING OUT THE VOTE Statewide Candidates Ride on Local Coattails | By Jonathan P Hicks | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-14 | https://www.nytimes.com/1998/09/14/opinion/why-clintons-defense-doesnt-work.html | Why Clintons Defense Doesnt Work | By Peter J Wallison | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-14 | https://www.nytimes.com/1998/09/14/world/assassination-attempt-in-iran-adds-to-tension-with-afghans.html | Assassination Attempt in Iran Adds to Tension With Afghans | By Douglas Jehl | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-14 | https://www.nytimes.com/1998/09/14/business/a-local-phone-company-aims-high.html | A Local Phone Company Aims High | By Seth Schiesel | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-14 | https://www.nytimes.com/1998/09/14/nyregion/detectives-seek-cause-of-death-for-a-couple.html | Detectives Seek Cause of Death For a Couple | By Michael Cooper | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-14 | https://www.nytimes.com/1998/09/14/business/the-real-internet-action-is-local.html | The Real Internet Action Is Local | By Laurie J Flynn | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-14 | https://www.nytimes.com/1998/09/14/business/media-business-advertising-watch-what-internet-asks-children-sponsors-are-warned.html | THE MEDIA BUSINESS ADVERTISING Watch what the Internet asks children sponsors are warned or see the government step in | By Stuart Elliott | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-14 | https://www.nytimes.com/1998/09/14/opinion/what-ken-starr-neglected-to-tell-us.html | What Ken Starr Neglected to Tell Us | By Bruce Ackerman | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-14 | https://www.nytimes.com/1998/09/14/us/testing-president-charges-perjury-foundation-5-11-grounds-cited-for-impeachment.html | TESTING OF A PRESIDENT THE CHARGES Perjury Is the Foundation of 5 of 11 Grounds Cited for Impeachment by Starrs Report | By Jill Abramson and Jeff Gerth | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-14 | https://www.nytimes.com/1998/09/14/us/for-tobacco-growers-a-changing-life.html | For Tobacco Growers a Changing Life | By R W Apple Jr | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-14 | https://www.nytimes.com/1998/09/14/world/conservatives-win-decisive-victory-in-bavarian-election.html | Conservatives Win Decisive Victory in Bavarian Election | By Edmund L Andrews | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-14 | https://www.nytimes.com/1998/09/14/sports/college-football-in-losing-coaches-now-sound-prophetic.html | COLLEGE FOOTBALL In Losing Coaches Now Sound Prophetic | By Joe Drape | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-14 | https://www.nytimes.com/1998/09/14/arts/pop-review-dark-delight-returns-from-the-shadows.html | POP REVIEW Dark Delight Returns From the Shadows | By Jon Pareles | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-14 | https://www.nytimes.com/1998/09/14/us/states-take-lead-in-health-legislation.html | States Take Lead In Health Legislation | By Robert Pear | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-14 | https://www.nytimes.com/1998/09/14/nyregion/democrat-tries-to-use-gingrich-as-foil.html | Democrat Tries to Use Gingrich as Foil | By Mike Allen | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-14 | https://www.nytimes.com/1998/09/14/arts/city-opera-review-as-lust-and-honor-turn-to-dust-just-party-on.html | CITY OPERA REVIEW As Lust and Honor Turn to Dust Just Party On | By Allan Kozinn | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1998-09-14 | https://www.nytimes.com/1998/09/14/arts/connections-locking-up-the-toothpaste-staring-at-the-sublime.html | CONNECTIONS Locking Up the Toothpaste Staring at the Sublime | By Edward Rothstein | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-14 | https://www.nytimes.com/1998/09/14/sports/pro-football-cowboys-lose-aikman-in-rout-by-broncos.html | PRO FOOTBALL Cowboys Lose Aikman in Rout by Broncos | By Timothy W Smith | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-14 | https://www.nytimes.com/1998/09/14/sports/soccer-the-metrostars-free-fall-won-t-stop.html | SOCCER The MetroStars Free Fall Wont Stop | By Charlie Nobles | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-14 | https://www.nytimes.com/1998/09/14/us/testing-president-secretary-report-portrays-betty-currie-active-accomplice.html | TESTING OF A PRESIDENT THE SECRETARY Report Portrays Betty Currie as an Active Accomplice in the ClintonLewinsky Affair | By David Firestone | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-14 | https://www.nytimes.com/1998/09/14/world/international-officials-say-elections-in-bosnia-were-a-success.html | International Officials Say Elections in Bosnia Were a Success | By Mike OConnor | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-14 | https://www.nytimes.com/1998/09/14/arts/cabaret-review-a-sly-musical-scrapbook-of-those-dreamy-1950-s.html | CABARET REVIEW A Sly Musical Scrapbook Of Those Dreamy 1950s | By Stephen Holden | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-14 | https://www.nytimes.com/1998/09/14/arts/critics-notebook-culture-of-reruns-and-pollsters-at-the-mall.html | CRITICS NOTEBOOK Culture Of Reruns And Pollsters At the Mall | By Neil Strauss | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-14 | https://www.nytimes.com/1998/09/14/business/patents-technique-solve-broad-array-of-computing-problems-with-manipulation-dna.html | Patents A technique to solve a broad array of computing problems with manipulation of DNA molecules | By Teresa Riordan | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-14 | https://www.nytimes.com/1998/09/14/sports/plus-rowing-world-championships-us-men-repeat-as-champions.html | PLUS ROWING  WORLD CHAMPIONSHIPS US Men Repeat As Champions | By Norman Hildes Heim | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-14 | https://www.nytimes.com/1998/09/14/business/a-call-for-digital-surveillance-is-delayed.html | A Call for Digital Surveillance Is Delayed | By John Markoff | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-14 | https://www.nytimes.com/1998/09/14/us/testing-president-massachusetts-incumbent-who-not-distancing-himself-president.html | TESTING OF A PRESIDENT MASSACHUSETTS An Incumbent Who Is Not Distancing Himself From the President | By Sara Rimer | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-14 | https://www.nytimes.com/1998/09/14/arts/bridge-veteran-s-delicate-inference-helps-to-locate-the-trump-10.html | BRIDGE Veterans Delicate Inference Helps to Locate the Trump 10 | By Alan Truscott | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-14 | https://www.nytimes.com/1998/09/14/movies/at-toronto-festival-elite-take-back-seats.html | At Toronto Festival Elite Take Back Seats | By Bernard Weinraub | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-14 | https://www.nytimes.com/1998/09/14/us/northwest-workers-returning-to-work.html | Northwest Workers Returning to Work | By Laurence Zuckerman | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-14 | https://www.nytimes.com/1998/09/14/us/george-wallace-segregation-symbol-dies-at-79.html | George Wallace Segregation Symbol Dies at 79 | By Howell Raines | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-14 | https://www.nytimes.com/1998/09/14/nyregion/1998-campaign-senate-race-new-york-s-race-for-senator-pits-3-tv-debates.html | THE 1998 CAMPAIGN THE SENATE RACE NEW YORKS RACE FOR SENATOR PITS 3 IN TV DEBATES | By Adam Nagourney | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-14 | https://www.nytimes.com/1998/09/14/world/mexico-city-journal-anniversary-of-68-massacre-brings-facts-to-light.html | Mexico City Journal Anniversary of 68 Massacre Brings Facts to Light | By Sam Dillon | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-14 | https://www.nytimes.com/1998/09/14/world/after-29-die-in-bombing-old-haven-of-ira-turns-its-back-on-bloodshed.html | After 29 Die in Bombing Old Haven of IRA Turns Its Back on Bloodshed | By Warren Hoge | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-14 | https://www.nytimes.com/1998/09/14/business/the-media-business-advertising-addenda-accounts-847690.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1998-09-14 | https://www.nytimes.com/1998/09/14/us/testing-president-constitution-federalist-papers-have-unusual-public-airing.html | TESTING OF A PRESIDENT THE CONSTITUTION Federalist Papers Have Unusual Public Airing | By William Glaberson | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-14 | https://www.nytimes.com/1998/09/14/business/the-media-business-advertising-addenda-cable-company-names-kirshenbaum-bond.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Cable Company Names Kirshenbaum Bond | By Stuart Elliott | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-14 | https://www.nytimes.com/1998/09/14/business/compressed-data-the-gartner-group-adopts-an-hourglass-as-its-symbol.html | Compressed Data The Gartner Group Adopts An Hourglass as Its Symbol | By Tim Race | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-14 | https://www.nytimes.com/1998/09/14/sports/baseball-yankee-bullpen-s-latest-collapse-costs-cone-chance-his-20th-victory.html | BASEBALL Yankee Bullpens Latest Collapse Costs Cone a Chance at His 20th Victory | By Selena Roberts | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-14 | https://www.nytimes.com/1998/09/14/sports/nfl-week-2-yesterday-s-games-favre-backs-up-talk-with-smart-passing.html | NFL Week 2  YESTERDAYS GAMES Favre Backs Up Talk With Smart Passing | By Mike Freeman | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-14 | https://www.nytimes.com/1998/09/14/business/argentine-leader-vows-to-retain-currency-peg-to-dollar.html | Argentine Leader Vows to Retain Currency Peg to Dollar | By Clifford Krauss | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-14 | https://www.nytimes.com/1998/09/14/business/the-media-business-advertising-addenda-six-to-enter-hall-of-achievement.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Six to Enter Hall of Achievement | By Stuart Elliott | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-14 | https://www.nytimes.com/1998/09/14/sports/horse-racing-notebook-new-coast-but-the-same-old-results-for-nakatani.html | HORSE RACING NOTEBOOK New Coast but the Same Old Results for Nakatani | By Joseph Durso | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-14 | https://www.nytimes.com/1998/09/14/us/testing-of-a-president-the-editorials-at-least-30-papers-call-for-resignation.html | TESTING OF A PRESIDENT THE EDITORIALS At Least 30 Papers Call for Resignation | By Felicity Barringer | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-14 | https://www.nytimes.com/1998/09/14/nyregion/metro-matters-one-primary-that-s-no-help-to-d-amato.html | Metro Matters One Primary Thats No Help To DAmato | By Elizabeth Kolbert | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-14 | https://www.nytimes.com/1998/09/14/us/testing-of-a-president-texas-report-adds-a-grim-tone-to-congressman-s-funday.html | TESTING OF A PRESIDENT TEXAS Report Adds a Grim Tone to Congressmans Funday | By Rick Lyman | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-14 | https://www.nytimes.com/1998/09/14/theater/dr-jekyll-s-elixir-another-ticket-loyal-fans-return-to-a-musical-again-and-again-and.html | Dr Jekylls Elixir Another Ticket Loyal Fans Return to a Musical Again and Again and | By Peter Applebome | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-14 | https://www.nytimes.com/1998/09/14/sports/us-open-rafter-keeps-crown-with-dash-and-spirit.html | US Open Rafter Keeps Crown With Dash and Spirit | By Robin Finn | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-14 | https://www.nytimes.com/1998/09/14/business/the-media-business-advertising-addenda-bbdo-worldwide-gets-three-big-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA BBDO Worldwide Gets Three Big Accounts | By Stuart Elliott | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-14 | https://www.nytimes.com/1998/09/14/sports/hockey-rangers-take-roll-call-the-absences-are-noted.html | HOCKEY Rangers Take Roll Call The Absences Are Noted | By Joe Lapointe | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-14 | https://www.nytimes.com/1998/09/14/sports/pro-football-extra-points-running-game-perturbs-fassel.html | PRO FOOTBALL EXTRA POINTS Running Game Perturbs Fassel | By Bill Pennington | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-14 | https://www.nytimes.com/1998/09/14/nyregion/1998-campaign-gubernatorial-race-mccaughey-ross-rattles-vallone-heated-debate.html | THE 1998 CAMPAIGN THE GUBERNATORIAL RACE McCaughey Ross Rattles Vallone in Heated Debate | By Richard PerezPena | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-14 | https://www.nytimes.com/1998/09/14/sports/on-pro-football-there-is-no-there-there-for-the-giants.html | ON PRO FOOTBALL There Is No There There for the Giants | By Thomas George | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-14 | https://www.nytimes.com/1998/09/14/us/hacker-group-commanders-the-new-york-times-web-site.html | Hacker Group Commanders The New York Times Web Site | By Amy Harmon | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1998-09-14 | https://www.nytimes.com/1998/09/14/sports/sports-of-the-times-woodson-deflates-jets-and-revives-a-career.html | Sports of The Times Woodson Deflates Jets And Revives a Career | By William C Rhoden | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-14 | https://www.nytimes.com/1998/09/14/nyregion/lawsuits-depict-a-police-culture-of-sexual-harassment-and-cover-ups.html | Lawsuits Depict a Police Culture of Sexual Harassment and CoverUps | By Selwyn Raab | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-14 | https://www.nytimes.com/1998/09/14/us/testing-of-a-president-washington-few-wish-to-impeach-president.html | TESTING OF A PRESIDENT WASHINGTON Few Wish To Impeach President | By Sam Howe Verhovek | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-14 | https://www.nytimes.com/1998/09/14/us/testing-of-a-president-the-president-painful-debate-over-a-presidency.html | TESTING OF A PRESIDENT THE PRESIDENT Painful Debate Over a Presidency | By John M Broder | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-14 | https://www.nytimes.com/1998/09/14/metropolitan-diary-840114.html | Metropolitan Diary | By Enid Nemy With Ron Alexander | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-14 | https://www.nytimes.com/1998/09/14/arts/would-groucho-have-joined-a-party-that-would-have-him-as-a-member.html | Would Groucho Have Joined a Party That Would Have Him as a Member | By Dinitia Smith | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-14 | https://www.nytimes.com/1998/09/14/nyregion/testing-of-a-president-the-public-town-s-support-wanes-but-few-using-i-word.html | TESTING OF A PRESIDENT THE PUBLIC Towns Support Wanes But Few Using I Word | By Elisabeth Bumiller | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-14 | https://www.nytimes.com/1998/09/14/clinton-to-try-putting-the-focus-on-the-global-economy.html | Clinton to Try Putting the Focus on the Global Economy | By David E Sanger | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-14 | https://www.nytimes.com/1998/09/14/books/books-of-the-times-for-a-scientific-team-a-case-goes-terribly-awry.html | BOOKS OF THE TIMES For a Scientific Team a Case Goes Terribly Awry | By Christopher LehmannHaupt | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-14 | https://www.nytimes.com/1998/09/14/us/testing-of-a-president-the-committee-sharp-divisions-on-judiciary-panel.html | TESTING OF A PRESIDENT THE COMMITTEE Sharp Divisions on Judiciary Panel | By Lizette Alvarez | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-14 | https://www.nytimes.com/1998/09/14/business/the-paperless-society-eh-threatened-by-computers-an-industry-adopts-them.html | The Paperless Society Eh Threatened by Computers An Industry Adopts Them | By Claudia H Deutsch | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-14 | https://www.nytimes.com/1998/09/14/us/testing-of-a-president-prosecutor-impeachment-report-not-final-word-starr-s-sweeping.html | TESTING OF A PRESIDENT THE PROSECUTOR Impeachment Report Is Not the Final Word in Starrs Sweeping Inquiry | By Stephen Labaton | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-15 | https://www.nytimes.com/1998/09/15/business/company-news-qwest-communications-to-buy-icon-internet-service.html | COMPANY NEWS QWEST COMMUNICATIONS TO BUY ICON INTERNET SERVICE | By Dow Jones | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-15 | https://www.nytimes.com/1998/09/15/sports/sports-business-sharing-history-or-just-ruining-it.html | SPORTS BUSINESS Sharing History or Just Ruining It | By Richard Sandomir | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-15 | https://www.nytimes.com/1998/09/15/world/holbrooke-discloses-gift-of-free-lodging.html | Holbrooke Discloses Gift of Free Lodging | By Philip Shenon | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-15 | https://www.nytimes.com/1998/09/15/science/personal-computers-desktop-studio-for-home-video-buffs.html | PERSONAL COMPUTERS Desktop Studio for Home Video Buffs | By Rob Fixmer | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-15 | https://www.nytimes.com/1998/09/15/nyregion/candidates-in-final-push-for-primaries.html | Candidates In Final Push For Primaries | By Adam Nagourney | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-15 | https://www.nytimes.com/1998/09/15/netcom-expands-in-baltic.html | Netcom Expands in Baltic | By Dow Jones | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-15 | https://www.nytimes.com/1998/09/15/arts/dance-review-precise-spanish-styling-by-an-ensemble-of-one.html | DANCE REVIEW Precise Spanish Styling By an Ensemble of One | By Jack Anderson | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-15 | https://www.nytimes.com/1998/09/15/movies/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-15 | https://www.nytimes.com/1998/09/15/us/george-wallace-symbol-of-the-fight-to-maintain-segregation-dies-at-79.html | George Wallace Symbol of the Fight to Maintain Segregation Dies at 79 | By Howell Raines | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1998-09-15 | https://www.nytimes.com/1998/09/15/business/allied-signal-takeover-bid-for-amp-gaining-support.html | Allied Signal Takeover Bid For AMP Gaining Support | By Sharon R King | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-15 | https://www.nytimes.com/1998/09/15/science/q-a-849391.html | QA | By C Claiborne Ray | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-15 | https://www.nytimes.com/1998/09/15/science/in-genome-race-government-vows-to-move-up-finish.html | In Genome Race Government Vows to Move Up Finish | By Nicholas Wade | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-15 | https://www.nytimes.com/1998/09/15/business/the-markets-stocks-stocks-rise-as-a-result-of-guarded-optimism-analysts-say.html | THE MARKETS STOCKS Stocks Rise as a Result of Guarded Optimism Analysts Say | By Kenneth N Gilpin | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-15 | https://www.nytimes.com/1998/09/15/nyregion/metro-business-real-estate-giant-buys-a-british-firm.html | Metro Business Real Estate Giant Buys a British Firm | By Nick Ravo | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-15 | https://www.nytimes.com/1998/09/15/science/health-watch-lead-in-breast-milk.html | HEALTH WATCH Lead in Breast Milk | By Ann M Kennedy | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-15 | https://www.nytimes.com/1998/09/15/business/international-briefs-british-borneo-petroleum-is-buying-hardy-oil.html | INTERNATIONAL BRIEFS BritishBorneo Petroleum Is Buying Hardy Oil | By Bridge News | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-15 | https://www.nytimes.com/1998/09/15/world/holger-w-jannasch-71-dies-keen-explorer-of-the-deep-sea.html | Holger W Jannasch 71 Dies Keen Explorer of the Deep Sea | By William J Broad | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-15 | https://www.nytimes.com/1998/09/15/world/yang-shangkun-91-ex-china-chief-dies.html | Yang Shangkun 91 ExChina Chief Dies | By Erik Eckholm | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-15 | https://www.nytimes.com/1998/09/15/business/international-business-mexican-prices-feel-the-squeeze-of-world-economic-trouble.html | INTERNATIONAL BUSINESS Mexican Prices Feel the Squeeze of World Economic Trouble | By Sam Dillon | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-15 | https://www.nytimes.com/1998/09/15/business/quark-quits-its-quest-for-adobe-systems.html | Quark Quits Its Quest for Adobe Systems | By Lawrence M Fisher | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-15 | https://www.nytimes.com/1998/09/15/business/phone-deal-in-afghanistan-catches-many-by-surprise.html | Phone Deal in Afghanistan Catches Many by Surprise | By David Cay Johnston | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-15 | https://www.nytimes.com/1998/09/15/us/testing-president-lessons-teachers-scrap-lesson-plans-grapple-with-starr-report.html | TESTING OF A PRESIDENT THE LESSONS Teachers Scrap Lesson Plans To Grapple With Starr Report | By Jacques Steinberg | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-15 | https://www.nytimes.com/1998/09/15/arts/turandot-bids-farewell-to-beijing-the-home-it-awed-and-perplexed.html | Turandot Bids Farewell To Beijing the Home It Awed and Perplexed | By Erik Eckholm | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-15 | https://www.nytimes.com/1998/09/15/business/the-markets-market-place-shares-fall-chiefs-pay-may-not.html | THE MARKETS Market Place Shares Fall Chiefs Pay May Not | By Adam Bryant | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-15 | https://www.nytimes.com/1998/09/15/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Glenn Collins | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-15 | https://www.nytimes.com/1998/09/15/nyregion/nyc-contrition-doesnt-right-all-wrongs.html | NYC Contrition Doesnt Right All Wrongs | By Clyde Haberman | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-15 | https://www.nytimes.com/1998/09/15/nyregion/city-had-earlier-removed-girl-who-found-her-parents-dead.html | City Had Earlier Removed Girl Who Found Her Parents Dead | By Michael Cooper | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-15 | https://www.nytimes.com/1998/09/15/science/science-watch-849456.html | Science Watch | By Karen Freeman | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-15 | https://www.nytimes.com/1998/09/15/us/testing-president-scene-box-box-lawyers-are-cramming-for-constitutional-test.html | TESTING OF A PRESIDENT THE SCENE Box by Box Lawyers Are Cramming for the Constitutional Test of a Lifetime | By Francis X Clines | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1998-09-15 | https://www.nytimes.com/1998/09/15/science/from-a-new-satellite-radar-images-of-a-high-kicking-hurricane.html | From a New Satellite Radar Images of a HighKicking Hurricane | By William K Stevens | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-15 | https://www.nytimes.com/1998/09/15/business/let-s-call-the-whole-thing-off-tellabs-drops-acquisition-of-ciena.html | Lets Call the Whole Thing Off Tellabs Drops Acquisition of Ciena | By Lawrence M Fisher | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-15 | https://www.nytimes.com/1998/09/15/us/testing-president-counselors-clinton-selects-clerics-give-him-guidance.html | TESTING OF A PRESIDENT THE COUNSELORS Clinton Selects Clerics to Give Him Guidance | By Laurie Goodstein | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-15 | https://www.nytimes.com/1998/09/15/nyregion/public-lives-funny-columnist-with-a-melancholy-bent.html | PUBLIC LIVES Funny Columnist With a Melancholy Bent | By Elisabeth Bumiller | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-15 | https://www.nytimes.com/1998/09/15/opinion/opart.html | OpArt | By Jules Feiffer | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-15 | https://www.nytimes.com/1998/09/15/business/international-business-mrs-murdoch-retires-from-news-corp-board.html | INTERNATIONAL BUSINESS Mrs Murdoch Retires From News Corp Board | By Geraldine Fabrikant | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-15 | https://www.nytimes.com/1998/09/15/world/us-calls-north-korean-rocket-a-failed-satellite.html | US Calls North Korean Rocket a Failed Satellite | By Steven Lee Myers | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-15 | https://www.nytimes.com/1998/09/15/opinion/abroad-at-home-muddying-the-waters.html | Abroad at Home Muddying The Waters | By Anthony Lewis | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-15 | https://www.nytimes.com/1998/09/15/arts/chess-kramnik-wins-tv-game-played-at-moderate-speed.html | CHESS Kramnik Wins TV Game Played at Moderate Speed | By Robert Byrne | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-15 | https://www.nytimes.com/1998/09/15/arts/music-review-con-gusto-and-one-liners.html | MUSIC REVIEW Con Gusto and OneLiners | By Allan Kozinn | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-15 | https://www.nytimes.com/1998/09/15/nyregion/defending-record-as-misunderstood-d-amato-meets-with-gay-groups.html | Defending Record as Misunderstood DAmato Meets With Gay Groups | By James Dao | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-15 | https://www.nytimes.com/1998/09/15/sports/on-baseball-is-boston-repeating-a-folding-act.html | ON BASEBALL Is Boston Repeating a Folding Act | By Murray Chass | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-15 | https://www.nytimes.com/1998/09/15/nyregion/city-life-support-tries-rally-camden-nj-seeks-reverse-four-decades-decline.html | City on Life Support Tries to Rally Camden NJ Seeks to Reverse Four Decades of Decline | By David Kocieniewski | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-15 | https://www.nytimes.com/1998/09/15/world/horrific-debt-devastated-economy.html | Horrific Debt Devastated Economy | By Timothy L OBrien | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-15 | https://www.nytimes.com/1998/09/15/world/in-hour-of-crisis-kremlin-brings-gorbachev-economic-team-back.html | In Hour of Crisis Kremlin Brings Gorbachev Economic Team Back | By Celestine Bohlen | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-15 | https://www.nytimes.com/1998/09/15/business/japan-real-estate-fund.html | Japan Real Estate Fund | By Dow Jones | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-15 | https://www.nytimes.com/1998/09/15/sports/college-football-a-retired-robinson-remains-the-center-of-affection.html | COLLEGE FOOTBALL A Retired Robinson Remains the Center of Affection | By Chris Broussard | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-15 | https://www.nytimes.com/1998/09/15/sports/pro-football-foley-faces-trying-week-as-a-starter.html | PRO FOOTBALL Foley Faces Trying Week As a Starter | By Gerald Eskenazi | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-15 | https://www.nytimes.com/1998/09/15/sports/hockey-lemaire-back-with-devils-is-unsure-what-his-job-is.html | HOCKEY Lemaire Back With Devils Is Unsure What His Job Is | By Alex Yannis | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-15 | https://www.nytimes.com/1998/09/15/us/testing-president-lawmakers-top-democrats-call-for-speedy-decisions-warn-clinton.html | TESTING OF A PRESIDENT THE LAWMAKERS Top Democrats Call for Speedy Decisions And Warn Clinton Against Splitting Hairs | By Alison Mitchell | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-15 | https://www.nytimes.com/1998/09/15/opinion/monica-lewinsky-career-woman.html | Monica Lewinsky Career Woman | By Katie Roiphe | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1998-09-15 | https://www.nytimes.com/1998/09/15/business/company-news-equitable-resources-to-sell-some-natural-gas-units.html | COMPANY NEWS EQUITABLE RESOURCES TO SELL SOME NATURAL GAS UNITS | By Dow Jones | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-15 | https://www.nytimes.com/1998/09/15/us/testing-of-a-president-the-intern-lewinsky-s-journey-from-a-lover-to-a-danger.html | TESTING OF A PRESIDENT THE INTERN Lewinskys Journey From a Lover to a Danger | By Melinda Henneberger | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-15 | https://www.nytimes.com/1998/09/15/business/hilton-says-its-earnings-will-fall-short.html | Hilton Says Its Earnings Will Fall Short | By Dow Jones | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-15 | https://www.nytimes.com/1998/09/15/us/a-symbol-of-alabama-s-past-indelible-to-black-and-white.html | A Symbol of Alabamas Past Indelible to Black and White | By Rick Bragg | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-15 | https://www.nytimes.com/1998/09/15/us/testing-president-legal-issues-packaging-this-president-sinner-but-not-perjurer.html | TESTING OF A PRESIDENT THE LEGAL ISSUES Packaging This President As Sinner but Not Perjurer | By James Bennet | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-15 | https://www.nytimes.com/1998/09/15/nyregion/art-gallery-fire-is-ruled-arson-but-no-political-agenda-is-seen.html | Art Gallery Fire Is Ruled Arson But No Political Agenda Is Seen | By Ronald Smothers | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-15 | https://www.nytimes.com/1998/09/15/sports/pro-football-an-angry-fassel-lowers-the-boom-on-the-giants.html | PRO FOOTBALL An Angry Fassel Lowers the Boom on the Giants | By Bill Pennington | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-15 | https://www.nytimes.com/1998/09/15/books/toasting-analyzing-nabokov-cornell-honors-renaissance-man-who-oh-yes-wrote.html | Toasting and Analyzing Nabokov Cornell Honors the Renaissance Man Who oh Yes Wrote Lolita | By Mel Gussow | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-15 | https://www.nytimes.com/1998/09/15/us/10-people-are-charged-with-spying-for-cuba.html | 10 People Are Charged With Spying for Cuba | By Mireya Navarro | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-15 | https://www.nytimes.com/1998/09/15/sports/pro-football-young-hearst-and-steamroller-offense-rout-washington.html | PRO FOOTBALL Young Hearst and Steamroller Offense Rout Washington | By Thomas George | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-15 | https://www.nytimes.com/1998/09/15/sports/hockey-gretzky-37-likes-rangers-youthful-enthusiasm.html | HOCKEY Gretzky 37 Likes Rangers Youthful Enthusiasm | By Joe Lapointe | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-15 | https://www.nytimes.com/1998/09/15/arts/music-review-composer-s-birthday-tribute.html | MUSIC REVIEW Composers Birthday Tribute | By James R Oestreich | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-15 | https://www.nytimes.com/1998/09/15/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-15 | https://www.nytimes.com/1998/09/15/business/international-business-phillips-petroleum-and-japanese-in-big.html | INTERNATIONAL BUSINESS Phillips Petroleum and Japanese In Big Kazakh Exploration Deal | By Steve Levine | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-15 | https://www.nytimes.com/1998/09/15/theater/theater-review-from-a-turtle-shell-grew-first-an-island-and-then-a-world.html | THEATER REVIEW From a Turtle Shell Grew First an Island And Then a World | By Lawrence Van Gelder | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-15 | https://www.nytimes.com/1998/09/15/world/ulster-assembly-starts-with-debates-on-flags-and-languages.html | Ulster Assembly Starts With Debates on Flags and Languages | By James F Clarity | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-15 | https://www.nytimes.com/1998/09/15/sports/soccer-notebook-major-league-soccer-playoff-hopefuls-keep-pace.html | SOCCER NOTEBOOK MAJOR LEAGUE SOCCER Playoff Hopefuls Keep Pace | By Alex Yannis | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-15 | https://www.nytimes.com/1998/09/15/sports/baseball-hernandez-livens-yanks-flat-staff.html | BASEBALL Hernandez Livens Yanks Flat Staff | By Buster Olney | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-15 | https://www.nytimes.com/1998/09/15/science/personal-health-teen-agers-and-sex-younger-and-more-at-risk.html | PERSONAL HEALTH TeenAgers and Sex Younger and More at Risk | By Jane E Brody | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-15 | https://www.nytimes.com/1998/09/15/sports/baseball-sosas-west-coast-show-stays-in-the-ball-park.html | BASEBALL Sosas West Coast Show Stays in the Ball Park | By Ed Guzman | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1998-09-15 | https://www.nytimes.com/1998/09/15/sports/on-pro-football-hold-the-panic-giants-but-plug-those-holes.html | ON PRO FOOTBALL Hold the Panic Giants But Plug Those Holes | By Thomas George | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-15 | https://www.nytimes.com/1998/09/15/world/iran-warns-afghan-rulers-use-of-force-is-quite-near.html | Iran Warns Afghan Rulers Use of Force Is Quite Near | By Douglas Jehl | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-15 | https://www.nytimes.com/1998/09/15/science/nasa-s-learns-that-faster-and-cheaper-isn-t-always-so.html | NASAs Learns That Faster And Cheaper Isnt Always So | By Warren E Leary | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-15 | https://www.nytimes.com/1998/09/15/movies/cruise-talks-but-cat-stays-in-the-bag.html | Cruise Talks but Cat Stays in the Bag | By Bernard Weinraub | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-15 | https://www.nytimes.com/1998/09/15/nyregion/an-ex-leader-in-legislature-pleads-guilty.html | An ExLeader In Legislature Pleads Guilty | By John T McQuiston | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-15 | https://www.nytimes.com/1998/09/15/world/iraq-assembly-threatens-end-to-all-inspection-cooperation.html | Iraq Assembly Threatens End To All Inspection Cooperation | By Barbara Crossette | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-15 | https://www.nytimes.com/1998/09/15/science/in-nurses-lives-a-treasure-trove-of-health-data.html | In Nurses Lives a Treasure Trove of Health Data | By Carol Kaesuk Yoon | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-15 | https://www.nytimes.com/1998/09/15/business/international-briefs-malaysian-central-bank-moves-to-ease-credit.html | INTERNATIONAL BRIEFS Malaysian Central Bank Moves to Ease Credit | By Agence FrancePresse | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-15 | https://www.nytimes.com/1998/09/15/arts/music-review-a-whirlwind-of-energy-for-a-dissonant-master.html | MUSIC REVIEW A Whirlwind of Energy For a Dissonant Master | By Paul Griffiths | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-15 | https://www.nytimes.com/1998/09/15/opinion/recession-is-good-for-the-soul.html | Recession Is Good for the Soul | By Rick Newman | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-15 | https://www.nytimes.com/1998/09/15/sports/baseball-man-who-would-be-mcgwire-his-rival-man-but-sosa-may-be-home-run-champ.html | BASEBALL The Man Who Would Be McGwire His Rival Is the Man but Sosa May Be the Home Run Champ | By Bill Dedman | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-15 | https://www.nytimes.com/1998/09/15/sports/baseball-with-mcrae-and-piazza-mets-rally-in-the-13th.html | BASEBALL With McRae And Piazza Mets Rally In the 13th | By Jason Diamos | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-15 | https://www.nytimes.com/1998/09/15/business/henry-spira-71-animal-rights-crusader.html | Henry Spira 71 Animal Rights Crusader | By Barnaby J Feder | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-15 | https://www.nytimes.com/1998/09/15/science/festive-release-of-butterflies-puts-trouble-in-the-air.html | Festive Release of Butterflies Puts Trouble in the Air | By Carol Kaesuk Yoon | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-15 | https://www.nytimes.com/1998/09/15/sports/baseball-anxious-fans-come-out-to-see-home-run-derby.html | BASEBALL Anxious Fans Come Out To See Home Run Derby | By Ira Berkow | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-15 | https://www.nytimes.com/1998/09/15/world/clinton-presents-strategy-to-quell-economic-threat.html | CLINTON PRESENTS STRATEGY TO QUELL ECONOMIC THREAT | By David E Sanger | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-15 | https://www.nytimes.com/1998/09/15/business/media-business-advertising-banana-republic-discover-card-abc-kraft-foods-sears.html | THE MEDIA BUSINESS ADVERTISING Banana Republic Discover Card ABC Kraft Foods and Sears start the fourthquarter flood | By Stuart Elliott | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-15 | https://www.nytimes.com/1998/09/15/business/the-markets-bonds-30-year-treasuries-advance-on-suggestions-of-a-rate-cut.html | THE MARKETS BONDS 30Year Treasuries Advance On Suggestions of a Rate Cut | By Robert Hurtado | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-15 | https://www.nytimes.com/1998/09/15/nyregion/clergy-group-speaks-against-role-for-police-in-the-schools.html | Clergy Group Speaks Against Role for Police in the Schools | By Randal C Archibold | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-15 | https://www.nytimes.com/1998/09/15/arts/critic-s-notebook-in-seattle-civic-pride-builds-music-a-home.html | CRITICS NOTEBOOK In Seattle Civic Pride Builds Music a Home | By Bernard Holland | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1998-09-15 | https://www.nytimes.com/1998/09/15/style/by-design-dusted-with-beads.html | By Design Dusted With Beads | By AnneMarie Schiro | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-15 | https://www.nytimes.com/1998/09/15/business/the-media-business-advertising-addenda-dreyfus-chooses-grace-rothschild.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Dreyfus Chooses Grace Rothschild | By Stuart Elliott | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-15 | https://www.nytimes.com/1998/09/15/business/magazine-set-to-auction-art-collection.html | Magazine Set To Auction Art Collection | By Geraldine Fabrikant and Carol Vogel | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-15 | https://www.nytimes.com/1998/09/15/style/patterns-855375.html | Patterns | By Constance C R White | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-15 | https://www.nytimes.com/1998/09/15/opinion/what-is-freedom-without-privacy.html | What Is Freedom Without Privacy | By Orlando Patterson | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-15 | https://www.nytimes.com/1998/09/15/sports/tennis-passports-to-dignity-for-the-open-winners.html | TENNIS Passports to Dignity For the Open Winners | By Robin Finn | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-15 | https://www.nytimes.com/1998/09/15/us/testing-president-president-new-york-solace-signs-opposition-for-man-moment.html | TESTING OF A PRESIDENT THE PRESIDENT In New York Solace and Signs of Opposition for the Man of the Moment at the Moment | By N R Kleinfield | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-15 | https://www.nytimes.com/1998/09/15/science/in-southwest-doctor-meets-medicine-man.html | In Southwest Doctor Meets Medicine Man | By Catherine C Robbins | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-15 | https://www.nytimes.com/1998/09/15/style/once-a-private-club-prada-opens-its-doors.html | Once a Private Club Prada Opens Its Doors | By Constance C R White | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-15 | https://www.nytimes.com/1998/09/15/nyregion/psychiatric-exam-ordered-for-murder-suspect.html | Psychiatric Exam Ordered for Murder Suspect | By Robert Hanley | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-15 | https://www.nytimes.com/1998/09/15/books/books-of-the-times-shell-shock-on-the-battlefields-of-a-messy-love-life.html | BOOKS OF THE TIMES Shell Shock on the Battlefields of a Messy Love Life | By Michiko Kakutani | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-15 | https://www.nytimes.com/1998/09/15/world/jericho-journal-arafat-s-gamble-a-casino-for-an-israeli-clientele.html | Jericho Journal Arafats Gamble A Casino for an Israeli Clientele | By Deborah Sontag | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-15 | https://www.nytimes.com/1998/09/15/world/south-african-official-freed-from-prison-in-mozambique.html | South African Official Freed From Prison in Mozambique | By Suzanne Daley | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-15 | https://www.nytimes.com/1998/09/15/sports/sports-of-the-times-homer-rivals-race-for-unheard-of-number.html | Sports of The Times Homer Rivals Race for UnheardOf Number | By Dave Anderson | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-15 | https://www.nytimes.com/1998/09/15/business/company-news-winbond-electric-to-buy-rest-of-information-storage.html | COMPANY NEWS WINBOND ELECTRIC TO BUY REST OF INFORMATION STORAGE | By Dow Jones | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-15 | https://www.nytimes.com/1998/09/15/us/gingrich-to-pay-all-of-fine-without-dole-loan.html | Gingrich to Pay All of Fine Without Dole Loan | By Katharine Q Seelye | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-15 | https://www.nytimes.com/1998/09/15/nyregion/city-hall-gets-first-plans-for-governors-i.html | City Hall Gets First Plans for Governors I | By Thomas J Lueck | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-15 | https://www.nytimes.com/1998/09/15/nyregion/911-operator-suspended-after-hang-up-claim.html | 911 Operator Suspended After HangUp Claim | By Michael Cooper | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-15 | https://www.nytimes.com/1998/09/15/world/fbi-chief-cites-cia-help-in-african-bombing-inquiry.html | FBI Chief Cites CIA Help In African Bombing Inquiry | By Jane Perlez | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-15 | https://www.nytimes.com/1998/09/15/us/sharp-rise-predicted-in-health-care-spending-in-next-decade.html | Sharp Rise Predicted in HealthCare Spending in Next Decade | By Robert Pear | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-15 | https://www.nytimes.com/1998/09/15/business/chip-industry-acquisition.html | Chip Industry Acquisition | By Dow Jones | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1998-09-15 | https://www.nytimes.com/1998/09/15/television-review-filling-in-the-portrait-of-anne-frank-s-mother.html | TELEVISION REVIEW Filling In the Portrait of Anne Franks Mother | By Walter Goodman | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-15 | https://www.nytimes.com/1998/09/15/business/international-business-brazilian-stocks-rebound-and-panic-eases-somewhat.html | INTERNATIONAL BUSINESS Brazilian Stocks Rebound And Panic Eases Somewhat | By Diana Jean Schemo | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-15 | https://www.nytimes.com/1998/09/15/science/scientist-at-work-kary-mullis-after-the-eureka-a-nobelist-drops-out.html | Scientist at WorkKary Mullis After the Eureka a Nobelist Drops Out | By Nicholas Wade | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-15 | https://www.nytimes.com/1998/09/15/nyregion/leader-of-queens-crime-ring-pleads-guilty-to-5-murders.html | Leader of Queens Crime Ring Pleads Guilty to 5 Murders | By Joseph P Fried | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-15 | https://www.nytimes.com/1998/09/15/nyregion/swissair-jet-s-cargo-had-painting-by-picasso-and-other-valuables.html | Swissair Jets Cargo Had Painting By Picasso and Other Valuables | By Anthony Depalma | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-15 | https://www.nytimes.com/1998/09/15/arts/arts-in-america-for-intramurals-in-chicago-the-prize-is-a-theater.html | ARTS IN AMERICA For Intramurals in Chicago the Prize Is a Theater | By Bruce Weber | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-15 | https://www.nytimes.com/1998/09/15/world/ricardo-ramirez-67-guatemala-rebel-chief.html | Ricardo Ramirez 67 Guatemala Rebel Chief | By Larry Rohter | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-15 | https://www.nytimes.com/1998/09/15/nyregion/hispanic-mothers-lagging-as-others-leave-welfare.html | Hispanic Mothers Lagging As Others Leave Welfare | By Rachel L Swarns | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-16 | https://www.nytimes.com/1998/09/16/books/books-of-the-times-searching-for-a-life-he-found-the-language.html | BOOKS OF THE TIMES Searching for a Life He Found the Language | By Richard Bernstein | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-16 | https://www.nytimes.com/1998/09/16/opinion/an-economic-taint-south-america-doesnt-deserve.html | An Economic Taint South America Doesnt Deserve | By Joseph Stiglitz | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-16 | https://www.nytimes.com/1998/09/16/dining/bits-and-bytes.html | BITS AND BYTES | By S A Belzer | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-16 | https://www.nytimes.com/1998/09/16/world/un-rights-official-back-from-china-sees-better-attitude.html | UN Rights Official Back From China Sees Better Attitude | By Elisabeth Rosenthal | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-16 | https://www.nytimes.com/1998/09/16/us/testing-a-president-the-resolution-seeking-middle-road-impeachment-but-finding-only.html | TESTING OF A PRESIDENT THE RESOLUTION Seeking a Middle Road on Impeachment but Finding Only Roadblocks | By R W Apple Jr | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-16 | https://www.nytimes.com/1998/09/16/business/the-media-business-advertising-addenda-calvin-klein-chooses-wieden-kennedy.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Calvin Klein Chooses Wieden Kennedy | By Saul Hansell | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-16 | https://www.nytimes.com/1998/09/16/dining/25-and-under-simple-italian-food-untouched-by-improvements.html | 25 AND UNDER Simple Italian Food Untouched by Improvements | By Eric Asimov | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-16 | https://www.nytimes.com/1998/09/16/opinion/liberties-the-wizard-of-is.html | Liberties The Wizard Of Is | By Maureen Dowd | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-16 | https://www.nytimes.com/1998/09/16/dining/temptation-great-balls-of-fire-a-yankee-secret-weapon.html | TEMPTATION Great Balls Of Fire A Yankee Secret Weapon | By Elaine Louie | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-16 | https://www.nytimes.com/1998/09/16/us/gro-up-urges-strict-rules-on-pajamas.html | Group Urges Strict Rules On Pajamas | By Steven A Holmes | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-16 | https://www.nytimes.com/1998/09/16/opinion/forgiving-george-wallace.html | Forgiving George Wallace | By John Lewis | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-16 | https://www.nytimes.com/1998/09/16/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Andrew C Revkin | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-16 | https://www.nytimes.com/1998/09/16/sports/boxing-de-la-hoya-risking-more-difficult-fights.html | BOXING De La Hoya Risking More Difficult Fights | By Timothy W Smith | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-16 | https://www.nytimes.com/1998/09/16/arts/tv-notes-si-no-repeats.html | TV NOTES Si No Repeats | By Lawrie Mifflin | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1998-09-16 | https://www.nytimes.com/1998/09/16/nyregion/commercial-real-estate-general-foods-old-office-repackaged-for-multiple-tenants.html | Commercial Real Estate General Foods Old Office Is Repackaged for Multiple Tenants | By David W Dunlap | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-16 | https://www.nytimes.com/1998/09/16/nyregion/mets-accord-could-return-pro-baseball-to-brooklyn.html | Mets Accord Could Return Pro Baseball to Brooklyn | By Andy Newman | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-16 | https://www.nytimes.com/1998/09/16/business/fcc-responds-to-its-digital-tv-critics.html | FCC Responds to Its DigitalTV Critics | By Joel Brinkley | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-16 | https://www.nytimes.com/1998/09/16/nyregion/1998-campaign-governor-democrat-faces-daunting-battle-governor-s-race-new-york.html | THE 1998 CAMPAIGN GOVERNOR Democrat Faces Daunting Battle In Governors Race in New York | By Richard PerezPena | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-16 | https://www.nytimes.com/1998/09/16/business/the-markets-hedge-fund-and-banking-losses-pile-up.html | THE MARKETS Hedge Fund And Banking Losses Pile Up | By Sharon R King | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-16 | https://www.nytimes.com/1998/09/16/dining/the-minimalist-what-a-little-cream-can-do.html | THE MINIMALIST What a Little Cream Can Do | By Mark Bittman | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-16 | https://www.nytimes.com/1998/09/16/arts/dane-clark-actor-85-dies-starred-in-world-war-ii-films.html | Dane Clark Actor 85 Dies Starred in World War II Films | By Lawrence Van Gelder | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-16 | https://www.nytimes.com/1998/09/16/nyregion/about-new-york-god-and-swoosh-at-st-john-s.html | About New York God And Swoosh At St Johns | By David Gonzalez | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-16 | https://www.nytimes.com/1998/09/16/dining/food-chain.html | FOOD CHAIN | By Melissa Clark | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-16 | https://www.nytimes.com/1998/09/16/theater/theater-review-baby-talk-but-not-the-sweet-and-cuddly-kind.html | THEATER REVIEW Baby Talk but Not the Sweet and Cuddly Kind | By Anita Gates | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-16 | https://www.nytimes.com/1998/09/16/sports/plus-boxing-champs-ready-for-garden-bout.html | PLUS BOXING Champs Ready For Garden Bout | By Chris Broussard | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-16 | https://www.nytimes.com/1998/09/16/nyregion/public-lives-isaac-stern-eloquent-in-word-and-music.html | PUBLIC LIVES Isaac Stern Eloquent in Word and Music | By James Barron | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-16 | https://www.nytimes.com/1998/09/16/us/court-upholds-aid-for-the-disabled-on-state-bar-exams.html | US Court Upholds Aid for the Disabled On State Bar Exams | By Tamar Lewin | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-16 | https://www.nytimes.com/1998/09/16/dining/restaurants-where-louis-xiv-might-go-for-dessert.html | RESTAURANTS Where Louis XIV Might Go for Dessert | By Ruth Reichl | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-16 | https://www.nytimes.com/1998/09/16/arts/the-concert-season-as-a-crucible-not-a-bouquet-to-the-past.html | The Concert Season as a Crucible Not a Bouquet to the Past | By Allan Kozinn | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-16 | https://www.nytimes.com/1998/09/16/world/rome-journal-italy-is-speechless-movies-lose-their-voices.html | Rome Journal Italy Is Speechless Movies Lose Their Voices | By Alessandra Stanley | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-16 | https://www.nytimes.com/1998/09/16/arts/tv-notes-blame-it-on-wise-guys.html | TV NOTES Blame It on Wise Guys | By Bill Carter | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-16 | https://www.nytimes.com/1998/09/16/business/intel-agreement-indicates-a-rift-with-microsoft.html | Intel Agreement Indicates A Rift With Microsoft | By John Markoff | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-16 | https://www.nytimes.com/1998/09/16/nyregion/1998-campaign-overview-schumer-senate-nominee-vallone-will-face-pataki.html | THE 1998 CAMPAIGN THE OVERVIEW SCHUMER IS SENATE NOMINEE VALLONE WILL FACE PATAKI | By Adam Nagourney | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-16 | https://www.nytimes.com/1998/09/16/world/elite-mexican-drug-officers-said-to-be-tied-to-traffickers.html | Elite Mexican Drug Officers Said to Be Tied to Traffickers | By Tim Golden | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1998-09-16 | https://www.nytimes.com/1998/09/16/world/german-socialists-turn-from-slogans-to-jingles.html | German Socialists Turn From Slogans to Jingles | By Edmund L Andrews | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-16 | https://www.nytimes.com/1998/09/16/us/testing-of-a-president-the-chairman-warning-against-intimidation.html | TESTING OF A PRESIDENT THE CHAIRMAN Warning Against Intimidation | By David Stout | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-16 | https://www.nytimes.com/1998/09/16/world/kosovo-s-crisis-is-bad-and-getting-worse.html | Kosovos Crisis Is Bad and Getting Worse | By Philip Shenon | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-16 | https://www.nytimes.com/1998/09/16/business/dairy-deal-by-dean-foods.html | Dairy Deal by Dean Foods | By Dow Jones | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-16 | https://www.nytimes.com/1998/09/16/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Saul Hansell | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-16 | https://www.nytimes.com/1998/09/16/opinion/the-candidate.html | The Candidate | By John W Whitehead | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-16 | https://www.nytimes.com/1998/09/16/world/afghans-ask-un-to-mediate-with-iranians.html | Afghans Ask UN to Mediate With Iranians | By Barbara Crossette | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-16 | https://www.nytimes.com/1998/09/16/theater/theater-review-between-a-whelp-and-a-windbag.html | THEATER REVIEW Between a Whelp And a Windbag | By Wilborn Hampton | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-16 | https://www.nytimes.com/1998/09/16/business/business-travel-singapore-airlines-delta-take-different-approaches-premium.html | Business Travel Singapore Airlines and Delta take different approaches to premium service for passengers | By Jane L Levere | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-16 | https://www.nytimes.com/1998/09/16/business/panel-suggests-bank-changes-for-canada.html | Panel Suggests Bank Changes For Canada | By Kalyani Vittala | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-16 | https://www.nytimes.com/1998/09/16/nyregion/new-era-as-police-prepare-to-run-school-security.html | New Era as Police Prepare to Run School Security | By Randal C Archibold | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-16 | https://www.nytimes.com/1998/09/16/business/international-briefs-thyssen-halts-plan-to-buy-steelmaker.html | INTERNATIONAL BRIEFS Thyssen Halts Plan To Buy Steelmaker | By Dow Jones | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-16 | https://www.nytimes.com/1998/09/16/sports/baseball-critics-silent-as-mcrae-emerges.html | BASEBALL Critics Silent as McRae Emerges | By Jason Diamos | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-16 | https://www.nytimes.com/1998/09/16/us/testing-of-a-president-man-in-the-news-a-clutch-player-gregory-bestor-craig.html | TESTING OF A PRESIDENT MAN IN THE NEWS A Clutch Player Gregory Bestor Craig | By Todd S Purdum | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-16 | https://www.nytimes.com/1998/09/16/world/iraqi-official-criticizes-un-chief-over-role-in-arms-inspection.html | Iraqi Official Criticizes UN Chief Over Role in Arms Inspection | By Barbara Crossette | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-16 | https://www.nytimes.com/1998/09/16/business/the-markets-market-place-new-drugs-offset-some-woes-at-american-home-products.html | THE MARKETS Market Place New drugs offset some woes at American Home Products | By David J Morrow | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-16 | https://www.nytimes.com/1998/09/16/nyregion/suspect-to-act-in-own-defense-in-death-case.html | Suspect to Act In Own Defense In Death Case | By Somini Sengupta | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-16 | https://www.nytimes.com/1998/09/16/sports/baseball-sosa-aids-cubs-even-without-homer.html | BASEBALL Sosa Aids Cubs Even Without Homer | By Ed Guzman | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-16 | https://www.nytimes.com/1998/09/16/sports/on-pro-football-for-favre-the-game-s-the-thing.html | ON PRO FOOTBALL For Favre the Games the Thing | By Mike Freeman | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-16 | https://www.nytimes.com/1998/09/16/business/the-media-business-advertising-addenda-bertelsmann-online-names-ogilvy-one.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Bertelsmann Online Names Ogilvy One | By Saul Hansell | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| 1998-09-16 | https://www.nytimes.com/1998/09/16/us/political-scion-hubert-humphrey-3d-wins-nomination-for-governor-of-minnesota.html | Political Scion Hubert Humphrey 3d Wins Nomination for Governor of Minnesota | By Dirk Johnson | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-16 | https://www.nytimes.com/1998/09/16/us/testing-president-constituents-gauging-bombardment-opinions-that-could-determine.html | TESTING OF A PRESIDENT THE CONSTITUENTS Gauging a Bombardment of Opinions That Could Determine Clintons Fate | By Lizette Alvarez and Eric Schmitt | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-16 | https://www.nytimes.com/1998/09/16/business/judge-permits-state-charges-to-apply-in-securities-trial.html | Judge Permits State Charges To Apply in Securities Trial | By Peter Truell | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-16 | https://www.nytimes.com/1998/09/16/business/international-business-as-energy-council-gathers-oil-industry-seeks-answers.html | INTERNATIONAL BUSINESS As Energy Council Gathers Oil Industry Seeks Answers | By Allen R Myerson | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-16 | https://www.nytimes.com/1998/09/16/world/irans-top-leader-weighs-in-against-afghans.html | Irans Top Leader Weighs In Against Afghans | By Douglas Jehl | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-16 | https://www.nytimes.com/1998/09/16/arts/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-16 | https://www.nytimes.com/1998/09/16/dining/begging-for-bones-a-new-craving-for-marrow.html | Begging for Bones A New Craving for Marrow | By Florence Fabricant | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-16 | https://www.nytimes.com/1998/09/16/nyregion/metro-business-an-investment-firm-turns-to-jersey-city.html | Metro Business An Investment Firm Turns to Jersey City | By Nick Ravo | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-16 | https://www.nytimes.com/1998/09/16/nyregion/panel-unveils-suggestions-for-cutting-property-tax.html | Panel Unveils Suggestions For Cutting Property Tax | By Ronald Smothers | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-16 | https://www.nytimes.com/1998/09/16/us/military-leaders-make-case-to-clinton-for-more-money.html | Military Leaders Make Case To Clinton for More Money | By Steven Lee Myers | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-16 | https://www.nytimes.com/1998/09/16/dining/a-season-for-hallah-by-the-thousand-and-a-season-for-guides-on-how-to-bake-it.html | A Season for Hallah by the Thousand   And a Season for Guides on How to Bake It | By Joan Nathan | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-16 | https://www.nytimes.com/1998/09/16/dining/food-stuff.html | FOOD STUFF | By Florence Fabricant | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-16 | https://www.nytimes.com/1998/09/16/nyregion/principal-s-pregnancy-sex-education-baby-first-then-marriage-but-rural-area-able.html | Principals Pregnancy Sex Education Baby First Then Marriage But a Rural Area Is Able to Adjust | By Joseph Berger | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-16 | https://www.nytimes.com/1998/09/16/business/the-markets-stocks-the-dow-extends-its-climb-to-a-third-consecutive-session.html | THE MARKETS STOCKS The Dow Extends Its Climb to a Third Consecutive Session | By Kenneth N Gilpin | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-16 | https://www.nytimes.com/1998/09/16/sports/baseball-mcgwire-punches-up-the-story.html | BASEBALL McGwire Punches Up the Story | By Ira Berkow | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-16 | https://www.nytimes.com/1998/09/16/sports/hockey-islanders-have-arena-plan-and-will-travel-if-needed.html | HOCKEY Islanders Have Arena Plan And Will Travel if Needed | By Tarik ElBashir | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-16 | https://www.nytimes.com/1998/09/16/nyregion/union-will-steer-members-rite-aid-in-return-for-promise-not-fight-organizing-drives.html | Union Will Steer Members to Rite Aid in Return for Promise Not to Fight Organizing Drives | By Steven Greenhouse | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-16 | https://www.nytimes.com/1998/09/16/sports/baseball-varitek-s-home-runs-victimize-yankees.html | BASEBALL Variteks Home Runs Victimize Yankees | By Murray Chass | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-16 | https://www.nytimes.com/1998/09/16/nyregion/1998-campaign-attorney-general-democrats-nominate-spitzer-confront-gop-s-vacco.html | THE 1998 CAMPAIGN ATTORNEY GENERAL Democrats Nominate Spitzer To Confront GOPs Vacco | By Raymond Hernandez | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| 1998-09-16 | https://www.nytimes.com/1998/09/16/nyregion/the-1998-campaign-the-mood-some-shrug-off-politics-hold-noses-and-just-vote.html | THE 1998 CAMPAIGN THE MOOD Some Shrug Off Politics Hold Noses and Just Vote | By Susan Sachs | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-16 | https://www.nytimes.com/1998/09/16/us/testing-president-opposition-gop-candidates-keep-sights-events-ready-load.html | TESTING OF A PRESIDENT THE OPPOSITION GOP Candidates Keep Sights on Events Ready to Load Ammunition in Ads | By Katharine Q Seelye | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-16 | https://www.nytimes.com/1998/09/16/arts/tv-notes-tbs-banking-on-seinfeld.html | TV NOTES TBS Banking On Seinfeld | By Lawrie Mifflin | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-16 | https://www.nytimes.com/1998/09/16/sports/baseball-home-run-by-olerud-helps-mets-gain-split.html | BASEBALL Home Run By Olerud Helps Mets Gain Split | By Jason Diamos | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-16 | https://www.nytimes.com/1998/09/16/nyregion/rockefeller-center-plans-approved.html | Rockefeller Center Plans Approved | By Monte Williams | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-16 | https://www.nytimes.com/1998/09/16/nyregion/1998-campaign-state-legislature-incumbents-across-city-fare-well-gaining.html | THE 1998 CAMPAIGN THE STATE LEGISLATURE Incumbents Across the City Fare Well in Gaining Democratic Nominations | By Jonathan P Hicks | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-16 | https://www.nytimes.com/1998/09/16/us/football-college-notebook.html | FOOTBALL COLLEGE NOTEBOOK | By Ron Dicker | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-16 | https://www.nytimes.com/1998/09/16/us/testing-president-president-sends-aides-soothe-angry-democrats.html | TESTING OF A PRESIDENT THE PRESIDENT PRESIDENT SENDS AIDES TO SOOTHE ANGRY DEMOCRATS | By James Bennet and Alison Mitchell | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-16 | https://www.nytimes.com/1998/09/16/sports/sports-of-the-times-the-greatest-is-honored-by-the-diplomat.html | Sports of The Times The Greatest Is Honored By The Diplomat | By William C Rhoden | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-16 | https://www.nytimes.com/1998/09/16/dining/test-kitchen-quick-hide-the-tools-here-comes-a-chef.html | TEST KITCHEN Quick Hide the Tools Here Comes a Chef | By Amanda Hesser | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-16 | https://www.nytimes.com/1998/09/16/us/radon-more-dangerous-in-air-than-in-water.html | Radon More Dangerous in Air Than in Water | By Warren E Leary | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-16 | https://www.nytimes.com/1998/09/16/dining/eating-well-the-nearer-the-tree-the-sweeter-the-fruit.html | EATING WELL The Nearer the Tree the Sweeter the Fruit | By Marian Burros | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-16 | https://www.nytimes.com/1998/09/16/sports/pro-football-cowboys-rallying-round-garrett.html | PRO FOOTBALL Cowboys Rallying Round Garrett | By Timothy W Smith | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-16 | https://www.nytimes.com/1998/09/16/us/testing-president-public-keep-clinton-office-most-say-poll-but-his-image-eroding.html | TESTING OF A PRESIDENT THE PUBLIC Keep Clinton in Office Most Say In Poll but His Image Is Eroding | By Richard L Berke With Janet Elder | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-16 | https://www.nytimes.com/1998/09/16/dining/the-chef.html | THE CHEF | By Charlie Palmer | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-16 | https://www.nytimes.com/1998/09/16/nyregion/the-1998-campaign-congress-weiner-is-victor-over-katz-in-bid-to-replace-schumer.html | THE 1998 CAMPAIGN CONGRESS Weiner Is Victor Over Katz In Bid to Replace Schumer | By Jonathan P Hicks | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-16 | https://www.nytimes.com/1998/09/16/sports/pro-basketball-nba-puts-off-plans-delayed-season-looms.html | PRO BASKETBALL NBA Puts Off Plans Delayed Season Looms | By Mike Wise | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-16 | https://www.nytimes.com/1998/09/16/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-16 | https://www.nytimes.com/1998/09/16/business/the-markets-stocks-in-brazil-rally-buoying-latin-markets.html | THE MARKETS Stocks in Brazil Rally Buoying Latin Markets | By Diana Jean Schemo | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-16 | https://www.nytimes.com/1998/09/16/arts/arts-in-america-an-artist-and-a-dog-that-became-a-cultural-icon.html | ARTS IN AMERICA An Artist and a Dog That Became a Cultural Icon | By Rick Bragg | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1998-09-16 | https://www.nytimes.com/1998/09/16/sports/hockey-malhotra-18-impresses-rangers-in-camp.html | HOCKEY Malhotra 18 Impresses Rangers in Camp | By Joe Lapointe | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-16 | https://www.nytimes.com/1998/09/16/sports/pro-football-from-putts-to-punts-in-2-days-for-hansen.html | PRO FOOTBALL From Putts To Punts In 2 Days For Hansen | By Frank Litsky | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-16 | https://www.nytimes.com/1998/09/16/business/media-business-advertising-former-television-executive-enters-deal-provide.html | THE MEDIA BUSINESS ADVERTISING A former television executive enters a deal to provide content for Webfaring women | By Saul Hansell | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-16 | https://www.nytimes.com/1998/09/16/arts/music-review-out-of-the-box-from-east-london-pop-with-passion.html | MUSIC REVIEW Out of the Box From East London Pop With Passion | By Ben Ratliff | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-16 | https://www.nytimes.com/1998/09/16/opinion/opart-morality-test.html | OpArt Morality Test | By Seymour Chwast | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-16 | https://www.nytimes.com/1998/09/16/dining/seductive-brandy-of-normandy-s-eden.html | Seductive Brandy Of Normandys Eden | By R W Apple Jr | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-16 | https://www.nytimes.com/1998/09/16/sports/pro-football-players-union-enrolls-nfl-coaches-group.html | PRO FOOTBALL Players Union Enrolls NFL Coaches Group | By Thomas George | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-16 | https://www.nytimes.com/1998/09/16/us/mayor-wins-chance-to-take-storied-kennedy-house-seat.html | Mayor Wins Chance to Take Storied Kennedy House Seat | By Carey Goldberg | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-16 | https://www.nytimes.com/1998/09/16/theater/modestly-taking-stage-cliffhanger-todd-haimes-plays-knight-for-troubled-livent.html | Modestly Taking the Stage In a Cliffhanger Todd Haimes Plays Knight For Troubled Livent | By Robin Pogrebin | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-16 | https://www.nytimes.com/1998/09/16/sports/plus-soccer-metrostars-injuries-take-toll.html | PLUS SOCCER  METROSTARS Injuries Take Toll | By Alex Yannis | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-16 | https://www.nytimes.com/1998/09/16/sports/college-football-princeton-to-dedicate-new-stadium.html | COLLEGE FOOTBALL Princeton to Dedicate New Stadium | By William N Wallace | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-16 | https://www.nytimes.com/1998/09/16/arts/lincoln-center-gets-gift-of-25-million.html | Lincoln Center Gets Gift of 25 Million | By Ralph Blumenthal | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-16 | https://www.nytimes.com/1998/09/16/us/denver-calls-old-airport-ground-zero-for-growth.html | Denver Calls Old Airport Ground Zero for Growth | By James Brooke | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-16 | https://www.nytimes.com/1998/09/16/nyregion/1998-campaign-connecticut-nominee-for-treasurer-adds-diversity-democratic-slate.html | THE 1998 CAMPAIGN CONNECTICUT Nominee for Treasurer Adds Diversity to the Democratic Slate | By Mike Allen | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-16 | https://www.nytimes.com/1998/09/16/us/democrats-pick-outsider-in-washington-mayoral-race.html | Democrats Pick Outsider in Washington Mayoral Race | By Irvin Molotsky | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-16 | https://www.nytimes.com/1998/09/16/business/markets-asia-s-tigers-lick-wounds-worry-long-lean-spell-brings-talk-about.html | THE MARKETS  Asias Tigers Lick Wounds And Worry Long Lean Spell Brings Talk About a Depression | By Sheryl Wudunn | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-16 | https://www.nytimes.com/1998/09/16/business/company-news-energen-to-buy-total-minatome-for-192-million.html | COMPANY NEWS ENERGEN TO BUY TOTAL MINATOME FOR 192 MILLION | By Dow Jones | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-16 | https://www.nytimes.com/1998/09/16/dining/wine-talk-yes-there-is-life-after-chardonnay.html | WINE TALK Yes There Is Life After Chardonnay | By Frank J Prial | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-16 | https://www.nytimes.com/1998/09/16/movies/film-review-a-drug-memoir-in-hollywood-who-could-tell.html | FILM REVIEW A Drug Memoir In Hollywood Who Could Tell | By Janet Maslin | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-16 | https://www.nytimes.com/1998/09/16/dining/sips-taming-the-manhattan-cherry.html | SIPS Taming the Manhattan Cherry | By Mark Bittman | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1998-09-16 | https://www.nytimes.com/1998/09/16/world/key-economic-reformer-said-to-quit-primakov-government.html | Key Economic Reformer Said to Quit Primakov Government | By Celestine Bohlen | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-16 | https://www.nytimes.com/1998/09/16/business/company-news-chase-manhattan-to-buy-mellon-mortgage-network.html | COMPANY NEWS CHASE MANHATTAN TO BUY MELLON MORTGAGE NETWORK | By Dow Jones | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-16 | https://www.nytimes.com/1998/09/16/business/the-markets-argentina-seeks-8-billion-in-emergency-loan-reserves.html | THE MARKETS Argentina Seeks 8 Billion In Emergency Loan Reserves | By Clifford Krauss | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-16 | https://www.nytimes.com/1998/09/16/nyregion/giuliani-faces-depositions-over-remarks-after-parade.html | Giuliani Faces Depositions Over Remarks After Parade | By Benjamin Weiser | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-16 | https://www.nytimes.com/1998/09/16/us/investors-not-told-of-nuclear-plant-safety-issues-group-says.html | Investors Not Told of Nuclear Plant Safety Issues Group Says | By Matthew L Wald | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-16 | https://www.nytimes.com/1998/09/16/arts/television-review-coming-on-topical-comical-and-relevant.html | TELEVISION REVIEW Coming On Topical Comical and Relevant | By Caryn James | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-16 | https://www.nytimes.com/1998/09/16/nyregion/suffolk-sues-alleging-power-authority-favors-nassau-with-2-tiered-rates.html | Suffolk Sues Alleging Power Authority Favors Nassau With 2Tiered Rates | By Bruce Lambert | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-16 | https://www.nytimes.com/1998/09/16/arts/johnny-adams-67-vocalist-one-of-the-legends-in-blues.html | Johnny Adams 67 Vocalist One of the Legends in Blues | By Peter Watrous | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-16 | https://www.nytimes.com/1998/09/16/dining/both-black-boxes-stopped-recording-6-minutes-before-swissair-jet-crashed.html | Both Black Boxes Stopped Recording 6 Minutes Before Swissair Jet Crashed | By Anthony Depalma | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-16 | https://www.nytimes.com/1998/09/16/dining/book-season-for-hallah-thousand-season-for-guides-bake-it.html | BY THE BOOK A Season for Hallah by the Thousand   And a Season for Guides on How to Bake It | By Florence Fabricant | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-16 | https://www.nytimes.com/1998/09/16/sports/pro-football-as-the-running-game-sputters-wheatley-gets-back-in-huddle.html | PRO FOOTBALL As the Running Game Sputters Wheatley Gets Back in Huddle | By Bill Pennington | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-17 | https://www.nytimes.com/1998/09/17/technology/downtime-universal-serial-bus-is-finally-picking-up-some-passengers.html | DOWNTIME Universal Serial Bus Is Finally Picking Up Some Passengers | By Michael Desmond | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-17 | https://www.nytimes.com/1998/09/17/sports/sports-of-the-times-cardinals-have-other-story-lines.html | Sports of The Times Cardinals Have Other Story Lines | By Ira Berkow | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-17 | https://www.nytimes.com/1998/09/17/sports/on-sale-might-let-steinbrenner-run-3-teams-officials-say.html | Sale Might Let Steinbrenner Run 3 Teams Officials Say | By Charles V Bagli | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-17 | https://www.nytimes.com/1998/09/17/technology/news-watch-on-line-place-to-polish-a-college-bound-image.html | NEWS WATCH OnLine Place to Polish A CollegeBound Image | By Matt Richtel | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-17 | https://www.nytimes.com/1998/09/17/business/clinton-proposal-to-aid-economies-meets-obstacles.html | CLINTON PROPOSAL TO AID ECONOMIES MEETS OBSTACLES | By Richard W Stevenson and David E Sanger | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-17 | https://www.nytimes.com/1998/09/17/nyregion/1998-campaign-new-york-governor-new-pataki-endorsements-upstage-vallone-upstate.html | THE 1998 CAMPAIGN NEW YORK GOVERNOR New Pataki Endorsements Upstage Vallone Upstate | By Richard PerezPena | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-17 | https://www.nytimes.com/1998/09/17/garden/garden-q-a.html | Garden Q A | By Leslie Land | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-17 | https://www.nytimes.com/1998/09/17/nyregion/now-continuing-education-for-lawyers.html | Now Continuing Education for Lawyers | By Alan Finder | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-17 | https://www.nytimes.com/1998/09/17/business/netscape-and-qwest-plan-to-announce-web-alliance.html | Netscape and Qwest Plan To Announce Web Alliance | By Seth Schiesel | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| 1998-09-17 | https://www.nytimes.com/1998/09/17/opinion/essay-beware-primakov.html | Essay Beware Primakov | By William Safire | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-17 | https://www.nytimes.com/1998/09/17/nyregion/public-lives-a-visual-artist-gives-form-to-free-speech.html | PUBLIC LIVES A Visual Artist Gives Form to Free Speech | By David Firestone | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-17 | https://www.nytimes.com/1998/09/17/business/the-media-business-nbc-planning-to-cut-jobs-across-board.html | THE MEDIA BUSINESS NBC Planning To Cut Jobs Across Board | By Bill Carter | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-17 | https://www.nytimes.com/1998/09/17/us/return-of-paula-jones-suit-is-seen-as-clinton-threat.html | Return of Paula Jones Suit Is Seen as Clinton Threat | By Neil A Lewis | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-17 | https://www.nytimes.com/1998/09/17/business/the-markets-shocks-aftershocks-bear-rampant-markets-for-riskier-bonds.html | THE MARKETS Shocks and Aftershocks The Bear Is Rampant in the Markets for Riskier Bonds | By Gretchen Morgenson | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-17 | https://www.nytimes.com/1998/09/17/theater/art-review-gee-it-s-got-soup-cans-that-figures.html | ART REVIEW Gee Its Got Soup Cans That Figures | By Ben Brantley | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-17 | https://www.nytimes.com/1998/09/17/garden/close-to-home-film-set-magic-childhood-revisited.html | CLOSE TO HOME Film Set Magic Childhood Revisited | By Kaylie Jones | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-17 | https://www.nytimes.com/1998/09/17/nyregion/the-1998-campaign-senate-schumer-and-damato-waste-no-time-in-attacking.html | THE 1998 CAMPAIGN SENATE Schumer and DAmato Waste No Time in Attacking | By Adam Nagourney | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-17 | https://www.nytimes.com/1998/09/17/technology/q-a-plug-ins-offer-a-richer-slice-of-the-internet.html | Q A PlugIns Offer A Richer Slice Of the Internet | By J D Biersdorfer | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-17 | https://www.nytimes.com/1998/09/17/business/the-media-business-advertising-addenda-accounts-897957.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-17 | https://www.nytimes.com/1998/09/17/technology/cutting-the-cord.html | Cutting the Cord | By Roy Furchgott | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-17 | https://www.nytimes.com/1998/09/17/opinion/justice-without-a-circus.html | Justice Without a Circus | By Nathan Lewin | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-17 | https://www.nytimes.com/1998/09/17/garden/design-preview-99-interior-design-twist-for-high-tech-soft-seductive-edges.html | DESIGN PREVIEW 99 INTERIOR DESIGN Twist for High Tech Soft Seductive Edges | By Julie V Iovine | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-17 | https://www.nytimes.com/1998/09/17/arts/critics-notebook-remembering-a-tyrannized-child-and-her-dolls.html | CRITICS NOTEBOOK Remembering a Tyrannized Child and Her Dolls | By Margaret Loke | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-17 | https://www.nytimes.com/1998/09/17/nyregion/whitman-proposes-100-million-tax-rebate.html | Whitman Proposes 100 Million Tax Rebate | By Ronald Smothers | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-17 | https://www.nytimes.com/1998/09/17/technology/net-is-not-enough-books-on-starr-report-too.html | Net Is Not Enough Books on Starr Report Too | By Katie Hafner | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-17 | https://www.nytimes.com/1998/09/17/nyregion/city-board-members-fault-st-barnabas-hospital-over-prison-care.html | City Board Members Fault St Barnabas Hospital Over Prison Care | By David Rohde | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-17 | https://www.nytimes.com/1998/09/17/nyregion/board-votes-to-give-police-control-over-school-security.html | Board Votes to Give Police Control Over School Security | By Lynette Holloway | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-17 | https://www.nytimes.com/1998/09/17/nyregion/when-is-a-sale-no-bargain-city-seeks-ad-restrictions.html | When Is a Sale No Bargain City Seeks Ad Restrictions | By Terry Pristin | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-17 | https://www.nytimes.com/1998/09/17/movies/in-toronto-films-lounging-on-the-dark-side-of-humanity.html | In Toronto Films Lounging on the Dark Side of Humanity | By Bernard Weinraub | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-17 | https://www.nytimes.com/1998/09/17/business/company-news-adc-telecommunications-to-buy-teledata-of-israel.html | COMPANY NEWS ADC TELECOMMUNICATIONS TO BUY TELEDATA OF ISRAEL | By Dow Jones | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-17 | https://www.nytimes.com/1998/09/17/technology/news-watch-computer-use-at-home-looks-a-lot-like-work.html | NEWS WATCH Computer Use at Home Looks a Lot Like Work | By Matt Richtel | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-17 | https://www.nytimes.com/1998/09/17/us/testing-president-president-right-thing-clinton-says-for-him-stay-office.html | TESTING OF A PRESIDENT THE PRESIDENT Right Thing Clinton Says Is for Him to Stay in Office | By James Bennet | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-17 | https://www.nytimes.com/1998/09/17/garden/currents-convertible-furniture-a-bed-no-child-will-be-able-to-outgrow.html | CURRENTS CONVERTIBLE FURNITURE A Bed No Child Will Be Able to Outgrow | By Julie V Iovine | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-17 | https://www.nytimes.com/1998/09/17/us/testing-president-democrats-fund-raisers-say-scandal-has-not-had-dampening.html | TESTING OF A PRESIDENT THE DEMOCRATS FundRaisers Say Scandal Has Not Had a Dampening Effect | By John Sullivan | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-17 | https://www.nytimes.com/1998/09/17/nyregion/1998-campaign-connecticut-governor-kennelly-got-running-mate-she-wanted-primary.html | THE 1998 CAMPAIGN CONNECTICUT GOVERNOR Kennelly Got Running Mate She Wanted in the Primary | By Mike Allen | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-17 | https://www.nytimes.com/1998/09/17/world/relief-falls-short-after-storms-ravage-mexican-villages.html | Relief Falls Short After Storms Ravage Mexican Villages | By Julia Preston | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-17 | https://www.nytimes.com/1998/09/17/world/serbs-in-bosnia-appear-to-shun-favorite-of-us.html | Serbs in Bosnia Appear to Shun Favorite of US | By Mike OConnor | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-17 | https://www.nytimes.com/1998/09/17/sports/baseball-so-sa-so-sa-cub-s-grand-slam-ties-mcgwire-at-63.html | BASEBALL Sosa Sosa Cubs Grand Slam Ties McGwire at 63 | By Ed Guzman | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-17 | https://www.nytimes.com/1998/09/17/sports/baseball-unequal-treatment-is-raised-in-chase.html | BASEBALL Unequal Treatment Is Raised In Chase | By Murray Chass | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-17 | https://www.nytimes.com/1998/09/17/nyregion/our-towns-symbol-of-a-too-hard-too-fast-too-short-life.html | Our Towns Symbol of a TooHard TooFast TooShort Life | By Jane Gross | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-17 | https://www.nytimes.com/1998/09/17/nyregion/the-1998-campaign-congress-recount-in-schumer-s-old-district-to-wait-a-week.html | THE 1998 CAMPAIGN CONGRESS Recount in Schumers Old District to Wait a Week | By Jonathan P Hicks | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-17 | https://www.nytimes.com/1998/09/17/style/cutting-loose-with-colors-and-grace.html | Cutting Loose With Colors and Grace | By AnneMarie Schiro | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-17 | https://www.nytimes.com/1998/09/17/sports/hockey-meeting-today-may-decide-isles-home-ice.html | HOCKEY Meeting Today May Decide Isles Home Ice | By Tarik ElBashir | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-17 | https://www.nytimes.com/1998/09/17/business/shake-up-set-at-struggling-toys-r-us.html | ShakeUp Set At Struggling Toys R Us | By Dana Canedy | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-17 | https://www.nytimes.com/1998/09/17/business/company-news-circon-shares-plunge-as-us-surgical-drops-offer.html | COMPANY NEWS CIRCON SHARES PLUNGE AS US SURGICAL DROPS OFFER | By Dow Jones | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-17 | https://www.nytimes.com/1998/09/17/us/robert-bierstedt-85-sociologist-interested-in-constitutional-law.html | Robert Bierstedt 85 Sociologist Interested in Constitutional Law | By Monte Williams | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-17 | https://www.nytimes.com/1998/09/17/business/international-business-political-squabbling-snags-a-financial-overhaul-in-japan.html | INTERNATIONAL BUSINESS Political Squabbling Snags a Financial Overhaul in Japan | By Sheryl Wudunn | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-17 | https://www.nytimes.com/1998/09/17/garden/currents-tensile-design-there-s-plenty-room-tent-for-those-who-are-tired-canvas.html | CURRENTS TENSILE DESIGN Theres Plenty of Room in the Tent For Those Who Are Tired of Canvas | By Julie V Iovine | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-17 | https://www.nytimes.com/1998/09/17/world/tequisquiapan-journal-across-the-land-down-the-years-viva-mexico.html | Tequisquiapan Journal Across the Land Down the Years Viva Mexico | By Sam Dillon | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-09-17 | https://www.nytimes.com/1998/09/17/opinion/in-america-a-truly-special-senator.html | IN AMERICA A Truly Special Senator | By Bob Herbert | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-17 | https://www.nytimes.com/1998/09/17/world/opposition-party-applies-to-register-in-3-regions-of-china.html | Opposition Party Applies to Register in 3 Regions of China | By Elisabeth Rosenthal | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-17 | https://www.nytimes.com/1998/09/17/arts/tribute-to-a-neglected-composer.html | Tribute to a Neglected Composer | By Paul Griffiths | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-17 | https://www.nytimes.com/1998/09/17/us/winner-of-capital-s-primary-appeals-to-whites-and-blacks.html | Winner of Capitals Primary Appeals to Whites and Blacks | By Irvin Molotsky | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-17 | https://www.nytimes.com/1998/09/17/world/a-russian-coal-mine-region-producing-little-but-misery.html | A Russian CoalMine Region Producing Little but Misery | By Michael Wines | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-17 | https://www.nytimes.com/1998/09/17/business/twa-chairman-critical-of-anti-competitive-airline-alliances.html | TWA Chairman Critical of AntiCompetitive Airline Alliances | By Laurence Zuckerman | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-17 | https://www.nytimes.com/1998/09/17/business/economic-scene-the-fed-can-insulate-the-us-from-much-of-the-global-crisis.html | Economic Scene The Fed can insulate the US from much of the global crisis | By Michael M Weinstein | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-17 | https://www.nytimes.com/1998/09/17/books/making-books-40-year-mark-in-2-versions.html | Making Books 40Year Mark In 2 Versions | By Martin Arnold | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-17 | https://www.nytimes.com/1998/09/17/world/political-foes-and-opinion-polls-paint-him-as-a-has-been-but-kohl-scoffs.html | Political Foes and Opinion Polls Paint Him as a HasBeen but Kohl Scoffs | By Craig R Whitney | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-17 | https://www.nytimes.com/1998/09/17/sports/pro-football-injury-could-turn-the-jets-foley-into-a-spectator.html | PRO FOOTBALL Injury Could Turn the Jets Foley Into a Spectator | By Gerald Eskenazi | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-17 | https://www.nytimes.com/1998/09/17/sports/horse-racing-coronado-s-quest-hopes-to-keep-his-elders-at-a-distance.html | HORSE RACING Coronados Quest Hopes to Keep His Elders at a Distance | By Joseph Durso | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-17 | https://www.nytimes.com/1998/09/17/technology/library-help-with-windows-98-fine-tuning-and-tweaking.html | LIBRARYHELP WITH WINDOWS 98 FineTuning and Tweaking | By Steven E Brier | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-17 | https://www.nytimes.com/1998/09/17/sports/soccer-metrostars-save-worst-for-last.html | SOCCER MetroStars Save Worst For Last | By Alex Yannis | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-17 | https://www.nytimes.com/1998/09/17/business/the-media-business-steps-planned-by-magazine-to-lift-profit.html | THE MEDIA BUSINESS Steps Planned By Magazine To Lift Profit | By Geraldine Fabrikant | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-17 | https://www.nytimes.com/1998/09/17/us/panel-recommends-approval-of-drug-for-rheumatoid-arthritis.html | Panel Recommends Approval of Drug for Rheumatoid Arthritis | By Andrew Pollack | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-17 | https://www.nytimes.com/1998/09/17/technology/user-s-guide-a-second-look-at-aol-the-refurbished-ellis-island-of-the-net.html | USERS GUIDE A Second Look at AOL the Refurbished Ellis Island of the Net | By Michelle Slatalla | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-17 | https://www.nytimes.com/1998/09/17/sports/plus-tv-sports-msg-albert-lifts-ratings.html | PLUS TV SPORTS  MSG Albert Lifts Ratings | By Richard Sandomir | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-17 | https://www.nytimes.com/1998/09/17/nyregion/music-review-philharmonic-plays-it-safe-stern-and-beethoven.html | MUSIC REVIEW Philharmonic Plays It Safe Stern and Beethoven | By Bernard Holland | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-17 | https://www.nytimes.com/1998/09/17/garden/home-grown-garnish-for-a-drop-dead-party.html | HomeGrown Garnish For a DropDead Party | By Anne Raver | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-17 | https://www.nytimes.com/1998/09/17/us/year-of-the-woman-in-washington-state.html | Year of the Woman in Washington State | By Sam Howe Verhovek | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-17 | https://www.nytimes.com/1998/09/17/arts/bridge-the-opponents-double-and-watch-tricks-vanish.html | BRIDGE The Opponents Double And Watch Tricks Vanish | By Alan Truscott | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1998-09-17 | https://www.nytimes.com/1998/09/17/technology/choreographing-the-dance-of-traffic-lights.html | Choreographing the Dance of Traffic Lights | By Catherine Greenman | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-17 | https://www.nytimes.com/1998/09/17/nyregion/in-clash-with-mayor-council-panel-backs-weekly-trash-recycling-pickups.html | In Clash With Mayor Council Panel Backs Weekly Trash Recycling Pickups | By Douglas Martin | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-17 | https://www.nytimes.com/1998/09/17/business/media-business-advertising-hearst-magazines-get-milk-promote-literacy-program.html | THE MEDIA BUSINESS ADVERTISING Hearst magazines get milk to promote a literacy program aimed at children and mothers | By Stuart Elliott | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-17 | https://www.nytimes.com/1998/09/17/us/testing-president-reporter-s-notebook-havel-repaying-favor-stands-solidarity.html | TESTING OF A PRESIDENT REPORTERS NOTEBOOK Havel Repaying a Favor Stands in Solidarity With a Friend Under Fire | By Michael T Kaufman | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-17 | https://www.nytimes.com/1998/09/17/garden/design-preview-99-decorating-modern-s-suave-new-manner.html | DESIGN PREVIEW 99 DECORATING Moderns Suave New Manner | By William L Hamilton | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-17 | https://www.nytimes.com/1998/09/17/arts/critic-s-notebook-when-warmth-rises-above-hatred.html | CRITICS NOTEBOOK When Warmth Rises Above Hatred | By Anna Kisselgoff | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-17 | https://www.nytimes.com/1998/09/17/sports/pro-football-weight-problem-is-the-reason-wheatley-remains-sidelined-for-giants.html | PRO FOOTBALL Weight Problem Is the Reason Wheatley Remains Sidelined for Giants | By Bill Pennington | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-17 | https://www.nytimes.com/1998/09/17/business/the-markets-market-place-investors-shrug-off-talk-of-global-rate-cut.html | THE MARKETS Market Place Investors Shrug Off Talk of Global Rate Cut | By Jonathan Fuerbringer | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-17 | https://www.nytimes.com/1998/09/17/movies/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-17 | https://www.nytimes.com/1998/09/17/world/un-team-lays-most-blame-in-algeria-on-islamic-terrorists.html | UN Team Lays Most Blame in Algeria on Islamic Terrorists | By Barbara Crossette | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-17 | https://www.nytimes.com/1998/09/17/sports/boxing-holyfield-proves-a-draw-in-a-hometown-defense.html | BOXING Holyfield Proves a Draw In a Hometown Defense | By Timothy W Smith | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-17 | https://www.nytimes.com/1998/09/17/technology/news-watch-putting-less-than-super-computers-on-pi-s-trail.html | NEWS WATCH Putting LessThanSuper Computers on Pis Trail | By Matt Richtel | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-17 | https://www.nytimes.com/1998/09/17/technology/making-the-decision-would-you-pay-a-price-for-mobility.html | Making the Decision Would You Pay a Price for Mobility | By Roy Furchgott | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-17 | https://www.nytimes.com/1998/09/17/us/white-house-plans-hmo-medicare-rules.html | White House Plans HMOMedicare Rules | By Robert Pear | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-17 | https://www.nytimes.com/1998/09/17/garden/currents-design-show-power-to-the-flower.html | CURRENTS DESIGN SHOW Power To the Flower | By Julie V Iovine | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-17 | https://www.nytimes.com/1998/09/17/business/the-markets-stocks-bonds-dow-moves-6539-higher-in-its-fourth-straight-advance.html | THE MARKETS STOCKS  BONDS Dow Moves 6539 Higher in Its Fourth Straight Advance | By Robert D Hershey Jr | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-17 | https://www.nytimes.com/1998/09/17/garden/currents-fabric-mix-and-match-close-enough.html | CURRENTS FABRIC Mix and Match Close Enough | By Julie V Iovine | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-17 | https://www.nytimes.com/1998/09/17/nyregion/gotti-s-son-to-be-released-on-bail-ahead-of-trial.html | Gottis Son to Be Released On Bail Ahead of Trial | By Joseph Berger | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-17 | https://www.nytimes.com/1998/09/17/us/republicans-see-chance-to-push-their-agenda.html | Republicans See Chance To Push Their Agenda | By Richard W Stevenson | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1998-09-17 | https://www.nytimes.com/1998/09/17/world/us-and-iran-in-further-thaw-will-join-in-un-afghan-talks.html | US and Iran in Further Thaw Will Join in UN Afghan Talks | By Philip Shenon | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-17 | https://www.nytimes.com/1998/09/17/sports/golf-roundup-met-pga-championship-alexander-wins-title-in-a-playoff.html | GOLF ROUNDUP  MET PGA CHAMPIONSHIP Alexander Wins Title in a Playoff | By Alex Yannis | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-17 | https://www.nytimes.com/1998/09/17/garden/currents-frames-the-art-outside-glowing-borders.html | CURRENTS FRAMES The Art Outside Glowing Borders | By Julie V Iovine | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-17 | https://www.nytimes.com/1998/09/17/garden/public-eye-instant-gratification-for-the-impulse-gambler.html | PUBLIC EYE Instant Gratification For the Impulse Gambler | By Karrie Jacobs | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-17 | https://www.nytimes.com/1998/09/17/sports/the-golf-report-work-ethic-a-weapon-for-pepper-in-solheim.html | THE GOLF REPORT Work Ethic A Weapon For Pepper in Solheim | By Clifton Brown | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-17 | https://www.nytimes.com/1998/09/17/us/testing-president-analysis-clinton-s-front-line-turns-its-guns-rear.html | TESTING OF A PRESIDENT NEWS ANALYSIS Clintons Front Line Turns Its Guns to the Rear | By Richard L Berke | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-17 | https://www.nytimes.com/1998/09/17/business/us-eases-encryption-software-export-bans.html | US Eases Encryption Software Export Bans | By Joel Brinkley | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-17 | https://www.nytimes.com/1998/09/17/technology/library-help-with-windows-98-when-things-go-wrong.html | LIBRARYHELP WITH WINDOWS 98 When Things Go Wrong | By Steven E Brier | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-17 | https://www.nytimes.com/1998/09/17/sports/plus-running-fifth-avenue-mile-spain-s-best-enter.html | PLUS RUNNING  FIFTH AVENUE MILE Spains Best Enter | By Frank Litsky | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-17 | https://www.nytimes.com/1998/09/17/business/international-business-bayer-expected-divest-itself-sluggish-imaging-business.html | INTERNATIONAL BUSINESS Bayer Expected to Divest Itself of Sluggish Imaging Business | By Claudia H Deutsch | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-17 | https://www.nytimes.com/1998/09/17/sports/baseball-latest-script-hundley-and-piazza-both-do-it.html | BASEBALL Latest Script Hundley And Piazza Both Do It | By Jason Diamos | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-17 | https://www.nytimes.com/1998/09/17/technology/library-help-with-windows-98-windows-98-after-the-start-button.html | LIBRARYHELP WITH WINDOWS 98 Windows 98 After the Start Button | By Steven E Brier | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-17 | https://www.nytimes.com/1998/09/17/technology/news-watch-a-piano-sounds-grand-with-a-digital-conductor.html | NEWS WATCH A Piano Sounds Grand With a Digital Conductor | By Matt Richtel | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-17 | https://www.nytimes.com/1998/09/17/nyregion/the-1998-campaign-the-farewell-for-ferraro-early-promise-lopsided-loss.html | THE 1998 CAMPAIGN THE FAREWELL For Ferraro Early Promise Lopsided Loss | By Amy Waldman | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-17 | https://www.nytimes.com/1998/09/17/garden/personal-shopper-all-dressed-up-everywhere-to-go.html | Personal Shopper All Dressed Up Everywhere to Go | By Marianne Rohrlich | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-17 | https://www.nytimes.com/1998/09/17/us/quietly-alabama-troopers-escort-wallace-for-last-time.html | Quietly Alabama Troopers Escort Wallace for Last Time | By Rick Bragg | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-17 | https://www.nytimes.com/1998/09/17/garden/design-preview-99-inspiration-a-desert-prophet-wins-new-disciples.html | DESIGN PREVIEW 99 INSPIRATION A Desert Prophet Wins New Disciples | By Frances Anderton | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-17 | https://www.nytimes.com/1998/09/17/us/after-major-study-mysterious-force-in-space-remains-mystery.html | After Major Study Mysterious Force in Space Remains Mystery | By Malcolm W Browne | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-17 | https://www.nytimes.com/1998/09/17/technology/news-watch-computer-buyers-ranks-keep-getting-broader.html | NEWS WATCH Computer Buyers Ranks Keep Getting Broader | By Matt Richtel | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-17 | https://www.nytimes.com/1998/09/17/technology/game-theory-aargh-you-too-can-play-the-role-of-a-pro-wrestler.html | GAME THEORY Aargh You Too Can Play the Role of a Pro Wrestler | By J C Herz | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1998-09-17 | https://www.nytimes.com/1998/09/17/nyregion/metro-matters-are-voters-being-sexist-or-just-being-choosy.html | Metro Matters Are Voters Being Sexist Or Just Being Choosy | By Elizabeth Kolbert | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-17 | https://www.nytimes.com/1998/09/17/us/testing-president-chairman-hyde-acknowledges-indiscretion-following-report.html | TESTING OF A PRESIDENT THE CHAIRMAN Hyde Acknowledges Indiscretion Following Report of an Affair | By David Stout | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-17 | https://www.nytimes.com/1998/09/17/arts/jazz-review-filling-up-melodies-while-awing-the-fans.html | JAZZ REVIEW Filling Up Melodies While Awing The Fans | By Ben Ratliff | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-17 | https://www.nytimes.com/1998/09/17/technology/news-watch-you-can-surf-together-but-who-gets-to-drive.html | NEWS WATCH You Can Surf Together But Who Gets to Drive | By Matt Richtel | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-17 | https://www.nytimes.com/1998/09/17/technology/voting-on-the-web-not-around-the-corner-but-on-the-horizon.html | Voting on the Web Not Around the Corner but on the Horizon | By Rebecca Fairley Raney | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-17 | https://www.nytimes.com/1998/09/17/technology/library-help-with-windows-98-first-stop-the-tutorial.html | LIBRARYHELP WITH WINDOWS 98 First Stop The Tutorial | By Steven E Brier | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-17 | https://www.nytimes.com/1998/09/17/sports/baseball-yankees-beaten-again-leave-torre-fuming.html | BASEBALL Yankees Beaten Again Leave Torre Fuming | By Buster Olney | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-17 | https://www.nytimes.com/1998/09/17/technology/happy-birthday-your-team-won-your-stock-crashed.html | Happy Birthday Your Team Won Your Stock Crashed | By Michel Marriott | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-17 | https://www.nytimes.com/1998/09/17/business/the-media-business-advertising-addenda-2-allied-domecq-accounts-change.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 2 Allied Domecq Accounts Change | By Stuart Elliott | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-17 | https://www.nytimes.com/1998/09/17/nyregion/thomas-j-murphy-91-dies-led-new-york-news-unions.html | Thomas J Murphy 91 Dies Led New York News Unions | By Steven Greenhouse | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-17 | https://www.nytimes.com/1998/09/17/technology/news-watch-an-internet-filter-is-eager-to-zap-the-starr-report.html | NEWS WATCH An Internet Filter Is Eager To Zap the Starr Report | By Matt Richtel | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-17 | https://www.nytimes.com/1998/09/17/arts/country-music-review-old-mountain-music-black-no-sugar.html | COUNTRY MUSIC REVIEW Old Mountain Music Black No Sugar | By Jon Pareles | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-17 | https://www.nytimes.com/1998/09/17/nyregion/swissair-jet-was-holding-museum-gem.html | Swissair Jet Was Holding Museum Gem | By Anthony Depalma | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-17 | https://www.nytimes.com/1998/09/17/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Alex Kuczynski | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-17 | https://www.nytimes.com/1998/09/17/sports/baseball-holmes-newly-sharp-is-thinking-playoffs.html | BASEBALL Holmes Newly Sharp Is Thinking Playoffs | By Buster Olney | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-17 | https://www.nytimes.com/1998/09/17/arts/fiercely-testifying-for-banished-souls-ghoulish-gripping-galas-makes-herself.html | Fiercely Testifying for Banished Souls Ghoulish and Gripping Galas Makes Herself Heard | By Ann Powers | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-17 | https://www.nytimes.com/1998/09/17/us/testing-president-legal-debate-tape-release-challenges-secrecy-grand-jury.html | TESTING OF A PRESIDENT THE LEGAL DEBATE Tape Release Challenges Secrecy of Grand Jury | By William Glaberson | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-17 | https://www.nytimes.com/1998/09/17/us/harvard-joining-others-raises-its-financial-aid-for-students.html | Harvard Joining Others Raises Its Financial Aid for Students | By Karen W Arenson | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-17 | https://www.nytimes.com/1998/09/17/us/us-agency-faults-study-on-exports-of-computers.html | US Agency Faults Study On Exports Of Computers | By Jeff Gerth | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-17 | https://www.nytimes.com/1998/09/17/us/testing-president-overview-republicans-near-accord-release-clinton-tapes.html | TESTING OF A PRESIDENT THE OVERVIEW REPUBLICANS NEAR ACCORD ON RELEASE OF CLINTON TAPES | By Eric Schmitt | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| Date | URL | Title | Author | Reg. | Reg. Date | Reg. 2 | Reg. 2 Date | Reg. 3 | Reg. 3 Date |
|---|---|---|---|---|---|---|---|---|---|
| 1998-09-17 | https://www.nytimes.com/1998/09/17/nyregion/44-million-for-expanding-transit-service.html | 44 Million For Expanding Transit Service | By Andy Newman | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-17 | https://www.nytimes.com/1998/09/17/nyregion/principals-veto-trading-tenure-for-higher-pay.html | Principals Veto Trading Tenure For Higher Pay | By Anemona Hartocollis | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-17 | https://www.nytimes.com/1998/09/17/garden/currents-film-set-the-windowsills-are-lower-the-better-to-see-the-murder.html | CURRENTS FILM SET The Windowsills Are Lower The Better to See the Murder | By Julie V Iovine | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-17 | https://www.nytimes.com/1998/09/17/sports/college-football-army-marching-different-wavelength-joining-conference-usa.html | COLLEGE FOOTBALL Army Marching on a Different Wavelength Joining Conference USA Brings More Television Exposure and Revenue From Bowls | By Joe Drape | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-17 | https://www.nytimes.com/1998/09/17/technology/screen-grab-gilbert-and-sullivan-information-galore.html | SCREEN GRAB Gilbert and Sullivan Information Galore | By Michael Pollak | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-17 | https://www.nytimes.com/1998/09/17/books/books-of-the-times-helping-a-dissonant-psyche-sing.html | BOOKS OF THE TIMES Helping a Dissonant Psyche Sing | By Christopher LehmannHaupt | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-17 | https://www.nytimes.com/1998/09/17/business/venator-to-close-570-athletic-footwear-stores.html | Venator to Close 570 Athletic Footwear Stores | By Sharon R King | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-17 | https://www.nytimes.com/1998/09/17/us/testing-president-therapy-question-should-clinton-turn-psychologists-well.html | TESTING OF A PRESIDENT THE THERAPY QUESTION Should Clinton Turn to Psychologists as Well as Religious Healers | By Francis X Clines | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-17 | https://www.nytimes.com/1998/09/17/articles-question-safety-of-dietary-supplements.html | Articles Question Safety Of Dietary Supplements | By Denise Grady | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-17 | https://www.nytimes.com/1998/09/17/world/top-iraqis-affirm-threat-to-end-arms-checks.html | Top Iraqis Affirm Threat to End Arms Checks | By Barbara Crossette | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-17 | https://www.nytimes.com/1998/09/17/us/another-humphrey-plans-populist-battle.html | Another Humphrey Plans Populist Battle | By Dirk Johnson | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-18 | https://www.nytimes.com/1998/09/18/sports/baseball-sosa-gets-routine-0-fer-cubs-get-thrilling-victory.html | BASEBALL Sosa Gets Routine 0fer Cubs Get Thrilling Victory | By Ed Guzman | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-18 | https://www.nytimes.com/1998/09/18/business/travelers-and-citicorp-plan-to-cut-jobs.html | Travelers and Citicorp Plan To Cut Jobs | By Peter Truell | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-18 | https://www.nytimes.com/1998/09/18/us/testing-president-media-resign-not-resign-question-that-weighs-editorial-writers.html | TESTING OF A PRESIDENT THE MEDIA Resign or Not to Resign Question That Weighs on Editorial Writers | By Felicity Barringer | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-18 | https://www.nytimes.com/1998/09/18/world/iran-shuts-popular-newspaper-that-questioned-hard-line-taliban-arrests-top.html | Iran Shuts Popular Newspaper That Questioned Hard Line on Taliban and Arrests Top Editors | By Douglas Jehl | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-18 | https://www.nytimes.com/1998/09/18/us/political-briefing-track-gets-slippery-for-supposed-shoo-in.html | Political Briefing Track Gets Slippery For Supposed ShooIn | By B Drummond Ayres Jr | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-18 | https://www.nytimes.com/1998/09/18/world/fearful-serb-is-journeying-almost-home-in-bosnia.html | Fearful Serb Is Journeying Almost Home In Bosnia | By Mike OConnor | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-18 | https://www.nytimes.com/1998/09/18/nyregion/serious-crimes-dip-in-schools-but-total-incidents-rise.html | Serious Crimes Dip in Schools but Total Incidents Rise | By Randal C Archibold | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-18 | https://www.nytimes.com/1998/09/18/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-09-18 | https://www.nytimes.com/1998/09/18/arts/family-fare-a-three-ring-extravaganza.html | Family Fare A ThreeRing Extravaganza | By Laurel Graeber | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-18 | https://www.nytimes.com/1998/09/18/world/in-zambia-the-abandoned-generation.html | In Zambia the Abandoned Generation | By Suzanne Daley | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-18 | https://www.nytimes.com/1998/09/18/us/testing-of-a-president-mudslinging-leaders-house-act-discourage-spread-embarrassing.html | TESTING OF A PRESIDENT MUDSLINGING Leaders in House Act to Discourage the Spread of Embarrassing Stories | By David Stout | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-18 | https://www.nytimes.com/1998/09/18/movies/home-video-fall-zombies-and-ghosts.html | Home Video Fall Zombies And Ghosts | By Peter M Nichols | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-18 | https://www.nytimes.com/1998/09/18/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-18 | https://www.nytimes.com/1998/09/18/arts/art-review-angst-and-introspection-in-a-time-of-transition.html | ART REVIEW Angst and Introspection In a Time of Transition | By Ken Johnson | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-18 | https://www.nytimes.com/1998/09/18/business/the-markets-bonds-treasury-prices-stage-a-rally-as-investors-seek-safe-havens.html | THE MARKETS BONDS Treasury Prices Stage a Rally As Investors Seek Safe Havens | By Robert Hurtado | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-18 | https://www.nytimes.com/1998/09/18/business/the-media-business-advertising-addenda-m-c-saatchi-loses-two-top-executives.html | THE MEDIA BUSINESS ADVERTISING ADDENDA M C Saatchi Loses Two Top Executives | By Stuart Elliott | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-18 | https://www.nytimes.com/1998/09/18/arts/art-in-review-916196.html | ART IN REVIEW | By Holland Cotter | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-18 | https://www.nytimes.com/1998/09/18/sports/horse-racing-woodward-stakes-has-a-small-but-power-packed-field.html | HORSE RACING Woodward Stakes Has a Small but PowerPacked Field | By Joseph Durso | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-18 | https://www.nytimes.com/1998/09/18/arts/art-in-review-916234.html | ART IN REVIEW | By Roberta Smith | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-18 | https://www.nytimes.com/1998/09/18/business/company-news-abitibi-to-buy-newsprint-mill-from-stone-container.html | COMPANY NEWS ABITIBI TO BUY NEWSPRINT MILL FROM STONE CONTAINER | By Dow Jones | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-18 | https://www.nytimes.com/1998/09/18/us/change-in-control-of-satellite-sales-gains-in-congress.html | CHANGE IN CONTROL OF SATELLITE SALES GAINS IN CONGRESS | By Eric Schmitt | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-18 | https://www.nytimes.com/1998/09/18/movies/theater-review-a-lyricist-s-riposte-to-red-baiting.html | THEATER REVIEW A Lyricists Riposte to RedBaiting | By Peter Marks | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-18 | https://www.nytimes.com/1998/09/18/movies/pop-review-grunge-gets-religion-and-it-s-not-pretty.html | POP REVIEW Grunge Gets Religion and Its Not Pretty | By Jon Pareles | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-18 | https://www.nytimes.com/1998/09/18/world/russia-s-new-leaders-plan-to-pay-debt-by-printing-money.html | Russias New Leaders Plan to Pay Debt by Printing Money | By Michael Wines | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-18 | https://www.nytimes.com/1998/09/18/nyregion/public-lives-a-daughter-s-life-of-reflected-glory-and-pain.html | PUBLIC LIVES A Daughters Life of Reflected Glory and Pain | By Joyce Wadler | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-18 | https://www.nytimes.com/1998/09/18/arts/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-18 | https://www.nytimes.com/1998/09/18/nyregion/when-suspect-spiritual-guide-rabbi-s-arrest-wife-s-killing-trial-for-faithful.html | When Suspect Is Spiritual Guide Rabbis Arrest in Wifes Killing is a Trial for the Faithful | By David Kocieniewski | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-18 | https://www.nytimes.com/1998/09/18/us/testing-of-a-president-the-speaker-gingrich-dodges-spotlight-he-is-in-charge.html | TESTING OF A PRESIDENT THE SPEAKER Gingrich Dodges Spotlight He Is in Charge | By David E Rosenbaum | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-18 | https://www.nytimes.com/1998/09/18/opinion/sometimes-evidence-of-guilt-isn-t-everything.html | Sometimes Evidence of Guilt Isnt Everything | By Elliot Richardson | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-18 | https://www.nytimes.com/1998/09/18/nyregion/in-self-evaluation-giuliani-finds-plenty-to-crow-about.html | In SelfEvaluation Giuliani Finds Plenty to Crow About | By Abby Goodnough | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1998-09-18 | https://www.nytimes.com/1998/09/18/movies/film-review-a-merchant-ivory-stroll-along-a-young-life.html | FILM REVIEW A MerchantIvory Stroll Along a Young Life | By Janet Maslin | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-18 | https://www.nytimes.com/1998/09/18/sports/plus-hockey-devils-carpenter-remains-a-fixture-at-35.html | PLUS HOCKEY  DEVILS Carpenter Remains A Fixture at 35 | By Alex Yannis | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-18 | https://www.nytimes.com/1998/09/18/nyregion/residential-real-estate-a-48-story-tower-for-a-low-rise-neighborhood.html | Residential Real Estate A 48Story Tower for a LowRise Neighborhood | By Rachelle Garbarine | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-18 | https://www.nytimes.com/1998/09/18/us/site-of-earlier-scandal-frets-over-faded-luster.html | Site of Earlier Scandal Frets Over Faded Luster | By James Brooke | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-18 | https://www.nytimes.com/1998/09/18/movies/film-review-a-tenement-testament-laughs-in-the-shadows.html | FILM REVIEW A Tenement Testament Laughs in the Shadows | By Anita Gates | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-18 | https://www.nytimes.com/1998/09/18/us/testing-president-cold-shoulder-democrat-friendly-boston-clinton-still-faces.html | TESTING OF A PRESIDENT COLD SHOULDER In DemocratFriendly Boston Clinton Still Faces Harsh Words | By Michael Janofsky | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-18 | https://www.nytimes.com/1998/09/18/arts/art-in-review-916226.html | ART IN REVIEW | By Roberta Smith | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-18 | https://www.nytimes.com/1998/09/18/sports/baseball-hundley-delivers-value-and-power-in-a-pinch.html | BASEBALL Hundley Delivers Value And Power in a Pinch | By Jason Diamos | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-18 | https://www.nytimes.com/1998/09/18/arts/art-in-review-916250.html | ART IN REVIEW | By Roberta Smith | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-18 | https://www.nytimes.com/1998/09/18/sports/baseball-sports-business-1-billion-bombers-what-is-yanks-value.html | BASEBALL SPORTS BUSINESS 1 Billion Bombers What Is Yanks Value | By Richard Sandomir | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-18 | https://www.nytimes.com/1998/09/18/movies/at-the-movies-dark-secrets-of-suburbia.html | AT THE MOVIES Dark Secrets of Suburbia | By Bernard Weinraub | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-18 | https://www.nytimes.com/1998/09/18/world/gunmen-kill-3-families-in-mexico-over-drugs.html | Gunmen Kill 3 Families in Mexico Over Drugs | By Sam Dillon | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-18 | https://www.nytimes.com/1998/09/18/us/spending-bill-hurt-by-bid-on-foreign-farm-hands.html | Spending Bill Hurt by Bid on Foreign Farm Hands | By Steven A Holmes | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-18 | https://www.nytimes.com/1998/09/18/arts/antiques-furniture-packed-with-surprises.html | Antiques Furniture Packed With Surprises | By Wendy Moonan | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-18 | https://www.nytimes.com/1998/09/18/business/international-briefs-vickers-to-cut-work-force-by-22.html | INTERNATIONAL BRIEFS  Vickers to Cut Work Force by 22 | By Agence FrancePresse | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-18 | https://www.nytimes.com/1998/09/18/theater/theater-review-a-knack-for-playing-george-and-martha-and-bad-timing.html | THEATER REVIEW A Knack for Playing George and Martha and Bad Timing | By Anita Gates | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-18 | https://www.nytimes.com/1998/09/18/automobiles/autos-on-friday-international-can-america-rediscover-maserati.html | AUTOS ON FRIDAYInternational Can America Rediscover Maserati | By Richard Feast | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-18 | https://www.nytimes.com/1998/09/18/world/two-kurd-groups-unite-against-baghdad-in-pact-brokered-by-us.html | Two Kurd Groups Unite Against Baghdad in Pact Brokered by US | By Philip Shenon | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-18 | https://www.nytimes.com/1998/09/18/world/new-tests-dispute-us-finding-of-iraq-nerve-gas.html | New Tests Dispute US Finding of Iraq Nerve Gas | By Barbara Crossette | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-18 | https://www.nytimes.com/1998/09/18/movies/film-review-a-time-to-hold-a-time-to-go-home.html | FILM REVIEW A Time to Hold a Time to Go Home | By Stephen Holden | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1998-09-18 | https://www.nytimes.com/1998/09/18/movies/theater-review-science-and-poetry-face-death-in-a-hospital-room.html | THEATER REVIEW Science and Poetry Face Death in a Hospital Room | By Peter Marks | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-18 | https://www.nytimes.com/1998/09/18/business/the-media-business-advertising-addenda-pearle-vision-places-account-in-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Pearle Vision Places Account in Review | By Stuart Elliott | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-18 | https://www.nytimes.com/1998/09/18/nyregion/nyc-rapid-transit-fast-becoming-an-oxymoron.html | NYC Rapid Transit Fast Becoming An Oxymoron | By Clyde Haberman | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-18 | https://www.nytimes.com/1998/09/18/nyregion/reports-of-anti-gay-crimes-increase-by-81-percent.html | Reports of AntiGay Crimes Increase by 81 Percent | By Michael Cooper | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-18 | https://www.nytimes.com/1998/09/18/business/the-markets-stocks-dow-declines-by-216.01-as-part-of-a-global-downturn.html | THE MARKETS STOCKS Dow Declines by 216.01 as Part of a Global Downturn | By Robert D Hershey Jr | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-18 | https://www.nytimes.com/1998/09/18/sports/pro-football-nfl-matchups-week-3.html | PRO FOOTBALL NFL Matchups Week 3 | By Mike Freeman | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-18 | https://www.nytimes.com/1998/09/18/sports/on-the-road-blessings-of-a-city-beside-the-sea.html | ON THE ROAD Blessings Of a City Beside The Sea | By Rw Apple Jr | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-18 | https://www.nytimes.com/1998/09/18/sports/junius-kellogg-is-dead-at-71-refused-bribe-in-50s-scandal.html | Junius Kellogg Is Dead at 71 Refused Bribe in 50s Scandal | By Frank Litsky | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-18 | https://www.nytimes.com/1998/09/18/business/international-business-house-votes-small-fraction-of-money-sought-for-imf.html | INTERNATIONAL BUSINESS House Votes Small Fraction Of Money Sought for IMF | By Katharine Q Seelye | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-18 | https://www.nytimes.com/1998/09/18/us/testing-of-a-president-the-house-congress-on-trial-fate-of-parties-may-be-issue.html | TESTING OF A PRESIDENT THE HOUSE Congress on Trial Fate Of Parties May Be Issue | By Alison Mitchell | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-18 | https://www.nytimes.com/1998/09/18/us/political-briefing-other-beauty-contests-go-on-and-on.html | Political Briefing Other Beauty Contests Go On and On | By B Drummond Ayres Jr | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-18 | https://www.nytimes.com/1998/09/18/movies/theater-review-the-murder-is-one-mystery-in-a-tale-of-cuba-revisited.html | THEATER REVIEW The Murder Is One Mystery In a Tale of Cuba Revisited | By D J R Bruckner | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-18 | https://www.nytimes.com/1998/09/18/arts/inside-art-the-hermitage-gets-some-help.html | Inside Art The Hermitage Gets Some Help | By Carol Vogel | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-18 | https://www.nytimes.com/1998/09/18/sports/hockey-judge-tells-islanders-to-honor-arena-pact.html | HOCKEY Judge Tells Islanders To Honor Arena Pact | By John T McQuiston | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-18 | https://www.nytimes.com/1998/09/18/us/testing-of-a-president-public-opinion-house-faulted-for-releasing-all-of-report.html | TESTING OF A PRESIDENT PUBLIC OPINION House Faulted For Releasing All of Report | By Marjorie Connelly | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-18 | https://www.nytimes.com/1998/09/18/world/burmese-opposition-issues-risky-challenge-to-the-junta.html | Burmese Opposition Issues Risky Challenge to the Junta | By Seth Mydans | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-18 | https://www.nytimes.com/1998/09/18/arts/art-in-review-916200.html | ART IN REVIEW | By Holland Cotter | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-18 | https://www.nytimes.com/1998/09/18/business/the-markets-market-place-the-man-who-moves-and-scares-markets.html | THE MARKETS MARKET PLACE The Man Who Moves and Scares Markets | By Gretchen Morgenson | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-18 | https://www.nytimes.com/1998/09/18/movies/music-review-a-woman-of-two-voices.html | MUSIC REVIEW A Woman Of Two Voices | By Stephen Holden | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-18 | https://www.nytimes.com/1998/09/18/world/china-detains-two-who-applied-for-new-party.html | China Detains Two Who Applied for New Party | By Elisabeth Rosenthal | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-18 | https://www.nytimes.com/1998/09/18/nyregion/clinton-issue-encroaches-on-schumer-s-senate-run.html | Clinton Issue Encroaches on Schumers Senate Run | By Adam Nagourney | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1998-09-18 | https://www.nytimes.com/1998/09/18/business/what-happened-to-those-global-rate-cuts.html | What Happened to Those Global Rate Cuts | By David E Sanger | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-18 | https://www.nytimes.com/1998/09/18/sports/football-small-college-report.html | FOOTBALL SMALL COLLEGE REPORT | By Ron Dicker | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-18 | https://www.nytimes.com/1998/09/18/arts/art-in-review-916242.html | ART IN REVIEW | By Grace Glueck | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-18 | https://www.nytimes.com/1998/09/18/business/carl-loeb-kempner-74-broker-and-educational-philanthropist.html | Carl Loeb Kempner 74 Broker And Educational Philanthropist | By Andrew Pollack | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-18 | https://www.nytimes.com/1998/09/18/us/testing-president-broadcasting-networks-plan-schedule-for-clinton-s-videotape.html | TESTING OF A PRESIDENT BROADCASTING Networks Plan Schedule for Clintons Videotape | By Edwin McDowell | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-18 | https://www.nytimes.com/1998/09/18/movies/life-is-one-long-jubilee-gershwin-cd-s.html | Life Is One Long Jubilee Gershwin CDs | By James R Oestreich | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-18 | https://www.nytimes.com/1998/09/18/sports/golf-europe-turns-up-heat-in-quest-for-solheim-cup.html | GOLF Europe Turns Up Heat In Quest for Solheim Cup | By Clifton Brown | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-18 | https://www.nytimes.com/1998/09/18/us/testing-president-tepid-welcome-cincinnati-president-makes-most-abnormal-visit.html | TESTING OF A PRESIDENT TEPID WELCOME In Cincinnati the President Makes a Most Abnormal Visit | By R W Apple Jr | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-18 | https://www.nytimes.com/1998/09/18/movies/film-review-the-best-tip-of-all-get-a-different-job.html | FILM REVIEW The Best Tip of All Get a Different Job | By Stephen Holden | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-18 | https://www.nytimes.com/1998/09/18/business/former-archer-daniels-executives-are-found-guilty-of-price-fixing.html | Former Archer Daniels Executives Are Found Guilty of Price Fixing | By Kurt Eichenwald | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-18 | https://www.nytimes.com/1998/09/18/us/lawmaker-seeks-vote-on-contempt-resolution-against-reno.html | Lawmaker Seeks Vote on Contempt Resolution Against Reno | By David Johnston | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-18 | https://www.nytimes.com/1998/09/18/business/bayer-buying-chiron-unit-and-stake-in-seed-venture-agfa-offering-set.html | Bayer Buying Chiron Unit and Stake in Seed Venture Agfa Offering Set | By John Tagliabue | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-18 | https://www.nytimes.com/1998/09/18/us/house-panel-approves-republicans-80-billion-tax-cut-plan.html | House Panel Approves Republicans 80 Billion Tax Cut Plan | By Richard W Stevenson | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-18 | https://www.nytimes.com/1998/09/18/us/testing-president-overview-partisan-quarrel-panel-debating-clinton-videotape.html | TESTING OF A PRESIDENT THE OVERVIEW PARTISAN QUARREL IN PANEL DEBATING CLINTON VIDEOTAPE | By Lizette Alvarez | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-18 | https://www.nytimes.com/1998/09/18/nyregion/for-affluent-blacks-harlem-s-pull-is-strong.html | For Affluent Blacks Harlems Pull Is Strong | By Lisa W Foderaro | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-18 | https://www.nytimes.com/1998/09/18/nyregion/new-york-hardest-hit-by-census-flaws.html | New York Hardest Hit by Census Flaws | By Steven A Holmes | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-18 | https://www.nytimes.com/1998/09/18/business/the-media-business-france-blocks-coke-s-bid-for-orangina.html | THE MEDIA BUSINESS France Blocks Cokes Bid For Orangina | By Constance L Hays | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-18 | https://www.nytimes.com/1998/09/18/arts/art-in-review-916234.html | ART IN REVIEW | By Ken Johnson | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-18 | https://www.nytimes.com/1998/09/18/movies/pop-review-of-a-happening-that-really-wasnt.html | POP REVIEW Of a Happening That Really Wasnt | By Ann Powers | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-18 | https://www.nytimes.com/1998/09/18/world/palestinian-youth-shot-dead-as-jewish-settler-opens-fire.html | Palestinian Youth Shot Dead As Jewish Settler Opens Fire | By Joel Greenberg | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| 1998-09-18 | https://www.nytimes.com/1998/09/18/sports/baseball-wild-card-wild-games-it-s-anybody-s-race-mets-cubs-battle-fields-apart.html | BASEBALL Wild Card and Wild Games Its Anybodys Race as Mets and Cubs Battle Fields Apart Down the Stretch | By Murray Chass | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-18 | https://www.nytimes.com/1998/09/18/arts/photography-review-capturing-the-extraordinary-in-ordinary-days.html | PHOTOGRAPHY REVIEW Capturing the Extraordinary in Ordinary Days | By Grace Glueck | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-18 | https://www.nytimes.com/1998/09/18/movies/critic-s-choice-television-six-men-watching-their-lives-grind-by.html | CRITICS CHOICETelevision Six Men Watching Their Lives Grind By | By Walter Goodman | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-18 | https://www.nytimes.com/1998/09/18/sports/pro-football-testaverde-works-hard-as-foley-nurses-injury.html | PRO FOOTBALL Testaverde Works Hard As Foley Nurses Injury | By Gerald Eskenazi | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-18 | https://www.nytimes.com/1998/09/18/arts/art-in-review-916269.html | ART IN REVIEW | By Grace Glueck | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-18 | https://www.nytimes.com/1998/09/18/business/company-news-commerce-bancorp-in-deal-for-prestige-financial.html | COMPANY NEWS COMMERCE BANCORP IN DEAL FOR PRESTIGE FINANCIAL | By Dow Jones | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-18 | https://www.nytimes.com/1998/09/18/movies/film-review-kicks-swivels-and-wisecracks-on-hollywood-boulevard.html | FILM REVIEW Kicks Swivels and Wisecracks on Hollywood Boulevard | By Janet Maslin | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-18 | https://www.nytimes.com/1998/09/18/nyregion/ruling-gives-foster-parents-greater-rights.html | Ruling Gives Foster Parents Greater Rights | By Nina Bernstein | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-18 | https://www.nytimes.com/1998/09/18/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-18 | https://www.nytimes.com/1998/09/18/sports/plus-hockey-rangers-tikkanen-has-shot-at-first-line-job.html | PLUS HOCKEY  RANGERS Tikkanen Has Shot At FirstLine Job | By Joe Lapointe | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-18 | https://www.nytimes.com/1998/09/18/sports/baseball-on-the-day-after-the-yankees-humor-mr-torre.html | BASEBALL On the Day After the Yankees Humor Mr Torre | By Buster Olney | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-18 | https://www.nytimes.com/1998/09/18/books/on/citys-a-notso-fond-cheerio-to-hong-kong.html | BOOKS OF THE TIMES A NotSoFond Cheerio to Hong Kong | By Richard Bernstein | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-18 | https://www.nytimes.com/1998/09/18/nyregion/citys-jobless-rate-shrinks-to-7.3-lowest-since-1990.html | Citys Jobless Rate Shrinks to 73 Lowest Since 1990 | By Leslie Eaton | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-18 | https://www.nytimes.com/1998/09/18/us/testing-of-a-president-spiritual-help-new-minister-joins-clinton-s-2-counselors.html | TESTING OF A PRESIDENT SPIRITUAL HELP New Minister Joins Clintons 2 Counselors | By Laurie Goodstein | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-18 | https://www.nytimes.com/1998/09/18/movies/radio-review-aggravation-but-no-towels-or-soap.html | RADIO REVIEW Aggravation but No Towels or Soap | By Ron Wertheimer | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-18 | https://www.nytimes.com/1998/09/18/world/2-new-suspects-linked-by-us-to-terror-case.html | 2 New Suspects Linked by US To Terror Case | By Benjamin Weiser | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-18 | https://www.nytimes.com/1998/09/18/sports/pro-football-giants-plan-to-bear-down-aikman-or-no-aikman.html | PRO FOOTBALL Giants Plan to Bear Down Aikman or No Aikman | By Steve Popper | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-18 | https://www.nytimes.com/1998/09/18/us/political-briefing-clinton-s-troubles-scuttle-beauty-contest.html | Political Briefing Clintons Troubles Scuttle Beauty Contest | By B Drummond Ayres Jr | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-18 | https://www.nytimes.com/1998/09/18/opinion/clinton-nixon-and-what-it-means-to-obstruct.html | Clinton Nixon and What It Means to Obstruct | By James Q Wilson | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-18 | https://www.nytimes.com/1998/09/18/arts/art-review-walker-evans-found-the-poetry-in-lifes-unvarnished-details.html | ART REVIEW Walker Evans Found the Poetry in Lifes Unvarnished Details | By Roberta Smith | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| 1998-09-18 | https://www.nytimes.com/1998/09/18/sports/boxing-notebook-after-some-politicking-tyson-is-hardly-optimistic.html | BOXING NOTEBOOK After Some Politicking Tyson Is Hardly Optimistic | By Timothy W Smith | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-18 | https://www.nytimes.com/1998/09/18/business/the-media-business-advertising-addenda-accounts-915327.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-18 | https://www.nytimes.com/1998/09/18/business/capital-spending-takes-break-asia-crisis-overcapacity-threaten-pillar-growth.html | Capital Spending Takes a Break Asia Crisis and Overcapacity Threaten Pillar of Growth | By Louis Uchitelle | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-18 | https://www.nytimes.com/1998/09/18/business/the-media-business-advertising-it-s-acquisition-time-just-ask-vsm-media-marc-usa.html | THE MEDIA BUSINESS ADVERTISING Its acquisition time Just ask VSM Media Marc USA Bozell Hadtke Associates and others | By Stuart Elliott | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-18 | https://www.nytimes.com/1998/09/18/arts/art-review-rothkos-gloomy-elegance-in-retrospect.html | ART REVIEW Rothkos Gloomy Elegance in Retrospect | By Michael Kimmelman | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-18 | https://www.nytimes.com/1998/09/18/us/clinton-panel-on-race-urges-variety-of-modest-measures.html | Clinton Panel on Race Urges Variety of Modest Measures | By Steven A Holmes | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-18 | https://www.nytimes.com/1998/09/18/world/mexico-promises-full-inquiry-into-tainted-elite-drug-unit.html | Mexico Promises Full Inquiry Into Tainted Elite Drug Unit | By Tim Golden | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-18 | https://www.nytimes.com/1998/09/18/arts/art-review-a-great-chinese-leap-into-a-new-sort-of-cultural-revolution.html | ART REVIEW A Great Chinese Leap Into a New Sort of Cultural Revolution | By Holland Cotter | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-18 | https://www.nytimes.com/1998/09/18/business/reynold-johnson-92-pioneer-in-computer-hard-disk-drives.html | Reynold Johnson 92 Pioneer In Computer Hard Disk Drives | By Lawrence M Fisher | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-18 | https://www.nytimes.com/1998/09/18/nyregion/strict-bail-conditions-set-for-release-of-gotti-s-son.html | Strict Bail Conditions Set For Release of Gottis Son | By Joseph Berger | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-18 | https://www.nytimes.com/1998/09/18/nyregion/police-add-patrols-in-brooklyn-after-clashes-with-mourners.html | Police Add Patrols in Brooklyn After Clashes With Mourners | By Kit R Roane | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-18 | https://www.nytimes.com/1998/09/18/opinion/a/the-king-of-madison-square-garden.html | The King of Madison Square Garden | By Frank Cammuso and Hart Seely | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-18 | https://www.nytimes.com/1998/09/18/sports/sports-of-the-times-islanders-fans-taking-wild-ride.html | Sports of The Times Islanders Fans Taking Wild Ride | By George Vecsey | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-18 | https://www.nytimes.com/1998/09/18/opinion/on-my-mind-the-three-questions.html | On My Mind The Three Questions | By A M Rosenthal | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-18 | https://www.nytimes.com/1998/09/18/movies/on-stage-and-off.html | On Stage and Off | By Jesse McKinley | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-19 | https://www.nytimes.com/1998/09/19/arts/gerold-frank-is-dead-at-91-author-of-celebrity-memoirs.html | Gerold Frank Is Dead at 91 Author of Celebrity Memoirs | By Dinitia Smith | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-19 | https://www.nytimes.com/1998/09/19/world/no-holiday-from-fear-or-hope-in-israel.html | No Holiday From Fear Or Hope In Israel | By Deborah Sontag | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-19 | https://www.nytimes.com/1998/09/19/us/race-advisory-panel-gives-report-to-clinton.html | Race Advisory Panel Gives Report to Clinton | By Steven A Holmes | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-19 | https://www.nytimes.com/1998/09/19/business/international-business-japanese-parties-hammer-out-deal-on-aiding-economy.html | INTERNATIONAL BUSINESS JAPANESE PARTIES HAMMER OUT DEAL ON AIDING ECONOMY | By Sheryl Wudunn | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-19 | https://www.nytimes.com/1998/09/19/arts/music-review-wayward-revelations-of-a-loner-reveling-in-song.html | MUSIC REVIEW Wayward Revelations of a Loner Reveling in Song | By Paul Griffiths | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-19 | https://www.nytimes.com/1998/09/19/sports/football-giants-notebook-success-is-often-short-on-third-down.html | FOOTBALL GIANTS NOTEBOOK Success Is Often Short on Third Down | By Bill Pennington | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1998-09-19 | https://www.nytimes.com/1998/09/19/nyregion/brooklyn-father-arrested-after-girl-9-drowns.html | Brooklyn Father Arrested After Girl 9 Drowns | By Kit R Roane | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-19 | https://www.nytimes.com/1998/09/19/nyregion/man-posing-as-inspector-is-said-to-bilk-restaurants.html | Man Posing as Inspector Is Said to Bilk Restaurants | By Glenn Collins | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-19 | https://www.nytimes.com/1998/09/19/business/international-briefs-rising-sales-lift-earnings-at-nestle.html | INTERNATIONAL BRIEFS Rising Sales Lift Earnings at Nestle | By Bridge News | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-19 | https://www.nytimes.com/1998/09/19/nyregion/court-backs-giuliani-s-way-of-assigning-workfare-hours.html | Court Backs Giulianis Way Of Assigning Workfare Hours | By Alan Finder | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-19 | https://www.nytimes.com/1998/09/19/us/testing-president-committee-capitol-sketchbook-bitter-struggle-behind-closed.html | TESTING OF A PRESIDENT THE COMMITTEE  CAPITOL SKETCHBOOK Bitter Struggle Behind Closed Doors | By Francis X Clines | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-19 | https://www.nytimes.com/1998/09/19/opinion/the-rural-life-cattle-drive-at-sunrise.html | The Rural Life Cattle Drive at Sunrise | By Verlyn Klinkenborg | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-19 | https://www.nytimes.com/1998/09/19/us/testing-president-fallout-bipartisanship-some-but-unfairness-others.html | TESTING OF A PRESIDENT THE FALLOUT Bipartisanship to Some But Unfairness to Others | By Jill Abramson | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-19 | https://www.nytimes.com/1998/09/19/world/xiaogang-journal-village-of-small-farmers-marks-own-great-leap.html | Xiaogang Journal Village of Small Farmers Marks Own Great Leap | By Erik Eckholm | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-19 | https://www.nytimes.com/1998/09/19/sports/sports-of-the-times-wild-card-more-like-a-wild-ride.html | Sports of The Times Wild Card More Like A Wild Ride | By William C Rhoden | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-19 | https://www.nytimes.com/1998/09/19/arts/dance-review-portrait-of-nijinsky-as-a-crafty-victim.html | DANCE REVIEW Portrait of Nijinsky as a Crafty Victim | By Jennifer Dunning | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-19 | https://www.nytimes.com/1998/09/19/world/russia-to-pump-huge-ruble-reserve-into-banks.html | Russia to Pump Huge Ruble Reserve Into Banks | By Timothy L OBrien | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-19 | https://www.nytimes.com/1998/09/19/business/company-news-bid-for-celadon-group-is-reported-stalled.html | COMPANY NEWS BID FOR CELADON GROUP IS REPORTED STALLED | By Dow Jones | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-19 | https://www.nytimes.com/1998/09/19/us/beliefs-930407.html | Beliefs | By Peter Steinfels | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-19 | https://www.nytimes.com/1998/09/19/us/testing-president-defense-clinton-aides-say-taped-testimony-was-crucial-tradeoff.html | TESTING OF A PRESIDENT THE DEFENSE Clinton Aides Say Taped Testimony Was Crucial Tradeoff | By Neil A Lewis | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-19 | https://www.nytimes.com/1998/09/19/opinion/a/alls-well-that-ends-ill.html | Alls Well That Ends Ill | By John OSullivan | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-19 | https://www.nytimes.com/1998/09/19/arts/jazz-review-a-pianist-s-big-intentions.html | JAZZ REVIEW A Pianists Big Intentions | By Peter Watrous | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-19 | https://www.nytimes.com/1998/09/19/sports/baseball-a-gift-evening-unravels-as-franco-pulls-the-string.html | BASEBALL A Gift Evening Unravels as Franco Pulls the String | By Selena Roberts | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-19 | https://www.nytimes.com/1998/09/19/sports/baseball-sosa-and-cubs-lack-punch-in-loss-to-reds.html | BASEBALL Sosa and Cubs Lack Punch in Loss to Reds | By Andrew Bluth | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-19 | https://www.nytimes.com/1998/09/19/sports/football-jets-notebook-testaverde-knew-this-might-happen.html | FOOTBALL JETS NOTEBOOK Testaverde Knew This Might Happen | By Gerald Eskenazi | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-19 | https://www.nytimes.com/1998/09/19/sports/baseball-wells-fills-ace-s-role-petitte-is-a-problem.html | BASEBALL Wells Fills Aces Role Petitte Is A Problem | By Buster Olney | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-19 | https://www.nytimes.com/1998/09/19/business/company-news-resortquest-set-to-acquire-abbott-resorts.html | COMPANY NEWS RESORTQUEST SET TO ACQUIRE ABBOTT RESORTS | By Dow Jones | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1998-09-19 | https://www.nytimes.com/1998/09/19/world/caste-hate-and-murder-outlast-indian-reforms.html | Caste Hate and Murder Outlast Indian Reforms | By Barry Bearak | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-19 | https://www.nytimes.com/1998/09/19/nyregion/lawyers-say-mega-mansion-in-hamptons-is-merely-a-home.html | Lawyers Say MegaMansion In Hamptons Is Merely a Home | By Bruce Lambert | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-19 | https://www.nytimes.com/1998/09/19/arts/sybil-harrington-89-supporter-of-opera-and-medical-charities.html | Sybil Harrington 89 Supporter Of Opera and Medical Charities | By Anthony Tommasini | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-19 | https://www.nytimes.com/1998/09/19/opinion/observer-the-great-media-meltdown.html | Observer The Great Media Meltdown | By Russell Baker | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-19 | https://www.nytimes.com/1998/09/19/world/about-new-york-her-big-trip-to-the-state-of-serenity.html | About New York Her Big Trip To the State Of Serenity | By David Gonzalez | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-19 | https://www.nytimes.com/1998/09/19/sports/football-vols-martin-finding-his-own-way.html | FOOTBALL Vols Martin Finding His Own Way | By Joe Drape | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-19 | https://www.nytimes.com/1998/09/19/arts/opera-review-from-the-doomed-an-ode-to-life-and-a-warning-not-to-insult-death.html | OPERA REVIEW From the Doomed an Ode to Life And a Warning Not to Insult Death | By Anthony Tommasini | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-19 | https://www.nytimes.com/1998/09/19/world/mexico-rancher-tortured-before-mass-killing.html | Mexico Rancher Tortured Before Mass Killing | By Sam Dillon | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-19 | https://www.nytimes.com/1998/09/19/us/veto-sustained-on-bill-to-ban-some-abortions.html | Veto Sustained On Bill to Ban Some Abortions | By Katharine Q Seelye | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-19 | https://www.nytimes.com/1998/09/19/world/swiss-recount-key-drug-role-of-salinas-kin.html | Swiss Recount Key Drug Role of Salinas Kin | By Tim Golden | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-19 | https://www.nytimes.com/1998/09/19/nyregion/the-ad-campaign-d-amato-paints-a-liberal.html | THE AD CAMPAIGN DAmato Paints a Liberal | By David M Herszenhorn | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-19 | https://www.nytimes.com/1998/09/19/sports/football-college-football-report.html | FOOTBALL COLLEGE FOOTBALL REPORT | By Frank Litsky | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-19 | https://www.nytimes.com/1998/09/19/nyregion/jet-crash-divers-confront-deep-perils-and-emotions-in-grim-search.html | Jet Crash Divers Confront Deep Perils and Emotions in Grim Search | By Anthony Depalma | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-19 | https://www.nytimes.com/1998/09/19/sports/horse-racing-countdown-to-breeders-cup-pits-20-horses-in-3-big-races.html | HORSE RACING Countdown to Breeders Cup Pits 20 Horses in 3 Big Races | By Joseph Durso | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-19 | https://www.nytimes.com/1998/09/19/nyregion/judge-sets-tentative-trial-date-for-five-policemen-in-louima-brutality-case.html | Judge Sets Tentative Trial Date for Five Policemen in Louima Brutality Case | By Joseph P Fried | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-19 | https://www.nytimes.com/1998/09/19/sports/baseball-the-power-bar-is-raised.html | BASEBALL The Power Bar Is Raised | By Chris Broussard | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-19 | https://www.nytimes.com/1998/09/19/opinion/the-muddled-history-of-impeachment.html | The Muddled History of Impeachment | By Joseph Ellis | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-19 | https://www.nytimes.com/1998/09/19/business/broker-pleads-guilty-in-trading-scheme.html | Broker Pleads Guilty in Trading Scheme | By Dow Jones | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-19 | https://www.nytimes.com/1998/09/19/nyregion/little-town-big-top-after-months-traveling-circus-settles-new-home.html | A Little Town and the Big Top After Months of Traveling Circus Settles in New Home | By Glenn Collins | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-19 | https://www.nytimes.com/1998/09/19/sports/plus-hockey-rangers-rangers-divide-squad-into-two.html | PLUS HOCKEY  RANGERS Rangers Divide Squad Into Two | By Joe Lapointe | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-19 | https://www.nytimes.com/1998/09/19/nyregion/the-ad-campaign-schumer-sees-too-many-lies.html | THE AD CAMPAIGN Schumer Sees Too Many Lies | By David M Herszenhorn | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1998-09-19 | https://www.nytimes.com/1998/09/19/business/international-business-global-turmoil-leaves-europe-wondering-shield-economy.html | INTERNATIONAL BUSINESS Global Turmoil Leaves Europe Wondering How to Shield Economy | By John Tagliabue | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-19 | https://www.nytimes.com/1998/09/19/sports/golf-fast-start-by-us-team-has-europe-up-the-creek.html | GOLF Fast Start by US Team Has Europe Up the Creek | By Clifton Brown | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-19 | https://www.nytimes.com/1998/09/19/arts/dance-review-a-new-argentine-look-at-an-anti-chic-shocker.html | DANCE REVIEW A New Argentine Look at an AntiChic Shocker | By Jack Anderson | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-19 | https://www.nytimes.com/1998/09/19/opinion/will-germany-deny-the-past.html | Will Germany Deny The Past | By Jacob Heilbrunn | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-19 | https://www.nytimes.com/1998/09/19/us/george-danielson-83-urged-nixon-s-removal.html | George Danielson 83 Urged Nixons Removal | By Barbara Stewart | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-19 | https://www.nytimes.com/1998/09/19/sports/boxing-few-believe-that-bean-will-dethrone-holyfield.html | BOXING Few Believe That Bean Will Dethrone Holyfield | By Mike Wise | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-19 | https://www.nytimes.com/1998/09/19/sports/high-school-football-led-by-a-simms-ramapo-starts-its-season.html | HIGH SCHOOL FOOTBALL Led by a Simms Ramapo Starts Its Season | By Grant Glickson | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-19 | https://www.nytimes.com/1998/09/19/business/a-mixed-verdict-on-texas-hmo-law.html | A Mixed Verdict on Texas HMO Law | By Carol Marie Cropper | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-19 | https://www.nytimes.com/1998/09/19/business/the-markets-stocks-stocks-bond-prices-gain-as-stocks-also-post-rise.html | THE MARKETS STOCKS  BONDS Bond Prices Gain as Stocks Also Post Rise | By Jonathan Fuerbringer | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-19 | https://www.nytimes.com/1998/09/19/business/company-news-sec-halts-an-inquiry-on-icn-stock-trading.html | COMPANY NEWS SEC HALTS AN INQUIRY ON ICN STOCK TRADING | By Dow Jones | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-19 | https://www.nytimes.com/1998/09/19/arts/pop-review-living-your-politics-not-fussing-over-it.html | POP REVIEW Living Your Politics Not Fussing Over It | By Ann Powers | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-19 | https://www.nytimes.com/1998/09/19/world/us-dismayed-at-apparent-victory-of-hard-line-bosnian-serb.html | US Dismayed at Apparent Victory of HardLine Bosnian Serb | By Philip Shenon | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-19 | https://www.nytimes.com/1998/09/19/us/testing-of-a-president-the-right-to-christians-gop-urges-punishment-and-prayer.html | TESTING OF A PRESIDENT THE RIGHT To Christians GOP Urges Punishment And Prayer | By Richard L Berke | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-19 | https://www.nytimes.com/1998/09/19/arts/palestinian-confronts-time-for-columbia-literary-critic-cancer-spur-memory.html | A Palestinian Confronts Time For Columbia Literary Critic Cancer Is a Spur to Memory | By Janny Scott | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-19 | https://www.nytimes.com/1998/09/19/us/testing-of-a-president-the-report-starr-report-selling-well-in-book-form.html | TESTING OF A PRESIDENT THE REPORT Starr Report Selling Well In Book Form | By Doreen Carvajal | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-19 | https://www.nytimes.com/1998/09/19/nyregion/a-race-gets-rough-in-a-new-york-minute.html | A Race Gets Rough in a New York Minute | By Adam Nagourney | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-19 | https://www.nytimes.com/1998/09/19/sports/boxing-de-la-hoya-gets-his-wish-as-chavez-concedes.html | BOXING De La Hoya gets His wish as Chavez Concedes | By Timothy W Smith | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-19 | https://www.nytimes.com/1998/09/19/arts/biological-weapons-literally-older-than-methuselah.html | Biological Weapons Literally Older Than Methuselah | By Judith Miller | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-19 | https://www.nytimes.com/1998/09/19/nyregion/school-bus-collides-with-truck-injuring-7.html | School Bus Collides With Truck Injuring 7 | By Robert Hanley | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-19 | https://www.nytimes.com/1998/09/19/business/running-with-the-alpacas-a-modern-day-golden-fleece-at-5000-a-head-and-up.html | Running With the Alpacas A ModernDay Golden Fleece at 5000 a Head and Up | By William R Long | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1998-09-19 | https://www.nytimes.com/1998/09/19/us/in-new-hampshire-gore-looks-more-presidential.html | In New Hampshire Gore Looks More Presidential | By Michael Janofsky | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-19 | https://www.nytimes.com/1998/09/19/us/testing-president-overview-panel-schedules-monday-release-clinton-video.html | TESTING OF A PRESIDENT THE OVERVIEW PANEL SCHEDULES A MONDAY RELEASE OF CLINTON VIDEO | By Alison Mitchell | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-19 | https://www.nytimes.com/1998/09/19/business/summer-of-trouble-still-doesnt-furrow-consumers-brows.html | Summer of Trouble Still Doesnt Furrow Consumers Brows | By Sylvia Nasar | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-19 | https://www.nytimes.com/1998/09/19/world/clinton-likely-to-delay-trip-to-pakistan-and-india.html | Clinton Likely To Delay Trip To Pakistan And India | By David Stout | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-19 | https://www.nytimes.com/1998/09/19/us/testing-president-supporters-blacks-stand-president-who-has-been-there-for-us.html | TESTING OF A PRESIDENT THE SUPPORTERS Blacks Stand by a President Who Has Been There for Us | By Kevin Sack | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-19 | https://www.nytimes.com/1998/09/19/nyregion/kennelly-struggles-to-stop-slide-in-connecticut-governor-s-race.html | Kennelly Struggles to Stop Slide In Connecticut Governors Race | By Mike Allen | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-19 | https://www.nytimes.com/1998/09/19/us/in-tug-of-war-over-a-toddler-a-cry-of-politics.html | In TugofWar Over a Toddler a Cry of Politics | By Pam Belluck | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-19 | https://www.nytimes.com/1998/09/19/business/international-business-british-petroleum-planning-firm-cuts-in-emissions.html | INTERNATIONAL BUSINESS British Petroleum Planning Firm Cuts in Emissions | By Alan Cowell | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-19 | https://www.nytimes.com/1998/09/19/business/company-news-bell-microproducts-is-adding-almo-division.html | COMPANY NEWS BELL MICROPRODUCTS IS ADDING ALMO DIVISION | By Dow Jones | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-19 | https://www.nytimes.com/1998/09/19/arts/bridge-again-a-world-title-eludes-berkowitz-and-cohen-at-lille.html | BRIDGE Again a World Title Eludes Berkowitz and Cohen at Lille | By Alan Truscott | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-19 | https://www.nytimes.com/1998/09/19/arts/pop-review-of-mexico-laughter-and-tears.html | POP REVIEW Of Mexico Laughter And Tears | By Jon Pareles | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-19 | https://www.nytimes.com/1998/09/19/nyregion/derailment-in-bronx-delays-thousands.html | Derailment in Bronx Delays Thousands | By Thomas J Lueck | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-19 | https://www.nytimes.com/1998/09/19/nyregion/union-chief-is-accused-of-embezzling.html | Union Chief Is Accused Of Embezzling | By Steven Greenhouse | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/weekinreview/ideas-trends-shaky-crutch-for-the-learning-disabled.html | Ideas Trends Shaky Crutch for the LearningDisabled | By Tamar Lewin | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/with-arrests-a-breakthrough-in-the-case-of-the-purloined-best-sellers.html | With Arrests a Breakthrough in the Case of the Purloined Best Sellers | By Terry Pristin | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/encore-encore.html | Encore Encore | By Alvin Klein | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/books-dante-italian-english-baby-given-up-baby-wanted-keeping-spirit-dante.html | BOOKS Dante From Italian to English Baby Given Up and Baby Wanted Keeping the Spirit Of Dante Alighieri | By Marjorie Kaufman | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/business/economic-view-the-have-nots-at-least-have-shelter-in-a-storm.html | ECONOMIC VIEW The HaveNots at Least Have Shelter in a Storm | By Louis Uchitelle | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/magazine/on-language-broken-records.html | On Language Broken Records | By Jack Rosenthal | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/books/children-s-books-787000.html | Childrens Books | By J D Biersdorfer | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/neighborhood-report-port-morris-fearful-fumes-dubious-about-fine-print.html | NEIGHBORHOOD REPORT PORT MORRIS Fearful of the Fumes and Dubious About the Fine Print | By David M Halbfinger | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/in-brief-a-new-irish-restaurant-with-a-big-irish-breakfast.html | IN BRIEF A New Irish Restaurant With a Big Irish Breakfast | By Alexandra McGinley | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/business/private-sector-in-my-briefcase-jeffrey-d-sachs.html | PRIVATE SECTOR IN MY BRIEFCASEJEFFREY D SACHS | By Peter Passell | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/arts/signoff-rising-star-as-a-tenor-with-woes.html | SIGNOFF Rising Star As a Tenor With Woes | By Matthew Phenix | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/realestate/if-you-re-thinking-living-woodhaven-queens-diversity-cohesive-community.html | If Youre Thinking of Living In Woodhaven Queens Diversity in a Cohesive Community | By Diana Shaman | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/weekinreview/ideas-trends-newfangled-econ-101-throw-caution-to-the-winds.html | Ideas Trends Newfangled Econ 101 Throw Caution to the Winds | By Michael M Weinstein | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/books/books-in-brief-fiction.html | Books in Brief Fiction | By David Guy | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/style/noticed-dressing-the-help-in-designer-wear.html | NOTICED Dressing the Help In Designer Wear | By Bill Powers | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/magazine/reinventing-the-box.html | Reinventing the Box | By Peter Schjeldahl | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/books/haywire.html | Haywire | By Suzanne Berne | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/tv/cover-story-down-on-the-farm-where-anxiety-grows.html | COVER STORY Down on the Farm Where Anxiety Grows | By Justine Elias | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/neighborhood-report-upper-manhattan-some-want-village-not-mall.html | NEIGHBORHOOD REPORT UPPER MANHATTAN Some Want Village Not Mall | By Michael Goldman | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/books/books-in-brief-nonfiction-786926.html | Books in Brief Nonfiction | By Christina Cho | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/business/investing-diary-for-yahoo-the-growth-mantra-goes-on-and-on-and-on.html | INVESTING DIARY For Yahoo the Growth Mantra Goes On and On and On | By Edward Wyatt | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/sports/baseball-it-s-a-race-for-the-record-but-is-it-also-about-race.html | BASEBALL Its a Race for the Record but Is It Also About Race | By Bill Dedman | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/sports/horse-racing-the-people-s-choice-seeks-respect-as-a-champion.html | HORSE RACING The Peoples Choice Seeks Respect as a Champion | By Jenny Kellner | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/theater/theater-into-dante-s-phantasmagorical-vision-of-hell.html | THEATER Into Dantes Phantasmagorical Vision of Hell | By Celia Wren | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/arts/film-when-the-censor-was-in-the-statehouse.html | FILM When the Censor Was in the Statehouse | By Martin Garbus | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/theater/film-why-not-let-the-show-go-on-then-rebut-it.html | FILM Why Not Let The Show Go On Then Rebut It | By Michael Scammell | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/making-sure-organic-really-means-organic.html | Making Sure Organic Really Means Organic | By Julie Miller | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/books/from-the-closet-of-history.html | From the Closet of History | By Warren Goldstein | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/world/oil-rich-oil-poor-special-report-high-claims-spill-betray-depth-nigerian-poverty.html | OIL RICH OIL POOR A special report High Claims in Spill Betray Depth of Nigerian Poverty | By Roger Cohen | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1998-09-20 | https://www.nytimes.com/1998/09/20/books/escape-to-new-york.html | Escape to New York | By Gary Giddins | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/business/strategies-new-issues-dont-mean-easy-pickings.html | STRATEGIES New Issues Dont Mean Easy Pickings | By Mark Hulbert | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/business/private-sector-costly-goof-computing-an-options-grant.html | PRIVATE SECTOR COSTLY GOOF Computing an Options Grant | By David Cay Johnson | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/weekinreview/september-13-19-welcome-friend-wanna-bet.html | SEPTEMBER 1319 Welcome Friend Wanna Bet | By Deborah Sontag | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/the-view-from-hartford-the-history-of-insanity-shameful-to-treatable.html | The View FromHartford The History of Insanity Shameful to Treatable | By Stephen L Purdy | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/new-head-at-katonah-art-museum.html | New Head at Katonah Art Museum | By Roberta Hershenson | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/realestate/space-is-tight-office-markets-robust.html | Space Is Tight Office Markets Robust | By John Holusha | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/sports/boxing-after-flirting-with-danger-holyfield-retains-his-titles.html | BOXING After Flirting With Danger Holyfield Retains His Titles | By Mike Wise | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/q-a-fred-silverman-filmmaker-s-take-on-cancer-and-survival.html | QAFred Silverman Filmmakers Take on Cancer and Survival | By Donna Greene | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/magazine/structural-integrity.html | Structural Integrity | By Robert E Bryan | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/magazine/my-favorite-show-stanley-crouch-on-oz.html | My Favorite Show Stanley Crouch on Oz | By Stanley Crouch | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/arts/arts-artifacts-far-from-china-but-completely-at-home.html | ARTSARTIFACTS Far From China But Completely At Home | By Rita Reif | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/us/testing-president-overview-lawyers-say-tape-clinton-shows-regret-anger.html | THE TESTING OF A PRESIDENT THE OVERVIEW LAWYERS SAY TAPE OF CLINTON SHOWS REGRET AND ANGER | By James Bennet and Jill Abramson | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/style/a-night-out-with-marc-jacobs-even-steamier-than-paris.html | A NIGHT OUT WITH Marc Jacobs Even Steamier Than Paris | By Monique P Yazigi | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/books/the-unbearable-lightness-of-being.html | The Unbearable Lightness of Being | By James McManus | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/negative-ads-in-governor-s-race.html | Negative Ads in Governors Race | By David M Herszenhorn | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/magazine/border-crossing-speaking-double.html | Border Crossing Speaking Double | By Lizette Alvarez | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/magazine/reinventing-the-box-how-cable-captured-the-mini-series-and-the-high-ground.html | Reinventing the Box How Cable Captured the MiniSeries and the High Ground | By James Sterngold | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/neighborhood-report-park-slope-fighting-a-superstore-with-wine-web.html | NEIGHBORHOOD REPORT PARK SLOPE Fighting a Superstore With Wine Web and Book Club | By Lisa Bennett | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/travel/practical-traveler-from-parcels-to-passengers.html | PRACTICAL TRAVELER From Parcels To Passengers | By Betsy Wade | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/style/pulse-extreme-watches.html | PULSE Extreme Watches | By Ellen Tien | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/dining-out-gimmickry-amid-the-dishes-in-irvington.html | DINING OUT Gimmickry Amid the Dishes in Irvington | By M H Reed | TX 4-784-018 | | 1998-11-02 | TX 6-681-638 | | 2009-08-06 | TX 6-681-637 | | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/movies/film-cornering-the-market-on-creeps-and-nerds.html | FILM Cornering the Market on Creeps and Nerds | By Franz Lidz | TX 4-784-018 | | 1998-11-02 | TX 6-681-638 | | 2009-08-06 | TX 6-681-637 | | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/realestate/in-the-region-long-island-for-housing-industry-growl-of-the-bears-is-faint.html | In the RegionLong Island For Housing Industry Growl of the Bears Is Faint | By Diana Shaman | TX 4-784-018 | | 1998-11-02 | TX 6-681-638 | | 2009-08-06 | TX 6-681-637 | | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/business/spreading-global-risk-to-american-taxpayers.html | Spreading Global Risk To American Taxpayers | By Leslie Wayne | TX 4-784-018 | | 1998-11-02 | TX 6-681-638 | | 2009-08-06 | TX 6-681-637 | | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/world/swiss-hills-are-alive-with-sound-of-diesels.html | Swiss Hills Are Alive With Sound of Diesels | By Elizabeth Olson | TX 4-784-018 | | 1998-11-02 | TX 6-681-638 | | 2009-08-06 | TX 6-681-637 | | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/books/books-in-brief-nonfiction-786918.html | Books in Brief Nonfiction | By Judith Newman | TX 4-784-018 | | 1998-11-02 | TX 6-681-638 | | 2009-08-06 | TX 6-681-637 | | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/world/texans-call-terror-suspect-apolitical.html | Texans Call Terror Suspect Apolitical | By Rick Lyman | TX 4-784-018 | | 1998-11-02 | TX 6-681-638 | | 2009-08-06 | TX 6-681-637 | | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/books/russia-s-cultural-revolution.html | Russias Cultural Revolution | By By James Cracraft | TX 4-784-018 | | 1998-11-02 | TX 6-681-638 | | 2009-08-06 | TX 6-681-637 | | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/arts/classical-music-help-wanted-fourth-singer-able-to-make-a-singular-sound.html | CLASSICAL MUSIC Help Wanted Fourth Singer Able to Make a Singular Sound | By Cori Ellison | TX 4-784-018 | | 1998-11-02 | TX 6-681-638 | | 2009-08-06 | TX 6-681-637 | | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/making-it-work-supers-trade-tips-and-tales-of-woe.html | MAKING IT WORK Supers Trade Tips and Tales of Woe | By Eric Hubler | TX 4-784-018 | | 1998-11-02 | TX 6-681-638 | | 2009-08-06 | TX 6-681-637 | | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/arts/record-briefs-900303.html | Record Briefs | By David Mermelstein | TX 4-784-018 | | 1998-11-02 | TX 6-681-638 | | 2009-08-06 | TX 6-681-637 | | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/neighborhood-report-theater-district-buzz-actors-pray-while-many-are-called-few.html | NEIGHBORHOOD REPORT THEATER DISTRICT BUZZ Actors Pray While Many Are Called Few Are Cast | By Nadine Brozan | TX 4-784-018 | | 1998-11-02 | TX 6-681-638 | | 2009-08-06 | TX 6-681-637 | | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/sports/horse-racing-skip-away-runs-away-from-all-star-field-to-win-the-woodward-stakes.html | HORSE RACING Skip Away Runs Away From AllStar Field to Win the Woodward Stakes | By Joseph Durso | TX 4-784-018 | | 1998-11-02 | TX 6-681-638 | | 2009-08-06 | TX 6-681-637 | | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/weekinreview/september-13-19-a-flash-in-time-is-buried-in-alabama.html | SEPTEMBER 1319 A Flash in Time Is Buried in Alabama | By Rick Bragg | TX 4-784-018 | | 1998-11-02 | TX 6-681-638 | | 2009-08-06 | TX 6-681-637 | | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/travel/paradores-on-the-plain.html | Paradores On the Plain | By Robert Packard | TX 4-784-018 | | 1998-11-02 | TX 6-681-638 | | 2009-08-06 | TX 6-681-637 | | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/art-reviews-entering-a-time-machine-via-photography.html | ART REVIEWS Entering a Time Machine via Photography | By Phyllis Braff | TX 4-784-018 | | 1998-11-02 | TX 6-681-638 | | 2009-08-06 | TX 6-681-637 | | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/magazine/my-favorite-show-deepak-chopra-on-the-xfiles.html | My Favorite Show Deepak Chopra on The XFiles | By Deepak Chopra | TX 4-784-018 | | 1998-11-02 | TX 6-681-638 | | 2009-08-06 | TX 6-681-637 | | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/weekinreview/nation-shadow-play-washingtons-gears-grinding-surprise-government-s-not.html | The Nation Shadow Play  Washingtons Gears Grinding Surprise Governments Not Necessarily Paralyzed | By Richard W Stevenson | TX 4-784-018 | | 1998-11-02 | TX 6-681-638 | | 2009-08-06 | TX 6-681-637 | | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/in-brief-football-on-many-screens-and-bond-s-favorite-martini.html | IN BRIEF Football on Many Screens And Bonds Favorite Martini | By Alexandra McGinley | TX 4-784-018 | | 1998-11-02 | TX 6-681-638 | | 2009-08-06 | TX 6-681-637 | | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/from-lincoln-center-to-the-hills-of-norfolk.html | From Lincoln Center To the Hills of Norfolk | By Valerie Cruice | TX 4-784-018 | | 1998-11-02 | TX 6-681-638 | | 2009-08-06 | TX 6-681-637 | | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/new-jersey-snakes-are-fine-but-oh-those-toads-on-ice.html | NEW JERSEY Snakes Are Fine but Oh Those Toads on Ice | By Neil Genzlinger | TX 4-784-018 | | 1998-11-02 | TX 6-681-638 | | 2009-08-06 | TX 6-681-637 | | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1998-09-20 | https://www.nytimes.com/1998/09/20/style/view-sprucing-up-for-holidays-it-s-a-mitzvah.html | VIEW Sprucing Up For Holidays Its a Mitzvah | By Elizabeth Hayt | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/reserved-celebration-of-a-century-of-golf.html | Reserved Celebration of a Century of Golf | By Jack Cavanaugh | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/books-dante-italian-english-baby-given-up-baby-wanted-first-dead-body-then-come.html | BOOKS Dante From Italian to English Baby Given Up and Baby Wanted First a Dead Body Then Come the Whys | By Regina Weinreich | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/weekinreview/september-13-19-a-new-way-to-read-the-law-at-home.html | SEPTEMBER 1319 A New Way to Read The Law at Home | By Karen W Arenson | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/neighborhood-report-st-george-the-art-that-washes-in.html | NEIGHBORHOOD REPORT ST GEORGE The Art That Washes In | By Jim OGrady | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/business/market-watch-bracing-for-mortgage-losses.html | MARKET WATCH Bracing for Mortgage Losses | By Gretchen Morgenson | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/magazine/beneath-the-surface.html | Beneath the Surface | By Holly Brubach | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/us/testing-president-conservatives-christian-coalition-means-lack-anger-clinton.html | THE TESTING OF A PRESIDENT THE CONSERVATIVES Christian Coalition Means Lack of Anger at Clinton | By Laurie Goodstein | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/government-trenton-takes-on-impact-fees-licenses-and-little-league.html | GOVERNMENT Trenton Takes On Impact Fees Licenses and Little League | By Kirsty Sucato | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/at-sayville-high-school-books-and-a-breathalyzer.html | At Sayville High School Books and a Breathalyzer | By Linda Saslow | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/books/books-in-brief-nonfiction-black-and-white-in-the-yellow-nineties.html | Books in Brief Nonfiction Black and White in the Yellow Nineties | By Sarah Harrison Smith | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/magazine/a-fantasy-fall-season-love-and-death-on-the-high-c-s.html | A Fantasy Fall Season Love and Death on the High Cs | By Elizabeth Swados | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/theater/theater-a-hollywood-satire-that-refuses-to-stay-down.html | THEATER A Hollywood Satire That Refuses to Stay Down | By Steven Drukman | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/sports/boxing-tyson-is-told-he-must-wait-for-14-more-days.html | BOXING Tyson Is Told He Must Wait for 14 More Days | By Timothy W Smith | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/in-brief-countys-diversity.html | IN BRIEF Countys Diversity | By Elsa Brenner | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/of-light-and-glass-and-being-playful.html | Of Light and Glass and Being Playful | By Kenneth Best | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/the-guide-888036.html | THE GUIDE | By Eleanor Charles | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/out-of-order-a-year-round-tan-for-the-asking.html | OUT OF ORDER A YearRound Tan for the Asking | By David Bouchier | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/sports/baseball-notebook-3-playoff-teams-are-packed-up-and-ready-to-go-but-to-where.html | BASEBALL NOTEBOOK 3 Playoff Teams Are Packed Up and Ready to Go but to Where | By Murray Chass | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/arts/dance-giving-an-old-college-try-the-star-treatment.html | DANCE Giving An Old College Try The Star Treatment | By Jennifer Dunning | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1998-09-20 | https://www.nytimes.com/1998/09/20/magazine/my-favorite-show-david-sedaris-on-cops.html | My Favorite Show David Sedaris on Cops | By David Sedaris | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/business/working-taking-charge-in-interviews.html | WORKING Taking Charge In Interviews | By Michelle Cottle | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/opinion-lifting-the-veil-on-english-only.html | OPINION Lifting the Veil on English Only | By Paul Tonna | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/business/the-right-thing-between-consenting-co-workers.html | THE RIGHT THING Between Consenting CoWorkers | By Jeffrey L Seglin | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/style/pulse.html | PULSE | By Alex Kuczynski | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/weekinreview/september-13-19-familiar-names-in-minnesota-too.html | SEPTEMBER 1319 Familiar Names In Minnesota Too | By Dirk Johnson | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/weekinreview/the-nation-933449.html | The Nation | By Jenny Lyn Bader | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/sports/baseball-yankees-notebook-orioles-will-discuss-ending-ripken-s-streak.html | BASEBALL YANKEES NOTEBOOK Orioles Will Discuss Ending Ripkens Streak | By Buster Olney | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/books/children-s-books-787027.html | Childrens Books | By Elizabeth Devereaux | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/weekinreview/world-passing-laugh-test-pentagon-planners-give-new-meaning-over-top.html | The World Passing the Laugh Test Pentagon Planners Give New Meaning to Over the Top | By James Risen | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/style/cuttings-this-week-vacation-is-over-for-houseplants-too.html | CUTTINGS THIS WEEK Vacation Is Over for Houseplants Too | By Patricia Jonas | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/long-island-vines.html | LONG ISLAND VINES | By Howard G Goldberg | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/home-clinic-when-working-with-copper-pipe.html | HOME CLINIC When Working With Copper Pipe | By Edward R Lipinski | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/new-york-online-where-hindu-temple-flushing-sits-next-dutch-farmhouse-flatlands.html | NEW YORK ONLINE Where a Hindu Temple in Flushing Sits Next to a Dutch Farmhouse in Flatlands | By Jim OGrady | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/where-jazz-put-its-feet-up-many-black-musicians-made-their-homes-in-queens.html | Where Jazz Put Its Feet Up Many Black Musicians Made Their Homes in Queens | By Somini Sengupta | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/us/on-politics-clintons-s-monica-problems-cast-shadow-on-2-freshmen.html | ON POLITICS Clintons Monica Problems Cast Shadow on 2 Freshmen | By James Dao | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/weekinreview/the-world-china-s-fine-art-linguistic-survival.html | The World Chinas Fine Art Linguistic Survival | By Erik Eckholm | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/magazine/food-a-smoke-screen.html | Food A Smoke Screen | By Molly ONeill | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/realestate/saving-the-grand-relics-of-chicago-s-prairie-ave.html | Saving the Grand Relics Of Chicagos Prairie Ave | By Robert Sharoff | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/jerseyana-this-slightly-tarnished-hero-bert-parks-finally-returns.html | JERSEYANA This Slightly Tarnished Hero Bert Parks Finally Returns | By Bill Kent | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/travel/travel-advisory-correspondent-s-report-south-africa-learns-that-tourism-is-fragile.html | TRAVEL ADVISORY CORRESPONDENTS REPORT South Africa Learns That Tourism Is Fragile | By Donald G McNeil Jr | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1998-09-20 | https://www.nytimes.com/1998/09/20/business/business-is-the-other-brick-about-to-drop-on-construction.html | BUSINESS Is the Other Brick About to Drop on Construction | By Claudia H Deutsch | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/magazine/what-s-a-network-to-do.html | Whats a Network to Do | By Lynn Hirschberg | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/travel/travel-advisory-cyberscout.html | TRAVEL ADVISORY CYBERSCOUT | By L R Shannon | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/opinion/the-missed-moment-of-truth.html | The Missed Moment of Truth | By Doris Kearns Goodwin and Richard Goodwin | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/us/better-schools-is-battle-cry-for-fall-elections.html | Better Schools Is Battle Cry for Fall Elections | By Ethan Bronner | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/world/a-humbled-yeltsin-is-fading-away.html | A Humbled Yeltsin Is Fading Away | By Celestine Bohlen | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/weekinreview/september-13-19-returning-to-normal-at-northwest-airlines.html | SEPTEMBER 1319 Returning to Normal At Northwest Airlines | By Laurence Zuckerman | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/sports/college-football-tennessee-beats-florida-to-end-long-waiting-game.html | COLLEGE FOOTBALL Tennessee Beats Florida to End Long Waiting Game | By Joe Drape | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/business/investing-with-james-h-gipson-clipper-fund.html | INVESTING WITHJames H Gipson Clipper Fund | By William R Long | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/books/cold-war-reheated.html | Cold War Reheated | By Charles Norchi | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/soapbox-no-direction-home.html | SOAPBOX No Direction Home | By Meyer S Schreiber | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/sports/baseball-yankees-look-for-a-silver-lining-after-cone-loses.html | BASEBALL Yankees Look for a Silver Lining After Cone Loses | By Buster Olney | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/in-brief-flight-pattern-test-ends-at-newark-airport.html | IN BRIEF Flight Pattern Test Ends at Newark Airport | By Karen Demasters | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/test-of-loyalty-and-luck-for-yankee-fans.html | Test of Loyalty and Luck for Yankee Fans | By Jim Yardley | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/sports/college-football-a-rout-was-expected-not-this-one.html | COLLEGE FOOTBALL A Rout Was Expected Not This One | By Frank Litsky | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/to-cablevision-it-s-all-about-entertainment.html | To Cablevision Its All About Entertainment | By Sana Siwolop | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/travel/q-and-a-848611.html | Q and A | By Suzanne MacNeille | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/magazine/a-fantasy-fall-season-mr-president-private-eye.html | A Fantasy Fall Season Mr President Private Eye | By Conan OBrien | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/sports/sports-of-the-times-mets-old-warrior-survives-a-brutal-night.html | Sports of The Times Mets Old Warrior Survives a Brutal Night | By George Vecsey | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/neighborhood-report-midtown-tsuris-time-for-yiddish-theater.html | NEIGHBORHOOD REPORT MIDTOWN Tsuris Time for Yiddish Theater | By Edward Lewine | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/style/pulse-a-la-commode.html | PULSE A la Commode | By Ellen Tien | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/jet-crash-raises-question-are-cockpit-crews-large-enough.html | Jet Crash Raises Question Are Cockpit Crews Large Enough | By Matthew L Wald | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

Page 29131 of 33266

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1998-09-20 | https://www.nytimes.com/1998/09/20/magazine/my-favorite-show-richard-ford-on-mister-rogers-neighborhood.html | My Favorite Show Richard Ford on Mister Rogers Neighborhood | By Richard Ford | TX 4-784-018 | | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/books/mine-mine-all-mine.html | Mine Mine All Mine | By Paul Seabright | TX 4-784-018 | | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/magazine/ineptness-has-its-virtues.html | Ineptness Has Its Virtues | By Harry Shearer | TX 4-784-018 | | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/automobiles/specialty-market.html | Specialty Market | By Robert P Bennett | TX 4-784-018 | | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/talking-tawk-new-yorkers-are-sounding-more-like-everybody-else-it-curtains-for-the.html | Talking the Tawk New Yorkers Are Sounding More Like Everybody Else Is It Curtains for the Accent People Love to Hate | By Bernard Stamler | TX 4-784-018 | | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/sports/baseball-mcgwire-is-now-chasing-normality.html | BASEBALL McGwire Is Now Chasing Normality | By Chris Broussard | TX 4-784-018 | | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/business/market-insight-those-topsy-turvy-bonds.html | MARKET INSIGHT Those TopsyTurvy Bonds | By Kenneth N Gilpin | TX 4-784-018 | | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/arts/censorship-in-the-age-of-anything-goes-for-artistic-freedom-it-s-not-worst-times.html | Censorship in the Age of Anything Goes For Artistic Freedom Its Not the Worst of Times | By James Sterngold | TX 4-784-018 | | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/sports/the-boating-report-hyperion-using-world-s-largest-mainsail.html | THE BOATING REPORT Hyperion Using Worlds Largest Mainsail | By Caitlin Kelly | TX 4-784-018 | | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/books/books-in-brief-fiction-smile-when-you-call-it-pulp-stranger.html | Books in Brief Fiction Smile When You Call It Pulp Stranger | By Charles Salzberg | TX 4-784-018 | | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/on-the-map-stephen-foster-s-old-hoboken-home.html | ON THE MAP Stephen Fosters Old Hoboken Home | By Ben Sisario | TX 4-784-018 | | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/books/high-school-football-what-a-difference-a-week-can-make-bellport-rights-itself.html | HIGH SCHOOL FOOTBALL What a Difference a Week Can Make Bellport Rights Itself | By Grant Glickson | TX 4-784-018 | | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/our-towns-college-hunt-is-earlier-and-trickier.html | Our Towns College Hunt Is Earlier And Trickier | By Jane Gross | TX 4-784-018 | | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/weekinreview/september-13-19-a-debt-wiped-out-for-the-house-speaker.html | SEPTEMBER 1319 A Debt Wiped Out For the House Speaker | By Katharine Q Seelye | TX 4-784-018 | | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/arts/pop-jazz-chipping-away-at-the-myths-that-encrust-a-blues-legend.html | POPJAZZ Chipping Away at the Myths That Encrust a Blues Legend | By Tony Scherman | TX 4-784-018 | | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/t-magazine/building-a-style.html | Building A Style | By Daniel Abraham | TX 4-784-018 | | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/books/into-africa.html | Into Africa | By Jeremy Harding | TX 4-784-018 | | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/world/taliban-releases-5-iranian-prisoners-but-teheran-says-move-insufficient-ease.html | Taliban Releases 5 Iranian Prisoners but Teheran Says Move Is Insufficient to Ease Tensions | By Douglas Jehl | TX 4-784-018 | | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/weekinreview/september-13-19-italian-not-spoken-here.html | SEPTEMBER 1319 Italian Not Spoken Here | By Alessandra Stanley | TX 4-784-018 | | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/music-klezmer-to-pops-for-the-new-haven-symphony.html | MUSIC Klezmer to Pops for the New Haven Symphony | By Robert Sherman | TX 4-784-018 | | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/realestate/commercial-propertyubs-center-in-stamford-conn-a-swiss-banks.html | Commercial PropertyUBS Center in Stamford Conn A Swiss Banks IndustrialStrength Trading Center | By James S Russell | TX 4-784-018 | | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/coping-the-litter-lady-fighting-the-good-fights.html | COPING The Litter Lady Fighting the Good Fights | By Robert Lipsyte | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/travel/world-of-the-bayou-and-the-plantation.html | World of the Bayou And the Plantation | By Stephanie Speakman | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/food-twist-on-ratatouille-grilled-vegetables.html | FOOD Twist on Ratatouille Grilled Vegetables | By Moira Hodgson | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/fragrance-line-based-on-smells-that-evoke.html | Fragrance Line Based on Smells That Evoke | By Penny Singer | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/books/beyond-golan.html | Beyond Golan | By Clyde Haberman | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/connecticut-guide-886432.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/neighborhood-report-canarsie-over-long-school-day-winds-up-at-the-police-station.html | NEIGHBORHOOD REPORT CANARSIE OverLong School Day Winds Up at the Police Station | By Marcia Biederman | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/magazine/my-favorite-show-ellen-gilchrist-on-er.html | My Favorite Show Ellen Gilchrist on ER | By Ellen Gilchrist | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/neighborhood-report-upper-manhattan-street-seeks-detour-for-heavyweights-18.html | NEIGHBORHOOD REPORT UPPER MANHATTAN A Street Seeks a Detour for Heavyweights on 18 Wheels | By Nina Siegal | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/books/books-in-brief-nonfiction-786900.html | Books in Brief Nonfiction | By Allen D Boyer | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/us/six-scientists-whose-discoveries-helped-to-combat-cancer-are-honored.html | Six Scientists Whose Discoveries Helped to Combat Cancer Are Honored | By Lawrence K Altman | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/arts/television-hes-gay-shes-straight-theyre-a-trend.html | TELEVISION Hes Gay Shes Straight Theyre a Trend | By Stephen McCauley | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/neighborhood-report-hamilton-heights-historic-homestead-awaits-a-shift-of-position.html | NEIGHBORHOOD REPORT HAMILTON HEIGHTS A Historic Homestead Awaits a Shift of Position | By Nina Siegal | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/realestate/in-the-region-westchester-armonk-shopping-center-s-developer-avoids-chains.html | In the RegionWestchester Armonk Shopping Centers Developer Avoids Chains | By Mary McAleer Vizard | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/business/business-a-fabric-maker-s-tapestry-for-success.html | BUSINESS A Fabric Makers Tapestry for Success | By Susan Diesenhouse | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/books/books-in-brief-fiction-786853.html | Books in Brief Fiction | By Paula Friedman | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/books/tornado-alert.html | Tornado Alert | By Gary Krist | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/magazine/culture-zone-deep-impact.html | Culture Zone Deep Impact | By Caryn James | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/style/cuttings-aphids-scourge-of-the-garden.html | CUTTINGS Aphids Scourge of the Garden | By Cass Peterson | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/books/new-noteworthy-paperbacks-786799.html | New  Noteworthy Paperbacks | By Scott Veale | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/sports/outdoors-a-big-one-a-tarpon-that-often-gets-away.html | OUTDOORS A Big One a Tarpon That Often Gets Away | By Greg Thomas | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/books/catting-around.html | Catting Around | By Jane Smiley | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/neighborhood-report-new-york-up-close-no-easy-ride-for-disabled.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE No Easy Ride for Disabled | By Richard Weir | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/weekinreview/september-13-19-the-un-nominee-is-put-on-hold.html | SEPTEMBER 1319 The UN Nominee Is Put on Hold | By Philip Shenon | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/world/ousted-aide-charging-plot-calls-on-malaysias-premier-to-quit.html | Ousted Aide Charging Plot Calls on Malaysias Premier to Quit | By Agence FrancePresse | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/in-brief-earth-s-911.html | IN BRIEF Earths 911 | By Elsa Brenner | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/magazine/a-fantasy-fall-season-bill-and-bill.html | A Fantasy Fall Season Bill and Bill | By Garry Shandling | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/books/genes-r-us.html | Genes R Us | By Derek Bickerton | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/books/sex-race-and-peking-man.html | Sex Race and Peking Man | By Lisa See | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/magazine/3000-minutes.html | 3000 Minutes | By Diane Sawyer | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/opinion/liberties-power-of-attorney.html | Liberties Power of Attorney | By Maureen Dowd | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/sports/college-football-syracuse-romps-as-rutgers-makes-it-an-easy-day.html | COLLEGE FOOTBALL Syracuse Romps as Rutgers Makes It an Easy Day | By Ron Dicker | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/books/comedy-of-eros.html | Comedy of Eros | By Karen Karbo | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/two-towns-sad-legacy-from-the-old-ivory-trade.html | Two Towns Sad Legacy From the Old Ivory Trade | By Bill Ryan | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/style/guru-bill-fischer-reservationist-to-the-stars.html | GURU Bill Fischer Reservationist To the Stars | By Monique P Yazigi | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/sports/backtalk-a-radio-get-together-in-two-languages.html | Backtalk A Radio GetTogether In Two Languages | By Robert Lipsyte | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/in-church-changing-of-the-guard.html | In Church Changing of the Guard | By John Rather | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/archives/shopping-with-laura-linney-actress-plays-eliza-to-designers-higgins.html | SHOPPING WITH Laura Linney Actress Plays Eliza To Designers Higgins | By Peter McQuaid | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/opinion/editorial-observer-african-american-progress-in-the-new-south.html | Editorial Observer AfricanAmerican Progress in the New South | By Brent Staples | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/travel/what-s-doing-in-melbourne.html | WHATS DOING IN Melbourne | By Susan Gough Henly | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/q-a-patricia-reilly-giff-writing-for-children-in-monumental-scale.html | QAPatricia Reilly Giff Writing for Children in Monumental Scale | By Robert Dubrow | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/in-brief-a-furnishings-store-opens-a-new-site-near-columbia.html | IN BRIEF A Furnishings Store Opens A New Site Near Columbia | By Alexandra McGinley | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/us/testing-president-opponents-clinton-starr-mutual-admonition-society.html | THE TESTING OF A PRESIDENT THE OPPONENTS Clinton and Starr a Mutual Admonition Society | By John M Broder and Don van Natta Jr | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/magazine/a-fantasy-fall-season-no-boys-allowed.html | A Fantasy Fall Season No Boys Allowed | By Margaret Cho | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1998-09-20 | https://www.nytimes.com/1998/09/20/sports/pro-football-notebook-jets-might-help-initiate-leaguewide-program-aid-players.html | PRO FOOTBALL NOTEBOOK Jets Might Help Initiate Leaguewide Program to Aid Players Off the Field | By Mike Freeman | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/an-ironman-60-whose-metier-is-the-triathlon.html | An Ironman 60 Whose Metier Is the Triathlon | By Linda Tagliaferro | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/magazine/a-fantasy-fall-season-le-theatre-de-la-reine.html | A Fantasy Fall Season Le Theatre de la Reine | By William Ivey Long | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/business/investing-a-bright-tax-note-in-those-sorry-fund-returns.html | INVESTING A Bright Tax Note in Those Sorry Fund Returns | By Timothy Middleton | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/magazine/the-thursday-night-massacre.html | The ThursdayNight Massacre | By Bill Carter | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/sports/backtalk-a-uniform-drug-policy-needed-for-all-sports.html | Backtalk A Uniform Drug Policy Needed for All Sports | By Brian Derwin | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/avon-votes-for-leashed-dogs.html | Avon Votes for Leashed Dogs | By Stephen L Purdy | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/world/ruling-party-in-panama-is-profiting-from-canal.html | Ruling Party In Panama Is Profiting From Canal | By Larry Rohter | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/playing-in-the-neighborhood-914843.html | PLAYING IN THE NEIGHBORHOOD | By Michael Goldman | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/neighborhood-report-new-york-up-close-fat-joe-faces-a-different-music.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Fat Joe Faces a Different Music | By Marina Lakhman | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/cancer-walk-draws-westchester-marchers.html | Cancer Walk Draws Westchester Marchers | By Chuck Slater | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/a-fast-food-strategy-for-a-high-end-menu.html | A FastFood Strategy for a HighEnd Menu | By Susan Konig | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/us/in-new-wild-west-it-s-cowboys-vs-radical-environmentalists.html | In New Wild West Its Cowboys vs Radical Environmentalists | By James Brooke | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/travel/travel-advisory-minneapolis-celebrates-enlarged-art-museum.html | TRAVEL ADVISORY Minneapolis Celebrates Enlarged Art Museum | By Judith H Dobrzynski | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/weekinreview/september-13-19-amid-the-lost-lives-also-a-loss-to-art.html | SEPTEMBER 1319 Amid the Lost Lives Also a Loss to Art | By Anthony Depalma | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/sports/pro-football-its-a-monday-night-football-first-for-32-giant-players.html | PRO FOOTBALL Its a Monday Night Football First for 32 Giant Players | By Bill Pennington | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/con-edison-taken-to-task-over-pcb-s.html | Con Edison Taken to Task Over PCBs | By David M Herszenhorn | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/dining-out-intriguing-appetizers-and-what-desserts.html | DINING OUT Intriguing Appetizers and What Desserts | By Patricia Brooks | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/everyone-weighs-in-on-the-fate-of-clinton.html | Everyone Weighs In on the Fate of Clinton | By Donna Greene | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/business/investing-fear-and-loathing-at-a-growth-stock-gathering.html | INVESTING Fear and Loathing at a GrowthStock Gathering | By Edward Wyatt | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/books/buddy-system.html | Buddy System | By Michael Mandelbaum | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/in-land-of-home-rule-an-uncommon-merger.html | In Land of Home Rule An Uncommon Merger | By Ronald Smothers | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/a-la-carte-at-summer-s-end-these-two-still-shine.html | A LA CARTE At Summers End These Two Still Shine | By Richard Jay Scholem | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/style/pulse-operation-cover-up.html | PULSE Operation CoverUp | By Ellen Tien | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/books/conduct-unbecoming.html | Conduct Unbecoming | By Richard L Berke | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/theater-signs-of-a-tradition-not-gone-after-all.html | THEATER Signs of a Tradition Not Gone After All | By Alvin Klein | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/business/personal-business-diary-never-mind-the-starbucks-please-pass-the-carafe.html | PERSONAL BUSINESS DIARY Never Mind the Starbucks Please Pass the Carafe | By Constance L Hays | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/new-yorkers-co-language-schools-count-more-on-bonjour.html | NEW YORKERS  CO Language Schools Count More On Bonjour | By Marcia Biederman | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/business/private-sector-nantucket-watch-invasion-of-the-land-snatchers.html | PRIVATE SECTOR NANTUCKET WATCH Invasion of the Land Snatchers | By Janny Scott | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/carol-hochberg-40-advocate-for-victims-of-breast-cancer.html | Carol Hochberg 40 Advocate For Victims of Breast Cancer | By Barbara Stewart | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/weekinreview/ideas-trends-bowing-out-bowing-out-ferraro-s-14-year-curtain-call.html | Ideas  Trends Bowing Out Bowing Out Ferraros 14Year Curtain Call | By Amy Waldman | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/movies/film-proponent-of-an-ever-potent-lodestone-bad-taste.html | FILM Proponent of an EverPotent Lodestone Bad Taste | By Vicki Goldberg | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/books/to-speak-of-the-unspeakable.html | To Speak of the Unspeakable | By Richard A Shweder | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/sports/sports-of-the-times-the-home-run-seesaw-is-rocking-hard-on-i-94.html | Sports of The Times The Home Run Seesaw Is Rocking Hard On I94 | By Dave Anderson | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/style/pulse-single-by-design.html | PULSE Single by Design | By Kimberly Stevens | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/business/private-sector-billionaire-s-bash-where-kennedys-once-played.html | PRIVATE SECTOR BILLIONAIRES BASH Where Kennedys Once Played | By Leslie Wayne | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/sports/college-football-princeton-christens-its-new-stadium-appropriately.html | COLLEGE FOOTBALL Princeton Christens Its New Stadium Appropriately | By William N Wallace | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/tv/movies-this-week-065714.html | MOVIES THIS WEEK | By Howard Thompson | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/neighborhood-report-new-york-up-close-princes-line-moses-learn-their-holy-roles.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Princes From the Line of Moses Learn Their Holy Roles | By Nina Siegal | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/realestate/your-home-putting-an-office-in-the-home.html | YOUR HOME Putting An Office In the Home | By Jay Romano | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/books/death-in-venice.html | Death in Venice | By Jack Miles | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/sports/win-elliot-who-broadcast-sports-with-flair-dies-at-83.html | Win Elliot Who Broadcast Sports With Flair Dies at 83 | By Richard Sandomir | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/in-the-garden-now-is-indeed-the-time-to-think-of-bulbs.html | IN THE GARDEN Now Is Indeed the Time to Think of Bulbs | By Joan Lee Faust | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/books/a-drug-is-born.html | A Drug Is Born | By Robin Marantz Henig | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/business/loving-a-stock-not-wisely-but-too-well.html | Loving A Stock Not Wisely But Too Well | By David Barboza | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/magnet-school-in-suburbia-and-aiming-for-a-profit.html | Magnet School in Suburbia And Aiming for a Profit | By Nancy Polk | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/in-debate-over-earth-and-water-there-s-fire-in-the-air.html | In Debate Over Earth and Water Theres Fire in the Air | By Elizabeth Kiggen Miller | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/opinion/in-america.html | In America | By Bob Herbert | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/arts/as-great-as-bach-well-at-least-he-s-getting-a-hearing.html | As Great as Bach Well at Least Hes Getting a Hearing | By Paul Griffiths | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/arts/art-nostalgia-vies-with-modernity-in-monet.html | ART Nostalgia Vies With Modernity In Monet | By Michael Kimmelman | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/business/preludes-breathe-deeply-and-start-saving.html | PRELUDES Breathe Deeply and Start Saving | By Abby Ellin | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/us/us-drug-chief-seeks-overhaul-of-strategy-to-stop-illegal-flow-from-mexico.html | US Drug Chief Seeks Overhaul of Strategy to Stop Illegal Flow From Mexico | By Christopher S Wren | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/weekinreview/september-13-19-familiar-faces-return-to-moscow.html | SEPTEMBER 1319 Familiar Faces Return to Moscow | By Celestine Bohlen | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/movies/film-a-hesitant-humbert-makes-a-stand.html | FILM A Hesitant Humbert Makes a Stand | By Karen Durbin | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/realestate/habitats-park-slope-brooklyn-making-a-home-and-a-life-with-her-own-hands.html | HabitatsPark Slope Brooklyn Making a Home and a Life With Her Own Hands | By Trish Hall | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/artisans-beat-a-path-to-lyndhurst-and-the-craft-show.html | Artisans Beat a Path to Lyndhurst and the Craft Show | By Diane Nottle | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/arts/art-a-monument-to-mothers-and-lost-children.html | ART A Monument to Mothers and Lost Children | By Ken Shulman | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/sports/backtalk-responsible-youths-grow-on-a-dusty-field.html | Backtalk Responsible Youths Grow on a Dusty Field | By Solomon B Davis | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/t-magazine/scents-and-sensibility.html | Scents and Sensibility | By Donald Charles Richardson | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/art-charting-the-essence-of-omnipresent-fear.html | ART Charting the Essence of Omnipresent Fear | By William Zimmer | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/books/children-s-books-786187.html | Childrens Books | By Mirta Ojito | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/plan-for-tribal-casino-backfires-on-a-fading-jersey-shore-town.html | Plan for Tribal Casino Backfires On a Fading Jersey Shore Town | By Iver Peterson | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/arts/dance-remembering-a-mentor-who-sought-perfection.html | DANCE Remembering a Mentor Who Sought Perfection | By Jennifer Dunning | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1998-09-20 | https://www.nytimes.com/1998/09/20/weekin review/nation-shadow-play-washingtons-gears-grinding-behind-scenes-there-are-no-wise.html | The Nation Shadow Play  Washingtons Gears Grinding Behind the Scenes There Are No Wise Men Anymore | By Francis X Clines | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/us/poli tical-briefing-lack-of-green-alters-the-tint-of-this-race.html | Political Briefing Lack of Green Alters The Tint of This Race | By B Drummond Ayres Jr | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregi on/jerseyana-2-selected-to-create-korean-war-memorial.html | JERSEYANA 2 Selected to Create Korean War Memorial | By Karen Demasters | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregi on/reporter-s-notebook-in-capital-murder-trial-2-versions-of-encounter.html | REPORTERS NOTEBOOK In Capital Murder Trial 2 Versions of Encounter | By Joseph P Fried | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregi on/d-amato-sees-character-assassination.html | DAmato Sees Character Assassination | By Adam Nagourney | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregi ne/endpaper.html | Endpaper | By Roz Chast | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregi on/long-island-journal-a-place-to-mourn-and-share-the-silent-loss.html | LONG ISLAND JOURNAL A Place to Mourn and Share the Silent Loss | By Marcelle S Fischler | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregi on/school-construction-reflects-needs.html | School Construction Reflects Needs | By Merri Rosenberg | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/travel/t he-lost-tribe-of-natchez.html | The Lost Tribe of Natchez | By Jennifer Moses | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/style/w eddings-vows-cyril-christo-marie-wilkinson.html | WEDDINGS VOWS Cyril Christo Marie Wilkinson | By Lois Smith Brady | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/busine ss/five-questions-william-clay-ford-jr-a-different-sort-of-scion.html | FIVE QUESTIONSWILLIAM CLAY FORD JR A Different Sort of Scion | By Keith Bradsher | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/travel/ opening-18-doors-to-a-glorious-past.html | Opening 18 Doors To a Glorious Past | By Kathleen Chapman | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/magazi ne/my-favorite-show-daniel-menaker-on-the-weather-channel.html | My Favorite Show Daniel Menaker on The Weather Channel | By Daniel Menaker | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregi on/neighborhood-report-turtle-bay-update-city-panel-rejects-sale-building-kingdom.html | NEIGHBORHOOD REPORT TURTLE BAY UPDATE City Panel Rejects Sale of Building to Kingdom of Bhutan | By David Kirby | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/theater /record-briefs-900290.html | Record Briefs | By Peter Marks | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/magazi ne/a-fantasy-fall-season-like-duh.html | A Fantasy Fall Season Like Duh | By Reed E Hundt | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregi on/in-brief-jobless-rate-in-new-jersey-drops-to-4.8-percent.html | IN BRIEF Jobless Rate in New Jersey Drops to 48 Percent | By Kirsty Sucato | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/world/ after-dispute-in-pakistan-leader-leaves-for-us-visit.html | After Dispute In Pakistan Leader Leaves For US Visit | By Barry Bearak | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregi on/dining-out-where-foods-of-spain-and-mexico-meet.html | DINING OUT Where Foods of Spain and Mexico Meet | By Joanne Starkey | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/autom obiles/in-a-wheelchair-and-behind-the-wheel.html | In a Wheelchair And Behind the Wheel | By Robert P Bennett | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/travel/t ravel-advisory-a-coming-out-party-for-grand-central.html | TRAVEL ADVISORY A ComingOut Party for Grand Central | By Terry Trucco | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| Date | URL | Title | Author | Reg1 | Date1 | Reg2 | Date2 |
|---|---|---|---|---|---|---|---|
| 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/food-bees-well-traveled-and-prolific-make-life-sweet-as-honey.html | FOOD Bees WellTraveled and Prolific Make Life Sweet as Honey | By Susan Jo Keller | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/books/books-in-brief-fiction-786837.html | Books in Brief Fiction | By William Ferguson | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/unchained.html | Unchained | By Jeffrey E Garten | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/theater-review-when-a-rose-is-a-rose-is-a-rose-indeed.html | THEATER REVIEW When a Rose Is a Rose Is a Rose Indeed | By Alvin Klein | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/islands-quietest-corner-gets-a-bit-bigger.html | Islands Quietest Corner Gets a Bit Bigger | By Richard Weissmann | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/movies/film-poetic-and-surreal-georgian-cinema-is-true-to-life.html | FILM Poetic and Surreal Georgian Cinema Is True to Life | By Stephen Kinzer | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/business/personal-business-in-silicon-valley-talent-in-reserve.html | PERSONAL BUSINESS In Silicon Valley Talent in Reserve | By Vivienne Walt | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/bookend-a-man-nobody-knew.html | BOOKEND A Man Nobody Knew | By Morris Dickstein | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/weekinreview/word-for-word-groucho-marxism-non-communist-party-first-part-was-upstart.html | Word for WordGroucho Marxism The NonCommunist Party Of the First Part Was an Upstart | By Tom Kuntz | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/neighborhood-report-long-island-city-plethora-official-cars-turns-area-into.html | NEIGHBORHOOD REPORT LONG ISLAND CITY A Plethora of Official Cars Turns Area Into Parking Lot | By Corey Kilgannon | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/fyi-914754.html | FYI | By Adam Gershenson | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/world/cambodia-a-new-try.html | Cambodia A New Try | By Seth Mydans | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/magazine/what-the-tube-is-for.html | What the Tube Is For | By Frank Rich | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/world/brazilians-fret-as-economic-threat-moves-closer.html | Brazilians Fret as Economic Threat Moves Closer | By Diana Jean Schemo | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/congregants-uprooted-by-fire-find-home-for-holy-days.html | Congregants Uprooted by Fire Find Home for Holy Days | By Barbara Stewart | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/world/experts-question-roving-flow-of-global-capital.html | Experts Question Roving Flow of Global Capital | By Nicholas D Kristof | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/books/books-in-brief-fiction-786870.html | Books in Brief Fiction | By Malachy Duffy | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/magazine/a-fantasy-fall-season-this-that-and-the-other.html | A Fantasy Fall Season This That And the Other | By Paul Thomas Anderson | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/books/children-s-books-over-the-bright-blue-geriatric-sea.html | Childrens Books Over the Bright Blue Geriatric Sea | By Lisa Shea | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/sports/college-football-cadets-rally-to-win-debut-in-a-conference.html | COLLEGE FOOTBALL Cadets Rally To Win Debut In a Conference | By Jack Cavanaugh | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/world/hard-to-tell-but-it-seems-as-if-swedes-are-voting.html | Hard to Tell But It Seems As if Swedes Are Voting | By Warren Hoge | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/realestate/streetscapes-langham-central-park-west-73d-street-tall-and-sophisticated-just-north.html | StreetscapesThe Langham Central Park West and 73d Street Tall and Sophisticated and Just North of the Dakota | By Christopher Gray | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-09-20 | https://www.nytimes.com/1998/09/20/travel/ghosts-and-ruins-along-the-mississippi.html | Ghosts and Ruins Along the Mississippi | By Michael Frank | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/books/power-to-the-people.html | Power to the People | By James A Henretta | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/weekinreview/this-is-larry-king-next-up-the-babe.html | This Is Larry King Next Up The Babe | By Richard Sandomir | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/annabelle-irwin-82-co-author-of-novels-for-young-teen-agers.html | Annabelle Irwin 82 CoAuthor of Novels for Young TeenAgers | By Robert Mcg Thomas Jr | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/books/white-rabbit.html | White Rabbit | By Alex Kuczynski | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/arts/pop-jazz-the-antisocial-club-no-parents-allowed.html | POPJAZZ The Antisocial Club No Parents Allowed | By Jon Pareles | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/sports/baseball-sosa-0-for-4-and-cubs-are-stymied-again.html | BASEBALL Sosa 0 for 4 and Cubs Are Stymied Again | By Andrew Bluth | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/neighborhood-report-carroll-gardens-moonstruck-bakery-eclipsed.html | NEIGHBORHOOD REPORT CARROLL GARDENS Moonstruck Bakery Eclipsed | By Richard Weir | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/travel/choice-tables-country-flair-in-the-hudson-valley.html | CHOICE TABLES Country Flair In the Hudson Valley | By Marian Burros | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/in-brief-welfare-fraud.html | IN BRIEF Welfare Fraud | By Elsa Brenner | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/sports/hockey-devils-young-defenders-getting-a-look.html | HOCKEY Devils Young Defenders Getting a Look | By Alex Yannis | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/music-symphony-orchestra-s-74th-season.html | MUSIC Symphony Orchestras 74th Season | By Robert Sherman | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/arts/record-briefs-900320.html | Record Briefs | By David Mermelstein | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/magazine/reinventing-the-box-why-the-pc-and-the-television-never-shall-meet.html | Reinventing the Box Why the PC and the Television Never Shall Meet | By James Gleick | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/arts/pop-jazz-bette-midler-softens-the-edges.html | POPJAZZ Bette Midler Softens the Edges | BY Stephen Holden | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/us/political-briefing-an-intern-an-affair-and-a-state-senator.html | Political Briefing An Intern an Affair And a State Senator | By B Drummond Ayres Jr | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/in-brief-archivists-sought.html | IN BRIEF Archivists Sought | By Elsa Brenner | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/in-brief-asbury-park-s-stone-pony-rides-off-into-the-sunset.html | IN BRIEF Asbury Parks Stone Pony Rides Off Into the Sunset | By Karen Demasters | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/books/childrens-books-787019.html | Childrens Books | By Heather Vogel Frederick | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/atlantic-city-the-image-purveyor.html | ATLANTIC CITY The Image Purveyor | By Bill Kent | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/books-dante-from-italian-to-english-baby-given-up-and-baby-wanted.html | BOOKS Dante From Italian to English Baby Given Up and Baby Wanted Of Infertility Grief And Hard Choices | By Debra Morgenstern Katz | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/books/story-of-a-hole-in-the-ground.html | Story of a Hole in the Ground | By Timothy Egan | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/in-person-seeing-the-light.html | IN PERSON Seeing the Light | By Susan Jo Keller | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/njpac-is-almost-too-busy-to-celebrate-successes.html | NJPAC Is Almost Too Busy to Celebrate Successes | By Charles Strum | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/weekinreview/the-world-iran-finds-a-not-so-great-satan-on-its-doorstep.html | The World Iran Finds a NotSoGreat Satan on Its Doorstep | By Elaine Sciolino | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/housing-grants-awarded.html | Housing Grants Awarded | By F Romall Smalls | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/the-view-from-rye-it-s-back-to-school-and-the-basic-values-beyond-the-three-r-s.html | The View FromRye Its Back to School and the Basic Values Beyond the Three Rs | By Lynne Ames | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/realestate/in-the-region-new-jersey-spec-construction-ending-route-1-corridor-lull.html | In the RegionNew Jersey Spec Construction Ending Route 1 Corridor Lull | By Rachelle Garbarine | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/arts/classical-music-taking-arms-against-stage-fright.html | CLASSICAL MUSIC Taking Arms Against Stage Fright | By Eleanor Blau | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/business/personal-business-diary-job-moves-theyre-not-just-for-sluggish.html | PERSONAL BUSINESS DIARY Job Moves Theyre Not Just For Sluggish Economies | By Laura Castaneda | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/books/the-staff-of-life.html | The Staff of Life | By Abraham Brumberg | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/high-holy-day-services-broadcast.html | High Holy Day Services Broadcast | By Lynne Ames | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/in-brief-painting-for-sale.html | IN BRIEF Painting for Sale | By Elsa Brenner | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/books/who-lost-vietnam.html | Who Lost Vietnam | By Joseph L Galloway | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/neighborhood-report-todt-hill-new-coat-for-debated-tower.html | NEIGHBORHOOD REPORT TODT HILL New Coat for Debated Tower | By Jim OGrady | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/business/private-sector-the-abc-s-of-getting-ahead.html | PRIVATE SECTOR The ABCs of Getting Ahead | By Eric Hubler | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/magazine/a-fantasy-fall-season-full-moon-downtown.html | A Fantasy Fall Season Full Moon Downtown | By Sigourney Weaver | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/travel/a-fount-of-poetic-inspiration.html | A Fount of Poetic Inspiration | By Paul Hofmann | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/soapbox-when-keeping-company-is-therapy.html | SOAPBOX When Keeping Company Is Therapy | By Lisa Chertkov | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/magazine/my-favorite-show-robert-pinsky-on-the-simpsons.html | My Favorite Show Robert Pinsky on The Simpsons | By Robert Pinsky | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/magazine/inyourface-the-nation.html | Inyourface the Nation | By James Traub | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/books/books-in-brief-nonfiction-786934.html | Books in Brief Nonfiction | By Douglas A Sylva | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/books/the-science-police.html | The Science Police | By Roy Porter | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/travel/english-manor-in-the-heartland.html | English Manor In the Heartland | By Annasue McCleave Wilson | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/us/political-briefing-wilson-s-love-him-love-him-not-polls.html | Political Briefing Wilsons LoveHim LoveHimNot Polls | By B Drummond Ayres Jr | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1998-09-20 | https://www.nytimes.com/1998/09/20/magazine/a-fantasy-fall-season-the-20th-century-good-or-bad.html | A Fantasy Fall Season The 20th Century Good or Bad | By Tony Kushner | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/arts/censorship-age-anything-goes-where-have-you-gone-standards-practices.html | Censorship in the Age of Anything Goes Where Have You Gone Standards and Practices | By Warren Berger | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/new-hurdle-for-some-seeking-medicaid-home-inspections.html | New Hurdle for Some Seeking Medicaid Home Inspections | By Nina Bernstein | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/sports/golf-the-hole-grows-deeper-for-the-europeans.html | GOLF The Hole Grows Deeper for the Europeans | By Clifton Brown | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/sports/baseball-narrow-escape-pulls-mets-into-tie-this-time-franco-wriggles-bases.html | BASEBALL  Narrow Escape Pulls the Mets Into a Tie This Time Franco Wriggles Out of BasesLoaded Jam in the Ninth | By Selena Roberts | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/music-review-worthy-of-a-medal-but-not-yet-the-gold.html | MUSIC REVIEW Worthy of a Medal but Not Yet the Gold | By Leslie Kandell | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/sports/pro-football-parcells-motivates-team-with-the-same-old-jets-warning.html | PRO FOOTBALL  Parcells Motivates Team With the Same Old Jets Warning | By Gerald Eskenazi | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/sports/college-football-last-taunts-in-pittsburgh-go-to-lions.html | COLLEGE FOOTBALL  Last Taunts in Pittsburgh Go to Lions | By Steve Popper | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/world/world-news-briefs-rebel-yugoslav-province-proposes-republic-status.html | World News Briefs Rebel Yugoslav Province Proposes Republic Status | By Agence FrancePresse | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/us/testing-president-internet-access-clinton-data-aids-e-pluribus-unum-90-s.html | THE TESTING OF A PRESIDENT THE INTERNET Access to Clinton Data Aids E Pluribus Unum in the 90s | By Amy Harmon | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/travel/travel-advisory-through-customs-in-15-to-20-seconds.html | TRAVEL ADVISORY Through Customs In 15 to 20 Seconds | By Betsy Wade | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/arts/art-a-show-of-paintings-where-east-and-west-meet-in-harmony.html | ART A Show of Paintings Where East and West Meet in Harmony | By Vivien Raynor | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/us/testing-president-vice-president-magazine-has-ideas-for-post-clinton-democrats.html | THE TESTING OF A PRESIDENT THE VICE PRESIDENT Magazine Has Ideas for PostClinton Democrats and Gore Looms Large | By Richard L Berke | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/business/databank-september-14-18-in-the-stock-market-a-tenuous-recovery.html | DATABANK SEPTEMBER 1418 In the Stock Market a Tenuous Recovery | By Jan M Rosen | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-20 | https://www.nytimes.com/1998/09/20/arts/classical-music-lp-s-to-cd-s-high-fidelity-madeleines.html | CLASSICAL MUSIC LPs to CDs High Fidelity Madeleines | By Bernard Holland | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-21 | https://www.nytimes.com/1998/09/21/sports/on-baseball-proud-and-stubborn-and-oh-so-classical.html | ON BASEBALL  Proud and Stubborn And Oh So Classical | By Buster Olney | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-21 | https://www.nytimes.com/1998/09/21/world/china-intensifies-crackdown-on-applicants-for-new-party.html | China Intensifies Crackdown On Applicants for New Party | By Elisabeth Rosenthal | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-21 | https://www.nytimes.com/1998/09/21/business/high-stakes-battle-for-momentum.html | HighStakes Battle for Momentum | By Bill Carter | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-21 | https://www.nytimes.com/1998/09/21/sports/pro-football-jets-heed-coach-s-warnings-and-wallop-colts.html | PRO FOOTBALL  Jets Heed Coachs Warnings and Wallop Colts | By Mike Freeman | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-21 | https://www.nytimes.com/1998/09/21/sports/plus-hockey-rangers-top-line-stands-out-in-loss-to-carolina.html | PLUS HOCKEY  RANGERS Top Line Stands Out In Loss to Carolina | By Joe Lapointe | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1998-09-21 | https://www.nytimes.com/1998/09/21/nyregion/metro-matters-in-this-race-it-s-l-words-on-both-sides.html | Metro Matters In This Race Its LWords On Both Sides | By Elizabeth Kolbert | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-21 | https://www.nytimes.com/1998/09/21/nyregion/report-calls-for-higher-education-reform.html | Report Calls for Higher Education Reform | By Karen W Arenson | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-21 | https://www.nytimes.com/1998/09/21/business/media-talk-a-gamble-on-er-paid-off-for-nbc.html | Media Talk A Gamble on ER Paid Off for NBC | By Bill Carter | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-21 | https://www.nytimes.com/1998/09/21/arts/television-in-review-958190.html | Television in Review | By Caryn James | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-21 | https://www.nytimes.com/1998/09/21/arts/television-review-new-season-goings-on-behind-the-television-anchors-smiles.html | TELEVISION REVIEWNEW SEASON GoingsOn Behind the Television Anchors Smiles | By Caryn James | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-21 | https://www.nytimes.com/1998/09/21/business/media-talk-globe-s-ex-columnist-defends-his-work.html | Media Talk Globes ExColumnist Defends His Work | By Felicity Barringer | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-21 | https://www.nytimes.com/1998/09/21/us/frederick-korth-89-secretary-of-navy-for-john-kennedy.html | Frederick Korth 89 Secretary of Navy For John Kennedy | By Barbara Stewart | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-21 | https://www.nytimes.com/1998/09/21/sports/baseball-mcgwire-gets-one-but-loses-another.html | BASEBALL McGwire Gets One But Loses Another | By Chris Broussard | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-21 | https://www.nytimes.com/1998/09/21/arts/critic-s-notebook-jazz-white-house-metaphor-for-democracy-help-to-boss.html | CRITICS NOTEBOOK Jazz at the White House A Metaphor for Democracy and a Help to the Boss | By Peter Watrous | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-21 | https://www.nytimes.com/1998/09/21/world/japan-sees-itself-as-a-scapegoat-of-washington-in-the-asia-crisis.html | Japan Sees Itself as a Scapegoat Of Washington in the Asia Crisis | By Nicholas D Kristof | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-21 | https://www.nytimes.com/1998/09/21/sports/pro-football-dolphins-shut-down-steelers-offense.html | PRO FOOTBALL Dolphins Shut Down Steelers Offense | By Thomas George | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-21 | https://www.nytimes.com/1998/09/21/opinion/editorial-observer-is-the-global-capitalist-system-collapsing.html | Editorial Observer Is the Global Capitalist System Collapsing | By Floyd Norris | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-21 | https://www.nytimes.com/1998/09/21/business/studies-differ-on-internet-s-impact-on-tv.html | Studies Differ on Internets Impact on TV | By Saul Hansell | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-21 | https://www.nytimes.com/1998/09/21/world/decision-to-strike-factory-in-sudan-based-on-surmise-inferred-from-evidence.html | DECISION TO STRIKE FACTORY IN SUDAN BASED ON SURMISE INFERRED FROM EVIDENCE | By Tim Weiner and James Risen | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-21 | https://www.nytimes.com/1998/09/21/business/lockheed-to-buy-comsat-satellite-access-seller-for-2.7-billion.html | Lockheed to Buy Comsat Satellite Access Seller for 27 Billion | By Leslie Wayne | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-21 | https://www.nytimes.com/1998/09/21/sports/pro-football-papa-told-manning-about-days-like-this.html | PRO FOOTBALL Papa Told Manning About Days Like This | By Steve Popper | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-21 | https://www.nytimes.com/1998/09/21/business/the-media-business-advertising-addenda-bergen-and-sprint-part-company.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Bergen and Sprint Part Company | By Stuart Elliott | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-21 | https://www.nytimes.com/1998/09/21/world/arthur-lall-87-indian-diplomat-and-scholar.html | Arthur Lall 87 Indian Diplomat and Scholar | By Barbara Crossette | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-21 | https://www.nytimes.com/1998/09/21/business/compressed-data-microsoft-word-as-pundit-software-maker-says-it-isn-t-so.html | Compressed Data Microsoft Word as Pundit Software Maker Says It Isnt So | By Laurie J Flynn | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-21 | https://www.nytimes.com/1998/09/21/nyregion/the-1998-campaign-the-challenger-going-after-republican-on-gun-control.html | THE 1998 CAMPAIGN THE CHALLENGER Going After Republican on Gun Control | By Abby Goodnough | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1998-09-21 | https://www.nytimes.com/1998/09/21/business/media-business-advertising-addenda-ford-tries-improve-its-marketing-efforts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ford Tries to Improve Its Marketing Efforts | By Stuart Elliott | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-21 | https://www.nytimes.com/1998/09/21/us/testing-president-white-house-white-house-deep-sense-gloom.html | THE TESTING OF A PRESIDENT THE WHITE HOUSE In the White House a Deep Sense of Gloom | By Todd S Purdum | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-21 | https://www.nytimes.com/1998/09/21/business/patents-it-might-not-do-for-captain-kirk-but-sensor-could-help-rescuers-save.html | Patents It might not do for Captain Kirk but a sensor could help rescuers save victims of disasters | By Sabra Chartrand | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-21 | https://www.nytimes.com/1998/09/21/flor ida-s-split-will-it-play-in-the-panhandle.html | Floridas Split Will It Play in the Panhandle | By Mireya Navarro | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-21 | https://www.nytimes.com/1998/09/21/opinion/a-day-to-pay-old-debts.html | A Day To Pay Old Debts | By Jesse Helms | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-21 | https://www.nytimes.com/1998/09/21/us/testing-president-first-lady-before-public-armor-showing-no-cracks.html | THE TESTING OF A PRESIDENT THE FIRST LADY Before Public Armor Is Showing No Cracks | By Elaine Sciolino | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-21 | https://www.nytimes.com/1998/09/21/sports/baseball-after-2632-games-in-a-row-orioles-ripken-sits-one-out.html | BASEBALL After 2632 Games in a Row Orioles Ripken Sits One Out | By Buster Olney | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-21 | https://www.nytimes.com/1998/09/21/us/indian-reservations-bank-on-authenticity-to-draw-tourists.html | Indian Reservations Bank on Authenticity to Draw Tourists | By Timothy Egan | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-21 | https://www.nytimes.com/1998/09/21/us/testing-president-videotape-immediate-broadcast-all-4-hours-some.html | THE TESTING OF A PRESIDENT THE VIDEOTAPE An Immediate Broadcast Of All 4 Hours by Some | By Lawrie Mifflin | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-21 | https://www.nytimes.com/1998/09/21/arts/television-review-double-bind-in-nebraska-farming-and-a-marriage.html | TELEVISION REVIEW Double Bind in Nebraska Farming and a Marriage | By Walter Goodman | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-21 | https://www.nytimes.com/1998/09/21/world/nato-stance-is-said-to-hurt-both-alliance-and-kosovo.html | NATO Stance Is Said to Hurt Both Alliance and Kosovo | By Jane Perlez | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-21 | https://www.nytimes.com/1998/09/21/us/testing-president-foreign-policy-troubled-nations-may-look-clinton-un-see-trouble.html | THE TESTING OF A PRESIDENT FOREIGN POLICY Troubled Nations May Look at Clinton at the UN and See Trouble | By Philip Shenon | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-21 | https://www.nytimes.com/1998/09/21/us/puerto-rico-and-nearby-islands-brace-for-big-hurricane.html | Puerto Rico and Nearby Islands Brace for Big Hurricane | By Larry Rohter | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-21 | https://www.nytimes.com/1998/09/21/books/books-of-the-times-death-terror-and-writer-s-block.html | BOOKS OF THE TIMES Death Terror and Writers Block | By Christopher LehmannHaupt | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-21 | https://www.nytimes.com/1998/09/21/nyregion/heroin-use-seen-declining-among-young-suspected-offenders-in-manhattan.html | Heroin Use Seen Declining Among Young Suspected Offenders in Manhattan | By Christopher S Wren | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-21 | https://www.nytimes.com/1998/09/21/world/swedish-party-pledging-expanded-welfare-gains-slim-victory.html | Swedish Party Pledging Expanded Welfare Gains Slim Victory | By Warren Hoge | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-21 | https://www.nytimes.com/1998/09/21/sports/baseball-sosa-draws-the-collar-as-cubs-slip-behind.html | BASEBALL Sosa Draws The Collar As Cubs Slip Behind | By Andrew Bluth | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-21 | https://www.nytimes.com/1998/09/21/business/compressed-data-whats-in-a-web-name-sometimes-mistaken-identity.html | Compressed Data Whats in a Web Name Sometimes Mistaken Identity | By Peter Wayner | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-21 | https://www.nytimes.com/1998/09/21/sports/on-baseball-he-ll-bend-your-ear-he-ll-bend-your-bats.html | ON BASEBALL Hell Bend Your Ear Hell Bend Your Bats | By Jack Curry | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-21 | https://www.nytimes.com/1998/09/21/sports/golf-americans-dig-deep-and-cup-stays-put.html | GOLF Americans Dig Deep And Cup Stays Put | By Clifton Brown | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

Page 29144 of 33266

| 1998-09-21 | https://www.nytimes.com/1998/09/21/business/year-2000-compromise-bill-is-opposed-by-trial-lawyers.html | Year 2000 Compromise Bill Is Opposed by Trial Lawyers | By Jeri Clausing | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-21 | https://www.nytimes.com/1998/09/21/business/ftc-surfs-the-web-and-gears-up-to-demand-privacy-protection.html | FTC Surfs the Web and Gears Up to Demand Privacy Protection | By Joel Brinkley | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-21 | https://www.nytimes.com/1998/09/21/arts/farewell-fusty-glamour-hello-efficiency-sleek-high-tech-new-british-library-wins.html | Farewell Fusty Glamour Hello Efficiency Sleek and HighTech the New British Library Wins Over Critics | By Sarah Lyall | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-21 | https://www.nytimes.com/1998/09/21/world/opposition-leader-in-malaysia-is-jailed-in-sex-case.html | Top Opposition Leader in Malaysia Is Jailed in Sex Case | By Seth Mydans | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-21 | https://www.nytimes.com/1998/09/21/changing-the-way-music-is-marketed.html | Changing the Way Music Is Marketed | By Peter Evers | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-21 | https://www.nytimes.com/1998/09/21/business/hit-70-s-fading-90-s-abc-s-good-morning-america-has-seen-better-days.html | A Hit From the 70s Is Fading in the 90s ABCs Good Morning America Has Seen Better Days | By Lawrie Mifflin | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-21 | https://www.nytimes.com/1998/09/21/sports/sports-of-the-times-testaverde-s-arm-and-jets-season-are-both-revived.html | Sports of The Times Testaverdes Arm and Jets Season Are Both Revived | By George Vecsey | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-21 | https://www.nytimes.com/1998/09/21/business/media-business-advertising-true-north-s-new-unit-aims-reach-ethnic-households.html | THE MEDIA BUSINESS ADVERTISING True Norths new unit aims to reach ethnic households which have money to spend | By Stuart Elliott | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-21 | https://www.nytimes.com/1998/09/21/business/the-media-business-advertising-addenda-bronner-slosberg-opens-new-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Bronner Slosberg Opens New Agency | By Stuart Elliott | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-21 | https://www.nytimes.com/1998/09/21/nyregion/immigrants-settle-lawsuit-over-jail-beatings-for-1.5-million.html | Immigrants Settle Lawsuit Over Jail Beatings for 15 Million | By Somini Sengupta | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-21 | https://www.nytimes.com/1998/09/21/sports/nfl-week-3-yesterday-s-games-denver-has-plenty-in-reserve-to-win.html | NFL WEEK 3 YESTERDAYS GAMES Denver Has Plenty In Reserve to Win | By Ed Guzman | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-21 | https://www.nytimes.com/1998/09/21/arts/jollity-and-some-serious-moments-at-the-bessie-awards.html | Jollity and Some Serious Moments at the Bessie Awards | By Jack Anderson | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-21 | https://www.nytimes.com/1998/09/21/sports/pro-football-giants-measuring-stick-is-playing-the-cowboys.html | PRO FOOTBALL Giants Measuring Stick Is Playing the Cowboys | By Bill Pennington | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-21 | https://www.nytimes.com/1998/09/21/world/schroder-the-invulnerable-look-at-his-record.html | Schroder the Invulnerable Look at His Record | By Edmund L Andrews | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-21 | https://www.nytimes.com/1998/09/21/business/compressed-data-a-combined-phone-palm-pilot-impresses-the-techno-elite.html | Compressed Data A Combined PhonePalm Pilot Impresses the TechnoElite | By Seth Schiesel | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-21 | https://www.nytimes.com/1998/09/21/business/industry-view-the-stock-market-s-gyrations-are-causing-anxiety-among-silicon-alley.html | Industry View The stock markets gyrations are causing anxiety among Silicon Alley startups that are planning to go public | By Janet Stites | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-21 | https://www.nytimes.com/1998/09/21/nyregion/1998-campaign-ad-campaign-stressing-governor-s-ties-d-amato-budget-cuts.html | THE 1998 CAMPAIGN THE AD CAMPAIGN Stressing Governors Ties to DAmato and Budget Cuts | By Richard PerezPena | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-21 | https://www.nytimes.com/1998/09/21/us/testing-president-defenders-black-leaders-give-clinton-forgiveness-support.html | THE TESTING OF A PRESIDENT THE DEFENDERS Black Leaders Give Clinton Forgiveness and Support | By Katharine Q Seelye | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-21 | https://www.nytimes.com/1998/09/21/theater/theater-review-on-a-roof-vignettes-that-get-around.html | THEATER REVIEW On a Roof Vignettes That Get Around | By Anita Gates | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1998-09-21 | https://www.nytimes.com/1998/09/21/arts/television-in-review-958220.html | Television in Review | RON WERTHEIMER | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-21 | https://www.nytimes.com/1998/09/21/business/the-story-of-a-failed-merger-proves-to-be-a-page-turner.html | The Story of a Failed Merger Proves to Be a Page Turner | By Laura M Holson | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-21 | https://www.nytimes.com/1998/09/21/theater/this-week.html | This Week | By Lawrence Van Gelder | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-21 | https://www.nytimes.com/1998/09/21/us/muriel-humphrey-brown-senator-dies-at-86.html | Muriel Humphrey Brown Senator Dies at 86 | By Irvin Molotsky | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-21 | https://www.nytimes.com/1998/09/21/nyregion/metropolitan-diary-952656.html | Metropolitan Diary | By Enid Nemy With Ron Alexander | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-21 | https://www.nytimes.com/1998/09/21/sports/plus-boxing-bean-dents-holyfields-armor.html | PLUS BOXING Bean Dents Holyfields Armor | By Mike Wise | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-21 | https://www.nytimes.com/1998/09/21/arts/television-in-review-958212.html | Television in Review | By Anita Gates | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-21 | https://www.nytimes.com/1998/09/21/us/testing-president-politics-president-urged-speak-congress-about-affair.html | THE TESTING OF A PRESIDENT THE POLITICS President Is Urged to Speak To Congress About Affair | By Lizette Alvarez | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-21 | https://www.nytimes.com/1998/09/21/arts/bridge-a-prodigal-son-of-the-game-exploits-a-defensive-slip.html | BRIDGE A Prodigal Son of the Game Exploits a Defensive Slip | By Alan Truscott | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-21 | https://www.nytimes.com/1998/09/21/sports/plus-hockey-devils-sykora-agrees-to-three-year-deal.html | PLUS HOCKEY DEVILS Sykora Agrees To ThreeYear Deal | By Alex Yannis | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-21 | https://www.nytimes.com/1998/09/21/business/the-media-business-advertising-addenda-accounts-958123.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-21 | https://www.nytimes.com/1998/09/21/us/the-testing-of-a-president-the-holiday-citing-new-year-some-rabbis-ask-for-delay.html | THE TESTING OF A PRESIDENT THE HOLIDAY Citing New Year Some Rabbis Ask for Delay | By Laurie Goodstein | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-21 | https://www.nytimes.com/1998/09/21/world/darkest-hour-at-un-for-richest-deadbeat.html | Darkest Hour at UN For Richest Deadbeat | By Barbara Crossette | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-21 | https://www.nytimes.com/1998/09/21/business/media-author-questions-existence-deep-throat-watergate-s-man-shadows.html | Media An author questions the existence of Deep Throat Watergates man in the shadows | By Felicity Barringer | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-21 | https://www.nytimes.com/1998/09/21/business/a-steamy-report-aids-a-publisher-s-debut.html | A Steamy Report Aids a Publishers Debut | By Doreen Carvajal | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-21 | https://www.nytimes.com/1998/09/21/sports/baseball-no-stopping-olerud-as-mets-grab-lead.html | BASEBALL No Stopping Olerud as Mets Grab Lead | By Jason Diamos | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-21 | https://www.nytimes.com/1998/09/21/arts/television-in-review-958204.html | Television in Review | By Ron Wertheimer | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-21 | https://www.nytimes.com/1998/09/21/nyregion/the-1998-campaign-the-ad-campaign-focusing-on-a-rivals-votes-on-taxes.html | THE 1998 CAMPAIGN THE AD CAMPAIGN Focusing on a Rivals Votes on Taxes | By Richard PerezPena | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-21 | https://www.nytimes.com/1998/09/21/sports/sports-of-the-times-that-s-why-mark-s-the-man-sosa-says.html | Sports of The Times Thats Why Marks The Man Sosa Says | By Dave Anderson | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-21 | https://www.nytimes.com/1998/09/21/arts/revisions.html | REVISIONS | By Margo Jefferson | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-21 | https://www.nytimes.com/1998/09/21/nyregion/1998-campaign-senator-upstate-swing-d-amato-attacks-schumer-his-voting-record.html | THE 1998 CAMPAIGN THE SENATOR In Upstate Swing DAmato Attacks Schumer on His Voting Record | By James Dao | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| 1998-09-21 | https://www.nytimes.com/1998/09/21/sports/horse-racing-lemon-drop-kid-muddies-juvenile-picture.html | HORSE RACING Lemon Drop Kid Muddies Juvenile Picture | By Joseph Durso | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-21 | https://www.nytimes.com/1998/09/21/business/film-industry-is-confronting-likely-change-in-accounting.html | Film Industry Is Confronting Likely Change In Accounting | By Melody Petersen | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-21 | https://www.nytimes.com/1998/09/21/sports/plus-auto-racing-mbna-gold-400-martin-repeats-at-dover.html | PLUS AUTO RACING  MBNA GOLD 400 Martin Repeats at Dover | By Tarik ElBashir | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-21 | https://www.nytimes.com/1998/09/21/sports/college-football-tennessee-defense-shakes-up-the-poll.html | COLLEGE FOOTBALL Tennessee Defense Shakes Up the Poll | By Joe Drape | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-21 | https://www.nytimes.com/1998/09/21/theater/theater-review-the-stripper-s-mother-ambition-rampant-and-ugly.html | THEATER REVIEW The Strippers Mother Ambition Rampant and Ugly | By Ben Brantley | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-21 | https://www.nytimes.com/1998/09/21/business/media-talk-a-forbes-list-maker-makes-the-list.html | Media Talk A Forbes List Maker Makes the List | By Laurie J Flynn | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-21 | https://www.nytimes.com/1998/09/21/us/gop-needs-8-seats-to-take-texas-house.html | GOP Needs 8 Seats To Take Texas House | By Rick Lyman | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-21 | https://www.nytimes.com/1998/09/21/nyregion/public-clamor-puts-focus-on-clusters-in-cancer-research.html | Public Clamor Puts Focus on Clusters in Cancer Research | By Susan Sachs | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-21 | https://www.nytimes.com/1998/09/21/sports/pro-football-extra-points-fumbles-forgotten.html | PRO FOOTBALL EXTRA POINTS Fumbles Forgotten | By Mike Freeman | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-21 | https://www.nytimes.com/1998/09/21/nyregion/mandela-offers-praise-for-a-clergyman-and-a-cathedral.html | Mandela Offers Praise for a Clergyman and a Cathedral | By Somini Sengupta | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-21 | https://www.nytimes.com/1998/09/21/nyregion/union-s-chief-is-challenged-on-corruption.html | Unions Chief Is Challenged On Corruption | By Steven Greenhouse | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-21 | https://www.nytimes.com/1998/09/21/us/the-1998-campaign-ideology-in-primary-being-liberal-meant-less-than-being-rich.html | THE 1998 CAMPAIGN IDEOLOGY In Primary Being Liberal Meant Less Than Being Rich | By Richard PerezPena | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-21 | https://www.nytimes.com/1998/09/21/us/edwin-a-weinstein-89-neuropsychiatrist-who-studied-president-wilson.html | Edwin A Weinstein 89 Neuropsychiatrist Who Studied President Wilson | By Ford Burkhart | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-21 | https://www.nytimes.com/1998/09/21/the-work-must-go-on.html | The Work Must Go On | By Leonard Garment | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-21 | https://www.nytimes.com/1998/09/21/nyregion/final-resting-place-that-isn-t-crumbling-landfill-encroaches-cemetery-s.html | A Final Resting Place That Isnt Crumbling Landfill Encroaches on Cemeterys Tranquility | By Vivian S Toy | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-21 | https://www.nytimes.com/1998/09/21/sports/marathon-brazilian-shatters-world-record-by-running-2-06-05.html | MARATHON Brazilian Shatters World Record by Running 20605 | By Jere Longman | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-21 | https://www.nytimes.com/1998/09/21/nyregion/family-feud-touches-down-in-newburgh.html | Family Feud Touches Down in Newburgh | By Andy Newman | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-21 | https://www.nytimes.com/1998/09/21/us/los-angeles-journal-tattoo-artists-bare-a-lot-but-not-all-at-their-ball.html | Los Angeles Journal Tattoo Artists Bare a Lot but Not All at Their Ball | By Don Terry | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-21 | https://www.nytimes.com/1998/09/21/opinion/essay-impeachment-election.html | Essay Impeachment Election | By William Safire | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-21 | https://www.nytimes.com/1998/09/21/arts/music-review-pursuing-the-soul-of-streetcar-in-opera.html | MUSIC REVIEW Pursuing The Soul Of Streetcar In Opera | By Bernard Holland | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| 1998-09-22 | https://www.nytimes.com/1998/09/22/arts/chess-gulko-wins-hawaii-event-as-a-prologue-to-the-open.html | CHESS Gulko Wins Hawaii Event As a Prologue to the Open | By Robert Byrne | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-22 | https://www.nytimes.com/1998/09/22/world/administration-to-ask-1.8-billion-for-embassy-security.html | Administration to Ask 18 Billion for Embassy Security | By Eric Schmitt | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-22 | https://www.nytimes.com/1998/09/22/us/hurricane-buffets-puerto-rico-and-the-us-virgin-islands.html | Hurricane Buffets Puerto Rico and the US Virgin Islands | By Larry Rohter | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-22 | https://www.nytimes.com/1998/09/22/science/almost-in-awe-physicists-ponder-ultimate-theory.html | Almost in Awe Physicists Ponder Ultimate Theory | By George Johnson | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-22 | https://www.nytimes.com/1998/09/22/science/scientist-at-work-carl-safina-high-seas-hunter-pleads-for-preservation-of-fish.html | SCIENTIST AT WORK CARL SAFINA HighSeas Hunter Pleads for Preservation of Fish | By William J Broad | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-22 | https://www.nytimes.com/1998/09/22/world/texan-charged-with-bin-laden-link.html | Texan Charged With Bin Laden Link | By Benjamin Weiser | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-22 | https://www.nytimes.com/1998/09/22/opinion/abroad-at-home-to-the-stake.html | Abroad at Home To the Stake | By Anthony Lewis | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-22 | https://www.nytimes.com/1998/09/22/business/media-business-advertising-among-nations-schoolchildren-there-booming.html | THE MEDIA BUSINESS ADVERTISING Among the nations schoolchildren there is a booming and puzzling market for key chains | By Michael Brick | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-22 | https://www.nytimes.com/1998/09/22/sports/pro-football-extra-points-a-fast-start-is-important.html | PRO FOOTBALL EXTRA POINTS A Fast Start Is Important | By Bill Pennington | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-22 | https://www.nytimes.com/1998/09/22/business/the-media-business-advertising-addenda-people-972916.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Michael Brick | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-22 | https://www.nytimes.com/1998/09/22/arts/television-reviewnew-season-one-family-s-regal-airs-another-s-upward-mobility.html | TELEVISION REVIEWNEW SEASON One Familys Regal Airs Anothers Upward Mobility | By Caryn James | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-22 | https://www.nytimes.com/1998/09/22/arts/critics-notebook-is-it-artistry-or-wishful-thinking.html | CRITICS NOTEBOOK Is It Artistry or Wishful Thinking | By Allan Kozinn | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-22 | https://www.nytimes.com/1998/09/22/us/testing-president-networks-hesitantly-tv-executives-decide-show-must-go.html | THE TESTING OF A PRESIDENT THE NETWORKS Hesitantly TV Executives Decide Show Must Go On | By Lawrie Mifflin | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-22 | https://www.nytimes.com/1998/09/22/science/science-watch-960403.html | SCIENCE WATCH | By Henry Fountain | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-22 | https://www.nytimes.com/1998/09/22/science/essay-science-squints-at-a-future-fogged-by-chaotic-uncertainty.html | Essay Science Squints at a Future Fogged by Chaotic Uncertainty | By Malcolm W Browne | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-22 | https://www.nytimes.com/1998/09/22/theater/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-22 | https://www.nytimes.com/1998/09/22/world/tanzania-charges-two-in-bombing-of-american-embassy.html | Tanzania Charges Two in Bombing of American Embassy | By Raymond Bonner | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-22 | https://www.nytimes.com/1998/09/22/science/personal-health-dietary-supplements-may-test-consumers-health.html | PERSONAL HEALTH Dietary Supplements May Test Consumers Health | By Jane E Brody | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-22 | https://www.nytimes.com/1998/09/22/arts/music-review-a-russian-spectrum-from-lamentation-to-fiery-exuberance.html | MUSIC REVIEW A Russian Spectrum From Lamentation to Fiery Exuberance | By Paul Griffiths | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-22 | https://www.nytimes.com/1998/09/22/sports/on-pro-football-razzle-dazzle-in-the-playbook-ineptness-on-the-field.html | ON PRO FOOTBALL RazzleDazzle in the Playbook Ineptness on the Field | By Mike Freeman | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-22 | https://www.nytimes.com/1998/09/22/us/political-briefing-in-north-carolina-the-name-game.html | POLITICAL BRIEFING In North Carolina The Name Game | By B Drummond Ayres Jr | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| 1998-09-22 | https://www.nytimes.com/1998/09/22/nyregion/unlikely-setting-for-rosh-ha-shanah.html | Unlikely Setting for Rosh haShanah | By Barbara Stewart | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-22 | https://www.nytimes.com/1998/09/22/business/company-news-stock-of-harvey-entertainment-rises-as-it-weighs-sale.html | COMPANY NEWS STOCK OF HARVEY ENTERTAINMENT RISES AS IT WEIGHS SALE | By Dow Jones | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-22 | https://www.nytimes.com/1998/09/22/sports/hockey-suffolk-county-makes-a-pitch-for-islanders.html | HOCKEY Suffolk County Makes A Pitch for Islanders | By John T McQuiston | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-22 | https://www.nytimes.com/1998/09/22/opinion/a-story-told-with-evil-intent.html | A Story Told With Evil Intent | By Stephen Greenblatt | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-22 | https://www.nytimes.com/1998/09/22/sports/pro-football-parcells-says-foley-is-the-starter-but-must-prove-himself.html | PRO FOOTBALL Parcells Says Foley Is the Starter but Must Prove Himself | By Steve Popper | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-22 | https://www.nytimes.com/1998/09/22/us/political-briefing-an-uphill-climb-with-ankle-weights.html | POLITICAL BRIEFING An Uphill Climb With Ankle Weights | By B Drummond Ayres Jr | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-22 | https://www.nytimes.com/1998/09/22/business/jobs-going-begging-companies-in-florida-adapt.html | Jobs Going Begging Companies in Florida Adapt | By Dennis Blank | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-22 | https://www.nytimes.com/1998/09/22/us/testing-president-letters-lawyers-both-sides-showed-mutual-distrust.html | THE TESTING OF A PRESIDENT THE LETTERS Lawyers on Both Sides Showed Mutual Distrust | By Richard W Stevenson | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-22 | https://www.nytimes.com/1998/09/22/sports/baseball-cba-to-spot-in-history.html | BASEBALL CBA To Spot In History | By Buster Olney | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-22 | https://www.nytimes.com/1998/09/22/world/russians-vow-to-end-crisis-but-key-posts-go-unfilled.html | Russians Vow To End Crisis But Key Posts Go Unfilled | By Michael Wines | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-22 | https://www.nytimes.com/1998/09/22/sports/boxing-a-success-story-defends-his-lightweight-title.html | BOXING A Success Story Defends His Lightweight Title | By Timothy W Smith | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-22 | https://www.nytimes.com/1998/09/22/style/patterns-964891.html | Patterns | By Constance C R White | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-22 | https://www.nytimes.com/1998/09/22/style/review-fashion-real-to-bold-and-vice-versa.html | ReviewFashion Real to Bold and Vice Versa | By Constance C R White | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-22 | https://www.nytimes.com/1998/09/22/opinion/how-cruel-the-close-up.html | How Cruel The CloseUp | By Geoffrey OBrien | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-22 | https://www.nytimes.com/1998/09/22/world/united-nations-afghanistan-iranian-fails-appear-afghan-talks-attended-albright.html | THE UNITED NATIONS AFGHANISTAN Iranian Fails to Appear at the Afghan Talks Attended by Albright | By Barbara Crossette | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-22 | https://www.nytimes.com/1998/09/22/nyregion/meter-official-is-accused-of-coin-theft.html | Meter Official Is Accused Of Coin Theft | By John Kifner | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-22 | https://www.nytimes.com/1998/09/22/sports/baseball-oriole-officials-yielded-to-cal-ripkens-streak.html | BASEBALL Oriole Officials Yielded To Cal Ripkens Streak | By Buster Olney | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-22 | https://www.nytimes.com/1998/09/22/science/doctors-report-rise-in-elective-caesareans.html | Doctors Report Rise in Elective Caesareans | By Susan Gilbert | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-22 | https://www.nytimes.com/1998/09/22/arts/westminster-abbey-elevates-10-foreigners.html | Westminster Abbey Elevates 10 Foreigners | By Jenny E Heller | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-22 | https://www.nytimes.com/1998/09/22/business/the-british-are-coming-and-going-many-retailers-come-up-short-trans-atlantic-leap.html | The British Are Coming and Going Many Retailers Come Up Short in the TransAtlantic Leap | By Jennifer Steinhauer | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-22 | https://www.nytimes.com/1998/09/22/science/in-peru-evidence-of-an-early-human-maritime-culture.html | In Peru Evidence of an Early Human Maritime Culture | By John Noble Wilford | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1998-09-22 | https://www.nytimes.com/1998/09/22/sports/on-pro-football-a-memo-to-pittsburgh-let-stewart-be-slash.html | ON PRO FOOTBALL A Memo to Pittsburgh Let Stewart Be Slash | By Thomas George | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-22 | https://www.nytimes.com/1998/09/22/sports/pro-football-a-leader-comes-off-the-bench.html | PRO FOOTBALL A Leader Comes Off The Bench | By Steve Popper | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-22 | https://www.nytimes.com/1998/09/22/sports/pro-football-cowboys-have-excuses-but-the-giants-need-them.html | PRO FOOTBALL Cowboys Have Excuses but the Giants Need Them | By Bill Pennington | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-22 | https://www.nytimes.com/1998/09/22/nyregion/nyc-where-y2k-is-nothing-but-3-keys.html | NYC Where Y2K Is Nothing But 3 Keys | BY Clyde Haberman | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-22 | https://www.nytimes.com/1998/09/22/sports/sports-of-the-times-death-at-38-reviewing-a-vibrant-life.html | Sports of The Times Death at 38 Reviewing a Vibrant Life | By William C Rhoden | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-22 | https://www.nytimes.com/1998/09/22/arts/arts-in-america-a-singer-is-returning-to-a-stage-where-it-all-began.html | ARTS IN AMERICA A Singer Is Returning to a Stage Where It All Began | By Jo Thomas | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-22 | https://www.nytimes.com/1998/09/22/business/international-business-5-airlines-in-marketing-pact-to-rival-star-alliance.html | INTERNATIONAL BUSINESS 5 Airlines in Marketing Pact to Rival Star Alliance | By Alan Cowell | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-22 | https://www.nytimes.com/1998/09/22/nyregion/nyu-relishes-visit-from-clinton-on-high-profile-day.html | NYU Relishes Visit From Clinton on HighProfile Day | By Susan Sachs | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-22 | https://www.nytimes.com/1998/09/22/world/malaysian-police-break-up-protests-on-arrest.html | Malaysian Police Break Up Protests on Arrest | By Seth Mydans | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-22 | https://www.nytimes.com/1998/09/22/sports/tv-sports-holyfield-on-the-outside-looking-in.html | TV SPORTS Holyfield on the Outside Looking In | By Richard Sandomir | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-22 | https://www.nytimes.com/1998/09/22/books/books-of-the-times-some-poison-arrows-marked-return-to-sender.html | BOOKS OF THE TIMES Some Poison Arrows Marked Return to Sender | By Michiko Kakutani | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-22 | https://www.nytimes.com/1998/09/22/world/united-nations-iran-iranian-president-paints-picture-peace-moderation.html | THE UNITED NATIONS IRAN Iranian President Paints a Picture of Peace and Moderation | By Elaine Sciolino | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-22 | https://www.nytimes.com/1998/09/22/us/testing-president-evidence-view-that-starr-s-report-doesn-t-have-all-facts.html | THE TESTING OF A PRESIDENT THE EVIDENCE A View That Starrs Report Doesnt Have All the Facts | By David E Rosenbaum | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-22 | https://www.nytimes.com/1998/09/22/business/the-markets-market-place-consolidation-among-medical-device-makers.html | THE MARKETS Market Place Consolidation Among MedicalDevice Makers | By David J Morrow | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-22 | https://www.nytimes.com/1998/09/22/science/health-watch-doctors-qualms-about-cpr.html | HEALTH WATCH Doctors Qualms About CPR | By Linda Villarosa | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-22 | https://www.nytimes.com/1998/09/22/nyregion/customer-shoots-3-in-crowded-restaurant.html | Customer Shoots 3 in Crowded Restaurant | By David W Chen | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-22 | https://www.nytimes.com/1998/09/22/arts/rap-review-on-the-attack-with-an-army-of-rhymes-egotism-and-music.html | RAP REVIEW On the Attack With an Army of Rhymes Egotism and Music | By Ann Powers | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-22 | https://www.nytimes.com/1998/09/22/business/the-media-business-advertising-addenda-candies-s-is-seeking-additional-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Candies Is Seeking Additional Agency | By Michael Brick | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-22 | https://www.nytimes.com/1998/09/22/us/testing-president-inquiry-next-step-for-congress-impeachment-decision.html | THE TESTING OF A PRESIDENT THE INQUIRY Next Step for Congress Impeachment Decision | By Alison Mitchell | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-22 | https://www.nytimes.com/1998/09/22/nyregion/questions-on-health-care-in-jails-raised-after-death.html | Questions on Health Care In Jails Raised After Death | By Christopher Drew and David Rohde | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1998-09-22 | https://www.nytimes.com/1998/09/22/business/the-markets-bonds-a-fourth-day-of-price-gains-lowers-30-year-yield-to-5.12.html | THE MARKETS BONDS A Fourth Day of Price Gains Lowers 30Year Yield to 512 | By Robert Hurtado | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-22 | https://www.nytimes.com/1998/09/22/style/by-design-winter-and-fall-white.html | By Design Winter and Fall White | By AnneMarie Schiro | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-22 | https://www.nytimes.com/1998/09/22/science/new-dimension-in-dance-thinking-man-s-macarena.html | New Dimension in Dance Thinking Mans Macarena | By George Johnson | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-22 | https://www.nytimes.com/1998/09/22/us/testing-president-four-hours-weighing-shame-sympathy-weary-people-watch-clinton.html | THE TESTING OF A PRESIDENT THE FOUR HOURS Weighing Shame and Sympathy A Weary People Watch Clinton | By Serge Schmemann | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-22 | https://www.nytimes.com/1998/09/22/world/enyokeni-royal-residence-journal-zulu-virgins-celebrate-their-bodies-themselves.html | Enyokeni Royal Residence Journal Zulu Virgins Celebrate Their Bodies Themselves | By Donald G McNeil Jr | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-22 | https://www.nytimes.com/1998/09/22/science/potassiumrich-diet-linked-to-lower-stroke-risk.html | PotassiumRich Diet Linked to Lower Stroke Risk | By John ONeil | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-22 | https://www.nytimes.com/1998/09/22/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-22 | https://www.nytimes.com/1998/09/22/business/company-news-central-parking-to-buy-allright-for-585-million.html | COMPANY NEWS CENTRAL PARKING TO BUY ALLRIGHT FOR 585 MILLION | By Dow Jones | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-22 | https://www.nytimes.com/1998/09/22/us/du-pont-relative-accused-in-death-of-heir-s-girlfriend.html | Du Pont Relative Accused in Death of Heirs Girlfriend | By Irvin Molotsky | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-22 | https://www.nytimes.com/1998/09/22/science/these-trees-and-8000-more-struggle-for-survival.html | These Trees and 8000 More Struggle for Survival | By William K Stevens | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-22 | https://www.nytimes.com/1998/09/22/us/testing-president-governor-after-watching-testimony-whitman-urges-resignation.html | THE TESTING OF A PRESIDENT THE GOVERNOR After Watching the Testimony Whitman Urges Resignation | By Julia Preston | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-22 | https://www.nytimes.com/1998/09/22/world/the-united-nations-japan-tokyo-leader-blames-many-for-banks-crisis.html | THE UNITED NATIONS JAPAN Tokyo Leader Blames Many for Banks Crisis | By David E Sanger | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-22 | https://www.nytimes.com/1998/09/22/us/muriel-humphrey-brown-86-finished-husband-s-senate-term.html | Muriel Humphrey Brown 86 Finished Husbands Senate Term | By Irvin Molotsky | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-22 | https://www.nytimes.com/1998/09/22/business/the-markets-stocks-selloff-abroad-is-deflected-by-wall-st.html | THE MARKETS STOCKS Selloff Abroad Is Deflected By Wall St | By Kenneth N Gilpin | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-22 | https://www.nytimes.com/1998/09/22/world/the-united-nations-britain-remodel-world-bank-and-imf-blair-urges.html | THE UNITED NATIONS BRITAIN Remodel World Bank And IMF Blair Urges | By Agis Salpukas | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-22 | https://www.nytimes.com/1998/09/22/movies/film-festival-prizes-its-paradoxical-niche.html | Film Festival Prizes Its Paradoxical Niche | By Peter Applebome | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-22 | https://www.nytimes.com/1998/09/22/business/personal-computers-high-end-speaker-systems-bring-quality-sound-home-computers.html | PERSONAL COMPUTERS HighEnd Speaker Systems Bring Quality Sound to Home Computers | By Rob Fixmer | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-22 | https://www.nytimes.com/1998/09/22/business/international-briefs-italian-growth-rate-2d-quarter-expectations.html | INTERNATIONAL BRIEFS Italian Growth Rate Met 2dQuarter Expectations | By Dow Jones | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-22 | https://www.nytimes.com/1998/09/22/us/political-briefing-an-ace-beats-a-jack-any-day.html | POLITICAL BRIEFING An Ace Beats A Jack Any Day | By B Drummond Ayres Jr | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-22 | https://www.nytimes.com/1998/09/22/us/testing-president-president-with-nation-glued-television-clinton-sticks-with-his.html | THE TESTING OF A PRESIDENT THE PRESIDENT With Nation Glued to Television Clinton Sticks With His Peers | By James Bennet | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1998-09-22 | https://www.nytimes.com/1998/09/22/world/us-and-allies-increase-pressure-on-serbs.html | US and Allies Increase Pressure on Serbs | By Steven Lee Myers | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-22 | https://www.nytimes.com/1998/09/22/us/testing-president-chancellor-tape-s-release-disgusts-kohl-but-german-tv-will.html | THE TESTING OF A PRESIDENT THE CHANCELLOR Tapes Release Disgusts Kohl But German TV Will Show It | By Edmund L Andrews | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-22 | https://www.nytimes.com/1998/09/22/business/the-media-business-advertising-addenda-pearle-selects-barkley-evergreen.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Pearle Selects Barkley Evergreen | By Michael Brick | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-22 | https://www.nytimes.com/1998/09/22/nyregion/public-lives-for-a-son-deliverance-through-a-memoir.html | PUBLIC LIVES For a Son Deliverance Through a Memoir | By Alex Kuczynski | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-22 | https://www.nytimes.com/1998/09/22/business/international-business-japanese-bank-compromise-frays-already.html | INTERNATIONAL BUSINESS Japanese Bank Compromise Frays Already | By Sheryl Wudunn | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-22 | https://www.nytimes.com/1998/09/22/theater/puppet-festival-review-with-puppets-stravinskys-tale.html | PUPPET FESTIVAL REVIEW With Puppets Stravinskys Tale | By Lawrence Van Gelder | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-22 | https://www.nytimes.com/1998/09/22/nyregion/racial-motive-is-seen-in-beating-of-indian-american-man-in-queens.html | Racial Motive Is Seen in Beating of IndianAmerican Man in Queens | By Somini Sengupta | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-22 | https://www.nytimes.com/1998/09/22/us/testing-president-deposition-tape-shows-nation-clinton-irate-sad.html | THE TESTING OF A PRESIDENT THE DEPOSITION Tape Shows Nation a Clinton Irate and Sad | By Francis X Clines | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-22 | https://www.nytimes.com/1998/09/22/science/q-a-avian-intercourse.html | Q A Avian Intercourse | By C Claiborne Ray | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-22 | https://www.nytimes.com/1998/09/22/us/the-testing-of-a-president-the-reaction-americas-pro-and-con-to-all-that-q.html | THE TESTING OF A PRESIDENT THE REACTION Americas Pro and Con To All That Q A | By Sam Howe Verhovek | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-22 | https://www.nytimes.com/1998/09/22/business/montgomery-chief-quits-in-dispute-with-nationsbank-parent.html | Montgomery Chief Quits in Dispute With Nationsbank Parent | By Peter Truell | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-22 | https://www.nytimes.com/1998/09/22/sports/baseball-phillips-harris-laugh-in-brings-lift-to-met-spirits.html | BASEBALL PhillipsHarris LaughIn Brings Lift to Met Spirits | By Jason Diamos | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-22 | https://www.nytimes.com/1998/09/22/theater/puppet-festival-review-ahab-s-wife-dreams-and-the-whale-speaks.html | PUPPET FESTIVAL REVIEW Ahabs Wife Dreams and the Whale Speaks | By Jennifer Dunning | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-22 | https://www.nytimes.com/1998/09/22/sports/hockey-maclean-is-hoping-he-ll-fit-in-with-rangers.html | HOCKEY MacLean Is Hoping Hell Fit In With Rangers | By Joe Lapointe | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-22 | https://www.nytimes.com/1998/09/22/us/the-testing-of-a-president-the-reaction-big-man-on-campus-it-isnt-the-witness.html | THE TESTING OF A PRESIDENT THE REACTION Big Man on Campus It Isnt the Witness | By Rick Bragg | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-22 | https://www.nytimes.com/1998/09/22/world/the-united-nations-the-overview-clinton-urges-world-action-on-terror.html | THE UNITED NATIONS THE OVERVIEW Clinton Urges World Action on Terror | By Barbara Crossette | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-22 | https://www.nytimes.com/1998/09/22/us/testing-president-reaction-colorado-republicans-get-queasy-feeling.html | THE TESTING OF A PRESIDENT THE REACTION Colorado Republicans Get a Queasy Feeling | By James Brooke | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-22 | https://www.nytimes.com/1998/09/22/us/testing-president-intern-grand-jury-sympathized-with-distraught-lewinsky.html | THE TESTING OF A PRESIDENT THE INTERN Grand Jury Sympathized With Distraught Lewinsky | By Melinda Henneberger | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-22 | https://www.nytimes.com/1998/09/22/sports/baseball-a-struggling-petite-fails-to-make-his-case-for-the-playoffs.html | BASEBALL A Struggling Petitte Fails to Make His Case for the Playoffs | By Selena Roberts | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-22 | https://www.nytimes.com/1998/09/22/nyregion/where-raunch-met-excess-demise-of-art-deco-temple-of-less-than-high-art.html | Where Raunch Met Excess Demise of Art Deco Temple of LessThanHigh Art | By David W Dunlap | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

Page 29152 of 33266

| 1998-09-22 | https://www.nytimes.com/1998/09/22/sports/soccer-milutinovic-will-coach-metrostars-in-playoffs.html | SOCCER Milutinovic Will Coach MetroStars In Playoffs | By Alex Yannis | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-22 | https://www.nytimes.com/1998/09/22/us/testing-president-camera-s-eye-critic-s-notebook-clinton-s-role-lifetime-breaks.html | THE TESTING OF A PRESIDENT IN THE CAMERAS EYE  CRITICS NOTEBOOK Clintons Role of Lifetime Breaks Cinemas Rules | By Caryn James | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-22 | https://www.nytimes.com/1998/09/22/nyregion/politicians-are-quick-to-offer-hurricane-relief-to-puerto-rico.html | Politicians Are Quick to Offer Hurricane Relief to Puerto Rico | By Abby Goodnough | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-22 | https://www.nytimes.com/1998/09/22/sports/florence-griffith-joyner-38-champion-sprinter-is-dead.html | Florence Griffith Joyner 38 Champion Sprinter Is Dead | By Jere Longman | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-22 | https://www.nytimes.com/1998/09/22/arts/high-notes-low-special-report-jazz-success-story-with-tinge-blues-lincoln-center.html | HIGH NOTES AND LOW A special report A Jazz Success Story With a Tinge of the Blues At Lincoln Center Defining the Canon Draws Fire | By Peter Applebome | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-22 | https://www.nytimes.com/1998/09/22/sports/soccer-notebook-united-states-womens-s-cup-americans-continue-dominance.html | SOCCER NOTEBOOK  UNITED STATES WOMENS CUP Americans Continue Dominance | By Alex Yannis | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-22 | https://www.nytimes.com/1998/09/22/us/testing-president-assessment-clinton-video-provides-evidence-back-every.html | THE TESTING OF A PRESIDENT THE ASSESSMENT Clinton Video Provides Evidence to Back Every Viewpoint | By R W Apple Jr | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-22 | https://www.nytimes.com/1998/09/22/nyregion/for-crack-babies-a-future-less-bleak.html | For Crack Babies a Future Less Bleak | By Christopher S Wren | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-22 | https://www.nytimes.com/1998/09/22/us/testing-president-videotape-staring-straight-into-camera-president-reveals-many.html | THE TESTING OF A PRESIDENT THE VIDEOTAPE Staring Straight Into Camera President Reveals Many Sides | By Todd S Purdum | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-22 | https://www.nytimes.com/1998/09/22/us/michael-currier-37-philanthropic-rancher-who-helped-tibetans.html | Michael Currier 37 Philanthropic Rancher Who Helped Tibetans | By Eric Pace | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-22 | https://www.nytimes.com/1998/09/22/us/testing-president-prosecution-starr-s-team-hammered-hard-catch-president-lies.html | THE TESTING OF A PRESIDENT THE PROSECUTION Starrs Team Hammered Hard to Catch the President in Lies | By Jill Abramson | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-22 | https://www.nytimes.com/1998/09/22/nyregion/political-notes-latest-chapter-brings-bronx-political-feud-full-circle.html | Political Notes Latest Chapter Brings Bronx Political Feud Full Circle | By Jonathan P Hicks | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-22 | https://www.nytimes.com/1998/09/22/us/nasa-wants-money-to-save-russia-partner.html | NASA Wants Money to Save Russia Partner | By William J Broad | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-23 | https://www.nytimes.com/1998/09/23/opinion/the-rural-life-homecoming-at-absarokee.html | THE RURAL LIFE Homecoming at Absarokee | By Verlyn Klinkenborg | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-23 | https://www.nytimes.com/1998/09/23/sports/baseball-sports-times-baseball-lucky-have-had-mcgwire-sosa-this-season.html | BASEBALL Sports of The Times Baseball Is Lucky to Have Had McGwire and Sosa This Season | By Dave Anderson | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-23 | https://www.nytimes.com/1998/09/23/business/the-media-business-advertising-addenda-2-agencies-make-acquisitions.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 2 Agencies Make Acquisitions | By Courtney Kane | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-23 | https://www.nytimes.com/1998/09/23/business/international-business-scrambling-for-lifeboat-seats-indonesias-troubles-swamp.html | INTERNATIONAL BUSINESS  Scrambling for Lifeboat Seats Indonesias Troubles Swamp Even the WellRun Banks | By Mark Landler | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-23 | https://www.nytimes.com/1998/09/23/sports/baseball-rotation-full-of-ifs-ands-buts.html | BASEBALL Rotation Full of Ifs Ands Buts | By Jason Diamos | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-23 | https://www.nytimes.com/1998/09/23/us/public-lives.html | PUBLIC LIVES | By James Barron | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-23 | https://www.nytimes.com/1998/09/23/sports/sports-of-the-times-valentine-still-seeks-his-program.html | Sports of The Times Valentine Still Seeks His Program | By George Vecsey | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1998-09-23 | https://www.nytimes.com/1998/09/23/us/clinton-is-seeking-more-money-for-military-readiness.html | Clinton Is Seeking More Money for Military Readiness | By Steven Lee Myers | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-23 | https://www.nytimes.com/1998/09/23/dining/the-chef.html | The Chef | By Charlie Palmer | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-23 | https://www.nytimes.com/1998/09/23/world/one-patch-of-russia-s-economic-crazy-quilt.html | One Patch of Russias Economic Crazy Quilt | By Michael R Gordon | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-23 | https://www.nytimes.com/1998/09/23/business/school-of-hard-knocks-lesson-3-why-the-wasabi-lime-was-the-right-move.html | SCHOOL OF HARD KNOCKS LESSON 3 Why the WasabiLime Was the Right Move | By Brian Alexander | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-23 | https://www.nytimes.com/1998/09/23/business/it-s-her-label-and-she-ll-sign-who-she-wants-to.html | Its Her Label and Shell Sign Who She Wants To | By Jon Pareles | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-23 | https://www.nytimes.com/1998/09/23/nyregion/commercial-real-estate-federal-express-to-put-up-big-center-in-west-village.html | Commercial Real Estate Federal Express to Put Up Big Center in West Village | By Alan S Oser | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-23 | https://www.nytimes.com/1998/09/23/sports/plus-tv-sports-winston-cup-nbc-makes-deal-for-new-auto-race.html | PLUS TV SPORTS  WINSTON CUP NBC Makes Deal For New Auto Race | By Richard Sandomir | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-23 | https://www.nytimes.com/1998/09/23/business/quarter-profit-at-goldman-declines-25.html | Quarter Profit At Goldman Declines 25 | By Joseph Kahn | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-23 | https://www.nytimes.com/1998/09/23/business/failure-may-not-be-so-bad-after-all.html | Failure May Not Be So Bad After All | By Janice Maloney | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-23 | https://www.nytimes.com/1998/09/23/sports/football-college-notebook.html | FOOTBALL COLLEGE NOTEBOOK | By Ron Dicker | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-23 | https://www.nytimes.com/1998/09/23/us/2-in-a-wisconsin-race-put-limits-on-coffers.html | 2 in a Wisconsin Race Put Limits on Coffers | By Dirk Johnson | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-23 | https://www.nytimes.com/1998/09/23/business/fed-by-the-hand-that-bites.html | Fed by the Hand That Bites | By Barbara Whitaker | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-23 | https://www.nytimes.com/1998/09/23/dining/in-chard-the-glory-lies-in-the-green.html | In Chard The Glory Lies in The Green | By Barbara Kafka | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-23 | https://www.nytimes.com/1998/09/23/business/international-business-us-trade-official-says-china-market-is-closed-tighter.html | INTERNATIONAL BUSINESS US Trade Official Says China Market Is Closed Tighter | By Elisabeth Rosenthal | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-23 | https://www.nytimes.com/1998/09/23/business/big-in-small-business-straining-to-grow.html | Big in Small Business Straining to Grow | By Jane Fritsch | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-23 | https://www.nytimes.com/1998/09/23/nyregion/adelphi-enrollment-rises-after-12-years-of-decline.html | Adelphi Enrollment Rises After 12 Years of Decline | By Bruce Lambert | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-23 | https://www.nytimes.com/1998/09/23/sports/track-and-field-cause-elusive-in-death-of-griffith-joyner.html | TRACK AND FIELD Cause Elusive In Death of Griffith Joyner | By Jere Longman | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-23 | https://www.nytimes.com/1998/09/23/dining/wine-talk-drum-roll-please-for-the-1995-bordeaux.html | WINE TALK Drum Roll Please for the 1995 Bordeaux | By Frank J Prial | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-23 | https://www.nytimes.com/1998/09/23/business/when-the-suits-can-save-your-shirt.html | When the Suits Can Save Your Shirt | By Laura Mansnerus | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-23 | https://www.nytimes.com/1998/09/23/nyregion/shower-of-bricks-pinpoints-flaws-in-new-york-building-inspections.html | Shower of Bricks Pinpoints Flaws In New York Building Inspections | By Randy Kennedy and John Sullivan | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-23 | https://www.nytimes.com/1998/09/23/business/company-news-purchase-plans-and-top-appointments-are-announced.html | COMPANY NEWS PURCHASE PLANS AND TOP APPOINTMENTS ARE ANNOUNCED | By Dow Jones | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-23 | https://www.nytimes.com/1998/09/23/dining/by-the-book-first-there-are-the-doughnuts.html | BY THE BOOK First There Are the Doughnuts | By Florence Fabricant | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1998-09-23 | https://www.nytimes.com/1998/09/23/nyregion/for-russian-new-york-suburb-next-door-many-view-brighton-beach-city-manhattan.html | For Russian New York A Suburb Next Door Many View Brighton Beach as the City And Manhattan Beach Is Now Home | By Jim Yardley | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-23 | https://www.nytimes.com/1998/09/23/world/yeltsin-creates-inner-cabinet-of-primakov-and-6-deputies.html | Yeltsin Creates Inner Cabinet Of Primakov and 6 Deputies | By Celestine Bohlen | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-23 | https://www.nytimes.com/1998/09/23/us/testing-president-overview-republicans-vow-press-inquiry-president.html | THE TESTING OF A PRESIDENT THE OVERVIEW REPUBLICANS VOW TO PRESS INQUIRY ON THE PRESIDENT | By Alison Mitchell | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-23 | https://www.nytimes.com/1998/09/23/sports/boxing-mosley-stops-morales-in-a-bout-of-unbeatens-at-garden.html | BOXING Mosley Stops Morales in a Bout of Unbeatens at Garden | By Timothy W Smith | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-23 | https://www.nytimes.com/1998/09/23/business/their-businesses-may-be-small-but-their-ambitions-rarely-are.html | Their Businesses May Be Small But Their Ambitions Rarely Are | By Brent Bowers | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-23 | https://www.nytimes.com/1998/09/23/sports/pro-basketball-can-players-maintain-resolve-of-september.html | PRO BASKETBALL Can Players Maintain Resolve of September | By Mike Wise | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-23 | https://www.nytimes.com/1998/09/23/us/the-testing-of-a-president-the-videotape-22.5-million-saw-broadcast-of-testimony.html | THE TESTING OF A PRESIDENT THE VIDEOTAPE 22.5 Million Saw Broadcast of Testimony | By Lawrie Mifflin | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-23 | https://www.nytimes.com/1998/09/23/dining/off-the-menu.html | Off the Menu | By Florence Fabricant | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-23 | https://www.nytimes.com/1998/09/23/movies/film-review-a-rape-and-beating-later-3-murders-and-then-the-twist.html | FILM REVIEW A Rape and Beating Later 3 Murders And Then the Twist | By Stephen Holden | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-23 | https://www.nytimes.com/1998/09/23/opinion/needed-a-fed-for-the-world.html | Needed A Fed for the World | By Jeffrey E Garten | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-23 | https://www.nytimes.com/1998/09/23/sports/baseball-old-admirer-becomes-mcgwire-s-foe-for-day.html | BASEBALL Old Admirer Becomes McGwires Foe for Day | By Selena Roberts | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-23 | https://www.nytimes.com/1998/09/23/us/testing-of-a-president-visitor-mandela-white-house-says-world-backs-clinton.html | THE TESTING OF A PRESIDENT THE VISITOR Mandela at White House Says World Backs Clinton | By James Bennet | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-23 | https://www.nytimes.com/1998/09/23/world/moderate-serbs-in-bosnia-remain-a-political-force.html | Moderate Serbs in Bosnia Remain a Political Force | By Mike OConnor | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-23 | https://www.nytimes.com/1998/09/23/movies/for-indie-films-1979-s-lark-turns-into-this-year-s-institution.html | For Indie Films 1979s Lark Turns Into This Years Institution | By Robin Pogrebin | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-23 | https://www.nytimes.com/1998/09/23/business/executive-fallout-from-a-merger-accord.html | Executive Fallout From a Merger Accord | By Seth Schiesel | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-23 | https://www.nytimes.com/1998/09/23/world/using-a-sexual-slur-malaysian-calls-ex-deputy-unacceptable.html | Using a Sexual Slur Malaysian Calls ExDeputy Unacceptable | By Seth Mydans | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-23 | https://www.nytimes.com/1998/09/23/arts/terence-mcewen-dies-at-69-directed-san-francisco-opera.html | Terence McEwen Dies at 69 Directed San Francisco Opera | By Anthony Tommasini | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-23 | https://www.nytimes.com/1998/09/23/nyregion/public-lives-from-architectural-showman-to-yale-dean.html | PUBLIC LIVES From Architectural Showman to Yale Dean | By Elisabeth Bumiller | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-23 | https://www.nytimes.com/1998/09/23/business/3com-earnings-top-estimates-but-sales-are-down-by-12.html | 3Com Earnings Top Estimates But Sales Are Down by 12 | By Lawrence M Fisher | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-23 | https://www.nytimes.com/1998/09/23/theater/theater-review-settling-the-score-with-dragon-lady.html | THEATER REVIEW Settling the Score With Dragon Lady | By Peter Marks | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-09-23 | https://www.nytimes.com/1998/09/23/us/louis-p-martini-79-leader-in-wine-industry.html | Louis P Martini 79 Leader in Wine Industry | By Frank J Prial | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-23 | https://www.nytimes.com/1998/09/23/nyregion/d-amato-ad-seeks-to-exploit-upstate-resentment-of-new-york-city.html | DAmato Ad Seeks to Exploit Upstate Resentment of New York City | By Adam Nagourney | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-23 | https://www.nytimes.com/1998/09/23/world/fuengirola-journal-britons-pine-in-exile-ever-faithful-to-their-dogs.html | Fuengirola Journal Britons Pine in Exile Ever Faithful to Their Dogs | By Sarah Lyall | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-23 | https://www.nytimes.com/1998/09/23/sports/soccer-metrostars-are-upbeat-as-milutinovic-parachutes-in.html | SOCCER MetroStars Are Upbeat as Milutinovic Parachutes In | By Alex Yannis | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-23 | https://www.nytimes.com/1998/09/23/business/want-some-million-dollar-ideas-i-got-a-million-of-em.html | Want Some MillionDollar Ideas I Got a Million of Em | By Neil Strauss | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-23 | https://www.nytimes.com/1998/09/23/dining/25-and-under-casual-japanese-dining-right-on-the-beaten-track.html | 25 and Under Casual Japanese Dining Right on the Beaten Track | By Eric Asimov | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-23 | https://www.nytimes.com/1998/09/23/business/his-dream-is-that-well-all-hear-little-voices.html | His Dream Is That Well All Hear Little Voices | By Tom Redburn | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-23 | https://www.nytimes.com/1998/09/23/dining/restaurants-italian-fare-thats-earthy-and-reliable.html | Restaurants Italian Fare Thats Earthy and Reliable | By Ruth Reichl | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-23 | https://www.nytimes.com/1998/09/23/sports/tennis-us-minus-stars-coping-with-substitute-squad.html | TENNIS US Minus Stars Coping With Substitute Squad | By Robin Finn | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-23 | https://www.nytimes.com/1998/09/23/us/convicted-killer-arrested-again-in-france.html | Convicted Killer Arrested Again in France | By Irvin Molotsky | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-23 | https://www.nytimes.com/1998/09/23/business/when-a-big-company-hatches-a-lot-of-little-ideas.html | When a Big Company Hatches a Lot of Little Ideas | By Claudia H Deutsch | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-23 | https://www.nytimes.com/1998/09/23/movies/film-review-waging-war-against-the-cultural-status-quo.html | FILM REVIEW Waging War Against the Cultural Status Quo | By Stephen Holden | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-23 | https://www.nytimes.com/1998/09/23/business/the-markets-market-place-starwood-has-lost-some-wall-st-luster.html | THE MARKETS Market Place Starwood Has Lost Some Wall St Luster | By Kenneth N Gilpin | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-23 | https://www.nytimes.com/1998/09/23/business/where-the-future-may-be-a-table-away.html | Where the Future May Be a Table Away | By John Markoff | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-23 | https://www.nytimes.com/1998/09/23/movies/film-review-uplifting-lessons-in-a-sweet-tumbledown-world.html | FILM REVIEW Uplifting Lessons in a Sweet Tumbledown World | By Lawrence Van Gelder | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-23 | https://www.nytimes.com/1998/09/23/business/heeding-the-siren-call-to-do-your-own-thing.html | Heeding the Siren Call to Do Your Own Thing | By Louis Uchitelle | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-23 | https://www.nytimes.com/1998/09/23/business/new-unit-for-national-city.html | New Unit for National City | By Dow Jones | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-23 | https://www.nytimes.com/1998/09/23/business/hot-spots-silicon-hollow-bomb-s-birthplace-gets-down-to-business.html | HOT SPOTSSILICON HOLLOW Bombs Birthplace Gets Down to Business | By Chris Wohlwend | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-23 | https://www.nytimes.com/1998/09/23/us/testing-president-behind-scenes-democrats-making-case-for-some-form-censure.html | THE TESTING OF A PRESIDENT BEHIND THE SCENES Democrats Making a Case For Some Form of Censure | By Richard L Berke | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-23 | https://www.nytimes.com/1998/09/23/sports/baseball-expos-nudge-mets-back-into-a-tie-with-the-cubs.html | BASEBALL Expos Nudge Mets Back Into a Tie With the Cubs | By Jason Diamos | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-23 | https://www.nytimes.com/1998/09/23/theater/puppet-festival-review-stories-with-good-spirits-and-bad.html | PUPPET FESTIVAL REVIEW Stories With Good Spirits and Bad | By D J R Bruckner | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1998-09-23 | https://www.nytimes.com/1998/09/23/dining/test-kitchen-light-bulbs-to-playing-cards-home-secrets-divulged.html | Test Kitchen Light Bulbs to Playing Cards Home Secrets Divulged | By Amanda Hesser | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-23 | https://www.nytimes.com/1998/09/23/business/international-briefs-iberia-to-buy-11-airbus-aircraft.html | INTERNATIONAL BRIEFS Iberia to Buy 11 Airbus Aircraft | By Bridge News | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-23 | https://www.nytimes.com/1998/09/23/nyregion/police-defend-handling-of-arrest-in-central-park-killing.html | Police Defend Handling of Arrest in Central Park Killing | By Michael Cooper | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-23 | https://www.nytimes.com/1998/09/23/us/testing-president-vice-president-gore-tapes-much-ado-about-not-much-new.html | THE TESTING OF A PRESIDENT THE VICE PRESIDENT Gore on the Tapes Much Ado About Not Much New | By Michael Janofsky | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-23 | https://www.nytimes.com/1998/09/23/business/the-markets-bonds-treasury-prices-dip-in-unusual-tandem-with-wall-street.html | THE MARKETS BONDS Treasury Prices Dip in Unusual Tandem With Wall Street | By Robert Hurtado | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-23 | https://www.nytimes.com/1998/09/23/arts/critic-s-notebook-murals-that-evoke-the-chagallization-of-a-theater.html | Critics Notebook Murals That Evoke the Chagallization of a Theater | By John Russell | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-23 | https://www.nytimes.com/1998/09/23/us/senate-votes-down-a-higher-minimum-wage-citing-squeeze.html | Senate Votes Down a Higher Minimum Wage Citing Squeeze | By Katharine Q Seelye | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-23 | https://www.nytimes.com/1998/09/23/dining/a-meltingly-tasty-soup-from-butternut-squash.html | A Meltingly Tasty Soup From Butternut Squash | By Suzanne Hamlin | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-23 | https://www.nytimes.com/1998/09/23/nyregion/testing-president-public-opinion-clinton-holds-mostly-steady-polls.html | THE TESTING OF A PRESIDENT PUBLIC OPINION Clinton Holds Mostly Steady In the Polls | By Marjorie Connelly | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-23 | https://www.nytimes.com/1998/09/23/nyregion/vandals-deface-40-graves-at-jewish-cemetery.html | Vandals Deface 40 Graves at Jewish Cemetery | By David M Herszenhorn | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-23 | https://www.nytimes.com/1998/09/23/sports/baseball-irabu-and-spencer-make-their-cases-for-playoffs.html | BASEBALL Irabu and Spencer Make Their Cases for Playoffs | By Buster Olney | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-23 | https://www.nytimes.com/1998/09/23/dining/a-wine-country-grows-in-manhattan.html | A Wine Country Grows in Manhattan | By William Grimes | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-23 | https://www.nytimes.com/1998/09/23/nyregion/about-new-york-an-invisible-life-remains-so-in-death.html | About New York An Invisible Life Remains So in Death | By David Gonzalez | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-23 | https://www.nytimes.com/1998/09/23/business/eyes-for-the-mouse-wheels-for-the-joystick.html | Eyes for the Mouse Wheels for the Joystick | By John Markoff | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-23 | https://www.nytimes.com/1998/09/23/business/hot-spots-silicorn-valley-meditating-for-fun-and-profit.html | HOT SPOTSSILICORN VALLEY Meditating for Fun and Profit | By Andrew Bluth | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-23 | https://www.nytimes.com/1998/09/23/us/hurricane-sets-off-alarm-among-millions-in-new-york-with-ties-to-caribbean.html | Hurricane Sets Off Alarm Among Millions in New York With Ties to Caribbean | By Nichole M Christian | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-23 | https://www.nytimes.com/1998/09/23/theater/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-23 | https://www.nytimes.com/1998/09/23/opinion/journal-pig-vs-prig.html | Journal Pig Vs Prig | By Frank Rich | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-23 | https://www.nytimes.com/1998/09/23/business/media-business-advertising-advertisers-are-graded-they-depict-women-pitch-for.html | THE MEDIA BUSINESS ADVERTISING Advertisers are graded on how they depict women and a pitch for a burrito gets an F | By Courtney Kane | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-23 | https://www.nytimes.com/1998/09/23/business/ual-names-new-president-in-wake-of-unions-actions.html | UAL Names New President In Wake of Unions Actions | By Laurence Zuckerman | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1998-09-23 | https://www.nytimes.com/1998/09/23/testing-president-committee-house-panel-edits-16-boxes-hoping-forestall-pandora.html | THE TESTING OF A PRESIDENT THE COMMITTEE House Panel Edits 16 Boxes Hoping to Forestall Pandora | By Eric Schmitt | TX 4-784-018 | | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-23 | https://www.nytimes.com/1998/09/23/business/school-of-hard-knocks-lesson-1-safer-in-the-rapids-than-by-the-shore.html | SCHOOL OF HARD KNOCKS LESSON 1 Safer in the Rapids Than by the Shore | By Brian Alexander | TX 4-784-018 | | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-23 | https://www.nytimes.com/1998/09/23/nyregion/brokers-admit-rigging-bids-in-foreclosures.html | Brokers Admit Rigging Bids In Foreclosures | By David M Halbfinger | TX 4-784-018 | | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-23 | https://www.nytimes.com/1998/09/23/business/school-of-hard-knocks-lesson-2-one-woman-fashion-show.html | SCHOOL OF HARD KNOCKS LESSON 2 OneWoman Fashion Show | By Brian Alexander | TX 4-784-018 | | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-23 | https://www.nytimes.com/1998/09/23/sports/pro-football-for-martin-the-pressure-is-a-self-made-condition.html | PRO FOOTBALL For Martin the Pressure Is a SelfMade Condition | By Steve Popper | TX 4-784-018 | | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-23 | https://www.nytimes.com/1998/09/23/world/new-germans-find-escape-from-tainted-past.html | New Germans Find Escape From Tainted Past | By Alan Cowell | TX 4-784-018 | | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-23 | https://www.nytimes.com/1998/09/23/world/tiny-neighbor-gives-south-african-army-rude-surprise.html | Tiny Neighbor Gives South African Army Rude Surprise | By Suzanne Daley | TX 4-784-018 | | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-23 | https://www.nytimes.com/1998/09/23/us/hurricane-damage-exceeds-1-billion.html | HURRICANE DAMAGE EXCEEDS 1 BILLION | By Larry Rohter | TX 4-784-018 | | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-23 | https://www.nytimes.com/1998/09/23/business/start-ups-are-catching-fire-in-poland.html | StartUps Are Catching Fire in Poland | By Jane Perlez | TX 4-784-018 | | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-23 | https://www.nytimes.com/1998/09/23/arts/tv-notes.html | TV Notes | By Lawrie Mifflin | TX 4-784-018 | | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-23 | https://www.nytimes.com/1998/09/23/world/west-reaches-agreement-with-russia-on-kosovo.html | West Reaches Agreement With Russia On Kosovo | By Barbara Crossette | TX 4-784-018 | | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-23 | https://www.nytimes.com/1998/09/23/opinion/the-solution-with-apologies-to-bertolt-brecht.html | The Solution with apologies to Bertolt Brecht | By Mark Lilla | TX 4-784-018 | | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-23 | https://www.nytimes.com/1998/09/23/world/clinton-and-obuchi-break-ice-but-solve-no-economic-problems.html | Clinton and Obuchi Break Ice but Solve No Economic Problems | By David E Sanger | TX 4-784-018 | | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-23 | https://www.nytimes.com/1998/09/23/nyregion/corpus-christi-has-a-preview-and-protesters.html | Corpus Christi Has a Preview and Protesters | By Neil MacFarquhar | TX 4-784-018 | | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-23 | https://www.nytimes.com/1998/09/23/nyregion/pataki-s-stance-on-yankees-they-belong-in-the-bronx.html | Patakis Stance on Yankees They Belong in the Bronx | By Richard PerezPena | TX 4-784-018 | | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-23 | https://www.nytimes.com/1998/09/23/arts/a-museum-in-mexico-suddenly-shuts-down.html | A Museum in Mexico Suddenly Shuts Down | By Julia Preston | TX 4-784-018 | | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-23 | https://www.nytimes.com/1998/09/23/dining/temptation-a-greek-savory-that-s-no-pastry-come-lately.html | TEMPTATION A Greek Savory Thats No PastryComeLately | By Marian Burros | TX 4-784-018 | | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-23 | https://www.nytimes.com/1998/09/23/dining/food-chain.html | Food Chain | By Melissa Clark | TX 4-784-018 | | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-23 | https://www.nytimes.com/1998/09/23/world/iranian-dismisses-all-hope-for-now-of-political-thaw.html | IRANIAN DISMISSES ALL HOPE FOR NOW OF POLITICAL THAW | By Elaine Sciolino | TX 4-784-018 | | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-23 | https://www.nytimes.com/1998/09/23/business/making-a-good-idea-her-own.html | Making a Good Idea Her Own | By Mirta Ojito | TX 4-784-018 | | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-23 | https://www.nytimes.com/1998/09/23/sports/pro-football-giants-push-neither-foes-nor-the-panic-button.html | PRO FOOTBALL Giants Push Neither Foes Nor the Panic Button | By Bill Pennington | TX 4-784-018 | | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1998-09-23 | https://www.nytimes.com/1998/09/23/business/report-faults-soft-dollars-use-by-brokers.html | Report Faults Soft Dollars Use by Brokers | By Edward Wyatt | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-23 | https://www.nytimes.com/1998/09/23/arts/william-albright-53-composer-of-ragtime-music-for-the-organ.html | William Albright 53 Composer Of Ragtime Music for the Organ | By Paul Griffiths | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-23 | https://www.nytimes.com/1998/09/23/books/books-of-the-times-a-science-and-a-business-a-saver-and-a-killer.html | BOOKS OF THE TIMES A Science and a Business a Saver and a Killer | By Richard Bernstein | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-23 | https://www.nytimes.com/1998/09/23/us/the-testing-of-a-president-the-intern-tape-jordan-lewinsky-says-she-was-told.html | THE TESTING OF A PRESIDENT THE INTERN Tape Jordan Lewinsky Says She Was Told | By Stephen Labaton | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-23 | https://www.nytimes.com/1998/09/23/dining/vive-la-pizza-simple-rustic-and-yes-french.html | Vive la Pizza Simple Rustic and Yes French | By Mark Bittman | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-23 | https://www.nytimes.com/1998/09/23/business/business-travel-philippine-airlines-may-shut-down-operations-tonight-victim.html | Business Travel Philippine Airlines may shut down operations tonight a victim of the Asian economic crisis | By Edwin McDowell | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-23 | https://www.nytimes.com/1998/09/23/nyregion/the-ad-campaign-the-upstate-downstate-game.html | THE AD CAMPAIGN The UpstateDownstate Game | By Adam Nagourney | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-23 | https://www.nytimes.com/1998/09/23/opinion/liberties-legacy-of-lust.html | Liberties Legacy of Lust | By Maureen Dowd | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-23 | https://www.nytimes.com/1998/09/23/arts/crisscrossing-cultural-boundaries-vernon-reid-likes-forging-unlikely-artistic.html | Crisscrossing The Cultural Boundaries Vernon Reid Likes Forging Unlikely Artistic Alliances | By Jon Pareles | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-23 | https://www.nytimes.com/1998/09/23/us/testing-president-president-clinton-lawyers-say-starr-distorted-facts-report.html | THE TESTING OF A PRESIDENT THE PRESIDENT Clinton Lawyers Say Starr Distorted Facts in the Report | By John M Broder | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-23 | https://www.nytimes.com/1998/09/23/universities-finding-a-sharp-rise-in-computer-aided-cheating.html | Universities Finding a Sharp Rise in ComputerAided Cheating | By Ian Zack | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-23 | https://www.nytimes.com/1998/09/23/world/us-aide-drives-to-valley-of-kosovo-refugees.html | US Aide Drives to Valley of Kosovo Refugees | By Jane Perlez | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-23 | https://www.nytimes.com/1998/09/23/dining/what-will-mom-and-dad-dream-up-next.html | What Will Mom and Dad Dream Up Next | By Jack Kadden | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-23 | https://www.nytimes.com/1998/09/23/dining/food-stuff.html | Food Stuff | By Florence Fabricant | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-23 | https://www.nytimes.com/1998/09/23/sports/baseball-with-4-games-to-play-sosa-concedes-but-cubs-do-not.html | BASEBALL With 4 Games to Play Sosa Concedes but Cubs Do Not | By Bill Dedman | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-23 | https://www.nytimes.com/1998/09/23/nyregion/nothing-safe-some-schools-ban-peanut-butter-as-allergy-threat.html | Nothings Safe Some Schools Ban Peanut Butter as Allergy Threat | By Anemona Hartocollis | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-23 | https://www.nytimes.com/1998/09/23/business/thats-a-wrap-a-fads-fade-out.html | Thats a Wrap A Fads FadeOut | By Jennifer Steinhauer | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-23 | https://www.nytimes.com/1998/09/23/dining/to-go-dessert-as-a-sweet-distraction.html | To Go Dessert as a Sweet Distraction | By Eric Asimov | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-23 | https://www.nytimes.com/1998/09/23/us/security-left-out-one-detail-the-boss.html | Security Left Out One Detail The Boss | By Kevin Flynn | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-23 | https://www.nytimes.com/1998/09/23/us/the-testing-of-a-president-news-analysis-clinton-way-ever-elusive.html | THE TESTING OF A PRESIDENT NEWS ANALYSIS Clinton Way Ever Elusive | By Todd S Purdum | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-23 | https://www.nytimes.com/1998/09/23/dining/the-minimalist-fresh-figs-are-to-relish-or-to-make-into-one.html | The Minimalist Fresh Figs Are to Relish Or to Make Into One | By Mark Bittman | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1998-09-23 | https://www.nytimes.com/1998/09/23/busine ss/ingredients-for-success-ground-pigments- and-linseed-oil.html | Ingredients for Success Ground Pigments and Linseed Oil | By Deborah Solomon | TX 4-784-018 | | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-23 | https://www.nytimes.com/1998/09/23/busine ss/international-business-seagram-in- polygram-deal.html | INTERNATIONAL BUSINESS Seagram in Polygram Deal | By Dow Jones | TX 4-784-018 | | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-23 | https://www.nytimes.com/1998/09/23/nyregi on/teen-ager-is-killed-and-woman-is-hurt-by- gunmen-on-bicycles.html | TeenAger Is Killed and Woman Is Hurt by Gunmen on Bicycles | By Kit R Roane | TX 4-784-018 | | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-23 | https://www.nytimes.com/1998/09/23/world/r ussia-and-us-plan-to-guard-atom-secrets.html | Russia and US Plan to Guard Atom Secrets | By Michael R Gordon | TX 4-784-018 | | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-23 | https://www.nytimes.com/1998/09/23/busine ss/students-at-b-schools-flock-to-the-e- courses.html | Students at BSchools Flock to the ECourses | By Ethan Bronner | TX 4-784-018 | | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-23 | https://www.nytimes.com/1998/09/23/busine ss/hot-spots-silicon-alley-putting-a-funky- face-on-wall-street.html | HOT SPOTSSILICON ALLEY Putting a Funky Face on Wall Street | By Edward Lewine | TX 4-784-018 | | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-24 | https://www.nytimes.com/1998/09/24/technol ogy/news-watch-a-foil-for-those-who-fool- caller-id.html | NEWS WATCH A Foil for Those Who Fool Caller ID | By Seth Schiesel | TX 4-784-018 | | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-24 | https://www.nytimes.com/1998/09/24/technol ogy/game-theory-a-familiar-terror-clothed-in- new-software.html | GAME THEORY A Familiar Terror Clothed in New Software | By J C Herz | TX 4-784-018 | | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-24 | https://www.nytimes.com/1998/09/24/busine ss/company-news-schering-plough-tells-of- stock-split-and-new-chairman.html | COMPANY NEWS SCHERINGPLOUGH TELLS OF STOCK SPLIT AND NEW CHAIRMAN | By Dow Jones | TX 4-784-018 | | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-24 | https://www.nytimes.com/1998/09/24/books/ books-of-the-times-a-hands-on-definition-of- well-an-autodidact.html | BOOKS OF THE TIMES A HandsOn Definition Of Well an Autodidact | By Christopher LehmannHaupt | TX 4-784-018 | | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-24 | https://www.nytimes.com/1998/09/24/nyregi on/terms-not-yet-set-for-release-of-gotti-s- son.html | Terms Not Yet Set for Release of Gottis Son | By Joseph Berger | TX 4-784-018 | | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-24 | https://www.nytimes.com/1998/09/24/us/the- testing-of-a-president-the-overview-gop- resists-speedy-action-on-president.html | THE TESTING OF A PRESIDENT THE OVERVIEW GOP Resists Speedy Action On President | By Alison Mitchell | TX 4-784-018 | | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-24 | https://www.nytimes.com/1998/09/24/busine ss/company-reports-lehman-brothers- holdings-posts-23.4-earnings-drop.html | COMPANY REPORTS Lehman Brothers Holdings Posts 234 Earnings Drop | By Joseph Kahn | TX 4-784-018 | | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-24 | https://www.nytimes.com/1998/09/24/world/ brazil-makes-fast-recovery-from-brink-of- economic-collapse.html | Brazil Makes Fast Recovery From Brink of Economic Collapse | By Clifford Krauss | TX 4-784-018 | | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-24 | https://www.nytimes.com/1998/09/24/technol ogy/news-watch-on-line-petition-solicits- outrage-at-congress.html | NEWS WATCH OnLine Petition Solicits Outrage at Congress | By Katie Hafner | TX 4-784-018 | | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-24 | https://www.nytimes.com/1998/09/24/arts/ca baret-review-mouthing-off-as-art-to-say- nothing-of-song.html | CABARET REVIEW Mouthing Off as Art To Say Nothing of Song | By Stephen Holden | TX 4-784-018 | | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-24 | https://www.nytimes.com/1998/09/24/arts/ne w-tv-season-in-review-008451.html | New TV Season in Review | By William McDonald | TX 4-784-018 | | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-24 | https://www.nytimes.com/1998/09/24/world/ european-court-orders-britain-to-restrict- beatings-by-parents.html | European Court Orders Britain to Restrict Beatings by Parents | By Sarah Lyall | TX 4-784-018 | | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-24 | https://www.nytimes.com/1998/09/24/busine ss/bayer-to-pay-96.6-million-for-stake-in- millennium.html | Bayer to Pay 966 Million For Stake in Millennium | By Lawrence M Fisher | TX 4-784-018 | | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-24 | https://www.nytimes.com/1998/09/24/sports/ pro-football-farrior-is-inching-closer-to- return-after-injury.html | PRO FOOTBALL Farrior Is Inching Closer To Return After Injury | By Gerald Eskenazi | TX 4-784-018 | | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1998-09-24 | https://www.nytimes.com/1998/09/24/world/security-council-tells-serbs-to-stop-kosovo-offensive.html | Security Council Tells Serbs To Stop Kosovo Offensive | By Barbara Crossette | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-24 | https://www.nytimes.com/1998/09/24/nyregion/first-lady-assails-votes-by-d-amato.html | FIRST LADY ASSAILS VOTES BY DAMATO | By Adam Nagourney | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-24 | https://www.nytimes.com/1998/09/24/opinion/our-lost-best-chance.html | Our Lost Best Chance | By James Traub | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-24 | https://www.nytimes.com/1998/09/24/arts/dance-review-giddy-outbursts-of-energy.html | DANCE REVIEW Giddy Outbursts of Energy | By Jack Anderson | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-24 | https://www.nytimes.com/1998/09/24/sports/on-baseball-alou-the-prophet-says-cubs-have-gone-clank.html | ON BASEBALL Alou the Prophet Says Cubs Have Gone Clank | By Murray Chass | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-24 | https://www.nytimes.com/1998/09/24/business/economic-scene-as-placebo-or-real-cure-fed-rate-cut-seems-closer.html | Economic Scene As Placebo Or Real Cure Fed Rate Cut Seems Closer | By Michael M Weinstein | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-24 | https://www.nytimes.com/1998/09/24/us/mccall-says-pension-fund-is-to-invest-in-small-concerns.html | McCall Says Pension Fund Is to Invest in Small Concerns | By Leslie Eaton | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-24 | https://www.nytimes.com/1998/09/24/us/testing-president-intern-both-sides-skirmish-over-lewinsky-testimony.html | THE TESTING OF A PRESIDENT THE INTERN Both Sides Skirmish Over Lewinsky Testimony | By Stephen Labaton | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-24 | https://www.nytimes.com/1998/09/24/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Alex Kuczynski and Charles Strum | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-24 | https://www.nytimes.com/1998/09/24/business/the-media-business-advertising-addenda-acquisitions-set-by-a-pair-of-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Acquisitions Set By a Pair of Agencies | By Jane L Levere | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-24 | https://www.nytimes.com/1998/09/24/nyregion/public-lives-a-timely-timeless-lesson-in-repentance.html | PUBLIC LIVES A Timely Timeless Lesson in Repentance | By David Firestone | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-24 | https://www.nytimes.com/1998/09/24/world/albright-and-netanyahu-report-progress-on-stalled-peace-talks.html | Albright and Netanyahu Report Progress on Stalled Peace Talks | By Philip Shenon | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-24 | https://www.nytimes.com/1998/09/24/business/the-markets-stocks-bonds-stocks-surge-as-fed-offers-hint-on-rates.html | THE MARKETS STOCKS BONDS Stocks Surge As Fed Offers Hint on Rates | By Robert D Hershey Jr | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-24 | https://www.nytimes.com/1998/09/24/arts/music-review-a-master-steeped-in-the-core-works.html | MUSIC REVIEW A Master Steeped in The Core Works | By Anthony Tommasini | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-24 | https://www.nytimes.com/1998/09/24/technology/scholarships-provide-laptops-instead-of-money.html | Scholarships Provide Laptops Instead of Money | By Andrea Adelson | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-24 | https://www.nytimes.com/1998/09/24/technology/the-lure-of-the-underground.html | The Lure of the Underground | By J D Biersdorfer | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-24 | https://www.nytimes.com/1998/09/24/us/the-testing-of-a-president-the-public-clinton-is-talk-radio-s-only-topic.html | THE TESTING OF A PRESIDENT THE PUBLIC Clinton Is Talk Radios Only Topic | By Sam Howe Verhovek | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-24 | https://www.nytimes.com/1998/09/24/arts/the-pop-life-musical-damage-in-starr-report.html | THE POP LIFE Musical Damage In Starr Report | By Neil Strauss | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-24 | https://www.nytimes.com/1998/09/24/sports/chet-hoff-107-oldest-former-major-leaguer.html | Chet Hoff 107 Oldest Former Major Leaguer | By Richard Goldstein | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-24 | https://www.nytimes.com/1998/09/24/nyregion/music-review-carnegie-starts-season-by-celebrating-gershwin.html | MUSIC REVIEW Carnegie Starts Season by Celebrating Gershwin | By Bernard Holland | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-24 | https://www.nytimes.com/1998/09/24/us/haitian-americans-worry-about-kin.html | HaitianAmericans Worry About Kin | By Monte Williams | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-24 | https://www.nytimes.com/1998/09/24/garden/home-prices-hit-a-snag.html | Home Prices Hit A Snag | By Tracie Rozhon | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1998-09-24 | https://www.nytimes.com/1998/09/24/arts/bridge-when-clues-in-the-bidding-rescue-a-shaky-contract.html | BRIDGE When Clues in the Bidding Rescue a Shaky Contract | By Alan Truscott | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-24 | https://www.nytimes.com/1998/09/24/us/student-s-tip-helps-to-find-new-planets-beyond-sun.html | Students Tip Helps to Find New Planets Beyond Sun | By John Noble Wilford | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-24 | https://www.nytimes.com/1998/09/24/technology/how-laser-shows-get-their-dazzle.html | How Laser Shows Get Their Dazzle | By David Kushner | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-24 | https://www.nytimes.com/1998/09/24/technology/librarylearning-spanish-sophisticated-but-easy-to-use.html | LIBRARYLEARNING SPANISH Sophisticated but Easy to Use | By Laura Castaneda | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-24 | https://www.nytimes.com/1998/09/24/us/testing-president-vice-president-visit-gore-buoys-spirits-michigan-democrats.html | THE TESTING OF A PRESIDENT THE VICE PRESIDENT Visit by Gore Buoys Spirits of Michigan Democrats | By Michael Janofsky | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-24 | https://www.nytimes.com/1998/09/24/garden/public-eye-identity-evolution-the-mutant-logo.html | PUBLIC EYE Identity Evolution The Mutant Logo | By Phil Patton | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-24 | https://www.nytimes.com/1998/09/24/business/james-fletcher-63-a-banker-in-poor-chicago-areas-dies.html | James Fletcher 63 a Banker In Poor Chicago Areas Dies | By Saul Hansell | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-24 | https://www.nytimes.com/1998/09/24/nyregion/business-group-fails-to-mollify-giuliani.html | Business Group Fails to Mollify Giuliani | By Charles V Bagli | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-24 | https://www.nytimes.com/1998/09/24/movies/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-24 | https://www.nytimes.com/1998/09/24/books/making-books-politics-as-usual-no-weird-sex.html | MAKING BOOKS Politics as Usual No Weird Sex | By Martin Arnold | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-24 | https://www.nytimes.com/1998/09/24/us/the-testing-of-a-president-the-opponent-dole-is-busy-taking-aim-at-president.html | THE TESTING OF A PRESIDENT THE OPPONENT Dole Is Busy Taking Aim At President | By Mike Allen | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-24 | https://www.nytimes.com/1998/09/24/technology/news-watch-starr-report-survey-shows-power-of-tracking.html | NEWS WATCH Starr Report Survey Shows Power of Tracking | By Katie Hafner | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-24 | https://www.nytimes.com/1998/09/24/technology/covering-the-territory-on-the-web-titans-battle-for-turf.html | Covering the Territory On the Web Titans Battle for Turf | By Barbara Whitaker | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-24 | https://www.nytimes.com/1998/09/24/business/the-media-business-advertising-addenda-two-executives-switch-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Two Executives Switch Agencies | By Jane L Levere | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-24 | https://www.nytimes.com/1998/09/24/sports/plus-college-basketball-st-johns-artest-has-surgery-on-his-left-thumb.html | PLUS COLLEGE BASKETBALL  ST JOHNS Artest Has Surgery On His Left Thumb | By Frank Litsky | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-24 | https://www.nytimes.com/1998/09/24/garden/personal-shopper-and-to-all-a-good-night-light.html | PERSONAL SHOPPER And to All a Good Night Light | By Marianne Rohrlich | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-24 | https://www.nytimes.com/1998/09/24/us/hurricane-leaves-110-dead-florida-put-on-alert.html | Hurricane Leaves 110 Dead Florida Put on Alert | By Larry Rohter | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-24 | https://www.nytimes.com/1998/09/24/sports/the-golf-report-splinter-group-seeking-more-influence-on-tour.html | THE GOLF REPORT Splinter Group Seeking More Influence on Tour | By Marcia Chambers | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-24 | https://www.nytimes.com/1998/09/24/nyregion/our-towns-a-tradition-of-firefighting-put-to-the-test.html | Our Towns A Tradition of Firefighting Put to the Test | By Jane Gross | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-24 | https://www.nytimes.com/1998/09/24/opinion/essay-beyond-monica.html | Essay Beyond Monica | By William Safire | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-24 | https://www.nytimes.com/1998/09/24/technology/news-watch-even-smaller-notebooks-coming-to-market.html | NEWS WATCH Even Smaller Notebooks Coming to Market | By Eter H Lewis | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| 1998-09-24 | https://www.nytimes.com/1998/09/24/garden/upper-madison-is-suddenly-homey.html | Upper Madison Is Suddenly Homey | By Marianne Rohrlich | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-24 | https://www.nytimes.com/1998/09/24/sports/baseball-on-bad-day-for-cubs-sosa-ties-mcgwire-at-65.html | BASEBALL On Bad Day for Cubs Sosa Ties McGwire at 65 | By Bill Dedman | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-24 | https://www.nytimes.com/1998/09/24/sports/horse-racing-kelly-kip-bringing-streak-into-a-sprinting-showdown.html | HORSE RACING Kelly Kip Bringing Streak Into a Sprinting Showdown | By Joseph Durso | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-24 | https://www.nytimes.com/1998/09/24/sports/boxing-notebook-hamed-opens-up-with-pair-of-jabs.html | BOXING NOTEBOOK Hamed Opens Up With Pair Of Jabs | By Timothy W Smith | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-24 | https://www.nytimes.com/1998/09/24/world/pakistan-pledges-a-bomb-test-ban-if-sanctions-end.html | PAKISTAN PLEDGES ABOMB TEST BAN IF SANCTIONS END | By Barbara Crossette | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-24 | https://www.nytimes.com/1998/09/24/arts/new-tv-season-in-review-008427.html | New TV Season in Review | By Anita Gates | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-24 | https://www.nytimes.com/1998/09/24/arts/kick-starting-kapow-tv-series-cbs-broke-all-rules-fling-action-show-young-men.html | KickStarting Kapow a TV Series CBS Broke All the Rules to Fling an Action Show at Young Men | By James Sterngold | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-24 | https://www.nytimes.com/1998/09/24/sports/hockey-judge-orders-nassau-coliseum-inspection.html | HOCKEY Judge Orders Nassau Coliseum Inspection | By John T McQuiston | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-24 | https://www.nytimes.com/1998/09/24/nyregion/two-hospitals-on-the-same-block-in-brooklyn-discuss-partnership.html | Two Hospitals on the Same Block In Brooklyn Discuss Partnership | By Esther B Fein | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-24 | https://www.nytimes.com/1998/09/24/technology/traveler-s-notebook-have-adapter-will-travel.html | Travelers Notebook Have Adapter Will Travel | By Nicholas D Kristof | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-24 | https://www.nytimes.com/1998/09/24/us/court-backs-the-pentagon-on-gay-rights.html | Court Backs The Pentagon On Gay Rights | By Alan Finder | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-24 | https://www.nytimes.com/1998/09/24/opinion/in-america-a-dreadful-game.html | In America A Dreadful Game | By Bob Herbert | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-24 | https://www.nytimes.com/1998/09/24/sports/baseball-with-no-110-torre-s-team-matches-27-yanks.html | BASEBALL With No 110 Torres Team Matches 27 Yanks | By Buster Olney | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-24 | https://www.nytimes.com/1998/09/24/arts/new-tv-season-in-review-008443.html | New TV Season in Review | By Anita Gates | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-24 | https://www.nytimes.com/1998/09/24/technology/user-s-guide-web-shopping-not-for-the-picky.html | USERS GUIDE Web Shopping Not for the Picky | By Michelle Slatalla | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-24 | https://www.nytimes.com/1998/09/24/technology/downtime-soccer-fans-find-new-ways-to-root-for-faraway-favorites.html | DOWNTIME Soccer Fans Find New Ways To Root for Faraway Favorites | By George Robinson | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-24 | https://www.nytimes.com/1998/09/24/garden/garden-q-a.html | GARDEN Q A | By Dora Galitzki | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-24 | https://www.nytimes.com/1998/09/24/sports/hockey-maclean-salutes-some-old-friends-by-scoring-on-them.html | HOCKEY MacLean Salutes Some Old Friends by Scoring on Them | By Joe Lapointe | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-24 | https://www.nytimes.com/1998/09/24/business/fed-chairman-renews-hopes-for-a-rate-cut.html | Fed Chairman Renews Hopes For a Rate Cut | By Richard W Stevenson | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-24 | https://www.nytimes.com/1998/09/24/world/texan-tied-to-bin-laden-held-without-bail.html | Texan Tied to Bin Laden Held Without Bail | By Benjamin Weiser | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-24 | https://www.nytimes.com/1998/09/24/business/the-case-of-the-contested-coins-a-modern-day-battle-over-ancient-objects.html | The Case Of the Contested Coins A ModernDay Battle Over Ancient Objects | By Barry Meier | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1998-09-24 | https://www.nytimes.com/1998/09/24/technology/news-watch-portable-music-player-uses-no-tape-or-disk-just-ram.html | NEWS WATCH Portable Music Player Uses No Tape or Disk  Just RAM | By Michel Marriott | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-24 | https://www.nytimes.com/1998/09/24/technology/destroyed-german-synagogues-return-to-life-on-a-web-page.html | Destroyed German Synagogues Return to Life on a Web Page | By Melissa P McNamara | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-24 | https://www.nytimes.com/1998/09/24/theater/theater-review-a-street-smart-godot-in-a-cultural-wasteland.html | THEATER REVIEW A StreetSmart Godot In a Cultural Wasteland | By Peter Marks | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-24 | https://www.nytimes.com/1998/09/24/technology/news-watch-clinton-testimony-for-sale-real-cheap-on-dvd.html | NEWS WATCH Clinton Testimony for Sale Real Cheap on DVD | By Peter H Lewis | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-24 | https://www.nytimes.com/1998/09/24/arts/new-tv-season-in-review-008435.html | New TV Season in Review | By William McDonald | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-24 | https://www.nytimes.com/1998/09/24/arts/critics-notebook-discovering-a-cool-esthetic-for-burning-issues.html | CRITICS NOTEBOOK Discovering a Cool Esthetic for Burning Issues | By Anna Kisselgoff | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-24 | https://www.nytimes.com/1998/09/24/technology/librarylearning-spanish-spanish-classes-where-youre-in-control.html | LIBRARYLEARNING SPANISH Spanish Classes Where Youre in Control | By Laura Castaneda | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-24 | https://www.nytimes.com/1998/09/24/us/an-agreement-to-increase-special-visas.html | An Agreement To Increase Special Visas | By John H Cushman Jr | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-24 | https://www.nytimes.com/1998/09/24/world/brazil-s-leader-calls-for-reforms-heartening-investors.html | Brazils Leader Calls for Reforms Heartening Investors | By Diana Jean Schemo | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-24 | https://www.nytimes.com/1998/09/24/nyregion/metro-business-tax-break-helps-sales.html | Metro Business Tax Break Helps Sales | By Nick Ravo | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-24 | https://www.nytimes.com/1998/09/24/technology/librarylearning-spanish-an-emphasis-on-practice.html | LIBRARYLEARNING SPANISH An Emphasis On Practice | By Laura Castaneda | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-24 | https://www.nytimes.com/1998/09/24/technology/house-hunting-with-cursor-and-click.html | House Hunting With Cursor and Click | By Barbara Whitaker | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-24 | https://www.nytimes.com/1998/09/24/garden/design-notebook-honeycombs-in-flight-office-of-tomorrow.html | DESIGN NOTEBOOK Honeycombs in Flight Office of Tomorrow | By Julie V Iovine | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-24 | https://www.nytimes.com/1998/09/24/nyregion/in-capital-case-witness-describes-a-shooting.html | In Capital Case Witness Describes a Shooting | By Joseph P Fried | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-24 | https://www.nytimes.com/1998/09/24/nyregion/3-killed-as-a-commuter-van-crashes-on-i-80.html | 3 Killed as a Commuter Van Crashes on I80 | By Robert Hanley | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-24 | https://www.nytimes.com/1998/09/24/garden/at-home-with-jack-lenor-larsen-a-life-s-warp-and-weft.html | AT HOME WITH JACK LENOR LARSEN A Lifes Warp and Weft | By William L Hamilton | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-24 | https://www.nytimes.com/1998/09/24/nyregion/bus-drivers-slash-each-other-over-picking-up-passengers.html | Bus Drivers Slash Each Other Over Picking Up Passengers | By Kit R Roane | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-24 | https://www.nytimes.com/1998/09/24/us/testing-president-capitol-sketchbook-visitor-great-conciliator-capitol.html | THE TESTING OF A PRESIDENT CAPITOL SKETCHBOOK  THE VISITOR The Great Conciliator at the Capitol | By Francis X Clines | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-24 | https://www.nytimes.com/1998/09/24/us/w-w-ballard-92-scholar-with-wide-interests.html | W W Ballard 92 Scholar With Wide Interests | By Douglas Martin | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-24 | https://www.nytimes.com/1998/09/24/business/the-media-business-advertising-addenda-anniversaries-marked-at-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Anniversaries Marked at Agencies | By Jane L Levere | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1998-09-24 | https://www.nytimes.com/1998/09/24/business/company-news-first-security-to-buy-van-kasper-for-100-million.html | COMPANY NEWS FIRST SECURITY TO BUY VAN KASPER FOR 100 MILLION | By Dow Jones | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-24 | https://www.nytimes.com/1998/09/24/opinion/power-to-the-polls.html | Power to the Polls | By Frank Newport | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-24 | https://www.nytimes.com/1998/09/24/us/second-home-of-fish-from-dinosaur-age-is-found.html | Second Home of Fish From Dinosaur Age Is Found | By Malcolm W Browne | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-24 | https://www.nytimes.com/1998/09/24/nyregion/cornucopia-native-foie-gras-partners-efforts-produce-menu-delicacy-abundance.html | A Cornucopia of Native Foie Gras Partners Efforts Produce Menu Delicacy in Abundance | By Nick Ravo | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-24 | https://www.nytimes.com/1998/09/24/technology/screen-grab-tractor-fans-on-line.html | SCREEN GRAB Tractor Fans on Line | By Michael Pollak | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-24 | https://www.nytimes.com/1998/09/24/nyregion/city-could-sharply-reduce-cost-of-lawsuits-study-says.html | City Could Sharply Reduce Cost of Lawsuits Study Says | By Abby Goodnough | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-24 | https://www.nytimes.com/1998/09/24/technology/librarylearning-spanish-a-serious-package-with-gaps.html | LIBRARYLEARNING SPANISH A Serious Package With Gaps | By Laura Castaneda | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-24 | https://www.nytimes.com/1998/09/24/sports/pro-football-leaf-seeks-turnabout-following-tantrum.html | PRO FOOTBALL Leaf Seeks Turnabout Following Tantrum | By Bill Pennington | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-24 | https://www.nytimes.com/1998/09/24/sports/nba-labor-strife-lockout-hits-preseason.html | NBA LABOR STRIFE Lockout Hits Preseason | By Mike Wise | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-24 | https://www.nytimes.com/1998/09/24/business/the-markets-seeing-a-fund-as-too-big-to-fail-new-york-fed-assists-its-bailout.html | THE MARKETS Seeing a Fund as Too Big to Fail New York Fed Assists Its Bailout | By Gretchen Morgenson | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-24 | https://www.nytimes.com/1998/09/24/technology/librarylearning-spanish-easy-tutor-at-low-cost.html | LIBRARYLEARNING SPANISH Easy Tutor At Low Cost | By Laura Castaneda | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-24 | https://www.nytimes.com/1998/09/24/nyregion/audit-finds-many-failures-in-city-renovation-program.html | Audit Finds Many Failures In City Renovation Program | By Randy Kennedy | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-24 | https://www.nytimes.com/1998/09/24/us/the-testing-of-a-president-the-lawyers-legal-gamesmanship-may-take-toll.html | THE TESTING OF A PRESIDENT THE LAWYERS Legal Gamesmanship May Take Toll | By William Glaberson | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-24 | https://www.nytimes.com/1998/09/24/business/international-business-china-plans-to-spend-1-trillion-on-big-public-projects.html | INTERNATIONAL BUSINESS China Plans to Spend 1 Trillion on Big Public Projects | By Seth Faison | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-24 | https://www.nytimes.com/1998/09/24/sports/baseball-this-time-mcgwire-can-offer-no-reply.html | BASEBALL This Time McGwire Can Offer No Reply | By Selena Roberts | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-24 | https://www.nytimes.com/1998/09/24/arts/critic-s-notebook-to-a-southerner-a-belle-and-a-butterfly-are-different.html | CRITICS NOTEBOOK To a Southerner a Belle and a Butterfly Are Different | By Bernard Holland | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-24 | https://www.nytimes.com/1998/09/24/technology/news-watch-aol-40-and-lots-of-it-all-on-cd-rom.html | NEWS WATCH AOL 40 and Lots of It All on CDROM | By Peter H Lewis | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-24 | https://www.nytimes.com/1998/09/24/world/a-centrist-shifts-to-left-to-attract-german-votes.html | A Centrist Shifts to Left To Attract German Votes | By Roger Cohen | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-24 | https://www.nytimes.com/1998/09/24/sports/sports-of-the-times-keeping-one-eye-on-the-tv.html | Sports of The Times Keeping One Eye On the TV | By Harvey Araton | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-24 | https://www.nytimes.com/1998/09/24/us/senate-votes-to-curb-bankruptcy-abuse-by-consumers.html | Senate Votes to Curb Bankruptcy Abuse by Consumers | By Katharine Q Seelye | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| 1998-09-24 | https://www.nytimes.com/1998/09/24/world/swing-vote-in-east-worries-germans.html | Swing Vote in East Worries Germans | By Edmund L Andrews | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-24 | https://www.nytimes.com/1998/09/24/technology/q-a-how-to-crack-the-file-code.html | Q  A How to Crack The File Code | By J D Biersdorfer | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-24 | https://www.nytimes.com/1998/09/24/us/the-testing-of-a-president-the-candidates-gop-bets-scandal-will-help-at-polls.html | THE TESTING OF A PRESIDENT THE CANDIDATES GOP Bets Scandal Will Help at Polls | By Richard L Berke | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-24 | https://www.nytimes.com/1998/09/24/business/international-briefs-philippine-airlines-ends-operations.html | INTERNATIONAL BRIEFS Philippine Airlines Ends Operations | By Dow Jones | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-24 | https://www.nytimes.com/1998/09/24/world/defying-warnings-serbs-press-attacks-on-kosovo-albanians.html | Defying Warnings Serbs Press Attacks on Kosovo Albanians | By Jane Perlez | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-24 | https://www.nytimes.com/1998/09/24/world/san-giovanni-rotondo-journal-saint-or-no-an-old-time-monk-mesmerizes-italy.html | San Giovanni Rotondo Journal Saint or No an OldTime Monk Mesmerizes Italy | By Alessandra Stanley | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-24 | https://www.nytimes.com/1998/09/24/sports/nba-labor-strife-calipari-foresees-a-benefit-for-nets.html | NBA LABOR STRIFE Calipari Foresees A Benefit for Nets | By Chris Broussard | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-24 | https://www.nytimes.com/1998/09/24/garden/turf-innovation-in-renovation-a-manager-in-your-court.html | TURF Innovation in Renovation A Manager in Your Court | By Tracie Rozhon | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-24 | https://www.nytimes.com/1998/09/24/business/lazard-is-said-to-settle-suit-on-bond-sales.html | Lazard Is Said To Settle Suit On Bond Sales | By David Barboza | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-24 | https://www.nytimes.com/1998/09/24/sports/sports-of-the-times-brewers-do-part-in-sosa-s-season.html | Sports of The Times Brewers Do Part in Sosas Season | By Dave Anderson | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-24 | https://www.nytimes.com/1998/09/24/business/the-media-business-advertising-new-public-service-campaign-ad-council-will-ask.html | THE MEDIA BUSINESS ADVERTISING A new public service campaign from the Ad Council will ask people to Give a kid a hand | By Jane L Levere | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-24 | https://www.nytimes.com/1998/09/24/sports/baseball-cubs-offer-a-gift-but-mets-say-no-thanks.html | BASEBALL Cubs Offer a Gift but Mets Say No Thanks | By Jason Diamos | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-24 | https://www.nytimes.com/1998/09/24/sports/baseball-dress-rehearsals-for-the-playoff-rotation.html | BASEBALL Dress Rehearsals for the Playoff Rotation | By Buster Olney | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-24 | https://www.nytimes.com/1998/09/24/nyregion/plan-to-lease-trade-center-is-near-a-vote.html | Plan to Lease Trade Center Is Near a Vote | By Andy Newman | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-24 | https://www.nytimes.com/1998/09/24/world/britain-arrests-7-suspected-of-links-to-bin-laden.html | Britain Arrests 7 Suspected Of Links To Bin Laden | By Warren Hoge | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-24 | https://www.nytimes.com/1998/09/24/us/medicine-s-frontier-training-doctors-to-treat-the-elderly.html | Medicines Frontier Training Doctors to Treat the Elderly | By Sara Rimer | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-24 | https://www.nytimes.com/1998/09/24/arts/intel-gives-6-million-to-whitney-for-a-show.html | Intel Gives 6 Million to Whitney for a Show | By Carol Vogel | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-24 | https://www.nytimes.com/1998/09/24/nyregion/trenton-debates-requiring-guns-that-sense-owners.html | Trenton Debates Requiring Guns That Sense Owners | By David Kocieniewski | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-24 | https://www.nytimes.com/1998/09/24/world/meeting-fails-to-reach-a-compromise-on-disarming-the-ira.html | Meeting Fails to Reach a Compromise on Disarming the IRA | By James F Clarity | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-24 | https://www.nytimes.com/1998/09/24/business/the-markets-market-place-questions-on-coca-cola-in-market-turmoil-abroad.html | THE MARKETS Market Place Questions on CocaCola in Market Turmoil Abroad | By Constance L Hays | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| 1998-09-24 | https://www.nytimes.com/1998/09/24/business/va-coopersmith-an-entrepreneur-of-apparel-51.html | VA Coopersmith An Entrepreneur Of Apparel 51 | By David Cay Johnston | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-24 | https://www.nytimes.com/1998/09/24/world/us-urging-nato-to-step-up-plans-to-act-against-yugoslavia.html | US Urging NATO to Step Up Plans to Act Against Yugoslavia | By Steven Lee Myers | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-24 | https://www.nytimes.com/1998/09/24/arts/music-review-rapper-takes-the-eclectic-road.html | MUSIC REVIEW Rapper Takes the Eclectic Road | By Ann Powers | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-24 | https://www.nytimes.com/1998/09/24/nyregion/republicans-see-hope-in-a-staten-island-race.html | Republicans See Hope In a Staten Island Race | By Jonathan P Hicks | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-25 | https://www.nytimes.com/1998/09/25/world/new-delhi-pledges-to-sign-world-ban-on-nuclear-tests.html | NEW DELHI PLEDGES TO SIGN WORLD BAN ON NUCLEAR TESTS | By Barbara Crossette | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-25 | https://www.nytimes.com/1998/09/25/us/testing-president-political-memo-democrats-try-shift-scandal-s-glare-gop.html | THE TESTING OF A PRESIDENT POLITICAL MEMO Democrats Try to Shift Scandals Glare to GOP | By Alison Mitchell | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-25 | https://www.nytimes.com/1998/09/25/sports/tennis-courier-on-davis-cup-bench-fast-rising-gambill-is-in.html | TENNIS Courier on Davis Cup Bench FastRising Gambill Is In | By Robin Finn | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-25 | https://www.nytimes.com/1998/09/25/arts/art-in-review-bill-jensen-and-leonardo-drew.html | ART IN REVIEW Bill Jensen and Leonardo Drew | By Roberta Smith | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-25 | https://www.nytimes.com/1998/09/25/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-25 | https://www.nytimes.com/1998/09/25/arts/inside-art.html | Inside Art | By Carol Vogel | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-25 | https://www.nytimes.com/1998/09/25/arts/art-review-it-s-a-leonardo-it-s-a-corot-well-no-it-s-chocolate-syrup.html | ART REVIEW Its a Leonardo Its a Corot Well No Its Chocolate Syrup | By Vicki Goldberg | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-25 | https://www.nytimes.com/1998/09/25/arts/art-review-wry-transformations-in-doodles-and-blankets.html | ART REVIEW Wry Transformations In Doodles and Blankets | By Ken Johnson | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-25 | https://www.nytimes.com/1998/09/25/nyregion/in-the-village-halloween-parade-is-under-fire-as-too-unruly.html | In the Village Halloween Parade Is Under Fire as Too Unruly | By Kevin Flynn | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-25 | https://www.nytimes.com/1998/09/25/nyregion/wave-of-laws-aimed-at-people-with-hiv.html | Wave of Laws Aimed at People With HIV | By Lynda Richardson | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-25 | https://www.nytimes.com/1998/09/25/world/kosovo-refugees-trapped-by-two-fears.html | Kosovo Refugees Trapped by Two Fears | By Jane Perlez | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-25 | https://www.nytimes.com/1998/09/25/business/the-media-business-advertising-addenda-tbwa-chiat-day-wins-top-obie-award.html | THE MEDIA BUSINESS ADVERTISING ADDENDA TBWA ChiatDay Wins Top Obie Award | By Stuart Elliott | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-25 | https://www.nytimes.com/1998/09/25/world/german-is-held-in-sale-of-nuclear-plans-to-iraq.html | German Is Held in Sale of Nuclear Plans to Iraq | By Agence FrancePresse | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-25 | https://www.nytimes.com/1998/09/25/sports/hockey-islanders-and-devils-await-site-inspection.html | HOCKEY Islanders And Devils Await Site Inspection | By John T McQuiston | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-25 | https://www.nytimes.com/1998/09/25/opinion/on-my-mind-listen-to-the-man.html | On My Mind Listen to the Man | By A M Rosenthal | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-25 | https://www.nytimes.com/1998/09/25/sports/baseball-tie-for-mcgwire-and-sosa-seems-the-people-s-choice.html | BASEBALL Tie for McGwire and Sosa Seems the Peoples Choice | By Marjorie Connelly | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1998-09-25 | https://www.nytimes.com/1998/09/25/world/view-from-abroad-us-policy-sapped-by-scandal.html | View From Abroad US Policy Sapped by Scandal | By R W Apple Jr | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-25 | https://www.nytimes.com/1998/09/25/nyregion/robbers-posing-as-utility-workers-prey-on-elderly-in-brooklyn.html | Robbers Posing as Utility Workers Prey on Elderly in Brooklyn | By Michael Cooper | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-25 | https://www.nytimes.com/1998/09/25/arts/art-in-review-jim-hodges.html | ART IN REVIEW Jim Hodges | By Holland Cotter | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-25 | https://www.nytimes.com/1998/09/25/business/the-markets-stocks-bonds-a-case-study-in-instability-hurts-stocks.html | THE MARKETS STOCKS BONDS A Case Study In Instability Hurts Stocks | By Robert D Hershey Jr | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-25 | https://www.nytimes.com/1998/09/25/business/media-business-advertising-several-top-executives-young-rubicam-are-shifted-put.html | THE MEDIA BUSINESS ADVERTISING Several top executives at Young Rubicam are shifted to put people in the right positions | By Stuart Elliott | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-25 | https://www.nytimes.com/1998/09/25/business/international-briefs-hoechst-announces-sale-of-a-drug-subsidiary.html | INTERNATIONAL BRIEFS Hoechst Announces Sale Of a Drug Subsidiary | By Dow Jones | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-25 | https://www.nytimes.com/1998/09/25/nyregion/albert-v-maniscalco-90-a-staten-island-leader.html | ALBERT V MANISCALCO 90 a Staten Island Leader | By Douglas Martin | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-25 | https://www.nytimes.com/1998/09/25/business/company-reports-morgan-stanley-reports-5-drop-in-income.html | COMPANY REPORTS Morgan Stanley Reports 5 Drop in Income | By Peter Truell | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-25 | https://www.nytimes.com/1998/09/25/sports/baseball-fans-poll-says-are-back-back-back.html | BASEBALL Fans Poll Says Are Back Back Back | By Murray Chass | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-25 | https://www.nytimes.com/1998/09/25/opinion/no-time-for-partisans.html | No Time For Partisans | By Lloyd N Cutler James Hamilton Nicholas Deb Katzenbach and Abner J Mikva | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-25 | https://www.nytimes.com/1998/09/25/world/lawyer-says-us-inquiry-on-holbrooke-is-near-end.html | Lawyer Says US Inquiry On Holbrooke Is Near End | By Philip Shenon | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-25 | https://www.nytimes.com/1998/09/25/us/testing-president-suit-lawyers-for-jones-clinton-are-seeking-settle-lawsuit.html | THE TESTING OF A PRESIDENT THE SUIT Lawyers for Jones and Clinton Are Seeking to Settle Lawsuit | By Neil A Lewis | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-25 | https://www.nytimes.com/1998/09/25/movies/film-review-the-guy-who-looks-like-freddy-krueger-nah-too-obvious.html | FILM REVIEW The Guy Who Looks Like Freddy Krueger Nah Too Obvious | By Anita Gates | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-25 | https://www.nytimes.com/1998/09/25/nyregion/nyc-vital-lesson-for-students-is-workaday.html | NYC Vital Lesson For Students Is Workaday | By Clyde Haberman | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-25 | https://www.nytimes.com/1998/09/25/arts/mary-frann-55-bemused-wife-on-newhart.html | Mary Frann 55 Bemused Wife on Newhart | By Bill Carter | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-25 | https://www.nytimes.com/1998/09/25/us/black-and-hispanic-poverty-falls-reducing-overall-rate-for-nation.html | Black and Hispanic Poverty Falls Reducing Overall Rate for Nation | By Robert Pear | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-25 | https://www.nytimes.com/1998/09/25/business/international-business-island-nation-loses-a-bridge-as-philippine-airlines-fails.html | INTERNATIONAL BUSINESS Island Nation Loses a Bridge As Philippine Airlines Fails | By Mark Landler | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-25 | https://www.nytimes.com/1998/09/25/business/company-news-citing-global-slowdown-ucar-will-close-three-plants.html | COMPANY NEWS CITING GLOBAL SLOWDOWN UCAR WILL CLOSE THREE PLANTS | By Dow Jones | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-25 | https://www.nytimes.com/1998/09/25/nyregion/residential-real-estate-a-new-tower-for-young-professionals.html | Residential Real Estate A New Tower for Young Professionals | By Rachelle Garbarine | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-25 | https://www.nytimes.com/1998/09/25/us/surgeons-in-france-try-hand-transplant.html | Surgeons in France Try Hand Transplant | By Lawrence K Altman | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| 1998-09-25 | https://www.nytimes.com/1998/09/25/arts/art-in-review-high-c.html | ART IN REVIEW High C | By Grace Glueck | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-25 | https://www.nytimes.com/1998/09/25/us/testing-president-public-opinion-poll-finds-clinton-strong-rebound-since-video.html | THE TESTING OF A PRESIDENT PUBLIC OPINION POLL FINDS CLINTON IN STRONG REBOUND SINCE VIDEO AIRING | By Richard L Berke With Janet Elder | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-25 | https://www.nytimes.com/1998/09/25/business/international-business-aer-lingus-names-chief.html | INTERNATIONAL BUSINESS Aer Lingus Names Chief | By Dow Jones | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-25 | https://www.nytimes.com/1998/09/25/nyregion/six-arrested-in-drug-raid-near-times-sq.html | Six Arrested In Drug Raid Near Times Sq | By David W Chen | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-25 | https://www.nytimes.com/1998/09/25/sports/plus-running-fifth-avenue-mile-spaniard-goes-for-fourth-straight.html | PLUS RUNNING  FIFTH AVENUE MILE Spaniard Goes For Fourth Straight | By Frank Litsky | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-25 | https://www.nytimes.com/1998/09/25/sports/college-football-kentucky-s-quarterback-born-for-the-big-time.html | COLLEGE FOOTBALL Kentuckys Quarterback Born for the Big Time | By Joe Drape | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-25 | https://www.nytimes.com/1998/09/25/movies/pop-review-texas-songs-that-dwell-on-yesterday.html | POP REVIEW Texas Songs That Dwell On Yesterday | By Jon Pareles | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-25 | https://www.nytimes.com/1998/09/25/world/us-directs-international-drive-on-bin-laden-networks.html | US Directs International Drive on Bin Laden Networks | By James Risen | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-25 | https://www.nytimes.com/1998/09/25/movies/dance-review-movement-to-and-beyond-the-rhythms-of-jazz.html | DANCE REVIEW Movement to and Beyond the Rhythms of Jazz | By Anna Kisselgoff | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-25 | https://www.nytimes.com/1998/09/25/sports/baseball-mets-make-playoff-bid-in-atlanta.html | BASEBALL Mets Make Playoff Bid In Atlanta | By Jason Diamos | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-25 | https://www.nytimes.com/1998/09/25/arts/my-bronx-littlest-league-boy-3-shuns-old-bawl-game-and-goes-a-full-9.html | MY BRONX Littlest League Boy 3 Shuns Old Bawl Game And Goes a Full 9 | By Michael Shapiro | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-25 | https://www.nytimes.com/1998/09/25/us/testing-president-president-clintons-call-lawmakers-gauge-support-seek-comfort.html | THE TESTING OF A PRESIDENT THE PRESIDENT Clintons Call Lawmakers to Gauge Support and Seek Comfort | By James Bennet | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-25 | https://www.nytimes.com/1998/09/25/arts/francelia-butler-is-dead-at-85-children-s-literature-champion.html | Francelia Butler Is Dead at 85 Childrens Literature Champion | By Robert Mcg Thomas Jr | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-25 | https://www.nytimes.com/1998/09/25/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Alex Kuczynski and Joyce Wadler | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-25 | https://www.nytimes.com/1998/09/25/nyregion/public-lives-struggling-with-love-but-no-torch-songs.html | PUBLIC LIVES Struggling With Love but No Torch Songs | By Joyce Wadler | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-25 | https://www.nytimes.com/1998/09/25/books/books-of-the-times-uncomfortable-landings-for-that-guy-in-the-sky.html | BOOKS OF THE TIMES Uncomfortable Landings For That Guy in the Sky | By Michiko Kakutani | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-25 | https://www.nytimes.com/1998/09/25/business/the-media-business-advertising-addenda-changes-in-accounts-made-by-3-companies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Changes in Accounts Made by 3 Companies | By Stuart Elliott | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-25 | https://www.nytimes.com/1998/09/25/us/tv-networks-failing-to-give-content-alerts.html | TV Networks Failing to Give Content Alerts | By Lawrie Mifflin | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-25 | https://www.nytimes.com/1998/09/25/sports/sports-of-the-times-sept-23-90-years-apart.html | Sports of The Times Sept 23 90 Years Apart | By Dave Anderson | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-25 | https://www.nytimes.com/1998/09/25/movies/dance-review-appealing-to-the-senses-and-to-higher-powers.html | DANCE REVIEW Appealing to the Senses And to Higher Powers | By Jack Anderson | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| 1998-09-25 | https://www.nytimes.com/1998/09/25/world/allies-inch-toward-action-against-serbs.html | Allies Inch Toward Action Against Serbs | By Craig R Whitney | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-25 | https://www.nytimes.com/1998/09/25/sports/baseball-no-homers-no-relief-for-a-silent-mcgwire.html | BASEBALL No Homers No Relief For a Silent McGwire | By Selena Roberts | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-25 | https://www.nytimes.com/1998/09/25/business/the-holders-of-russian-debt-begin-blocking-overseas-assets.html | The Holders of Russian Debt Begin Blocking Overseas Assets | By Joseph Kahn | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-25 | https://www.nytimes.com/1998/09/25/nyregion/schumer-and-d-amato-try-to-out-tough-each-other-on-crime.html | Schumer and DAmato Try to OutTough Each Other on Crime | By James Dao | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-25 | https://www.nytimes.com/1998/09/25/arts/art-in-review-santi-moix.html | ART IN REVIEW Santi Moix | By Ken Johnson | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-25 | https://www.nytimes.com/1998/09/25/movies/theater-review-anguish-freeze-dried-and-served-with-precision.html | THEATER REVIEW Anguish FreezeDried and Served With Precision | By Peter Marks | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-25 | https://www.nytimes.com/1998/09/25/movies/film-review-snapping-away-but-eating-like-a-bird.html | FILM REVIEW Snapping Away but Eating Like a Bird | By Janet Maslin | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-25 | https://www.nytimes.com/1998/09/25/arts/art-in-review-john-ahearn.html | ART IN REVIEW John Ahearn | By Ken Johnson | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-25 | https://www.nytimes.com/1998/09/25/business/fallen-star-industry-not-all-hedge-funds-have-suffered-like-long-term-capital.html | FALLEN STAR THE INDUSTRY Not All Hedge Funds Have Suffered Like LongTerm Capital | By Geraldine Fabrikant | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-25 | https://www.nytimes.com/1998/09/25/movies/film-review-real-tough-guys-real-derring-do.html | FILM REVIEW Real Tough Guys Real DerringDo | By Janet Maslin | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-25 | https://www.nytimes.com/1998/09/25/movies/tv-weekend-from-the-bolsheviks-to-the-berlin-wall.html | TV Weekend From the Bolsheviks to the Berlin Wall | By Walter Goodman | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-25 | https://www.nytimes.com/1998/09/25/arts/art-in-review-john-morris.html | ART IN REVIEW John Morris | By Roberta Smith | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-25 | https://www.nytimes.com/1998/09/25/us/testing-president-committee-republicans-hint-widening-clinton-inquiry.html | THE TESTING OF A PRESIDENT THE COMMITTEE Republicans Hint at Widening Clinton Inquiry | By Lizette Alvarez | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-25 | https://www.nytimes.com/1998/09/25/sports/pro-football-what-play-linebacker-giants-phillips-can-do-it.html | PRO FOOTBALL What Play Linebacker Giants Phillips Can Do It | By Steve Popper | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-25 | https://www.nytimes.com/1998/09/25/world/imf-resists-blackmail-by-russia-and-us.html | IMF Resists Blackmail by Russia and US | By David E Sanger | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-25 | https://www.nytimes.com/1998/09/25/opinion/money-to-burn-at-the-pentagon.html | Money to Burn at the Pentagon | By Lawrence J Korb | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-25 | https://www.nytimes.com/1998/09/25/nyregion/facing-suit-school-ends-drug-testing-of-athletes.html | Facing Suit School Ends Drug Testing Of Athletes | By Robert Hanley | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-25 | https://www.nytimes.com/1998/09/25/world/russia-warns-it-might-default-if-western-aid-is-withheld.html | Russia Warns It Might Default if Western Aid Is Withheld | By Celestine Bohlen | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-25 | https://www.nytimes.com/1998/09/25/world/mexico-jails-2-drug-agents-and-us-officials-see-graft.html | Mexico Jails 2 Drug Agents and US Officials See Graft | By Sam Dillon | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-25 | https://www.nytimes.com/1998/09/25/arts/art-in-review-sarah-lucas.html | ART IN REVIEW Sarah Lucas | By Michael Kimmelman | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-25 | https://www.nytimes.com/1998/09/25/nyregion/rowland-s-opponent-trailing-in-polls-begins-tv-campaign.html | Rowlands Opponent Trailing In Polls Begins TV Campaign | By Mike Allen | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-25 | https://www.nytimes.com/1998/09/25/nyregion/world-trade-center-goes-up-for-lease.html | World Trade Center Goes Up for Lease | By Andy Newman | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1998-09-25 | https://www.nytimes.com/1998/09/25/us/testing-president-overview-hyde-vows-he-will-preside-over-clinton-inquiry.html | THE TESTING OF A PRESIDENT THE OVERVIEW Hyde Vows He Will Preside Over Clinton Inquiry | By Eric Schmitt | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-25 | https://www.nytimes.com/1998/09/25/sports/plus-hockey-rangers-defenseman-sent-to-hartford.html | PLUS HOCKEY  RANGERS Defenseman Sent To Hartford | By Joe Lapointe | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-25 | https://www.nytimes.com/1998/09/25/arts/antiques-fancy-goods-with-an-aura-of-a-better-life.html | ANTIQUES Fancy Goods With an Aura Of a Better Life | By Wendy Moonan | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-25 | https://www.nytimes.com/1998/09/25/sports/tv-sports-abc-losing-its-hold-on-monday-ratings.html | TV SPORTS ABC Losing Its Hold On Monday Ratings | By Richard Sandomir | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-25 | https://www.nytimes.com/1998/09/25/movies/survey-finds-an-upsurge-in-theatergoers-under-20.html | Survey Finds an Upsurge In Theatergoers Under 20 | By Robin Pogrebin | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-25 | https://www.nytimes.com/1998/09/25/arts/life-and-literature-intertwined-in-a-city-that-speaks-volumes.html | Life and Literature Intertwined in a City That Speaks Volumes | By Grace Paley | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-25 | https://www.nytimes.com/1998/09/25/arts/art-review-giving-icons-real-life-and-humans-a-paradise.html | ART REVIEW Giving Icons Real Life and Humans a Paradise | By Holland Cotter | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-25 | https://www.nytimes.com/1998/09/25/sports/baseball-spencer-makes-his-case-as-yanks-set-a-record.html | BASEBALL Spencer Makes His Case as Yanks Set a Record | By Buster Olney | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-25 | https://www.nytimes.com/1998/09/25/nyregion/metro-business-costs-of-renting-compared.html | Metro Business Costs of Renting Compared | By Nick Ravo | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-25 | https://www.nytimes.com/1998/09/25/movies/on-stage-and-off-swinging-again-at-studio-54.html | On Stage and Off Swinging Again At Studio 54 | By Jesse McKinley | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-25 | https://www.nytimes.com/1998/09/25/movies/film-review-gritty-pals-who-prefer-car-thefts-to-a-job.html | FILM REVIEW Gritty Pals Who Prefer Car Thefts To a Job | By Stephen Holden | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-25 | https://www.nytimes.com/1998/09/25/world/iran-drops-rushdie-death-threat-and-britain-renews-teheran-ties.html | Iran Drops Rushdie Death Threat And Britain Renews Teheran Ties | By Barbara Crossette | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-25 | https://www.nytimes.com/1998/09/25/business/fallen-star-managers-alchemist-who-turned-gold-into-lead-financial-wizard-done.html | FALLEN STAR THE MANAGERS  An Alchemist Who Turned Gold Into Lead Financial Wizard Done In By His Smoke and Mirrors | By Peter Truell | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-25 | https://www.nytimes.com/1998/09/25/world/clinton-to-see-netanyahu-and-arafat-next-week.html | Clinton to See Netanyahu And Arafat Next Week | By Tim Weiner | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-25 | https://www.nytimes.com/1998/09/25/business/the-media-business-advertising-addenda-accounts-023744.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-25 | https://www.nytimes.com/1998/09/25/business/international-business-an-unsolicited-suitor-bids-for-filofax.html | INTERNATIONAL BUSINESS An Unsolicited Suitor Bids for Filofax | By Alan Cowell | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-25 | https://www.nytimes.com/1998/09/25/sports/football-eastern-college-notebook.html | FOOTBALL EASTERN COLLEGE NOTEBOOK | By Ron Dicker | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-25 | https://www.nytimes.com/1998/09/25/nyregion/vallone-backed-by-133000-member-teachers-union.html | Vallone Backed by 133000Member Teachers Union | By Richard PerezPena | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-25 | https://www.nytimes.com/1998/09/25/arts/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-25 | https://www.nytimes.com/1998/09/25/arts/art-in-review-mel-chin-arlan-huang-bing-lee.html | ART IN REVIEW Mel Chin Arlan Huang Bing Lee | By Holland Cotter | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1998-09-25 | https://www.nytimes.com/1998/09/25/us/clinton-scandal-is-benefiting-fund-raising-for-both-parties.html | Clinton Scandal Is Benefiting FundRaising for Both Parties | By Michael Janofsky | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-25 | https://www.nytimes.com/1998/09/25/arts/art-in-review-sharon-horvath.html | ART IN REVIEW Sharon Horvath | By Grace Glueck | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-25 | https://www.nytimes.com/1998/09/25/business/fallen-star-the-overview-hedge-fund-bailout-rattles-investors-and-markets.html | FALLEN STAR THE OVERVIEW Hedge Fund Bailout Rattles Investors and Markets | By Gretchen Morgenson | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-25 | https://www.nytimes.com/1998/09/25/us/with-more-than-250-dead-in-caribbean-storm-nears-the-florida-keys.html | With More Than 250 Dead in Caribbean Storm Nears the Florida Keys | By Larry Rohter | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-25 | https://www.nytimes.com/1998/09/25/arts/art-in-review-jason-martin.html | ART IN REVIEW Jason Martin | By Roberta Smith | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-25 | https://www.nytimes.com/1998/09/25/us/ge-agrees-to-clean-part-of-tainted-river-in-massachusetts.html | GE Agrees to Clean Part of Tainted River in Massachusetts | By David Stout | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-25 | https://www.nytimes.com/1998/09/25/movies/where-the-world-s-traditional-music-has-evolved-into-a-local-tradition.html | Where the Worlds Traditional Music Has Evolved Into a Local Tradition | By Jon Pareles | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-25 | https://www.nytimes.com/1998/09/25/business/markets-market-place-debut-line-auction-house-reminds-investors-glories-initial.html | THE MARKETS Market Place The debut of an online auction house reminds investors of the glories of initial offerings gone by | By Saul Hansell | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-25 | https://www.nytimes.com/1998/09/25/world/peggy-s-cove-journal-on-nova-scotia-s-shore-will-sadness-be-forever.html | Peggys Cove Journal On Nova Scotias Shore Will Sadness Be Forever | By Anthony Depalma | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-25 | https://www.nytimes.com/1998/09/25/movies/critic-s-notebook-somebody-else-s-role-can-now-be-a-star-turn.html | CRITICS NOTEBOOK Somebody Elses Role Can Now Be a Star Turn | By Peter Marks | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-25 | https://www.nytimes.com/1998/09/25/movies/film-review-can-a-laundryman-be-taken-to-the-cleaners.html | FILM REVIEW Can a Laundryman Be Taken to the Cleaners | By Lawrence Van Gelder | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-25 | https://www.nytimes.com/1998/09/25/world/nigeria-s-new-president-visits-us-and-wins-support-for-regime.html | Nigerias New President Visits US and Wins Support for Regime | By Barbara Crossette | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-25 | https://www.nytimes.com/1998/09/25/arts/art-review-trajectory-of-a-brief-career-hints-at-what-might-have-been.html | ART REVIEW Trajectory of a Brief Career Hints at What Might Have Been | By Roberta Smith | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-25 | https://www.nytimes.com/1998/09/25/sports/pro-football-nfl-matchups-week-4.html | PRO FOOTBALL NFL MATCHUPS WEEK 4 | By Thomas George | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-25 | https://www.nytimes.com/1998/09/25/movies/film-review-meanwhile-half-crazed-at-the-local-pool-hall.html | FILM REVIEW Meanwhile HalfCrazed At the Local Pool Hall | By Stephen Holden | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-25 | https://www.nytimes.com/1998/09/25/world/ernst-rudolph-jaakson-93-estonian-diplomat-in-exile.html | Ernst Rudolph Jaakson 93 Estonian DiplomatinExile | By Barbara Stewart | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-25 | https://www.nytimes.com/1998/09/25/us/us-orders-cleaner-air-in-22-states.html | US Orders Cleaner Air In 22 States | By John H Cushman Jr | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-25 | https://www.nytimes.com/1998/09/25/us/testing-president-press-presenting-time-scandal-becomes-delicate-balancing-act.html | THE TESTING OF A PRESIDENT THE PRESS Presenting News in a Time of Scandal Becomes a Delicate Balancing Act | By Felicity Barringer | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-25 | https://www.nytimes.com/1998/09/25/business/fallen-star-the-regulators-officials-assess-impact-of-a-fed-brokered-deal.html | FALLEN STAR THE REGULATORS Officials Assess Impact Of a FedBrokered Deal | By Richard W Stevenson | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-25 | https://www.nytimes.com/1998/09/25/nyregion/giuliani-steps-up-criticism-of-drug-czar-over-methadone-care.html | Giuliani Steps Up Criticism of Drug Czar Over Methadone Care | By Dan Barry | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-25 | https://www.nytimes.com/1998/09/25/arts/diner-s-journal.html | DINERS JOURNAL | By Ruth Reichl | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1998-09-25 | https://www.nytimes.com/1998/09/25/sports/boxing-lewis-aims-to-retain-title-and-keep-unification-bid.html | BOXING Lewis Aims to Retain Title And Keep Unification Bid | By Timothy W Smith | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-25 | https://www.nytimes.com/1998/09/25/movies/critic-s-choice-film-moved-to-a-large-screen-lolita-in-all-its-detail.html | Critics Choice Film Moved to a Large Screen Lolita in All Its Detail | By Janet Maslin | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-25 | https://www.nytimes.com/1998/09/25/movies/film-festival-review-jostling-and-stumbling-toward-a-fateful-15-minutes.html | FILM FESTIVAL REVIEW Jostling and Stumbling Toward a Fateful 15 Minutes | By Janet Maslin | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-25 | https://www.nytimes.com/1998/09/25/movies/film-review-hustlers-with-chickens-wait-there-s-fantasy-too.html | FILM REVIEW Hustlers With Chickens Wait Theres Fantasy Too | By Anita Gates | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-25 | https://www.nytimes.com/1998/09/25/movies/cold-war-relic-literary-hot-spot-new-authors-hope-someone-important-listening.html | A Cold War Relic Is a Literary Hot Spot New Authors Hope Someone Important Is Listening to Them at Bars Readings | By Glenn Collins | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-25 | https://www.nytimes.com/1998/09/25/movies/home-video-director-limns-women-s-lives.html | Home Video Director Limns Womens Lives | By Peter M Nichols | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-25 | https://www.nytimes.com/1998/09/25/automobiles/autos-on-friday-safety-fast-aid-is-essential-in-highway-first-aid.html | AUTOS ON FRIDAY SAFETY Fast Aid Is Essential In Highway First Aid | By Matthew L Wald | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-25 | https://www.nytimes.com/1998/09/25/automobiles/autos-on-friday-audi-s-new-coupe-gets-neiman-s-blessing.html | AUTOS ON FRIDAY Audis New Coupe Gets Neimans Blessing | By Matthew L Wald | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-25 | https://www.nytimes.com/1998/09/25/at-the-movies-shandling-keeps-busy.html | At the Movies Shandling Keeps Busy | By James Sterngold | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-26 | https://www.nytimes.com/1998/09/26/us/daisy-anderson-97-widow-of-former-slave-and-union-soldier.html | Daisy Anderson 97 Widow of Former Slave and Union Soldier | By Robert Mcg Thomas Jr | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-26 | https://www.nytimes.com/1998/09/26/world/yeltsin-tries-to-turn-back-tide-of-vodka.html | Yeltsin Tries to Turn Back Tide of Vodka | By Michael Wines | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-26 | https://www.nytimes.com/1998/09/26/business/troubled-investment-fund-s-bets-now-estimated-at-1.25-trillion.html | Troubled Investment Funds Bets Now Estimated at 125 Trillion | By Joseph Kahn and Peter Truell | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-26 | https://www.nytimes.com/1998/09/26/world/rivals-have-found-little-to-fight-over-in-german-election.html | Rivals Have Found Little to Fight Over In German Election | By Edmund L Andrews | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-26 | https://www.nytimes.com/1998/09/26/nyregion/crew-moves-to-increase-monitoring-of-principals.html | Crew Moves to Increase Monitoring of Principals | By Anemona Hartocollis | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-26 | https://www.nytimes.com/1998/09/26/nyregion/queens-student-sued-over-mcgwire-ball.html | Queens Student Sued Over McGwire Ball | By Terry Pristin | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-26 | https://www.nytimes.com/1998/09/26/us/the-testing-of-a-president-the-overview-clinton-casts-the-congress-as-do-nothing.html | THE TESTING OF A PRESIDENT THE OVERVIEW Clinton Casts The Congress As DoNothing | By John M Broder | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-26 | https://www.nytimes.com/1998/09/26/nyregion/about-new-york-gone-west-and-pickin-up-bad-vibrations.html | About New York Gone West And Pickin Up Bad Vibrations | By David Gonzalez | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-26 | https://www.nytimes.com/1998/09/26/business/international-business-filofax-accepts-a-takeover-bid.html | INTERNATIONAL BUSINESS Filofax Accepts A Takeover Bid | By Dow Jones | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-26 | https://www.nytimes.com/1998/09/26/business/international-business-analysts-see-positive-signs-in-latin-american-turmoil.html | INTERNATIONAL BUSINESS Analysts See Positive Signs In Latin American Turmoil | By Clifford Krauss | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1998-09-26 | https://www.nytimes.com/1998/09/26/us/testing-president-democratic-party-backlash-republicans-raises-hopes.html | THE TESTING OF A PRESIDENT THE DEMOCRATIC PARTY Backlash at Republicans Raises Hopes | By Michael Janofsky | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-26 | https://www.nytimes.com/1998/09/26/sports/pro-basketball-owners-deliver-proposal.html | PRO BASKETBALL Owners Deliver Proposal | By Mike Wise | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-26 | https://www.nytimes.com/1998/09/26/opinion/journal-more-joy-of-sex.html | Journal More Joy of Sex | By Frank Rich | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-26 | https://www.nytimes.com/1998/09/26/us/testing-president-committee-committee-approves-release-tapes-tripp-made-talks.html | THE TESTING OF A PRESIDENT THE COMMITTEE Committee Approves Release of Tapes Tripp Made of Talks With Lewinsky | By Lizette Alvarez | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-26 | https://www.nytimes.com/1998/09/26/sports/boxing-the-name-s-mavrovic-and-he-s-out-to-stop-lewis.html | BOXING The Names Mavrovic and Hes Out to Stop Lewis | By Timothy W Smith | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-26 | https://www.nytimes.com/1998/09/26/sports/football-hampton-may-upstage-williams.html | FOOTBALL Hampton May Upstage Williams | By Chris Broussard | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-26 | https://www.nytimes.com/1998/09/26/books/beauvoir-emerges-from-sartre-s-shadow-some-even-dare-to-call-her-a-philosopher.html | Beauvoir Emerges From Sartres Shadow Some Even Dare to Call Her a   Philosopher | By Patricia Cohen | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-26 | https://www.nytimes.com/1998/09/26/nyregion/despite-figures-on-falling-crime-fear-in-part-of-the-bronx.html | Despite Figures on Falling Crime Fear in Part of the Bronx | By David M Halbfinger | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-26 | https://www.nytimes.com/1998/09/26/nyregion/charges-of-research-fraud-arise-at-a-cornell-aids-lab.html | Charges of Research Fraud Arise at a Cornell AIDS Lab | By Nina Bernstein | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-26 | https://www.nytimes.com/1998/09/26/business/the-markets-profits-of-hedge-fund-insiders-appear-to-be-off-but-still-big.html | THE MARKETS Profits of Hedge Fund Insiders Appear to Be Off but Still Big | By Edward Wyatt | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-26 | https://www.nytimes.com/1998/09/26/arts/bridge-olympics-chief-backs-bridge-for-entry-as-a-winter-sport.html | BRIDGE Olympics Chief Backs Bridge For Entry as a Winter Sport | By Alan Truscott | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-26 | https://www.nytimes.com/1998/09/26/arts/like-sex-acts-lawyer-s-job-is-a-matter-of-definition.html | Like Sex Acts Lawyers Job Is a Matter Of Definition | By David Margolick | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-26 | https://www.nytimes.com/1998/09/26/us/the-testing-of-a-president-the-women-tolerance-and-the-generation-gap.html | THE TESTING OF A PRESIDENT THE WOMEN Tolerance and the Generation Gap | By Carey Goldberg | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-26 | https://www.nytimes.com/1998/09/26/sports/baseball-victory-establishes-al-mark.html | BASEBALL Victory Establishes AL Mark | By Buster Olney | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-26 | https://www.nytimes.com/1998/09/26/world/bosnia-results-confirm-serb-hard-liner-s-victory-and-gains-by-moderates.html | Bosnia Results Confirm Serb HardLiners Victory and Gains by Moderates | By Mike OConnor | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-26 | https://www.nytimes.com/1998/09/26/nyregion/new-jersey-turnpike-link-dealt-setback-by-epa.html | New Jersey Turnpike Link Dealt Setback by EPA | By Ronald Smothers | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-26 | https://www.nytimes.com/1998/09/26/sports/baseball-mets-drop-a-big-one-and-it-s-a-3-ring-circus.html | BASEBALL Mets Drop a Big One and Its a 3Ring Circus | By Jason Diamos | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-26 | https://www.nytimes.com/1998/09/26/world/us-says-bin-laden-aide-tried-to-get-nuclear-material.html | US Says Bin Laden Aide Tried to Get Nuclear Material | By Benjamin Weiser | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-26 | https://www.nytimes.com/1998/09/26/nyregion/donald-pious-68-researcher-who-explored-immune-system.html | Donald Pious 68 Researcher Who Explored Immune System | By Ford Burkhart | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-26 | https://www.nytimes.com/1998/09/26/nyregion/haitian-immigrants-disagree-on-lag-in-hurricane-relief.html | Haitian Immigrants Disagree on Lag in Hurricane Relief | By Garry PierrePierre | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1998-09-26 | https://www.nytimes.com/1998/09/26/sports/plus-harness-racing-pegasus-handicap-tomorrows-cat-wins-by-3-lengths.html | PLUS HARNESS RACING  PEGASUS HANDICAP Tomorrows Cat Wins by 3 Lengths | By Steve Popper | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-26 | https://www.nytimes.com/1998/09/26/business/company-news-public-offer-filing-for-pcs-group-is-set.html | COMPANY NEWS PUBLIC OFFER FILING FOR PCS GROUP IS SET | By Dow Jones | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-26 | https://www.nytimes.com/1998/09/26/us/face-off-looms-as-deadline-nears-on-spending-bills.html | FaceOff Looms as Deadline Nears on Spending Bills | By Katharine Q Seelye | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-26 | https://www.nytimes.com/1998/09/26/movies/film-festival-review-a-game-of-mental-mirrors.html | FILM FESTIVAL REVIEW A Game of Mental Mirrors | By Stephen Holden | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-26 | https://www.nytimes.com/1998/09/26/business/company-news-medpartners-exploring-the-possible-sale-of-unit.html | COMPANY NEWS MEDPARTNERS EXPLORING THE POSSIBLE SALE OF UNIT | By Dow Jones | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-26 | https://www.nytimes.com/1998/09/26/sports/football-washingtons-passing-concerns-nebraska.html | FOOTBALL Washingtons Passing Concerns Nebraska | By Joe Drape | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-26 | https://www.nytimes.com/1998/09/26/sports/tennis-plan-b-turns-into-2-0-hole-for-us.html | TENNIS Plan B Turns Into 20 Hole For US | By Robin Finn | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-26 | https://www.nytimes.com/1998/09/26/sports/college-football-report-043117.html | COLLEGE FOOTBALL REPORT | By Frank Litsky | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-26 | https://www.nytimes.com/1998/09/26/world/compromise-revives-bill-on-religious-rights-abroad.html | Compromise Revives Bill On Religious Rights Abroad | By Eric Schmitt | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-26 | https://www.nytimes.com/1998/09/26/sports/sports-of-the-times-bumpy-air-on-flight-to-playoffs.html | Sports of The Times Bumpy Air On Flight To Playoffs | By George Vecsey | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-26 | https://www.nytimes.com/1998/09/26/sports/baseball-sosa-fires-first-shot-in-the-fourth.html | BASEBALL Sosa Fires First Shot In the Fourth | By Bill Dedman | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-26 | https://www.nytimes.com/1998/09/26/nyregion/official-sees-racism-in-a-traffic-stop.html | Official Sees Racism in a Traffic Stop | By David M Herszenhorn | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-26 | https://www.nytimes.com/1998/09/26/sports/baseball-no-letup-in-home-run-race-66-and-66-just-minutes-apart.html | BASEBALL No Letup in Home Run Race 66 and 66 Just Minutes Apart | By Murray Chass | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-26 | https://www.nytimes.com/1998/09/26/business/fiscal-stones-glass-houses-bailout-points-finger-at-us.html | Fiscal Stones Glass Houses Bailout Points Finger at US | By Richard W Stevenson | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-26 | https://www.nytimes.com/1998/09/26/world/political-foes-of-the-leader-in-cambodia-leave-country.html | Political Foes Of the Leader in Cambodia Leave Country | By Agence FrancePresse | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-26 | https://www.nytimes.com/1998/09/26/world/vague-yes-but-schroder-could-unseat-chancellor.html | Vague Yes But Schroder Could Unseat Chancellor | By Roger Cohen | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-26 | https://www.nytimes.com/1998/09/26/business/economic-detour-in-brazil-global-crisis-pushes-car-makers-into-the-slow-lane.html | Economic Detour in Brazil Global Crisis Pushes Car Makers Into the Slow Lane | By Diana Jean Schemo | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-26 | https://www.nytimes.com/1998/09/26/nyregion/mayor-vetoes-bill-to-tighten-limits-on-campaign-giving.html | Mayor Vetoes Bill to Tighten Limits on Campaign Giving | By Clifford J Levy | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-26 | https://www.nytimes.com/1998/09/26/world/yeltsin-plugs-a-hole-in-his-kremlin-team-but-then-two-new-ones-appear.html | Yeltsin Plugs a Hole in His Kremlin Team but Then Two New Ones Appear | By Michael Wines | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-26 | https://www.nytimes.com/1998/09/26/world/fbi-focusing-bomb-search-on-house-near-nairobi.html | FBI Focusing Bomb Search on House Near Nairobi | By Raymond Bonner | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1998-09-26 | https://www.nytimes.com/1998/09/26/business/company-news-fingerhut-to-terminate-dividend-to-buy-its-stock.html | COMPANY NEWS FINGERHUT TO TERMINATE DIVIDEND TO BUY ITS STOCK | By Dow Jones | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-26 | https://www.nytimes.com/1998/09/26/arts/dance-review-slipping-in-and-out-of-phase-with-steve-reich.html | DANCE REVIEW Slipping In and Out of Phase With Steve Reich | By Anna Kisselgoff | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-26 | https://www.nytimes.com/1998/09/26/business/james-lavenson-79-marketer-who-once-headed-the-plaza-hotel.html | James Lavenson 79 Marketer Who Once Headed the Plaza Hotel | By David Cay Johnston | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-26 | https://www.nytimes.com/1998/09/26/movies/film-festival-review-obsession-and-obliquity-in-gay-hollywood.html | FILM FESTIVAL REVIEW Obsession and Obliquity in Gay Hollywood | By Janet Maslin | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-26 | https://www.nytimes.com/1998/09/26/sports/pro-football-go-west-young-men-to-snap-slide.html | PRO FOOTBALL Go West Young Men to Snap Slide | By Bill Pennington | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-26 | https://www.nytimes.com/1998/09/26/arts/television-review-body-slams-illumined-by-aphorisms.html | TELEVISION REVIEW Body Slams Illumined by Aphorisms | By William McDonald | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-26 | https://www.nytimes.com/1998/09/26/world/rushdie-free-of-threat-revels-in-spontaneity.html | Rushdie Free of Threat Revels in Spontaneity | By Sarah Lyall | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-26 | https://www.nytimes.com/1998/09/26/business/international-briefs-kingfisher-agrees-to-castorama-deal.html | INTERNATIONAL BRIEFS Kingfisher Agrees To Castorama Deal | By Dow Jones | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-26 | https://www.nytimes.com/1998/09/26/business/coke-expects-flat-earnings-this-quarter.html | Coke Expects Flat Earnings This Quarter | By Constance L Hays | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-26 | https://www.nytimes.com/1998/09/26/opinion/those-glorious-predetente-days.html | Those Glorious PreDetente Days | By David Hadju | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-26 | https://www.nytimes.com/1998/09/26/business/international-briefs-cathay-pacific-to-run-philippine-airlines.html | INTERNATIONAL BRIEFS Cathay Pacific to Run Philippine Airlines | By Agence FrancePresse | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-26 | https://www.nytimes.com/1998/09/26/nyregion/soho-consumerism-art-high-end-stores-help-re-create-madison-ave-downtown.html | In SoHo Consumerism Is an Art HighEnd Stores Help Recreate Madison Ave Downtown | By Terry Pristin | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-26 | https://www.nytimes.com/1998/09/26/movies/the-indies-go-to-market.html | The Indies Go to Market | By Peter M Nichols | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-26 | https://www.nytimes.com/1998/09/26/us/second-setback-for-advocates-of-census-sampling.html | Second Setback for Advocates of Census Sampling | By David Stout | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-26 | https://www.nytimes.com/1998/09/26/opinion/observer-rube-goes-to-town.html | Observer Rube Goes to Town | By Russell Baker | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-26 | https://www.nytimes.com/1998/09/26/sports/sports-of-the-times-run-to-the-wire-chase-to-the-end.html | Sports of the Times Run to the Wire Chase to the End | By William C Rhoden | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-26 | https://www.nytimes.com/1998/09/26/sports/baseball-mcgwire-responds-in-the-fifth.html | BASEBALL McGwire Responds In the Fifth | By Selena Roberts | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-26 | https://www.nytimes.com/1998/09/26/us/religion-journal-sin-and-atonement-transcend-words.html | Religion Journal Sin and Atonement Transcend Words | By Gustav Niebuhr | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-26 | https://www.nytimes.com/1998/09/26/arts/television-review-milking-fantasies-of-desire.html | TELEVISION REVIEW Milking Fantasies of Desire | By Ron Wertheimer | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-26 | https://www.nytimes.com/1998/09/26/nyregion/brooklyn-teacher-convicted-for-affair-with-student-16.html | Brooklyn Teacher Convicted For Affair With Student 16 | By Joseph P Fried | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-26 | https://www.nytimes.com/1998/09/26/business/international-briefs-remy-cointreau-to-sell-venoge-to-lvmh-unit.html | INTERNATIONAL BRIEFS Remy Cointreau to Sell Venoge to LVMH Unit | By Dow Jones | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| Date | URL | Title | Author | Reg 1 | Date 1 | Reg 2 | Date 2 | Reg 3 | Date 3 |
|---|---|---|---|---|---|---|---|---|---|
| 1998-09-26 | https://www.nytimes.com/1998/09/26/us/boys-release-in-a-murder-doesnt-end-a-citys-pain.html | Boys Release In a Murder Doesnt End A Citys Pain | By Pam Belluck | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-26 | https://www.nytimes.com/1998/09/26/us/americans-lacking-health-insurance-put-at-16-percent.html | AMERICANS LACKING HEALTH INSURANCE PUT AT 16 PERCENT | By Robert Pear | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-26 | https://www.nytimes.com/1998/09/26/us/testing-president-impeachment-process-lawmaker-uses-own-experience-urge-measured-approach.html | THE TESTING OF A PRESIDENT THE IMPEACHMENT PROCESS Lawmaker Uses Own Experience to Urge Measured Approach | By Carl Hulse | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-26 | https://www.nytimes.com/1998/09/26/world/santa-catarina-journal-drug-gangs-deadly-toll-indian-villagers-in-baja.html | Santa Catarina Journal Drug Gangs Deadly Toll Indian Villagers in Baja | By Sam Dillon | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-26 | https://www.nytimes.com/1998/09/26/nyregion/father-s-conviction-dismissed-in-recanted-case-of-sex-abuse.html | Fathers Conviction Dismissed in Recanted Case of Sex Abuse | By Joseph Berger | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-26 | https://www.nytimes.com/1998/09/26/world/mokwugo-okoye-nigerian-writer-and-politician-72.html | Mokwugo Okoye Nigerian Writer and Politician 72 | By Agence FrancePresse | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-26 | https://www.nytimes.com/1998/09/26/world/albright-hopes-for-progress-in-mideast-talks.html | Albright Hopes for Progress in Mideast Talks | By Philip Shenon | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-26 | https://www.nytimes.com/1998/09/26/us/killer-hurricane-slams-into-keys.html | Killer Hurricane Slams Into Keys | By Larry Rohter | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-26 | https://www.nytimes.com/1998/09/26/nyregion/a-city-officer-and-3-others-are-shot-dead.html | A City Officer And 3 Others Are Shot Dead | By Kit R Roane and David W Chen | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-26 | https://www.nytimes.com/1998/09/26/movies/film-festival-review-pirandello-in-a-spirit-of-elegance-and-gloom.html | FILM FESTIVAL REVIEW Pirandello In a Spirit Of Elegance And Gloom | By Janet Maslin | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-26 | https://www.nytimes.com/1998/09/26/opinion/the-half-life-of-presidential-scandals.html | The HalfLife of Presidential Scandals | By Michael Kazin | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-26 | https://www.nytimes.com/1998/09/26/us/house-rejects-expanded-trade-power-for-president.html | House Rejects Expanded Trade Power for President | By Eric Schmitt | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-26 | https://www.nytimes.com/1998/09/26/arts/jeffrey-moss-56-writer-and-father-of-cookie-monster-dies.html | Jeffrey Moss 56 Writer and Father of Cookie Monster Dies | By Douglas Martin | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-26 | https://www.nytimes.com/1998/09/26/opinion/editorial-observer-what-monica-has-wrought-in-the-opinion-biz.html | Editorial Observer What Monica Has Wrought in the Opinion Biz | By Eleanor Randolph | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-26 | https://www.nytimes.com/1998/09/26/arts/city-opera-review-new-voices-take-on-evergreen-rossini.html | CITY OPERA REVIEW New Voices Take On Evergreen Rossini | By Bernard Holland | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-26 | https://www.nytimes.com/1998/09/26/movies/film-festival-review-a-hard-one-to-watch-even-harder-to-live.html | FILM FESTIVAL REVIEW A Hard One to Watch Even Harder to Live | By Stephen Holden | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-26 | https://www.nytimes.com/1998/09/26/us/the-testing-of-a-president-the-lawsuit-politics-is-driving-jones-settlement.html | THE TESTING OF A PRESIDENT THE LAWSUIT POLITICS IS DRIVING JONES SETTLEMENT | By Neil A Lewis | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-26 | https://www.nytimes.com/1998/09/26/business/company-news-triarc-expects-to-report-3d-quarter-income-drop.html | COMPANY NEWS TRIARC EXPECTS TO REPORT 3DQUARTER INCOME DROP | By Dow Jones | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/tv/cover-story-khrushchev-kennedy-mao-nixon-the-cast-on-todays-stage-compare.html | COVER STORY Khrushchev Kennedy Mao Nixon   Can the Cast on Todays Stage Compare | By Richard Sandomir | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/festival-salutes-the-river.html | Festival Salutes The River | By Lynne Ames | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1998-09-27 | https://www.nytimes.com/1998/09/27/books/books-in-brief-nonfiction-917745.html | Books in Brief Nonfiction | By Karen Angel | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/us/suit-against-auto-insurer-could-affect-nearly-all-drivers.html | Suit Against Auto Insurer Could Affect Nearly All Drivers | By Matthew L Wald | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/movies/film-hollywood-loves-writers-if-they-suffer.html | FILM Hollywood Loves Writers If They Suffer | By Dinitia Smith | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/neighborhood-reports-greenwich-village-intrigue-in-fiorellos-shadow.html | NEIGHBORHOOD REPORTS GREENWICH VILLAGE Intrigue in Fiorellos Shadow | By Anthony Ramirez | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/sports/soccer-armstrong-is-pedaling-back-up-the-ladder.html | SOCCER Armstrong Is Pedaling Back Up the Ladder | By Samuel Abt | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/books/bookend-lives-of-the-judges.html | BOOKEND Lives of the Judges | By Linda Greenhouse | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/4-accused-of-invading-homes-and-torturing-people-for-cash.html | 4 Accused of Invading Homes And Torturing People for Cash | By Kit R Roane | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/private-group-says-city-overrates-park-conditions.html | Private Group Says City Overrates Park Conditions | By Douglas Martin | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/weekinreview/the-world-in-turkey-at-least-the-dogs-of-war-still-howl.html | The World In Turkey at Least the Dogs of War Still Howl | By Stephen Kinzer | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/travel/travel-advisory-willy-moves-to-iceland-a-little-freer.html | TRAVEL ADVISORY Willy Moves to Iceland A Little Freer | By Christopher Hall | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/weekinreview/september-20-26-iran-drops-rushdie-threat.html | September 2026 Iran Drops Rushdie Threat | By Hubert B Herring | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/business/personal-business-a-new-day-a-new-urge-to-refinance.html | PERSONAL BUSINESS A New Day A New Urge To Refinance | By Robert D Hershey Jr | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/the-guide-998818.html | THE GUIDE | By Eleanor Charles | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/sports/college-football-columbia-s-momentum-fades-against-bucknell.html | COLLEGE FOOTBALL Columbias Momentum Fades Against Bucknell | By Ron Dicker | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/style/cuttings-recognizing-when-fruit-is-ripe-for-the-picking.html | CUTTINGS Recognizing When Fruit Is Ripe for the Picking | By Lee Reich | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/travel/practical-traveler-some-new-maps-worth-unfolding.html | PRACTICAL TRAVELER Some New Maps Worth Unfolding | By Betsy Wade | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/theater-from-eugene-o-neill-at-the-schoolhouse.html | THEATER From Eugene ONeill At the Schoolhouse | By Alvin Klein | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/arts/a-new-birth-for-american-opera.html | A New Birth for American Opera | By Patrick J Smith | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/arts/classical-brief-songs-of-travel.html | Classical Brief SONGS OF TRAVEL | By David Mermelstein | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/books/more-pie-please.html | More Pie Please | By Steven Greenhouse | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/world/public-face-of-terror-suspect-low-key-family-man.html | Public Face of Terror Suspect LowKey Family Man | By Raymond Bonner | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/books/o-comrade.html | O Comrade | By Jonathan Wilson | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/theater-vision-of-a-child-s-inner-world.html | THEATER Vision of a Childs Inner World | By Alvin Klein | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/gardening-compost-the-secrets-of-success.html | GARDENING Compost The Secrets Of Success | By Joan Lee Faust | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/on-politics-taking-the-long-view-of-what-makes-a-winner.html | ON POLITICS Taking the Long View Of What Makes a Winner | By Iver Peterson | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/dining-out-inn-reopens-with-small-seasonal-menu.html | DINING OUT Inn Reopens With Small Seasonal Menu | By Patricia Brooks | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/travel/travel-advisory-correspondent-s-report-asleep-cockpit-automation-s-nightmare.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Asleep in the Cockpit Automations Nightmare | By Matthew L Wald | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/in-brief-moody-s-raises-ratings-on-some-state-bonds.html | IN BRIEF Moodys Raises Ratings On Some State Bonds | By Kirsty Sucato | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/opposing-camps-but-shared-opinions.html | Opposing Camps But Shared Opinions | By Donna Greene | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/us/political-briefing-greens-abandon-one-of-their-own.html | POLITICAL BRIEFING Greens Abandon One of Their Own | By B Drummond Ayres Jr | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/us/splintered-house-approves-tax-cut-worth-80-billion.html | SPLINTERED HOUSE APPROVES TAX CUT WORTH 80 BILLION | By Richard W Stevenson | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/state-begins-complex-task-of-evaluating-all-colleges.html | State Begins Complex Task Of Evaluating All Colleges | By Karen W Arenson | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/sports/baseball-another-loss-pushes-mets-brink-off-season-no-runs-not-much-hope.html | BASEBALL Another Loss Pushes Mets to the Brink of the Off Season No Runs and Not Much Hope | By Jason Diamos | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/sports/baseball-still-a-good-day-for-sosa-as-cubs-avoid-disaster.html | BASEBALL Still a Good Day for Sosa As Cubs Avoid Disaster | By Bill Dedman | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/sports/horse-racing-affirmed-success-clears-hurdle-and-aims-for-the-breeders-cup.html | HORSE RACING Affirmed Success Clears Hurdle And Aims for the Breeders Cup | By Jenny Kellner | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/on/a-time-for-subtitles-and-surrealism.html | A Time for Subtitles and Surrealism | By Barbara Clark Johnston | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/libraries-using-the-net-to-lure-the-public.html | Libraries Using the Net to Lure the Public | By Stewart Ain | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/tv/movies-this-week-897574.html | MOVIES THIS WEEK | By Howard Thompson | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/in-brief-spano-cabinet-changes.html | IN BRIEF Spano Cabinet Changes | By Donna Greene | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/opinion/in-america-what-privacy-rights.html | In America What Privacy Rights | By Bob Herbert | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/sports/sports-of-the-times-home-runs-inc-sosa-mcgwire-and-spencer.html | Sports of The Times Home Runs Inc Sosa McGwire and Spencer | By Dave Anderson | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/in-the-kitchen-time-for-a-favorite-food-of-autumn-baked-apples.html | IN THE KITCHEN Time for a Favorite Food Of Autumn Baked Apples | By Florence Fabricant | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/coping-an-inspector-calls-uh-oh.html | COPING An Inspector Calls UhOh | By Robert Lipsyte | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| 1998-09-27 | https://www.nytimes.com/1998/09/27/weekin review/the-nation-just-say-maybe-second-thoughts-on-cops-in-the-class.html | The Nation Just Say Maybe Second Thoughts on Cops in the Class | By Dirk Johnson | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregi on/migrant-workers-tie-peekskill-to-mexico.html | Migrant Workers Tie Peekskill to Mexico | By Merri Rosenberg | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregi on/son-gets-a-big-league-field-indulgent-father-gets-sued.html | Son Gets a BigLeague Field Indulgent Father Gets Sued | By Iver Peterson | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/books/ new-noteworthy-paperbacks-917613.html | New Noteworthy Paperbacks | By Scott Veale | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/sports/ pro-football-notebook-assistant-coaches-are-seeking-better-treatment-nfl-owners.html | PRO FOOTBALL NOTEBOOK Assistant Coaches Are Seeking Better Treatment From NFL Owners | By Mike Freeman | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/travel/t ravel-advisory-in-hartford-landscapes-from-two-new-worlds.html | TRAVEL ADVISORY In Hartford Landscapes From Two New Worlds | By Judith Dobrzynski | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/arts/tel evision-the-selling-of-felicity-in-a-70-channel-universe.html | TELEVISION The Selling of Felicity in a 70Channel Universe | By Margy Rochlin | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/weekin review/maybe-it-s-just-a-coincidence.html | Maybe Its Just a Coincidence | By David E Sanger | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/busine ss/personal-business-full-time-mothers-meet-part-time-jobs.html | PERSONAL BUSINESS FullTime Mothers Meet PartTime Jobs | By Julia Lawlor | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/soapbox-the-temple-door.html | SOAPBOX The Temple Door | By Roberta Israeloff | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/magazi ne/food-the-upper-crust.html | Food The Upper Crust | By Molly ONeill | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/style/p ulse-mary-jane-grows-up.html | PULSE Mary Jane Grows Up | By Elizabeth Hayt | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/us/con gress-fears-medicare-will-miss-deadlines-for-change.html | Congress Fears Medicare Will Miss Deadlines for Change | By Robert Pear | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/magazi ne/word-image-the-facts-of-media-life.html | Word Image The Facts of Media Life | By Max Frankel | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/travel/ q-and-a-959464.html | Q and A | By Joseph Siano | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregi on/government-one-lawmaker-s-ideas-on-peeling-away-layers-of-redundant-services.html | GOVERNMENT One Lawmakers Ideas on Peeling Away Layers of Redundant Services | By Richard Trenner | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/magazi ne/on-the-kibbutz-dirty-hands-at-last.html | On the Kibbutz Dirty Hands at Last | By ZeEv Chafets | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/sports/ outdoors-a-question-for-chincoteague-can-wild-ponies-and-wildfowl.html | OUTDOORS A Question for Chincoteague Can Wild Ponies and Wildfowl Coexist | By Thomas Brandt | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregi on/truth-is-elusive-in-vallone-s-statements-about-pataki-in-governor-s-race.html | Truth Is Elusive in Vallones Statements About Pataki in Governors Race | By Richard PerezPena | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregi on/jerseyana-despite-vote-three-cities-still-battle-to-berth-the-uss-new-jersey.html | JERSEYANA Despite Vote Three Cities Still Battle to Berth the USS New Jersey | By Steve Strunsky | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/magazi ne/lives-the-quarter-acre-universe.html | Lives The QuarterAcre Universe | By Geraldine Brooks | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/world/ afghanistan-s-opium-output-drops-sharply-un-survey-shows.html | Afghanistans Opium Output Drops Sharply UN Survey Shows | By Christopher S Wren | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1998-09-27 | https://www.nytimes.com/1998/09/27/weekinreview/the-nation-this-is-punishing-name-that-penalty.html | The Nation This Is Punishing Name That Penalty | By Todd S Purdum | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/in-brief-con-ed-bid-rejected.html | IN BRIEF Con Ed Bid Rejected | By Donna Greene | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/art-reviews-three-group-shows-with-and-without-themes.html | ART REVIEWS Three Group Shows With and Without Themes | By Helen A Harrison | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/community-after-fighting-its-own-battles-a-vietnam-museum-opens.html | COMMUNITY After Fighting Its Own Battles a Vietnam Museum Opens | By Karen Demasters | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/art-review-inspirations-for-a-time-of-renewal.html | ART REVIEW Inspirations for a Time of Renewal | By Fred B Adelson | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/style/pulse-lightweight-tennis.html | PULSE Lightweight Tennis | By Kimberly Stevens | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/books/books-in-brief-fiction-poetry-917800.html | Books in Brief Fiction  Poetry | By William Ferguson | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/on/life-at-the-beach-with-wild-parakeets.html | Life at the Beach With Wild Parakeets | By Leslie Chess Feller | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/arts/pop-jazz-back-with-a-bang-after-three-quiet-years.html | POPJAZZ Back With a Bang After Three Quiet Years | By Robert Christgau | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/business/the-shrinking-oligarchs-of-russia.html | The Shrinking Oligarchs Of Russia | By Timothy L OBrien | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/new-york-on-line-black-and-white-and-seen-all-over.html | NEW YORK ON LINE Black and White and Seen All Over | By Anthony Ramirez | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/arts/classical-music-with-the-west-pushing-leipzig-enters-a-new-era.html | CLASSICAL MUSIC With the West Pushing Leipzig Enters a New Era | By Anne Midgette | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/books/books-in-brief-nonfiction-917553.html | Books in Brief Nonfiction | By Michael Anderson | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/higher-ground-for-freeport-s-nautical-mile.html | Higher Ground for Freeports Nautical Mile | By Donna Kutt Nahas | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/before-dying-daughter-tells-911-of-policemans-rampage.html | Before Dying Daughter Tells 911 of Policemans Rampage | By Jim Yardley and David M Herszenhorn | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/us/for-many-foreign-students-american-colleges-cost-too-much.html | For Many Foreign Students American Colleges Cost Too Much | By William H Honan | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/neighborhood-report-harlem-at-bakery-homes-may-rise.html | NEIGHBORHOOD REPORT HARLEM At Bakery Homes May Rise | By Nina Siegal | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/magazine/weld-thing.html | Weld Thing | By Frank Bruni | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/connecticut-guide-023973.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/q-a-anthony-deguzman-going-one-on-one-with-the-very-young.html | QAAnthony deGuzman Going OneonOne With the Very Young | By Mimi G Sommer | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/books/books-in-brief-fiction-poetry.html | Books in Brief Fiction  Poetry | By Elizabeth Gaffney | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/a-killing-refocuses-war-on-abuse.html | A Killing Refocuses War on Abuse | By Elsa Brenner | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/books/opening-nights.html | Opening Nights | By Peter Marks | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/neighborhood-report-chelsea-students-quarters-are-comfortable-but-monastic.html | NEIGHBORHOOD REPORT CHELSEA Students Quarters Are Comfortable but Monastic | By Richard Weir | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/tourist-trap-with-all-those-visitors-trampling-welcome-mat-can-new-york-be-host.html | The Tourist Trap With All Those Visitors Trampling the Welcome Mat Can New York Be the Host With the Most for Everyone | By David Kirby | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/world/world-news-briefs-romania-dictator-s-loot-to-be-cloak-for-the-poor.html | World News Briefs Romania Dictators Loot To Be Cloak for the Poor | By Agence FrancePresse | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/style/pulse-borne-with-a-silver-spoon.html | PULSE Borne With a Silver Spoon | By Kimberly Stevens | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/style/arm-candy-one-night-stun.html | Arm Candy OneNight Stun | By Alex Kuczynski | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/realestate/in-the-region-connecticut-avalon-expected-to-nearly-triple-stamford-rentals.html | In the Region  Connecticut Avalon Expected to Nearly Triple Stamford Rentals | By Eleanor Charles | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/arts/art-tracing-a-long-voyage-into-the-mainstream.html | ART Tracing a Long Voyage Into the Mainstream | By Kay Larson | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/new-yorkers-co-latest-offspring-of-a-clothing-store.html | NEW YORKERS  CO Latest Offspring Of a Clothing Store | By Alexandra McGinley | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/neighborhood-report-long-island-city-uninvited-guest-at-opening.html | NEIGHBORHOOD REPORT LONG ISLAND CITY Uninvited Guest at Opening | By Richard Weir | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/travel/travel-advisory-jackson-hole-fancies-up-with-a-new-hotel.html | TRAVEL ADVISORY Jackson Hole Fancies Up With a New Hotel | By Ray Corimer | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/weekinreview/september-20-26-un-warning-to-serbs.html | September 2026 UN Warning to Serbs | By Barbara Crossette | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/weekinreview/september-20-26-russia-and-imf-square-off.html | September 2026 Russia and IMF Square Off | By David E Sanger | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/realestate/perspectives-a-middle-income-housing-program-gathers-steam.html | PERSPECTIVES A MiddleIncome Housing Program Gathers Steam | By Alan S Oser | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/neighborhood-report-new-york-up-close-will-sales-sully-dr-king-s-day.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Will Sales Sully Dr Kings Day | By Corey Kilgannon | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/books/familiar-terrors.html | Familiar Terrors | By Daniel Mendelsohn | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/travel/lightening-up.html | Lightening Up | By Jan Benzel | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/books/books-in-brief-nonfiction-917737.html | Books in Brief Nonfiction | By Carol Peace Robins | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/fyi-025666.html | FYI | By Daniel B Schneider | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/stone-walls-clues-to-a-very-deep-past.html | Stone Walls Clues to a Very Deep Past | By Carolyn Battista | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/style/weddings-vows-alexandra-rhodie-and-samuel-kimball.html | WEDINGS VOWS Alexandra Rhodie and Samuel Kimball | By Lois Smith Brady | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/business/private-sector-sir-your-room-is-not-quite-ready.html | PRIVATE SECTOR Sir Your Room Is Not Quite Ready | By Adam Bryant | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1998-09-27 | https://www.nytimes.com/1998/09/27/travel/the-simple-pleasures-of-serifos.html | The Simple Pleasures of Serifos | By Suzanne Slesin | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/sports/triathlon-ironman-triathlon-grows-it-s-now-20-and-still-bragging.html | TRIATHLON Ironman Triathlon Grows Its Now 20 and Still Bragging | By Vincent M Mallozzi | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/democrats-in-connecticut-see-trouble-in-november.html | Democrats in Connecticut See Trouble in November | By Mike Allen | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/view-michael-f-lione-memorial-park-stamford-pitch-play-game-takes-two-days.html | The View FromMichael F Lione Memorial Park Stamford A Pitch Is to Play On A Game Takes Two Days | By Janice Perrone | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/books/horseman-pass-by.html | Horseman Pass By | By Sven Birkerts | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/business/portfolios-etc-a-crucial-week-for-a-frayed-global-safety-net.html | PORTFOLIOS ETC A Crucial Week for a Frayed Global Safety Net | By Jonathan Fuerbringer | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/world/kohl-and-his-story-new-chapter-or-history.html | Kohl and His Story New Chapter or History | By Roger Cohen | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/world/stunned-by-floods-china-hastens-logging-curbs.html | Stunned by Floods China Hastens Logging Curbs | By Erik Eckholm | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/music-from-classics-to-klezmer-all-in-one-week.html | MUSIC From Classics to Klezmer All in One Week | By Leslie Kandell | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/community-trying-again-to-derail-rumor-about-veterans-benefits.html | COMMUNITY Trying Again to Derail Rumor About Veterans Benefits | By Andrea Kannapell | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/neighborhood-report-harlem-buzz-coltrane-for-all-generations.html | NEIGHBORHOOD REPORT HARLEM BUZZ Coltrane for All Generations | By Anthony Ramirez | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/theater/theater-a-musical-event-that-s-bucking-for-yes-a-profit.html | THEATER A Musical Event Thats Bucking For Yes a Profit | By Bruce Weber | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/weekinreview/september-20-26-smut-not-in-this-mans-army.html | September 2026 Smut Not in This Mans Army | BY Eric Schmitt | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/arts/arts-artifacts-fantasies-in-glass-awash-in-color.html | ARTSARTIFACTS Fantasies in Glass Awash in Color | By Rita Reif | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/realestate/your-home-fire-safety-regulations-for-lobbies.html | YOUR HOME Fire Safety Regulations For Lobbies | By By Jay Romano | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/neighborhood-report-lower-manhattan-push-get-garbage-bags-sight-scent.html | NEIGHBORHOOD REPORT LOWER MANHATTAN A Push to Get Garbage Bags Out of Sight and Scent | By Bernard Stamler | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/realestate/teardowns-trophies-and-angry-neighbors.html | Teardowns Trophies And Angry Neighbors | By Lisa Prevost | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/new-yorkers-co-seafood-restaurant-offers-a-new-deal.html | NEW YORKERS CO Seafood Restaurant Offers a New Deal | By Alexandra McGinley | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/weekinreview/kofi-annan-s-astonishing-facts.html | KOFI ANNANS Astonishing Facts | By Barbara Crossette | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/on-the-map-a-plot-of-land-from-king-george-iii-to-a-short-hills-synagogue.html | ON THE MAP A Plot of Land From King George III to a Short Hills Synagogue | By Steve Strunsky | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1998-09-27 | https://www.nytimes.com/1998/09/27/weekin review/the-nation-just-tell-us-which-sin.html | The Nation Just Tell Us Which Sin | By Gustav Niebuhr | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregi on/liberal-as-jab-may-fail-d-amato-this-time.html | Liberal as Jab May Fail DAmato This Time | By Adam Nagourney | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/travel/t ravel-advisory-taliesin-west-offers-special-look-at-wright.html | TRAVEL ADVISORY Taliesin West Offers Special Look at Wright | By Kathryn Shattuck | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/world/ 7-southeast-europe-nations-form-a-joint-military-force.html | 7 Southeast Europe Nations Form a Joint Military Force | By Steven Lee Myers | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/us/rall ying-to-increase-aid-for-cancer-research.html | Rallying to Increase Aid for Cancer Research | By John H Cushman Jr | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregi on/a-la-carte-especially-to-the-budget-minded-diner.html | A LA CARTE   Especially to the BudgetMinded Diner | By Richard Jay Scholem | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregi on/an-unusual-tool-in-hiring-the-right-person.html | An Unusual Tool in Hiring the Right Person | By Penny Singer | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/theater /theater-a-charmer-returns-to-the-scene-of-the-seduction.html | THEATER A Charmer Returns to the Scene of the Seduction | By David Kaufman | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/busine ss/business-when-management-shoots-for-the moon.html | BUSINESS When Management Shoots for the Moon | By Adam Bryant | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregi on/enough-power-to-the-people.html | Enough Power To the People | By George James | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregi on/look-up-in-the-air.html | Look Up in the Air | By Andrea Kannapell | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/world/ world-news-briefs-in-iran-competing-views-of-statement-on-rushdie.html | World News Briefs In Iran Competing Views Of Statement on Rushdie | By Agence FrancePresse | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/us/poli tical-briefing-forbes-not-loved-in-arizona-anymore.html | POLITICAL BRIEFING Forbes Not Loved In Arizona Anymore | By B Drummond Ayres Jr | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregi on/516-an-li-synonym-may-soon-get-a-sibling.html | 516 an LI Synonym May Soon Get a Sibling | By John Rather | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/books/ books-in-brief-nonfiction-never-far-from-vitebsk.html | Books in Brief Nonfiction Never Far From Vitebsk | By Amy Todd | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/us/joe- miller-who-did-his-part-for-baseball-is-dead-at-95.html | Joe Miller Who Did His Part For Baseball Is Dead at 95 | By Robert Mcg Thomas Jr | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/us/poli tical-memo-clinton-most-charming-at-a-distance.html | Political Memo Clinton Most Charming at a Distance | By Todd S Purdum | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/sports/ 2000-recall-griffith-joyner-track-star-with-commitment.html | 2000 Recall Griffith Joyner Track Star With Commitment | By Samantha Stevenson | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/sports/ college-football-evans-makes-spectacular-return-for-the-cornhuskers.html | COLLEGE FOOTBALL Evans Makes Spectacular Return for the Cornhuskers | By Joe Drape | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/arts/cla ssical-music-a-tenor-who-knows-no-bounds.html | CLASSICAL MUSIC A Tenor Who Knows No Bounds | By Anthony Tommasini | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1998-09-27 | https://www.nytimes.com/1998/09/27/business/investing-funds-watch-in-the-long-run-sector-funds-outperform-their-rivals.html | INVESTING FUNDS WATCH In the Long Run Sector Funds Outperform Their Rivals | By Richard Teitelbaum | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/art-wpa-murals-aging-with-grace-and-growing-in-value.html | ART WPA Murals Aging With Grace and Growing in Value | By William Zimmer | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/dining-out-cottage-like-space-in-bedford-village.html | DINING OUT CottageLike Space in Bedford Village | By M H Reed | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/realestate/commercial-property-real-estate-services-trend-international-expansion-growing.html | Commercial Property  Real Estate Services The Trend to International Expansion Is Growing | By John Holusha | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/sports/boxing-despite-lack-of-seasoning-lewis-retains-wbc-title.html | BOXING Despite Lack of Seasoning Lewis Retains WBC Title | By Timothy W Smith | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/noble-pronouncements-meet-wary-legislators.html | Noble Pronouncements Meet Wary Legislators | By Ronald Smothers | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/weekinreview/september-20-26-pentagon-s-gay-policy-upheld.html | September 2026 Pentagons Gay Policy Upheld | By Alan Finder | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/sports/college-football-new-york-debut-for-doug-williams-starts-badly-but-winds-up.html | COLLEGE FOOTBALL New York Debut for Doug Williams Starts Out Badly but Winds Up Being Respectable | By Chris Broussard | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/us/court-monitor-criticizes-hotel-union-on-finances.html | Court Monitor Criticizes Hotel Union On Finances | By Steven Greenhouse | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/business/private-sector-maybe-pepsi-has-a-job-for-a-dogged-coke-critic.html | PRIVATE SECTOR Maybe Pepsi Has a Job For a Dogged Coke Critic | By Melody Petersen | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/world/slovakia-opposition-reported-to-win-57-of-vote.html | Slovakia Opposition Reported to Win 57 of Vote | By Agence FrancePresse | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/weekinreview/september-20-26-gift-for-salvation-army.html | September 2026 Gift for Salvation Army | By Hubert B Herring | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/a-house-s-color-is-part-of-its-history.html | A Houses Color Is Part of Its History | By Bess Liebenson | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/arts/pop-jazz-his-songs-were-a-soundtrack-for-the-jazz-age.html | POPJAZZ His Songs Were A Soundtrack For the Jazz Age | By William Bolcom | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/books/a-lewd-fellow-of-the-baser-sort.html | A Lewd Fellow of the Baser Sort | By Courtney Weaver | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/out-of-order-on-traffic-have-i-got-some-ideas.html | OUT OF ORDER On Traffic Have I Got Some Ideas | By David Bouchier | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/books/planning-an-infinite-stay.html | Planning an Infinite Stay | By James Alexander | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/business/working-the-prodigal-team-player.html | WORKING The Prodigal Team Player | By Michelle Cottle | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/style/shopping-with-saul-williams-downtown-to-stardom-in-one-leap.html | SHOPPING WITHSaul Williams Downtown to Stardom in One Leap | By Evelyn Nieves | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/in-brief-a-dune-grows-in-margate-thanks-to-christmas-trees.html | IN BRIEF A Dune Grows in Margate Thanks to Christmas Trees | By Karen Demasters | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1998-09-27 | https://www.nytimes.com/1998/09/27/sports/on-pro-football-hearst-has-49ers-rolling-along.html | ON PRO FOOTBALL Hearst Has 49ers Rolling Along | By Thomas George | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/for-printers-eviction-notice-landlords-are-seeking-cleaner-high-paying-tenants.html | For Printers an Eviction Notice Landlords Are Seeking Cleaner HighPaying Tenants | By Charles V Bagli | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/neighborhood-report-castle-hill-suddenly-school-bus-stops.html | NEIGHBORHOOD REPORT CASTLE HILL Suddenly School Bus Stops | By Lynette Holloway | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/the-view-from-scarsdale-friendship-in-instanbul-weaves-into-love-story.html | The View FromScarsdale Friendship in Instanbul Weaves Into Love Story | By Lynne Ames | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/business/private-sector-banging-the-drum-for-hong-kong.html | PRIVATE SECTOR Banging the Drum for Hong Kong | By Mark Landler | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/business/databank-september-21-25-stocks-gains-mask-traders-anxieties.html | DATABANK September 2125 Stocks Gains Mask Traders Anxieties | By Jan M Rosen | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/new-yorkers-co-three-story-lounge-with-a-downtown-attitude.html | NEW YORKERS  CO ThreeStory Lounge With a Downtown Attitude | By Alexandra McGinley | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/weekinreview/september-20-26-pakistan-and-india-make-nuclear-test-pledge.html | September 2026 Pakistan and India Make Nuclear Test Pledge | By Barbara Crossette Pakistan and India Promised To Sign the Comprehensive Test Ban Treaty Which Bars Nuclear Testing Both Countries Have Some Reservations However and Both Have Prime Ministers With Wobbly Political Bases And IndiaS Military Ambitions Under A Hindu Nationalist Government Remain Unclear | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/dining-out-stylish-neapolitan-newcomer-pleases.html | DINING OUT Stylish Neapolitan Newcomer Pleases | By Joanne Starkey | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/playing-in-the-neighborhood-027162.html | PLAYING IN THE NEIGHBORHOOD | By Michael Goldman | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/weekinreview/september-20-26-nasa-seeks-a-russian-bailout.html | September 2026 NASA Seeks a Russian Bailout | By William J Broad | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/travel/what-s-doing-in-new-york.html | WHATS DOING IN New York | By Amy Waldman | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/sports/the-boating-report-race-goes-on-for-pair-who-nearly-lost-their-lives.html | THE BOATING REPORT Race Goes On for Pair Who Nearly Lost Their Lives | By Barbara Lloyd | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/business/investing-spreading-the-risks-of-hedging.html | INVESTING Spreading The Risks Of Hedging | By Geraldine Fabrikant | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/arts/art-photographers-move-forward-into-the-past.html | ART Photographers Move Forward Into the Past | By Lyle Rexer | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/business/on-my-wall-thomas-galvin.html | ON MY  WALL THOMAS GALVIN | By Sharon R King | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/realestate/in-the-region-new-jersey-elizabeth-is-razing-its-time-worn-public-housing.html | In the Region  New Jersey Elizabeth Is Razing Its TimeWorn Public Housing | By Rachelle Garbarine | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/business/midstream-james-schembari-can-a-generation-learn-to-share.html | MIDSTREAM JAMES SCHEMBARI Can a Generation Learn to Share | By James Schembari | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| 1998-09-27 | https://www.nytimes.com/1998/09/27/weekin review/dear-mr-carver-this-is-a-cease-and-desist-order.html | Dear Mr Carver This Is a Cease and Desist Order | By James Barron | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/world/ opposition-and-leaders-in-japan-save-bank-rescue.html | Opposition And Leaders In Japan Save Bank Rescue | By Sheryl Wudunn | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/opinio n/the-third-way-is-no-route-to-paradise.html | The Third Way Is No Route to Paradise | By Tony Judt | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/sports/ pro-football-now-starting-at-safety-a-man-who-wants-to-stay-in-the-lineup.html | PRO FOOTBALL Now Starting at Safety a Man Who Wants to Stay in the Lineup | By Bill Pennington | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregi on/theater-review-a-discarded-king-s-sad-lesson-in-love.html | THEATER REVIEW A Discarded Kings Sad Lesson in Love | By Alvin Klein | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/us/poli tical-briefing-more-troubling-signs-for-a-governor.html | POLITICAL BRIEFING More Troubling Signs For a Governor | By B Drummond Ayres Jr | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/books/ phantoms-of-hatred.html | Phantoms of Hatred | By Aleksa Djilas | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregi on/new-jersey-supermoms-and-superkids-and-superfluous.html | NEW JERSEY Supermoms and Superkids and Superfluous | By Debra Gallant | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/arts/da nce-a-change-in-course-toward-dances-for-the-people.html | DANCE A Change in Course Toward Dances for the People | By Anna Kisselgoff | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/style/c uttings-this-week-it-s-never-too-early-to-think-spring.html | CUTTINGS THIS WEEK Its Never Too Early to Think Spring | By Patricia Jonas | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/sports/ baseball-notebook-young-white-sox-seek-prove-that-second-half-surge-no-mirage.html | BASEBALL NOTEBOOK The Young White Sox Seek to Prove That SecondHalf Surge Is No Mirage | By Murray Chass | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/on/a-town-debates-golf-vs-open-space.html | A Town Debates Golf vs Open Space | By Elizabeth Maker | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/style/a-night-out-with-dominique-swain-the-age-of-insouciance.html | A NIGHT OUT WITH Dominique Swain The Age of Insouciance | By David Colman | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/sports/ high-school-football-comsewogue-turns-runaway-into-a-nail-biter-28-27.html | HIGH SCHOOL FOOTBALL Comsewogue Turns Runaway Into a NailBiter 2827 | By Grant Glickson | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregi on/boces-becomes-a-technology-services-force.html | Boces Becomes a Technology Services Force | By Linda Saslow | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregi on/in-brief-cash-low-hmo-goes-under-state-supervision.html | IN BRIEF Cash Low HMO Goes Under State Supervision | By Kirsty Sucato | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregi on/with-higher-speed-limit-state-joins-the-nation.html | With Higher Speed Limit State Joins the Nation | By Fred Musante | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregi on/restaurants-the-last-course-it-s-time-to-say-goodbye-to-a-job-worth-savoring.html | RESTAURANTS The Last Course Its Time to Say Goodbye to a Job Worth Savoring | By Fran Schumer | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/world/i n-kosovo-death-chronicles-serb-tactic-revealed.html | In Kosovo Death Chronicles Serb Tactic Revealed | By Jane Perlez | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/weekin review/september-20-26-not-so-quick-change artist.html | September 2026 NotSoQuickChange Artist | By John Kifner | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1998-09-27 | https://www.nytimes.com/1998/09/27/weekinreview/the-good-leader-in-presidents-virtues-can-be-flaws-and-vice-versa.html | The Good Leader In Presidents Virtues Can Be Flaws and Vice Versa | By Richard L Berke | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/us/a-town-of-guinea-pigs-celebrates-its-contribution-to-longer-life.html | A Town of Guinea Pigs Celebrates Its Contribution to Longer Life | By Carey Goldberg | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/indulging-a-passion-for-marching-bands.html | Indulging a Passion for Marching Bands | By Stephanie Shteirman | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/books/books-in-brief-fiction-poetry.html | Books in Brief Fiction Poetry | By Mergan Harlan | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/business/personal-business-diary-a-tax-free-benefit-and-a-ticket-to-ride.html | PERSONAL BUSINESS DIARY A TaxFree Benefit And a Ticket to Ride | By Jan M Rosen | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/magazine/how-the-boss-changed-his-stripes.html | How the Boss Changed His Stripes | By Buster Olney | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/style/pulse-designing-women.html | PULSE Designing Women | By Kimberly Stevens | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/art-review-familiar-sights-freshly-portrayed.html | ART REVIEW Familiar Sights Freshly Portrayed | By William Zimmer | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/sports/soccer-metrostars-win-in-milutinovic-s-debut-as-coach.html | SOCCER MetroStars Win in Milutinovics Debut as Coach | By Alex Yannis | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/theater-review-telling-the-other-side-of-a-very-old-story.html | THEATER REVIEW Telling the Other Side of a Very Old Story | By Alvin Klein | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/in-brief-official-remembered.html | IN BRIEF Official Remembered | By Donna Greene | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/magazine/culture-zone-a-money-tree-grows-in-the-bronx.html | Culture Zone A Money Tree Grows In the Bronx | By Arthur Lubow | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/q-a-peter-a-young-archeologists-as-fact-finders-of-history.html | QAPeter A Young Archeologists as Fact Finders of History | By Donna Greene | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/home-repair-techniques-for-cutting-wood-tile-and-masonry.html | HOME REPAIR Techniques for Cutting Wood Tile and Masonry | By Edward R Lipinski | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/books/books-in-brief-fiction-poetry.html | Books in Brief Fiction Poetry | By Allen Lincoln | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/books/backtalk-finding-a-human-dimaggio-under-the-mask.html | Backtalk Finding a Human DiMaggio Under the Mask | By Robert Lipsyte | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/books/vissi-d-arte.html | Vissi dArte | By Terry Teachout | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/opinion-finding-many-doors-to-the-temple.html | OPINION Finding Many Doors to the Temple | By Roberta Israeloff | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/music-orchestral-seasons-opening-once-again.html | MUSIC Orchestral Seasons Opening Once Again | By Robert Sherman | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/style/pulse-to-dial-for.html | PULSE TO DIAL FOR | By Jack Bell | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/business/investing-diary-harvard-s-endowment-has-a-flow-of-crimson-ink.html | INVESTING DIARY Harvards Endowment Has A Flow of Crimson Ink | By Richard Teitelbaum | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/book-publisher-fosters-a-strong-point-of-view-on-health-care.html | Book Publisher Fosters a Strong Point of View on Health Care | By Rahel Musleah | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1998-09-27 | https://www.nytimes.com/1998/09/27/weekinreview/ideas-trends-forget-the-casualties-go-run.html | Ideas  Trends Forget the Casualties Go Run | By Nicholas Wade | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/sports/on-tv-sports-channel-5-dropped-the-baseball.html | ON TV SPORTS Channel 5 Dropped the Baseball | By Richard Sandomir | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/weekinreview/september-20-26-reading-tea-leaves.html | September 2026 Reading Tea Leaves | By David E Sanger | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/us/residents-of-florida-keys-assess-damage-after-leaves.html | Residents of Florida Keys Assess Damage After Windy Wet Night | By Jim Carrier | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/atlantic-city-snake-oil-never.html | ATLANTIC CITY Snake Oil Never | By Bill Kent | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/neighborhood-report-manhattan-valley-blacktop-field-but-big-league-competition.html | NEIGHBORHOOD REPORT MANHATTAN VALLEY Blacktop Field But BigLeague Competition | By Corey Kilgannon | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/sports/track-and-field-fourth-straight-in-the-fifth-for-a-cagey-viciosa-of-spain.html | TRACK AND FIELD Fourth Straight in the Fifth for a Cagey Viciosa of Spain | By Frank Litsky | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/books/babylon-revisited.html | Babylon Revisited | By A O Scott | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/long-island-journal-bad-tennis-players-at-the-top-of-their-game.html | LONG ISLAND JOURNAL Bad Tennis Players at the Top of Their Game | By Marcelle S Fischler | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/travel/love-among-the-ruins.html | Love Among the Ruins | By Benedict Nightingale | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/us/gop-says-it-ignores-critical-polls-on-inquiry.html | GOP Says It Ignores Critical Polls On Inquiry | By David E Rosenbaum | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/books/dismal-science.html | Dismal Science | By David Johnston | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/business/personal-business-diary-inflated-pay-awaits-deflated-executive-egos.html | PERSONAL BUSINESS DIARY Inflated Pay Awaits Deflated Executive Egos | By Jan M Rosen | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/realestate/if-you-re-thinking-living-croton-hudson-ny-caring-community-rich-parkland.html | If Youre Thinking of Living In CrotononHudson NY A Caring Community Rich in Parkland | By Cheryl Platzman Weinstock | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/companies-are-busy-helping-those-who-are-busier.html | Companies Are Busy Helping Those Who Are Busier | By David Winzelberg | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/books/kickoff.html | Kickoff | By Katharine Weber | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/the-garden-sundial-not-just-an-ornament.html | The Garden Sundial Not Just an Ornament | By Andrea Zimmermann | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/business/death-benefits-now-for-the-living.html | Death Benefits Now for The Living | By Joseph B Treaster | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/music-programs-reflect-countries.html | MUSIC Programs Reflect Countries | By Robert Sherman | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/neighborhood-report-harlem-riverside-dog-lovers-are-a-step-nearer-to-a-real-run.html | NEIGHBORHOOD REPORT HARLEM Riverside Dog Lovers Are a Step Nearer to a Real Run | By Nina Siegal | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/us/democrats-push-new-theme-of-lost-way-republicans.html | Democrats Push New Theme Of Lost Way Republicans | By Michael Janofsky | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/business/private-sector-for-richer-for-poorer.html | PRIVATE SECTOR For Richer for Poorer | By Peter Truell | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/neighborhood-report-prospect-park-park-slope-he-s-here-for-eternity-but-don-t.html | NEIGHBORHOOD REPORT PROSPECT PARKPARK SLOPE Hes Here for Eternity but Dont Ask Where | By Marcia Biederman | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/business/billions-upon-billions-special-report-fault-lines-risk-appear-market-hero.html | BILLIONS UPON BILLIONS A special report Fault Lines of Risk Appear As Market Hero Stumbles | By Diana B Henriques | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/business/market-watch.html | MARKET WATCH | By Gretchen Morgenson | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/making-it-work-if-it-s-tuesday-this-must-be-brandon-juggling-16-sets-of-children.html | MAKING IT WORK If Its Tuesday This Must Be Brandon Juggling 16 Sets of Children | By Marcia Biederman | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/automobiles/behind-the-wheel-1999-oldsmobile-alero-a-key-piece-in-a-survival-blueprint.html | BEHIND THE WHEEL1999 Oldsmobile Alero A Key Piece in a Survival Blueprint | By Michelle Krebs | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/business/business-in-paris-a-wall-street-veteran-argues-the-case-for-laissez-faire.html | BUSINESS In Paris a Wall Street Veteran Argues the Case for LaissezFaire | By Craig R Whitney | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/tv/signoff-hemingway-on-the-mat-with-life.html | SIGNOFF Hemingway On the Mat With Life | By Marilyn Stasio | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/books/friendly-persuasion.html | Friendly Persuasion | By Fareed Zakaria | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/sports/pro-football-an-efficient-testaverde-finds-right-spot-for-jets.html | PRO FOOTBALL An Efficient Testaverde Finds Right Spot for Jets | By Gerald Eskenazi | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/long-island-vines.html | LONG ISLAND VINES | By Howard G Goldberg | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/business/economic-view-policy-means-nothing-if-the-shelves-are-bare.html | ECONOMIC VIEW Policy Means Nothing If the Shelves Are Bare | By David E Sanger | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/style/style-over-substance-why-pink-why-now-it-s-simple-sort-of.html | STYLE OVER SUBSTANCE Why Pink Why Now Its Simple Sort Of | By Frank Decaro | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/sports/sports-of-the-times-for-the-giants-the-best-offense-is-a-matter-of-perspective.html | Sports of The Times For the Giants the Best Offense Is a Matter of Perspective | By Harvey Araton | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/archives/perfecting-the-art-of-the-spiel.html | Perfecting the Art of the Spiel | By M P Dunleavey | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/our-towns-business-hotel-makes-room-for-toddlers.html | Our Towns Business Hotel Makes Room For Toddlers | By Jane Gross | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/books/crime-917133.html | Crime | By Marilyn Stasio | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/neighborhood-report-east-side-update-with-buses-rerouted-plaza-can-now-grow.html | NEIGHBORHOOD REPORT EAST SIDE UPDATE With Buses Rerouted a Plaza Can Now Grow Green | By Anthony Ramirez | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/movies/film-survivor-of-many-tribulations-including-stardom.html | FILM Survivor of Many Tribulations Including Stardom | By Paul Delaney | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/books/the-writer-s-writer.html | The Writers Writer | By Sarah Kerr | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/books/the-new-south.html | The New South | By K Alease Dilday | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/books/moonlighting.html | Moonlighting | By James Adams | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/realestate/habitats-a-mill-house-that-s-grist-for-his-passion.html | Habitats A Mill House Thats Grist for His Passion | By Trish Hall | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |

| 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/in-the-garden-the-secrets-of-a-successful-compost-pile.html | IN THE GARDEN The Secrets of a Successful Compost Pile | By Joan Lee Faust | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/arts/dance-black-or-white-they-re-birds-of-a-feather.html | DANCE Black or White Theyre Birds of a Feather | By Jann Parry | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/us/more-dominicans-are-feared-dead-as-waters-recede.html | More Dominicans Are Feared Dead as Waters Recede | By Joseph B Treaster and Raymond Hernandez | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/travel/frugal-traveler-off-season-pleasures-of-eleuthera.html | FRUGAL TRAVELER OffSeason Pleasures of Eleuthera | By Daisann McLane | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/books/no-room-for-the-living.html | No Room for the Living | By Michael Upchurch | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/books/family-feuds.html | Family Feuds | By A C Grayling | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/weekinreview/the-nation-danger-tangled-web-of-taxes.html | The Nation Danger Tangled Web of Taxes | By Richard W Stevenson | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/in-brief-conservative-vote.html | IN BRIEF Conservative Vote | By Donna Greene | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/neighborhood-reports-upper-east-side-commuter-vans-caught-in-a-bind.html | NEIGHBORHOOD REPORTS UPPER EAST SIDE Commuter Vans Caught in a Bind | By Charles Davant | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/magazine/on-language-playing-with-a-full-deck.html | ON LANGUAGE Playing With A Full Deck | By Richard Lederer | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/realestate/streetscapes-duane-park-tribeca-butter-eggs-home-haute-cuisine.html | StreetscapesDuane Park in TriBeCa From Butter and Eggs to the Home of Haute Cuisine | By Christopher Gray | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/automobiles/nameplates-reduced-to-memories.html | Nameplates Reduced to Memories | By Michelle Krebs | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/sports/baseball-mcgwire-stands-alone-at-least-for-the-moment-053759.html | Article 053759   No Title | By Selena Roberts | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/sports/tennis-italy-eliminates-the-us-with-a-five-set-victory.html | TENNIS Italy Eliminates the US With a FiveSet Victory | By Robin Finn | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/weekinreview/the-nation-enabling-is-now-a-political-disease.html | The Nation Enabling Is Now a Political Disease | By Joe Sharkey | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/tv/spotlight-ship-of-suspects.html | SPOTLIGHT Ship of Suspects | By Howard Thompson | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/sports/baseball-macho-yankees-hit-the-tissues-as-cone-wins-20th.html | BASEBALL Macho Yankees Hit the Tissues as Cone Wins 20th | By Jack Curry | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/magazine/style-shoppers-ed.html | Style Shoppers Ed | By Bob Morris | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/business/investing-with-edward-m-kerschner-chief-investment-strategist-paine-webber-inc.html | INVESTING WITH EDWARD M KERSCHNER Chief Investment Strategist Paine Webber Inc | By Dana Canedy | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/style/noticed-covering-the-ink-with-pancake.html | NOTICED Covering the Ink With Pancake | By Alex Kuczynski | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/business/private-sector-a-role-model-for-us-all.html | PRIVATE SECTOR A Role Model for Us All | By Reed Abelson | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| 1998-09-27 | https://www.nytimes.com/1998/09/27/world/how-did-pretoria-err-lesotho-counts-the-ways.html | How Did Pretoria Err Lesotho Counts the Ways | By Suzanne Daley | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/sports/college-football-rutgers-takes-a-big-step-at-armys-expense.html | COLLEGE FOOTBALL Rutgers Takes a Big Step At Armys Expense | By William N Wallace | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/movies/film-a-passion-in-college-for-a-master-of-pulp-finally-bears-fruit.html | FILM A Passion in College For a Master of Pulp Finally Bears Fruit | By Annette Insdorf | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/weekinreview/the-nation-in-finance-bitter-pills-are-for-others-to-take.html | The Nation In Finance Bitter Pills Are for Others to Take | By Gretchen Morgenson | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/sports/plus-nhl-rangers-2-devils-2-goalies-sharp-in-exhibition.html | PLUS NHL  RANGERS 2 DEVILS 2 Goalies Sharp In Exhibition | By Tarik ElBashir | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/us/edward-whitmont-85-leader-in-teaching-jungian-psychology.html | Edward Whitmont 85 Leader In Teaching Jungian Psychology | By Erica Goode | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/food-make-room-for-the-big-guns-of-autumn-baked-apples.html | FOOD Make Room for the Big Guns of Autumn Baked Apples | By Florence Fabricant | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/books/loose-threads.html | Loose Threads | By Judith Shapiro | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/business/market-insight.html | MARKET INSIGHT | By Kenneth N Gilpin | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/us/home-rule-a-history-of-defeat.html | Home Rule A History of Defeat | By Laura Mansnerus | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/world/macao-astir-over-troops-in-handover-to-beijing.html | Macao Astir Over Troops In Handover To Beijing | By Mark Landler | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/home-clinic-how-to-cut-wood-tile-and-masonry.html | HOME CLINIC How to Cut Wood Tile and Masonry | By Edward R Lipinski | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/magazine/crabgrass-gothic.html | Crabgrass Gothic | By Lynn Hirschberg | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/us/hear-ye-hear-ye-see-ye-too.html | Hear Ye Hear Ye See Ye Too | By Linda Greenhouse | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/arts/television-hard-times-for-strong-minded-women.html | TELEVISION Hard Times for StrongMinded Women | By Nancy Hass | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/monitor-group-keeps-an-eye-on-state-s-courts.html | Monitor Group Keeps an Eye on States Courts | By Vivien Kellerman | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/sports/backtalk-an-athlete-to-remember-for-a-variety-of-reasons.html | Backtalk An Athlete to Remember For a Variety of Reasons | By Pat Connolly | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/travel/in-athens-a-trove-of-antiquities.html | In Athens A Trove of Antiquities | By Maureen B Fant | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/neighborhood-report-prospect-park-update-yellow-stripe-mystery-solved.html | NEIGHBORHOOD REPORT PROSPECT PARK  UPDATE Yellow Stripe Mystery Solved | By Marcia Biederman | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/sports/sports-of-the-times-amid-all-the-confusion-the-mets-hit-the-bottom.html | Sports of The Times Amid All the Confusion The Mets Hit the Bottom | By George Vecsey | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/travel/bay-area-bookstores-for-the-purist.html | Bay Area Bookstores for the Purist | By Aaron Latham | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/books/books-in-brief-nonfiction-917729.html | Books in Brief Nonfiction | By Tim Hilchey | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| Date | URL | Title | Author | Reg 1 | Date 1 | Reg 2 | Date 2 | Reg 3 | Date 3 |
|---|---|---|---|---|---|---|---|---|---|
| 1998-09-27 | https://www.nytimes.com/1998/09/27/books/books-in-brief-fiction-poetry-tea-with-god.html | Books in Brief  Fiction  Poetry Tea With God | By Barbara Fisher | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/realestate/in-the-region-long-island-making-garden-city-s-franklin-ave-bloom-again.html | In the Region  Long Island Making Garden Citys Franklin Ave Bloom Again | By Diana Shaman | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/theater-four-doomed-souls-without-a-chance.html | THEATER Four Doomed Souls Without a Chance | By Alvin Klein | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/us/archie-m-smith-78-winemaker-who-fulfilled-a-jefferson-dream.html | Archie M Smith 78 Winemaker Who Fulfilled a Jefferson Dream | By Irvin Molotsky | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/new-season-of-nerves-palpitations-and-tryouts.html | New Season Of Nerves Palpitations And Tryouts | By Roberta Hershenson | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/in-brief-gannett-merging-dailies.html | IN BRIEF Gannett Merging Dailies | By Donna Greene | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/books/books-in-brief-fiction-poetry.html | Books in Brief  Poetry | By Patrick Giles | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/new-yorkers-co-not-a-horn-of-plenty.html | NEW YORKERS  CO Not a Horn of Plenty | By Andrew Jacobs | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/opinion/unsung-heroine.html | Unsung Heroine | By Andrew Sullivan | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-27 | https://www.nytimes.com/1998/09/27/business/five-questions-james-e-goodwin-of-ual-taking-over-and-already-in-the-know.html | FIVE QUESTIONS JAMES E GOODWIN of UAL Taking Over And Already In the Know | By Laurence Zuckerman | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-28 | https://www.nytimes.com/1998/09/28/arts/critic-s-notebook-tearing-down-the-house-at-a-jazz-competition.html | CRITICS NOTEBOOK Tearing Down the House At a Jazz Competition | By Peter Watrous | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-28 | https://www.nytimes.com/1998/09/28/business/spotlight-on-reporters-and-sources-in-lawsuit-against-60-minutes.html | Spotlight on Reporters and Sources in Lawsuit Against 60 Minutes | By Felicity Barringer | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-28 | https://www.nytimes.com/1998/09/28/nyregion/bronx-offers-stadium-plan-for-keeping-team.html | Bronx Offers Stadium Plan for Keeping Team | By Charles V Bagli | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-28 | https://www.nytimes.com/1998/09/28/arts/icelandic-violinist-wins-the-indianapolis-competition.html | Icelandic Violinist Wins the Indianapolis Competition | By James R Oestreich | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-28 | https://www.nytimes.com/1998/09/28/business/media-business-advertising-sprint-looking-for-help-broadening-its-image-moves-from.html | THE MEDIA BUSINESS ADVERTISING Sprint looking for help in broadening its image moves from Thompson to McCannErickson | By Stuart Elliott | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-28 | https://www.nytimes.com/1998/09/28/arts/music-review-glancing-at-the-50-s-romantically-if-flippantly.html | MUSIC REVIEW Glancing At the 50s Romantically If Flippantly | By Allan Kozinn | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-28 | https://www.nytimes.com/1998/09/28/sports/on-baseball-valentine-angst-5-times-over.html | ON BASEBALL Valentine Angst 5 Times Over | By Jack Curry | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-28 | https://www.nytimes.com/1998/09/28/us/recharged-hurricane-batters-gulf-coast-with-105-mph-winds.html | Recharged Hurricane Batters Gulf Coast With 105 MPH Winds | By B Drummond Ayres Jr | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-28 | https://www.nytimes.com/1998/09/28/sports/baseball-mets-lay-their-final-egg-and-it-tastes-awful.html | BASEBALL Mets Lay Their Final Egg And It Tastes Awful | By Jason Diamos | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-28 | https://www.nytimes.com/1998/09/28/us/testing-president-first-lady-clinton-smile-place-hits-fund-raisers.html | THE TESTING OF A PRESIDENT THE FIRST LADY Hillary Clinton Smile in Place Hits FundRaisers | By Elaine Sciolino | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1998-09-28 | https://www.nytimes.com/1998/09/28/world/new-delhi-journal-in-city-slums-amateur-doctors-thrive-on-trust.html | New Delhi Journal In City Slums Amateur Doctors Thrive on Trust | By Celia W Dugger | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-28 | https://www.nytimes.com/1998/09/28/us/making-do-with-supplies-dominican-republic-struggles-to-rebuild.html | Making Do With Supplies Dominican Republic Struggles to Rebuild | By Joseph B Treaster and Raymond Hernandez | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-28 | https://www.nytimes.com/1998/09/28/sports/boxing-time-now-running-out-on-holyfield-and-lewis.html | BOXING Time Now Running Out On Holyfield and Lewis | By Timothy W Smith | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-28 | https://www.nytimes.com/1998/09/28/sports/doak-walker-71-standout-in-college-and-pro-football.html | Doak Walker 71 Standout In College and Pro Football | By William N Wallace | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-28 | https://www.nytimes.com/1998/09/28/sports/pro-football-giants-relentlessly-regain-their-strut.html | PRO FOOTBALL Giants Relentlessly Regain Their Strut | By Bill Pennington | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-28 | https://www.nytimes.com/1998/09/28/business/digital-commerce-slow-motion-train-wreck-setting-technology-standards-for.html | Digital Commerce A slowmotion train wreck in setting technology standards for a forthcoming era of television | By Denise Caruso | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-28 | https://www.nytimes.com/1998/09/28/business/compressed-data-coming-this-week-a-web-hair-transplant.html | Compressed Data Coming This Week A Web Hair Transplant | By Laurie J Flynn | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-28 | https://www.nytimes.com/1998/09/28/world/german-election-defeated-defeat-unifier-germany-claims-yet-another-political.html | THE GERMAN ELECTION THE DEFEATED In Defeat the Unifier of Germany Claims Yet Another Political First | By Serge Schmemann | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-28 | https://www.nytimes.com/1998/09/28/nyregion/a-role-reversal-in-a-queens-assembly-race.html | A Role Reversal in a Queens Assembly Race | By Jonathan P Hicks | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-28 | https://www.nytimes.com/1998/09/28/arts/music-in-review-classical-music-064025.html | MUSIC IN REVIEW CLASSICAL MUSIC | By Anthony Tommasini | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-28 | https://www.nytimes.com/1998/09/28/world/another-kosovo-village-burned-down-by-serbs.html | Another Kosovo Village Burned Down by Serbs | By Jane Perlez | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-28 | https://www.nytimes.com/1998/09/28/business/senate-may-vote-on-financial-services-bill.html | Senate May Vote on Financial Services Bill | By Leslie Wayne | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-28 | https://www.nytimes.com/1998/09/28/world/german-election-overview-german-voters-end-era-reject-kohl-after-16-years-pick.html | THE GERMAN ELECTION THE OVERVIEW GERMAN VOTERS END AN ERA REJECT KOHL AFTER 16 YEARS AND PICK A SOCIAL DEMOCRAT | By Roger Cohen | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-28 | https://www.nytimes.com/1998/09/28/movies/film-festival-review-the-weather-is-bad-but-life-is-worse.html | FILM FESTIVAL REVIEW The Weather Is Bad but Life Is Worse | By Stephen Holden | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-28 | https://www.nytimes.com/1998/09/28/sports/football-standout-showings-amid-the-muddle.html | FOOTBALL Standout Showings Amid the Muddle | By Joe Drape | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-28 | https://www.nytimes.com/1998/09/28/business/media-talk-a-new-business-post-for-magazine-publisher.html | Media Talk A New Business Post For Magazine Publisher | By Sharon King | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-28 | https://www.nytimes.com/1998/09/28/movies/film-festival-review-young-at-heart-and-considering-ailments-of-the-liver.html | FILM FESTIVAL REVIEW Young at Heart and Considering Ailments of the Liver | By Janet Maslin | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-28 | https://www.nytimes.com/1998/09/28/sports/baseball-nen-gets-relief-after-losing-in-relief.html | BASEBALL Nen Gets Relief After Losing In Relief | By Steve Lipsher | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-28 | https://www.nytimes.com/1998/09/28/arts/betty-carter-innovative-jazz-vocalist-is-dead-at-69.html | Betty Carter Innovative Jazz Vocalist Is Dead at 69 | By Peter Watrous | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1998-09-28 | https://www.nytimes.com/1998/09/28/us/reno-taken-to-hospital-after-fainting-at-church.html | Reno Taken to Hospital After Fainting at Church | By David Johnston | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-28 | https://www.nytimes.com/1998/09/28/business/the-post-lewinsky-winner-is-the-web.html | The PostLewinsky Winner Is the Web | By Lisa Napoli | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-28 | https://www.nytimes.com/1998/09/28/sports/baseball-sosa-will-play-another-day-as-cubs-and-giants-are-tied.html | BASEBALL Sosa Will Play Another Day As Cubs and Giants Are Tied | By Bill Dedman | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-28 | https://www.nytimes.com/1998/09/28/nyregion/yankee-bleachers-triumph-troubles-rabid-fans-could-miss-playoffs-worse-see-them.html | In Yankee Bleachers Triumph and Troubles Rabid Fans Could Miss Playoffs or Worse See Them From Box Seats | By David M Halbfinger | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-28 | https://www.nytimes.com/1998/09/28/world/tokyo-politician-raises-hope-for-real-opposition.html | Tokyo Politician Raises Hope for Real Opposition | By Nicholas D Kristof | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-28 | https://www.nytimes.com/1998/09/28/theater/this-week.html | This Week | By Lawrence Van Gelder | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-28 | https://www.nytimes.com/1998/09/28/world/albright-meets-with-netanyahu-and-arafat-for-joint-talks.html | Albright Meets With Netanyahu And Arafat for Joint Talks | By Philip Shenon | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-28 | https://www.nytimes.com/1998/09/28/sports/baseball-yankees-notebook-batting-title-for-williams-with-free-agency-ahead.html | BASEBALL YANKEES NOTEBOOK Batting Title for Williams With Free Agency Ahead | By Buster Olney | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-28 | https://www.nytimes.com/1998/09/28/business/pursuing-a-different-vision-at-the-los-angeles-times.html | Pursuing a Different Vision At The Los Angeles Times | By Felicity Barringer | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-28 | https://www.nytimes.com/1998/09/28/books/books-of-the-times-finding-hope-and-refuge-on-bitter-urban-streets.html | BOOKS OF THE TIMES Finding Hope and Refuge On Bitter Urban Streets | By Richard Bernstein | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-28 | https://www.nytimes.com/1998/09/28/theater/theater-review-alienation-on-an-iceberg-where-anger-is-warmth.html | THEATER REVIEW Alienation on an Iceberg Where Anger Is Warmth | By Peter Marks | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-28 | https://www.nytimes.com/1998/09/28/business/goldman-sachs-said-to-plan-a-delay-in-move-to-go-public.html | Goldman Sachs Said to Plan A Delay in Move to Go Public | By Joseph Kahn | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-28 | https://www.nytimes.com/1998/09/28/us/testing-president-president-donors-offer-cash-compassion-clinton.html | THE TESTING OF A PRESIDENT THE PRESIDENT Donors Offer Cash and Compassion to Clinton | By John M Broder | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-28 | https://www.nytimes.com/1998/09/28/business/for-sale-free-software-backers-linux-say-system-basis-for-revolutionizing.html | For Sale Free Software Backers of Linux Say System Is Basis For Revolutionizing Computer Business | By Amy Harmon | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-28 | https://www.nytimes.com/1998/09/28/us/for-gop-rare-hope-in-boulder.html | For GOP Rare Hope in Boulder | By James Brooke | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-28 | https://www.nytimes.com/1998/09/28/business/market-place-why-sprint-goes-it-alone-and-what-may-change-that.html | Market Place Why Sprint Goes It Alone and What May Change That | By Seth Schiesel | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-28 | https://www.nytimes.com/1998/09/28/arts/music-review-when-an-audience-is-asked-to-listen-in-a-different-way.html | MUSIC REVIEW When an Audience Is Asked to Listen in a Different Way | By Anthony Tommasini | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-28 | https://www.nytimes.com/1998/09/28/world/calculated-risk-us-and-imf-lead-push-for-brazil-bailout-plan.html | Calculated Risk US and IMF Lead Push for Brazil Bailout Plan | By Louis Uchitelle | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-28 | https://www.nytimes.com/1998/09/28/arts/music-in-review-jazz-064009.html | MUSIC IN REVIEW JAZZ | By Ben Ratliff | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-28 | https://www.nytimes.com/1998/09/28/nyregion/schumer-tours-upstate-to-counter-attacks-by-d-amato.html | Schumer Tours Upstate to Counter Attacks by DAmato | By Adam Nagourney | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1998-09-28 | https://www.nytimes.com/1998/09/28/arts/bridge-a-match-that-wouldnt-end-finally-does-after-4-months.html | BRIDGE A Match That Wouldnt End Finally Does After 4 Months | By Alan Truscott | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-28 | https://www.nytimes.com/1998/09/28/nyregion/metropolitan-diary-057673.html | Metropolitan Diary | By Enid Nemy With Ron Alexander | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-28 | https://www.nytimes.com/1998/09/28/opinion/a-plan-without-a-goal-in-kosovo.html | A Plan Without A Goal In Kosovo | By David Rieff | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-28 | https://www.nytimes.com/1998/09/28/sports/sports-of-the-times-mcgwire-and-sosa-just-kept-going.html | Sports of The Times McGwire and Sosa Just Kept Going | By George Vecsey | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-28 | https://www.nytimes.com/1998/09/28/opinion/essay-woodrow-wilson-lives.html | Essay Woodrow Wilson Lives | By William Safire | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-28 | https://www.nytimes.com/1998/09/28/business/novel-tv-deal-could-rein-in-program-costs.html | Novel TV Deal Could Rein In Program Costs | By Bill Carter | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-28 | https://www.nytimes.com/1998/09/28/nyregion/metro-matters-in-this-vote-you-can-take-manhattan.html | Metro Matters In This Vote You Can Take Manhattan | By Elizabeth Kolbert | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-28 | https://www.nytimes.com/1998/09/28/arts/pop-review-mocking-doubters-with-teasing-vamps.html | POP REVIEW Mocking Doubters With Teasing Vamps | By Ben Ratliff | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-28 | https://www.nytimes.com/1998/09/28/sports/baseball-mcgwire-s-grand-finale-makes-it-70.html | BASEBALL McGwires Grand Finale Makes It 70 | By Murray Chass | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-28 | https://www.nytimes.com/1998/09/28/sports/tennis-us-looks-for-lessons-in-davis-cup-drubbing.html | TENNIS US Looks for Lessons In Davis Cup Drubbing | By Robin Finn | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-28 | https://www.nytimes.com/1998/09/28/sports/music-in-review-jazz-064017.html | MUSIC IN REVIEW JAZZ | By Ben Ratliff | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-28 | https://www.nytimes.com/1998/09/28/sports/tv-sports-go-punt-football-baseball-is-on-throne.html | TV SPORTS Go Punt Football Baseball Is On Throne | By Richard Sandomir | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-28 | https://www.nytimes.com/1998/09/28/sports/plus-horse-racing-lawrence-realization-parade-ground-wins-again-on-turf.html | PLUS HORSE RACING  LAWRENCE REALIZATION Parade Ground Wins Again on Turf | By Jenny Kellner | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-28 | https://www.nytimes.com/1998/09/28/sports/pro-football-extra-points-a-question-of-safety.html | PRO FOOTBALL EXTRA POINTS A Question Of Safety | By Bill Pennington | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-28 | https://www.nytimes.com/1998/09/28/sports/baseball-yankees-glittering-regular-season-is-a-mere-prelude.html | BASEBALL Yankees Glittering Regular Season Is a Mere Prelude | By Buster Olney | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-28 | https://www.nytimes.com/1998/09/28/nyregion/2-are-slain-outside-brooklyn-baptismal-party.html | 2 Are Slain Outside Brooklyn Baptismal Party | By Kit R Roane | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-28 | https://www.nytimes.com/1998/09/28/sports/plus-auto-racing-luxembourg-grand-prix-hakkinen-outsmarts-schumacher-to-win.html | PLUS AUTO RACING  LUXEMBOURG GRAND PRIX Hakkinen Outsmarts Schumacher to Win | By Agence FrancePresse | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-28 | https://www.nytimes.com/1998/09/28/business/after-the-hedge-fund-bailout-tighter-restrictions-are-seen.html | After the Hedge Fund Bailout Tighter Restrictions Are Seen | By Sharon R King | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-28 | https://www.nytimes.com/1998/09/28/sports/plus-cycling-tour-of-spain-olano-triumphs-before-home-crowd.html | PLUS CYCLING  TOUR OF SPAIN Olano Triumphs Before Home Crowd | By Agence FrancePresse | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-28 | https://www.nytimes.com/1998/09/28/sports/sports-of-the-times-for-yanks-only-125-victories-will-do.html | Sports of The Times For Yanks Only 125 Victories Will Do | By Dave Anderson | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-28 | https://www.nytimes.com/1998/09/28/nyregion/democrats-fear-worst-loss-of-assembly-power-in-decades.html | Democrats Fear Worst Loss of Assembly Power in Decades | By Richard PerezPena | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-28 | https://www.nytimes.com/1998/09/28/world/german-election-voters-former-stronghold-turns-frustrations-against-kohl-voting.html | THE GERMAN ELECTION THE VOTERS Former Stronghold Turns Frustrations Against Kohl in Voting Booth | By Edmund L Andrews | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-28 | https://www.nytimes.com/1998/09/28/business/satellites-guiding-industries-on-the-move.html | Satellites Guiding Industries on the Move | By Jim Carrier | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-28 | https://www.nytimes.com/1998/09/28/sports/football-defense-buys-stewart-time-to-shake-off-slump.html | FOOTBALL Defense Buys Stewart Time to Shake Off Slump | By Mike Freeman | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-28 | https://www.nytimes.com/1998/09/28/sports/nfl-week-4-yesterdays-games-broncos-contribute-to-redskins-earful.html | NFL WEEK 4 YESTERDAYS GAMES Broncos Contribute To Redskins Earful | By Thomas George | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-28 | https://www.nytimes.com/1998/09/28/blanca-rosenberg-who-fled-nazis-dies-at-85.html | Blanca Rosenberg Who Fled Nazis Dies at 85 | By Robert Mcg Thomas Jr | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-28 | https://www.nytimes.com/1998/09/28/business/patents-blow-blow-inventor-windsurfing-found-his-place-sun.html | Patents A blow by blow of how the inventor of windsurfing found his place in the sun | By Teresa Riordan | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-28 | https://www.nytimes.com/1998/09/28/arts/news-and-young-minds.html | News and Young Minds | By Lawrie Mifflin | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-28 | https://www.nytimes.com/1998/09/28/arts/music-in-review-rock.html | MUSIC IN REVIEW ROCK | By Ann Powers | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-28 | https://www.nytimes.com/1998/09/28/us/testing-president-overview-three-veteran-politicians-see-no-deal-now-between.html | THE TESTING OF A PRESIDENT THE OVERVIEW Three Veteran Politicians See No Deal Now Between Congress and President | By Lizette Alvarez | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-28 | https://www.nytimes.com/1998/09/28/sports/baseball-mcgwire-shifts-focus-to-his-tan.html | BASEBALL McGwire Shifts Focus to His Tan | By Selena Roberts | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-28 | https://www.nytimes.com/1998/09/28/world/all-in-bosnia-must-do-more-to-fulfill-peace-accords-cohen-says.html | All in Bosnia Must Do More to Fulfill Peace Accords Cohen Says | By Steven Lee Myers | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-28 | https://www.nytimes.com/1998/09/28/sports/sports-of-the-times-kanell-is-no-leaf-and-leafs-no-kanell.html | Sports of The Times Kanell Is No Leaf And Leafs No Kanell | By Harvey Araton | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-28 | https://www.nytimes.com/1998/09/28/business/compressed-data-real-networks-in-pact-with-america-online.html | Compressed Data Real Networks in Pact With America Online | By Steve Lohr | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-28 | https://www.nytimes.com/1998/09/28/business/media-talk-gannett-to-merge-papers-in-suburban-new-york.html | Media Talk Gannett to Merge Papers In Suburban New York | By Matthew J Rosenberg | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-28 | https://www.nytimes.com/1998/09/28/arts/rock-review-using-pain-and-mayhem-as-a-new-lost-generation-s-cries-for-help.html | ROCK REVIEW Using Pain and Mayhem as a New Lost Generations Cries for Help | By Ann Powers | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-28 | https://www.nytimes.com/1998/09/28/business/the-media-business-advertising-addenda-bartle-bogle-gets-a-reebok-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Bartle Bogle Gets A Reebok Account | By Stuart Elliott | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-28 | https://www.nytimes.com/1998/09/28/world/the-german-election-the-reaction-europeans-congratulate-both-winner-and-loser.html | THE GERMAN ELECTION THE REACTION Europeans Congratulate Both Winner And Loser | By Craig R Whitney | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-28 | https://www.nytimes.com/1998/09/28/business/potentially-big-security-flaw-found-in-netscape-software.html | Potentially Big Security Flaw Found in Netscape Software | By John Markoff | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-28 | https://www.nytimes.com/1998/09/28/nyregion/peter-putnam-78-scholar-wrote-of-his-blindness.html | Peter Putnam 78 Scholar Wrote of His Blindness | By Eric Pace | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-28 | https://www.nytimes.com/1998/09/28/us/testing-president-strategy-president-allies-want-look-into-starr-s-inquiry.html | THE TESTING OF A PRESIDENT THE STRATEGY President and Allies Want To Look Into Starrs Inquiry | By James Bennet and Jill Abramson | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1998-09-28 | https://www.nytimes.com/1998/09/28/business/star-trek-set-to-become-video-games.html | Star Trek Set To Become Video Games | By Andrew Pollack | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-28 | https://www.nytimes.com/1998/09/28/opinion/the-thomas-lesson.html | The Thomas Lesson | By Anita Hill | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-28 | https://www.nytimes.com/1998/09/28/us/testing-president-lawsuit-clinton-aides-paving-way-for-jones-settlement.html | THE TESTING OF A PRESIDENT THE LAWSUIT Clinton Aides Paving Way for a Jones Settlement | By Neil A Lewis | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-28 | https://www.nytimes.com/1998/09/28/world/israeli-arabs-and-the-police-clash-in-north-on-land-plan.html | Israeli Arabs And The Police Clash In North On Land Plan | By Deborah Sontag | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-28 | https://www.nytimes.com/1998/09/28/us/after-the-false-alarms-haitians-fail-to-prepare.html | After the False Alarms Haitians Fail to Prepare | By Garry PierrePierre | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-28 | https://www.nytimes.com/1998/09/28/movies/film-review-a-passion-for-doing-the-right-thing-and-gambling.html | FILM REVIEW A Passion for Doing the Right Thing and Gambling | By Lawrence Van Gelder | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-28 | https://www.nytimes.com/1998/09/28/arts/13-years-counting-for-a-reagan-biography-high-profile-project-meets-another-delay.html | 13 Years and Counting For a Reagan Biography A HighProfile Project Meets Another Delay | By Doreen Carvajal | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-28 | https://www.nytimes.com/1998/09/28/arts/connections-culture-rears-its-head-in-the-public-private-debate.html | CONNECTIONS Culture Rears Its Head in the PublicPrivate Debate | By Edward Rothstein | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-28 | https://www.nytimes.com/1998/09/28/opinion/opart.html | OpArt | By Paul De Sa  Scott Stowell | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-29 | https://www.nytimes.com/1998/09/29/nyregion/metro-business-company-gets-new-home.html | Metro Business Company Gets New Home | By Nick Ravo | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-29 | https://www.nytimes.com/1998/09/29/business/the-media-business-advertising-addenda-ketchum-takes-the-grand-prize.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ketchum Takes The Grand Prize | By Stuart Elliott | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-29 | https://www.nytimes.com/1998/09/29/nyregion/eight-employees-sue-f-a-o-schwarz-claiming-racial-bias.html | Eight Employees Sue F A O Schwarz Claiming Racial Bias | By David W Chen | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-29 | https://www.nytimes.com/1998/09/29/business/gillette-to-cut-jobs-by-11-as-results-lag.html | Gillette to Cut Jobs by 11 As Results Lag | By Dana Canedy | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-29 | https://www.nytimes.com/1998/09/29/arts/chess-how-thwarting-one-evil-can-summon-up-another.html | CHESS How Thwarting One Evil Can Summon Up Another | By Robert Byrne | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-29 | https://www.nytimes.com/1998/09/29/theater/theater-review-hellzapoppin-with-dante-and-friends.html | THEATER REVIEW Hellzapoppin With Dante And Friends | By Peter Marks | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-29 | https://www.nytimes.com/1998/09/29/nyregion/federal-proposal-would-provide-methadone-to-more-drug-addicts.html | Federal Proposal Would Provide Methadone to More Drug Addicts | By Christopher S Wren | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-29 | https://www.nytimes.com/1998/09/29/nyregion/amateur-lawyers-poor-record-history-discouraging-for-suspect-capital-case.html | Amateur Lawyers Poor Record History Is Discouraging for Suspect in a Capital Case | By Somini Sengupta | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-29 | https://www.nytimes.com/1998/09/29/nyregion/former-basketball-star-is-convicted-in-the-slaying-of-a-teen-age-girl.html | Former Basketball Star Is Convicted in the Slaying of a TeenAge Girl | By David M Halbfinger | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-29 | https://www.nytimes.com/1998/09/29/arts/television-review-good-intentions-going-horribly-awry.html | TELEVISION REVIEW Good Intentions Going Horribly Awry | By Walter Goodman | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-29 | https://www.nytimes.com/1998/09/29/business/goldman-plan-to-sell-stock-is-canceled.html | Goldman Plan To Sell Stock Is Canceled | By Joseph Kahn | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-29 | https://www.nytimes.com/1998/09/29/style/by-design-a-little-light-warmth.html | By Design A Little Light Warmth | By AnneMarie Schiro | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1998-09-29 | https://www.nytimes.com/1998/09/29/sports/horse-racing-notebook-skip-away-steps-briskly-toward-the-gold-cup.html | HORSE RACING NOTEBOOK Skip Away Steps Briskly Toward the Gold Cup | By Joseph Durso | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-29 | https://www.nytimes.com/1998/09/29/business/the-media-business-advertising-addenda-people-078336.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-29 | https://www.nytimes.com/1998/09/29/world/the-german-election-news-analysis-germany-shift-east.html | THE GERMAN ELECTION NEWS ANALYSIS Germanys Shift East | By Roger Cohen | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-29 | https://www.nytimes.com/1998/09/29/opinion/the-real-policy-makers.html | The Real Policy Makers | By Robert B Reich | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-29 | https://www.nytimes.com/1998/09/29/science/no-signs-of-rejection-in-transplanted-forearm.html | No Signs of Rejection in Transplanted Forearm | By Lawrence K Altman | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-29 | https://www.nytimes.com/1998/09/29/sports/pro-football-leon-johnson-special-in-many-ways-for-jets.html | PRO FOOTBALL Leon Johnson Special In Many Ways for Jets | By Gerald Eskenazi | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-29 | https://www.nytimes.com/1998/09/29/us/in-dominican-republic-isolated-areas-get-food.html | In Dominican Republic Isolated Areas Get Food | By Joseph B Treaster and Raymond Hernandez | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-29 | https://www.nytimes.com/1998/09/29/science/personal-health-fighting-a-stronger-and-meaner-strain-of-malaria.html | PERSONAL HEALTH Fighting a Stronger and Meaner Strain of Malaria | By Jane E Brody | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-29 | https://www.nytimes.com/1998/09/29/style/patterns-767476.html | Patterns | By Constance C R White | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-29 | https://www.nytimes.com/1998/09/29/science/bighorn-sheep-losing-ground-and-lives-to-an-old-foe.html | Bighorn Sheep Losing Ground and Lives to an Old Foe | By Martin Forstenzer | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-29 | https://www.nytimes.com/1998/09/29/science/technology-puts-dna-to-work-to-fight-diseasecausing-genes.html | Technology Puts DNA to Work to Fight DiseaseCausing Genes | By Lawrence M Fischer | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-29 | https://www.nytimes.com/1998/09/29/business/international-business-bank-reform-not-bankruptcy-is-the-big-talk-in-tokyo.html | INTERNATIONAL BUSINESS Bank Reform Not Bankruptcy Is the Big Talk in Tokyo | By Sheryl Wudunn | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-29 | https://www.nytimes.com/1998/09/29/california-joining-early-bird-states-for-campaign-2000.html | CALIFORNIA JOINING EARLYBIRD STATES FOR CAMPAIGN 2000 | By Todd S Purdum | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-29 | https://www.nytimes.com/1998/09/29/us/liberal-group-says-it-is-preparing-ad-campaign-defending-clinton.html | Liberal Group Says It Is Preparing Ad Campaign Defending Clinton | By Richard L Berke | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-29 | https://www.nytimes.com/1998/09/29/sports/baseball-division-series-deadline-deal-energizes-johnson-and-the-astros.html | BASEBALL DIVISION SERIES Deadline Deal Energizes Johnson and the Astros | By Selena Roberts | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-29 | https://www.nytimes.com/1998/09/29/business/company-news-american-express-to-buy-back-3.28-billion-in-shares.html | COMPANY NEWS AMERICAN EXPRESS TO BUY BACK 328 BILLION IN SHARES | By Dow Jones | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-29 | https://www.nytimes.com/1998/09/29/nyregion/john-f-prudden-78-surgeon-and-researcher.html | John F Prudden 78 Surgeon and Researcher | By Ford Burkhart | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-29 | https://www.nytimes.com/1998/09/29/business/compact-disk-pictures-offered-by-kodak-and-intel-partnership.html | Compact Disk Pictures Offered By Kodak and Intel Partnership | By Claudia H Deutsch | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-29 | https://www.nytimes.com/1998/09/29/sports/baseball-playoffs-american-national-league-division-series-encore-for-memorable.html | BASEBALL PLAYOFFS AMERICAN AND NATIONAL LEAGUE DIVISION SERIES Encore for a Memorable Season | By Murray Chass | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-29 | https://www.nytimes.com/1998/09/29/us/2-democrats-hope-support-for-lottery-will-help-break-gop-grip-on-south.html | 2 Democrats Hope Support for Lottery Will Help Break GOP Grip on South | By Kevin Sack | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| 1998-09-29 | https://www.nytimes.com/1998/09/29/business/company-news-allstate-sells-off-real-estate-to-westbrook.html | COMPANY NEWS ALLSTATE SELLS OFF REAL ESTATE TO WESTBROOK | By Dow Jones | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-29 | https://www.nytimes.com/1998/09/29/nyregion/dr-helen-winthrop-edey-86-philanthropist-and-psychiatrist.html | Dr Helen Winthrop Edey 86 Philanthropist and Psychiatrist | By Eric Pace | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-29 | https://www.nytimes.com/1998/09/29/business/us-hedge-fund-bailout-raises-asian-eyebrows.html | US Hedge Fund Bailout Raises Asian Eyebrows | By Mark Landler | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-29 | https://www.nytimes.com/1998/09/29/science/struggling-to-bolster-minorities-in-medicine.html | Struggling to Bolster Minorities in Medicine | By Holcomb B Noble | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-29 | https://www.nytimes.com/1998/09/29/business/loosely-managed-care-is-in-demand-provider-plans-zooming-over-restrictive-hmos.html | Loosely Managed Care Is in Demand Provider Plans Zooming Over Restrictive HMOs | By Milt Freudenheim | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-29 | https://www.nytimes.com/1998/09/29/business/company-news-waste-management-agrees-to-sell-assets-to-republic.html | COMPANY NEWS WASTE MANAGEMENT AGREES TO SELL ASSETS TO REPUBLIC | By Dow Jones | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-29 | https://www.nytimes.com/1998/09/29/sports/pro-hockey-islanders-engineer-calls-coliseum-repairs-no-big-deal.html | PRO HOCKEY Islanders Engineer Calls Coliseum Repairs No Big Deal | By John T McQuiston | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-29 | https://www.nytimes.com/1998/09/29/business/company-news-cargill-to-sell-seed-business-to-a-german-company.html | COMPANY NEWS CARGILL TO SELL SEED BUSINESS TO A GERMAN COMPANY | By Bridge News | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-29 | https://www.nytimes.com/1998/09/29/world/kremlin-ousts-its-most-outspoken-reformer.html | Kremlin Ousts Its Most Outspoken Reformer | By Michael R Gordon | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-29 | https://www.nytimes.com/1998/09/29/science/discovering-who-s-buried-in-halvdan-s-tomb.html | Discovering Whos Buried in Halvdans Tomb | By Walter Gibbs | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-29 | https://www.nytimes.com/1998/09/29/science/q-a-065307.html | Q A | By C Claiborne Ray | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-29 | https://www.nytimes.com/1998/09/29/sports/sports-of-the-times-stottlemyres-display-no-emotion-this-time.html | Sports of The Times Stottlemyres Display No Emotion This Time | By George Vecsey | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-29 | https://www.nytimes.com/1998/09/29/world/building-a-bridge-a-theater-troupe-from-the-us-is-embraced-by-havana.html | Building a Bridge a Theater Troupe From the US Is Embraced by Havana | By Mireya Navarro | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-29 | https://www.nytimes.com/1998/09/29/nyregion/vaceo-questions-rival-s-honesty-on-finances.html | Vaceo Questions Rivals Honesty on Finances | By Clifford J Levy | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-29 | https://www.nytimes.com/1998/09/29/arts/music-review-illuminating-chinese-art-with-western-styles-and-mysterious-effects.html | MUSIC REVIEW Illuminating Chinese Art With Western Styles And Mysterious Effects | By Paul Griffiths | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-29 | https://www.nytimes.com/1998/09/29/style/review-fashion-in-london-indulging-in-a-bit-of-creativity.html | ReviewFashion In London Indulging in a Bit of Creativity | By AnneMarie Schiro | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-29 | https://www.nytimes.com/1998/09/29/books/books-of-the-times-when-a-spirited-teen-ager-faced-the-unimaginable.html | BOOKS OF THE TIMES When a Spirited TeenAger Faced the Unimaginable | By Michiko Kakutani | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-29 | https://www.nytimes.com/1998/09/29/world/us-asks-british-to-deliver-suspected-bin-laden-aide.html | US Asks British to Deliver Suspected Bin Laden Aide | By Benjamin Weiser | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-29 | https://www.nytimes.com/1998/09/29/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Judith H Dobrzynski | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-29 | https://www.nytimes.com/1998/09/29/business/the-markets-feud-at-top-is-disrupting-mutual-fund.html | THE MARKETS Feud at Top Is Disrupting Mutual Fund | By Edward Wyatt | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| Date | URL | Title | Author | Reg1 | Date1 | Reg2 | Date2 | Reg3 | Date3 |
|---|---|---|---|---|---|---|---|---|---|
| 1998-09-29 | https://www.nytimes.com/1998/09/29/arts/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-29 | https://www.nytimes.com/1998/09/29/arts/sam-locke-writer-for-radio-tv-and-theater-is-dead-at-81.html | Sam Locke Writer for Radio TV and Theater Is Dead at 81 | By Douglas Martin | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-29 | https://www.nytimes.com/1998/09/29/sports/baseball-division-series-it-s-not-easy-but-cubs-find-their-way-into-post-season.html | BASEBALL DIVISION SERIES Its Not Easy but the Cubs Find Their Way Into the PostSeason | By Murray Chass | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-29 | https://www.nytimes.com/1998/09/29/sports/baseball-division-series-notebook-spencer-to-watch.html | BASEBALL DIVISION SERIES NOTEBOOK Spencer to Watch | By Buster Olney | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-29 | https://www.nytimes.com/1998/09/29/business/the-markets-trick-accounting-draws-levitt-criticism.html | THE MARKETS Trick Accounting Draws Levitt Criticism | By Melody Petersen | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-29 | https://www.nytimes.com/1998/09/29/science/personal-computers-tiny-new-chip-could-pit-protection-property-against-right.html | PERSONAL COMPUTERS Tiny New Chip Could Pit Protection of Property Against Right of Privacy | By Rob Fixmer | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-29 | https://www.nytimes.com/1998/09/29/world/iraq-says-it-wont-let-un-resume-spot-arms-checks.html | Iraq Says It Wont Let UN Resume Spot Arms Checks | By Barbara Crossette | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-29 | https://www.nytimes.com/1998/09/29/arts/music-review-the-orchestra-walks-out-as-the-composer-ordered.html | MUSIC REVIEW The Orchestra Walks Out As the Composer Ordered | By Paul Griffiths | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-29 | https://www.nytimes.com/1998/09/29/arts/music-review-unpredictable-in-serenity-and-chaos.html | MUSIC REVIEW Unpredictable in Serenity and Chaos | By Allan Kozinn | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-29 | https://www.nytimes.com/1998/09/29/sports/sports-of-the-times-one-night-to-celebrate-the-cubs.html | Sports of The Times One Night To Celebrate The Cubs | By Harvey Araton | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-29 | https://www.nytimes.com/1998/09/29/us/additional-aid-for-farmers-is-rejected-in-conference-on-the-agriculture-bill.html | Additional Aid For Farmers Is Rejected in Conference on the Agriculture Bill | By Katharine Q Seelye | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-29 | https://www.nytimes.com/1998/09/29/sports/baseball-division-series-unlikely-season-of-dreams-for-cubs.html | BASEBALL DIVISION SERIES Unlikely Season Of Dreams For Cubs | By Bill Dedman | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-29 | https://www.nytimes.com/1998/09/29/us/a-blast-at-secrecy-in-kennedy-killing.html | A Blast at Secrecy in Kennedy Killing | By Tim Weiner | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-29 | https://www.nytimes.com/1998/09/29/world/jerusalem-journal-aged-rabbi-at-center-of-an-unholy-war-of-words.html | Jerusalem Journal Aged Rabbi at Center of an Unholy War of Words | By Deborah Sontag | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-29 | https://www.nytimes.com/1998/09/29/business/the-markets-stocks-bonds-trading-is-on-hold-pending-rate-news.html | THE MARKETS STOCKS BONDS Trading Is on Hold Pending Rate News | By Kenneth N Gilpin | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-29 | https://www.nytimes.com/1998/09/29/us/arrow-to-close-plant.html | Arrow to Close Plant | By Dow Jones | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-29 | https://www.nytimes.com/1998/09/29/arts/dance-review-making-a-sad-time-touching-and-funny.html | DANCE REVIEW Making a Sad Time Touching and Funny | By Jennifer Dunning | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-29 | https://www.nytimes.com/1998/09/29/nyregion/agency-says-two-computer-stores-cheated-customers.html | Agency Says Two Computer Stores Cheated Customers | By Terry Pristin | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-29 | https://www.nytimes.com/1998/09/29/science/older-people-enjoy-sex-survey-says.html | Older People Enjoy Sex Survey Says | By Warren E Leary | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-29 | https://www.nytimes.com/1998/09/29/science/astronomers-revive-scan-of-the-heavens-for-signs-of-life.html | Astronomers Revive Scan of the Heavens for Signs of Life | By William J Broad | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-29 | https://www.nytimes.com/1998/09/29/sports/plus-track-and-field-special-tribute-for-griffith-joyner.html | PLUS TRACK AND FIELD Special Tribute For Griffith Joyner | By Frank Litsky | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1998-09-29 | https://www.nytimes.com/1998/09/29/sports/baseball-upon-further-review-mets-look-to-the-future.html | BASEBALL Upon Further Review Mets Look to the Future | By Jason Diamos | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-29 | https://www.nytimes.com/1998/09/29/business/amp-steps-up-efforts-to-fend-off-allied-signal-takeover.html | AMP Steps Up Efforts to Fend Off Allied Signal Takeover | By Sharon R King | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-29 | https://www.nytimes.com/1998/09/29/world/us-israel-and-arafat-inch-toward-pact.html | US Israel and Arafat Inch Toward Pact | By Steven Erlanger | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-29 | https://www.nytimes.com/1998/09/29/sports/soccer-notebook-major-league-soccer-metrostars-may-have-the-edge.html | SOCCER NOTEBOOK MAJOR LEAGUE SOCCER MetroStars May Have the Edge | By Alex Yannis | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-29 | https://www.nytimes.com/1998/09/29/us/quietly-4-try-to-steer-a-center-course.html | Quietly 4 Try to Steer a Center Course | By Eric Schmitt | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-29 | https://www.nytimes.com/1998/09/29/world/german-election-overview-new-german-leader-seek-coalition-with-greens.html | THE GERMAN ELECTION THE OVERVIEW New German Leader to Seek Coalition With the Greens | By Roger Cohen | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-29 | https://www.nytimes.com/1998/09/29/arts/television-review-cure-for-a-crush-be-sincere-and-earnest.html | TELEVISION REVIEW Cure for a Crush Be Sincere and Earnest | By Caryn James | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-29 | https://www.nytimes.com/1998/09/29/opinion/school-for-scandal-1998-version.html | School for Scandal 1998 Version | By Christopher Buckley | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-29 | https://www.nytimes.com/1998/09/29/nyregion/trying-times-test-a-gop-congresswomans-moderation.html | Trying Times Test a GOP Congresswomans Moderation | By Mike Allen | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-29 | https://www.nytimes.com/1998/09/29/nyregion/new-regents-standards-will-hurt-weak-students-study-says.html | New Regents Standards Will Hurt Weak Students Study Says | By Anemona Hartocollis | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-29 | https://www.nytimes.com/1998/09/29/opinion/abroad-at-home-the-piper-and-the-tune.html | Abroad at Home The Piper and the Tune | By Anthony Lewis | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-29 | https://www.nytimes.com/1998/09/29/sports/baseball-division-series-this-year-just-isn-t-next-year-for-bonds.html | BASEBALL DIVISION SERIES This Year Just Isnt Next Year For Bonds | By Bill Dedman | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-29 | https://www.nytimes.com/1998/09/29/sports/baseball-division-series-feller-and-54-indians-won-111-rue-4-losses.html | BASEBALL DIVISION SERIES Feller and 54 Indians Won 111 Rue 4 Losses | By Richard Sandomir | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-29 | https://www.nytimes.com/1998/09/29/arts/lamar-crowson-72-pianist-for-chamber-music.html | Lamar Crowson 72 Pianist for Chamber Music | By Paul Griffiths | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-29 | https://www.nytimes.com/1998/09/29/us/hurricane-falters-after-thrashing-coast.html | Hurricane Falters After Thrashing Coast | By B Drummond Ayres Jr | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-29 | https://www.nytimes.com/1998/09/29/science/science-watch-066940.html | SCIENCE WATCH | By Henry Fountain | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-29 | https://www.nytimes.com/1998/09/29/theater/arts-america-where-stars-came-play-broadways-rural-refuge-with-lunt-fontanne.html | ARTS IN AMERICA Where Stars Came Out to Play Broadways Rural Refuge With Lunt and Fontanne | By Rick Lyman | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-29 | https://www.nytimes.com/1998/09/29/business/dupont-approves-a-stock-issue-for-conoco.html | DuPont Approves a Stock Issue for Conoco | By Dow Jones | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-29 | https://www.nytimes.com/1998/09/29/business/the-media-business-advertising-addenda-advanswers-renames-new-york-office.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Advanswers Renames New York Office | By Stuart Elliott | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-29 | https://www.nytimes.com/1998/09/29/world/for-kosovo-refugees-a-grim-augur-of-winter.html | For Kosovo Refugees a Grim Augur of Winter | By Jane Perlez | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |
| 1998-09-29 | https://www.nytimes.com/1998/09/29/theater/to-actresses-greek-tragedy-offers-many-happy-endings.html | To Actresses Greek Tragedy Offers Many Happy Endings | By Robin Pogrebin | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 TX 6-681-637 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1998-09-29 | https://www.nytimes.com/1998/09/29/world/the-german-election-man-in-the-news-the-right-leftist-on-top-gerhard-schroder.html | THE GERMAN ELECTION MAN IN THE NEWS The RightLeftist on Top Gerhard Schroder | By Edmund L Andrews | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-29 | https://www.nytimes.com/1998/09/29/nyregion/builder-pleads-guilty-in-death-of-girl-16.html | Builder Pleads Guilty in Death of Girl 16 | By Joseph P Fried | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-29 | https://www.nytimes.com/1998/09/29/us/report-on-effort-to-aid-poor-fathers-offers-discouraging-news.html | Report on Effort to Aid Poor Fathers Offers Discouraging News | By Jason Deparle | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-29 | https://www.nytimes.com/1998/09/29/nyregion/d-amato-and-schumer-intensify-clash-over-crime-issue.html | DAmato and Schumer Intensify Clash Over Crime Issue | By Adam Nagourney | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-29 | https://www.nytimes.com/1998/09/29/science/good-maternal-behavior-is-linked-to-the-genes-of-a-father.html | Good Maternal Behavior Is Linked to the Genes of a Father | By Nicholas Wade | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-29 | https://www.nytimes.com/1998/09/29/sports/baseball-division-series-indians-count-on-ramirez-continuing-his-power-surge.html | BASEBALL DIVISION SERIES Indians Count On Ramirez Continuing His Power Surge | By Chris Broussard | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-29 | https://www.nytimes.com/1998/09/29/business/the-markets-market-place-company-reports-sec-crackdown-on-technology-writeoffs.html | THE MARKETS MARKET PLACE COMPANY REPORTS SEC Crackdown on Technology WriteOffs | By Saul Hansell | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-29 | https://www.nytimes.com/1998/09/29/business/media-business-advertising-using-elements-fashion-hints-humor-two-cognac.html | THE MEDIA BUSINESS ADVERTISING Using elements of fashion and hints of humor two Cognac campaigns aim for younger drinkers | By Stuart Elliott | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-29 | https://www.nytimes.com/1998/09/29/nyregion/state-offers-savings-plan-for-college.html | State Offers Savings Plan For College | By Karen W Arenson | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-29 | https://www.nytimes.com/1998/09/29/business/the-media-business-advertising-addenda-accounts-078328.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-29 | https://www.nytimes.com/1998/09/29/arts/music-review-a-colleague-fan-and-daughter.html | MUSIC REVIEW A Colleague Fan and Daughter | By Jon Pareles | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-29 | https://www.nytimes.com/1998/09/29/sports/plus-tv-sports-baseball-steals-the-show.html | PLUS TV SPORTS Baseball Steals The Show | By Richard Sandomir | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-29 | https://www.nytimes.com/1998/09/29/arts/pop-review-accents-adulation-and-spirit-of-salsa.html | POP REVIEW Accents Adulation And Spirit Of Salsa | By Peter Watrous | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-29 | https://www.nytimes.com/1998/09/29/nyregion/mayor-calls-bronx-stadium-plan-a-rerun.html | Mayor Calls Bronx Stadium Plan a Rerun | By Abby Goodnough | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-29 | https://www.nytimes.com/1998/09/29/business/company-news-gilat-satellite-to-buy-ge-spacenet-unit-for-227-million.html | COMPANY NEWS GILAT SATELLITE TO BUY GE SPACENET UNIT FOR 227 MILLION | By Dow Jones | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-29 | https://www.nytimes.com/1998/09/29/arts/a-beneficent-opera-fan.html | A Beneficent Opera Fan | By Ralph Blumenthal | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-29 | https://www.nytimes.com/1998/09/29/us/hyde-bows-to-democrats-on-some-inquiry-issues.html | Hyde Bows to Democrats on Some Inquiry Issues | By Alison Mitchell | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-29 | https://www.nytimes.com/1998/09/29/business/investors-fear-trouble-at-another-hedge-fund.html | Investors Fear Trouble at Another Hedge Fund | By Joseph Kahn and Peter Truell | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-29 | https://www.nytimes.com/1998/09/29/sports/plus-golf-usga-debates-with-club-makers.html | PLUS GOLF USGA Debates With Club Makers | By Clifton Brown | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-29 | https://www.nytimes.com/1998/09/29/business/drug-maker-set-to-cut-350-jobs.html | Drug Maker Set To Cut 350 Jobs | By Dow Jones | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1998-09-29 | https://www.nytimes.com/1998/09/29/world/a-top-iranian-aide-rejects-us-overture-on-new-ties.html | A Top Iranian Aide Rejects US Overture on New Ties | By Elaine Sciolino | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-29 | https://www.nytimes.com/1998/09/29/business/lazard-to-pay-9-million-in-yield-burning-unit.html | Lazard to Pay 9 Million in YieldBurning Suit | By David Barboza | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-29 | https://www.nytimes.com/1998/09/29/nyregion/public-lives-giving-out-millions-while-losing-billions.html | PUBLIC LIVES Giving Out Millions While Losing Billions | By Elisabeth Bumiller | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-29 | https://www.nytimes.com/1998/09/29/sports/on-baseball-this-race-was-for-the-national-league-mild-card.html | ON BASEBALL This Race Was for the National League Mild Card | By Murray Chass | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-29 | https://www.nytimes.com/1998/09/29/nyregion/nyc-victories-and-virtue-in-the-bronx.html | NYC Victories And Virtue In the Bronx | By Clyde Haberman | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-29 | https://www.nytimes.com/1998/09/29/nyregion/baseball-division-series-yankees-mantra-concentrate-and-play-hard.html | BASEBALL DIVISION SERIES Yankees Mantra Concentrate and Play Hard | By Buster Olney | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-29 | https://www.nytimes.com/1998/09/29/business/time-warner-sponsors-school-program-for-computer-careers.html | Time Warner Sponsors School Program for Computer Careers | By Julian E Barnes | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-29 | https://www.nytimes.com/1998/09/29/sports/plus-pro-basketball-ewing-pessimistic-on-labor-talks.html | PLUS PRO BASKETBALL Ewing Pessimistic On Labor Talks | By Mike Wise | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-29 | https://www.nytimes.com/1998/09/29/opinion/the-relativistinchief.html | The RelativistinChief | By Marshall Blonsky and Edmundo Desnoes | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-29 | https://www.nytimes.com/1998/09/29/opinion/editorial-notebook-confessions-of-a-foul-weather-mets-fan.html | Editorial Notebook Confessions of a FoulWeather Mets Fan | By Tina Rosenberg | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-29 | https://www.nytimes.com/1998/09/29/sports/baseball-division-series-notebook-gonzalez-shuns-any-talk-about-1996-playoffs.html | BASEBALL DIVISION SERIES NOTEBOOK Gonzalez Shuns Any Talk About the 1996 Playoffs | By Jack Curry | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-29 | https://www.nytimes.com/1998/09/29/sports/pro-football-games-out-for-giants-tough-test-in-tampa.html | PRO FOOTBALL Games Out for Giants Tough Test in Tampa | By Bill Pennington | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-29 | https://www.nytimes.com/1998/09/29/arts/met-opera-begins-effort-to-raise-200-million.html | Met Opera Begins Effort To Raise 200 Million | By Ralph Blumenthal | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-29 | https://www.nytimes.com/1998/09/29/science/when-scientific-predictions-are-so-good-they-re-bad.html | When Scientific Predictions Are So Good Theyre Bad | By William K Stevens | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-29 | https://www.nytimes.com/1998/09/29/sports/baseball-division-series-teacher-pupil-and-now-rival-closers.html | BASEBALL DIVISION SERIES Teacher Pupil and Now Rival Closers | By Jack Curry | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-29 | https://www.nytimes.com/1998/09/29/us/among-hollywood-democrats-president-is-supported-as-one-of-their-own.html | Among Hollywood Democrats President Is Supported as One of Their Own | By Bernard Weinraub | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-29 | https://www.nytimes.com/1998/09/29/business/fcc-blocks-two-bells-on-long-distance-entry.html | FCC Blocks Two Bells On LongDistance Entry | By Seth Schiesel | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-29 | https://www.nytimes.com/1998/09/29/nyregion/vallone-links-starr-report-to-campaign-in-new-york.html | Vallone Links Starr Report To Campaign In New York | By Richard PerezPena | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-29 | https://www.nytimes.com/1998/09/29/us/the-business-of-persuasion-thrives-in-nation-s-capital.html | The Business of Persuasion Thrives in Nations Capital | By Jill Abramson | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-30 | https://www.nytimes.com/1998/09/30/sports/baseball-division-series-notebook-new-season-starts-now.html | BASEBALL DIVISION SERIES NOTEBOOK New Season Starts Now | By Jack Curry | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1998-09-30 | https://www.nytimes.com/1998/09/30/nyregion/district-attorney-reviewing-medical-care-at-city-s-jails.html | District Attorney Reviewing Medical Care at Citys Jails | By David Rohde | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-30 | https://www.nytimes.com/1998/09/30/sports/baseball-division-series-with-7-rbi-vaughn-lets-bat-exorcising-for-red-sox.html | BASEBALL DIVISION SERIES With 7 RBI Vaughn Lets Bat Do the Exorcising for Red Sox | By Chris Broussard | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-30 | https://www.nytimes.com/1998/09/30/sports/baseball-division-series-notebook-gonzalez-center-stage.html | BASEBALL DIVISION SERIES NOTEBOOK Gonzalez Center Stage | By Buster Olney | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-30 | https://www.nytimes.com/1998/09/30/us/testing-president-appeal-jones-lawyers-press-case-despite-talk-settlement.html | THE TESTING OF A PRESIDENT THE APPEAL Jones Lawyers Press Case Despite Talk Of Settlement | By Neil A Lewis | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-30 | https://www.nytimes.com/1998/09/30/nyregion/commercial-real-estate-yeshiva-adds-2-towers-for-women-in-midtown.html | Commercial Real Estate Yeshiva Adds 2 Towers For Women in Midtown | By John Holusha | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-30 | https://www.nytimes.com/1998/09/30/us/high-court-will-add-sex-harassment-rulings-taking-up-case-offense-student.html | High Court Will Add to Sex Harassment Rulings Taking Up Case of Offense by Student | By Linda Greenhouse | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-30 | https://www.nytimes.com/1998/09/30/arts/music-review-all-stars-all-ladies-all-glitter-all-night.html | MUSIC REVIEW All Stars All Ladies All Glitter All Night | By Stephen Holden | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-30 | https://www.nytimes.com/1998/09/30/sports/baseball-division-series-o-neill-s-gamut-at-the-plate-perfection-or-rage.html | BASEBALL DIVISION SERIES ONeills Gamut at the Plate Perfection or Rage | By Buster Olney | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-30 | https://www.nytimes.com/1998/09/30/nyregion/big-brash-bent-change-chief-local-sees-corruption-city-workers-union.html | Big Brash and Bent on Change Chief of Local Sees Corruption in City Workers Union | By Steven Greenhouse | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-30 | https://www.nytimes.com/1998/09/30/us/computers-help-math-learning-study-finds.html | Computers Help Math Learning Study Finds | By Ethan Bronner | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-30 | https://www.nytimes.com/1998/09/30/nyregion/student-says-catholic-college-censored-her-published-poem.html | Student Says Catholic College Censored Her Published Poem | By William H Honan | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-30 | https://www.nytimes.com/1998/09/30/business/when-lending-money-just-isnt-enough-critics-seek-new-role-for-imf-recent.html | When Lending Money Just Isnt Enough Critics Seek a New Role for the IMF As Recent Bailout Programs Fall Short | By Michael M Weinstein | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-30 | https://www.nytimes.com/1998/09/30/business/international-business-philips-to-help-build-chip-factory-in-asia.html | INTERNATIONAL BUSINESS Philips to Help Build Chip Factory in Asia | By Bridge News | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-30 | https://www.nytimes.com/1998/09/30/us/joint-chiefs-tell-lawmakers-pet-projects-impair-defense.html | Joint Chiefs Tell Lawmakers Pet Projects Impair Defense | By Eric Schmitt | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-30 | https://www.nytimes.com/1998/09/30/arts/new-tv-season-in-review-098310.html | New TV Season in Review | By William McDonald | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-30 | https://www.nytimes.com/1998/09/30/arts/new-tv-season-in-review-098337.html | New TV Season in Review | By Anita Gates | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-30 | https://www.nytimes.com/1998/09/30/nyregion/a-settlement-ends-strike-by-stagehands-at-the-apollo.html | A Settlement Ends Strike By Stagehands At the Apollo | By Terry Pristin | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-30 | https://www.nytimes.com/1998/09/30/business/the-media-business-advertising-addenda-people-098094.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Courtney Kane | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-30 | https://www.nytimes.com/1998/09/30/us/testing-president-strategy-aides-clinton-step-back-from-an-allys-plans-for-war-against.html | THE TESTING OF A PRESIDENT THE STRATEGY Aides to Clinton Step Back From an Allys Plans for War Against Gingrich | By James Bennet | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-30 | https://www.nytimes.com/1998/09/30/world/france-worries-as-new-german-leader-stresses-ties-to-britain.html | France Worries as New German Leader Stresses Ties to Britain | By Craig R Whitney | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1998-09-30 | https://www.nytimes.com/1998/09/30/arts/arts-in-america-what-the-well-dressed-knight-wore-is-shining-anew.html | ARTS IN AMERICA What the WellDressed Knight Wore Is Shining Anew | By Jo Thomas | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-30 | https://www.nytimes.com/1998/09/30/arts/tv-notes-the-sitcom-siren-song.html | TV NOTES The Sitcom Siren Song | By Bill Carter | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-30 | https://www.nytimes.com/1998/09/30/us/testing-president-television-oprah-winfrey-calls-off-lewinsky-interview-talks.html | THE TESTING OF A PRESIDENT TELEVISION Oprah Winfrey Calls Off Lewinsky Interview Talks | By Lawrie Mifflin | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-30 | https://www.nytimes.com/1998/09/30/business/international-business-china-applies-brakes-on-move-toward-market-economy.html | INTERNATIONAL BUSINESS China Applies Brakes on Move Toward Market Economy | By Seth Faison | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-30 | https://www.nytimes.com/1998/09/30/theater/theater-review-going-from-hero-to-heroine.html | THEATER REVIEW Going From Hero to Heroine | By Anita Gates | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-30 | https://www.nytimes.com/1998/09/30/arts/dance-review-glimpses-of-a-secret-world.html | DANCE REVIEW Glimpses of a Secret World | By Jack Anderson | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-30 | https://www.nytimes.com/1998/09/30/business/the-markets-text-of-release-from-the-fed.html | THE MARKETS Text of Release From the Fed | By Agence FrancePresse | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-30 | https://www.nytimes.com/1998/09/30/us/toni-house-55-an-ex-journalist-and-press-officer-for-high-court.html | Toni House 55 an ExJournalist And Press Officer for High Court | By Linda Greenhouse | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-30 | https://www.nytimes.com/1998/09/30/world/ousted-malaysian-in-court-denies-sex-and-graft-charges.html | Ousted Malaysian in Court Denies Sex and Graft Charges | By Seth Mydans | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-30 | https://www.nytimes.com/1998/09/30/nyregion/metro-business-union-camp-plans-to-eliminate-jobs.html | Metro Business Union Camp Plans To Eliminate Jobs | By Dow Jones | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-30 | https://www.nytimes.com/1998/09/30/us/american-place-two-years-later-bellwethers-rank-and-file-strongly-support-clinton.html | AN AMERICAN PLACE Two Years Later Bellwethers Rank and File Strongly Support Clinton | By Michael Winerip | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-30 | https://www.nytimes.com/1998/09/30/dining/temptation-a-basque-pepper-filled-with-an-earthy-crunch.html | TEMPTATION A Basque Pepper Filled With an Earthy Crunch | By William Grimes | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-30 | https://www.nytimes.com/1998/09/30/business/company-news-eaton-to-shut-plant-in-texas-and-lay-off-475-workers.html | COMPANY NEWS EATON TO SHUT PLANT IN TEXAS AND LAY OFF 475 WORKERS | By Dow Jones | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-30 | https://www.nytimes.com/1998/09/30/business/business-travel-internet-buying-service-planning-book-hotel-rooms-for-guests.html | Business Travel An Internet buying service is planning to book hotel rooms for guests at prices they propose | By Janet Piorko | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-30 | https://www.nytimes.com/1998/09/30/nyregion/doctors-praise-new-methadone-effort.html | Doctors Praise New Methadone Effort | By Christopher S Wren | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-30 | https://www.nytimes.com/1998/09/30/sports/baseball-division-series-notebook-the-early-jitters-sank-rangers-stottlemyre.html | BASEBALL DIVISION SERIES NOTEBOOK The Early Jitters Sank Rangers Stottlemyre | By Selena Roberts | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-30 | https://www.nytimes.com/1998/09/30/world/for-pakistan-and-india-atom-pact-is-hard-sell.html | For Pakistan And India Atom Pact Is Hard Sell | By Celia W Dugger | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-30 | https://www.nytimes.com/1998/09/30/nyregion/amtrak-unveils-185-million-plan-for-faster-service-upstate.html | Amtrak Unveils 185 Million Plan for Faster Service Upstate | By Andy Newman | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-30 | https://www.nytimes.com/1998/09/30/nyregion/schumer-presses-d-amato-on-abortion.html | Schumer Presses DAmato on Abortion | By Adam Nagourney | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-30 | https://www.nytimes.com/1998/09/30/opinion/journal-the-gasbag-gang.html | Journal The Gasbag Gang | By Frank Rich | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1998-09-30 | https://www.nytimes.com/1998/09/30/business/company-news-three-thermo-electron-subsidiaries-to-cut-jobs.html | COMPANY NEWS THREE THERMO ELECTRON SUBSIDIARIES TO CUT JOBS | By Dow Jones | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-30 | https://www.nytimes.com/1998/09/30/us/white-house-considers-new-uses-for-sampling.html | White House Considers New Uses for Sampling | By Steven A Holmes | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-30 | https://www.nytimes.com/1998/09/30/arts/tv-review-new-season-starting-all-over-with-mom.html | TV REVIEWNEW SEASON Starting All Over With Mom | By Caryn James | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-30 | https://www.nytimes.com/1998/09/30/arts/gordon-parks-donates-227-works-to-corcoran.html | Gordon Parks Donates 227 Works to Corcoran | By Irvin Molotsky | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-30 | https://www.nytimes.com/1998/09/30/arts/new-tv-season-in-review-098329.html | New TV Season in Review | By Anita Gates | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-30 | https://www.nytimes.com/1998/09/30/sports/on-pro-football-it-is-third-and-fun-for-johnson-s-dolphins.html | ON PRO FOOTBALL It Is ThirdandFun For Johnsons Dolphins | By Thomas George | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-30 | https://www.nytimes.com/1998/09/30/nyregion/woman-sues-over-lab-test-that-prompted-abortion.html | Woman Sues Over Lab Test That Prompted Abortion | By Jennifer Steinhauer | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-30 | https://www.nytimes.com/1998/09/30/us/tom-bradley-mayor-in-era-of-los-angeles-growth-dies.html | Tom Bradley Mayor in Era Of Los Angeles Growth Dies | By Jane Fritsch | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-30 | https://www.nytimes.com/1998/09/30/business/the-markets-market-place-investors-view-rate-cut-by-the-fed-as-too-timid.html | THE MARKETS Market Place Investors View Rate Cut By the Fed as Too Timid | By Gretchen Morgenson | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-30 | https://www.nytimes.com/1998/09/30/dining/food-chain.html | FOOD CHAIN | By Melissa Clark | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-30 | https://www.nytimes.com/1998/09/30/dining/wine-talk-the-most-reliable-dinner-mate-german-riesling.html | WINE TALK The Most Reliable Dinner Mate German Riesling | By Frank J Prial | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-30 | https://www.nytimes.com/1998/09/30/arts/opera-review-revelry-onstage-and-off-at-the-met.html | OPERA REVIEW Revelry Onstage and Off at the Met | By Bernard Holland | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-30 | https://www.nytimes.com/1998/09/30/business/the-media-business-advertising-a-campaign-promotes-funny-sort-of-folgers-coffee-like.html | THE MEDIA BUSINESS ADVERTISING A campaign promotes the funny sort of Folgerscoffeelike skies of Delta Express airline | By Courtney Kane | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-30 | https://www.nytimes.com/1998/09/30/world/new-peace-diplomacy-gets-mostly-shrugs-in-israel.html | New Peace Diplomacy Gets Mostly Shrugs in Israel | By Deborah Sontag | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-30 | https://www.nytimes.com/1998/09/30/arts/tv-notes-grubbing-for-grades.html | TV NOTES Grubbing For Grades | By Bill Carter | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-30 | https://www.nytimes.com/1998/09/30/business/the-markets-most-borrowers-in-us-can-expect-to-benefit.html | THE MARKETS Most Borrowers in US Can Expect to Benefit | By Sharon R King | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-30 | https://www.nytimes.com/1998/09/30/business/livent-says-suit-by-drabinsky-adds-to-woes-of-shareholders.html | Livent Says Suit by Drabinsky Adds to Woes of Shareholders | By Melody Petersen | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-30 | https://www.nytimes.com/1998/09/30/us/the-testing-of-a-president-the-overview-new-evidence-said-to-have-no-bombshell.html | THE TESTING OF A PRESIDENT THE OVERVIEW New Evidence Said to Have No Bombshell | By David E Rosenbaum | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-30 | https://www.nytimes.com/1998/09/30/sports/sports-of-the-times-bottom-puts-yanks-on-top.html | Sports Of The Times Bottom Puts Yanks On Top | By Dave Anderson | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-30 | https://www.nytimes.com/1998/09/30/sports/colleges-notebook.html | COLLEGES NOTEBOOK | By Ron Dicker | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-30 | https://www.nytimes.com/1998/09/30/opinion/editorial-observer-post-season-thoughts-on-mcgwire-s-pills.html | Editorial Observer PostSeason Thoughts on McGwires Pills | By Philip M Boffey | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1998-09-30 | https://www.nytimes.com/1998/09/30/sports/baseball-division-series-wells-gives-his-all-and-it-s-all-yanks-need.html | BASEBALL DIVISION SERIES Wells Gives His All and Its All Yanks Need | By Buster Olney | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-30 | https://www.nytimes.com/1998/09/30/business/philip-f-cohen-87-founder-of-legal-publishing-company.html | Philip F Cohen 87 Founder Of Legal Publishing Company | By Jennifer Steinhauer | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-30 | https://www.nytimes.com/1998/09/30/nyregion/no-opinion-on-clinton-for-now-d-amato-says.html | No Opinion On Clinton For Now DAmato Says | By James Dao | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-30 | https://www.nytimes.com/1998/09/30/sports/baseball-division-series-gonzalez-who-hit-mightily-in-96-is-kept-silent.html | BASEBALL DIVISION SERIES Gonzalez Who Hit Mightily in 96 Is Kept Silent | By Selena Roberts | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-30 | https://www.nytimes.com/1998/09/30/world/clinton-presses-terrorism-issue-in-2d-meeting-with-arafat.html | Clinton Presses Terrorism Issue in 2d Meeting With Arafat | By Steven Erlanger | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-30 | https://www.nytimes.com/1998/09/30/world/fiamma-ferragamo-57-dies-shoe-designer-for-the-elegant.html | Fiamma Ferragamo 57 Dies Shoe Designer for the Elegant | By Constance Cr White | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-30 | https://www.nytimes.com/1998/09/30/sports/pro-football-team-finds-success-in-simplicity.html | PRO FOOTBALL Team Finds Success in Simplicity | By Bill Pennington | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-30 | https://www.nytimes.com/1998/09/30/dining/the-chef.html | THE CHEF | By Charlie Palmer | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-30 | https://www.nytimes.com/1998/09/30/us/gulf-coast-feeling-lucky-hurricane-wasn-t-worse.html | Gulf Coast Feeling Lucky Hurricane Wasnt Worse | By Rick Bragg | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-30 | https://www.nytimes.com/1998/09/30/opinion/bill-and-monica-and-georges.html | Bill and Monica and Georges | By Roy Hoffman | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-30 | https://www.nytimes.com/1998/09/30/arts/tv-notes-but-does-oscar-like-it.html | TV NOTES But Does Oscar Like It | By Lawrie Mifflin | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-30 | https://www.nytimes.com/1998/09/30/business/the-media-business-advertising-addenda-dimac-is-merging-four-units-into-one.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Dimac Is Merging Four Units Into One | By Courtney Kane | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-30 | https://www.nytimes.com/1998/09/30/business/rjr-nabisco-braces-for-drop-in-russian-sales.html | RJR Nabisco Braces for Drop In Russian Sales | By Constance L Hays | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-30 | https://www.nytimes.com/1998/09/30/nyregion/judge-fines-city-19800-for-ignoring-orders.html | Judge Fines City 19800 for Ignoring Orders | By Benjamin Weiser | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-30 | https://www.nytimes.com/1998/09/30/us/heavens-send-earth-an-enormous-surge-of-stellar-radiation.html | Heavens Send Earth An Enormous Surge Of Stellar Radiation | By John Noble Wilford | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-30 | https://www.nytimes.com/1998/09/30/dining/eating-well-fda-issues-warning-on-a-60-s-health-food-alfalfa-sprouts.html | EATING WELL FDA Issues Warning on a 60s Health Food Alfalfa Sprouts | By Marian Burros | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-30 | https://www.nytimes.com/1998/09/30/business/company-news-modtech-buying-spi-manufacturing-for-109-million.html | COMPANY NEWS MODTECH BUYING SPI MANUFACTURING FOR 109 MILLION | By Dow Jones | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-30 | https://www.nytimes.com/1998/09/30/nyregion/about-new-york-where-voices-stake-a-claim-to-history.html | About New York Where Voices Stake a Claim to History | By David Gonzalez | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-30 | https://www.nytimes.com/1998/09/30/books/books-of-the-times-treading-a-path-of-self-inflicted-ruin.html | BOOKS OF THE TIMES Treading a Path of SelfInflicted Ruin | By Richard Bernstein | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-30 | https://www.nytimes.com/1998/09/30/sports/boxing-king-is-sued-over-a-fighter-s-contract.html | BOXING King Is Sued Over a Fighters Contract | By Timothy W Smith | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-30 | https://www.nytimes.com/1998/09/30/world/massacres-by-serbian-forces-in-3-kosovo-villages.html | Massacres by Serbian Forces in 3 Kosovo Villages | By Jane Perlez | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1998-09-30 | https://www.nytimes.com/1998/09/30/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-30 | https://www.nytimes.com/1998/09/30/opinion/government-by-automatic-pilot.html | Government By Automatic Pilot | By Eugene J McCarthy | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-30 | https://www.nytimes.com/1998/09/30/world/chinese-dissidents-issue-a-sharp-challenge-to-the-government.html | Chinese Dissidents Issue a Sharp Challenge to the Government | By Erik Eckholm | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-30 | https://www.nytimes.com/1998/09/30/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Patrick Farrell and Phoebe Hoban | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-30 | https://www.nytimes.com/1998/09/30/world/taliban-a-man-in-queens-wants-the-un-to-listen.html | Talibans Man in Queens Wants the UN to Listen | By Barbara Crossette | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-30 | https://www.nytimes.com/1998/09/30/us/cost-of-rampant-mental-health-care-fraud-soars-in-medicare.html | Cost of Rampant Mental Health Care Fraud Soars in Medicare | By Robert Pear | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-30 | https://www.nytimes.com/1998/09/30/sports/baseball-division-series-braves-enter-playoffs-healthy-and-cautious.html | BASEBALL DIVISION SERIES Braves Enter Playoffs Healthy and Cautious | By Clifton Brown | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-30 | https://www.nytimes.com/1998/09/30/movies/film-festival-review-forbidden-fruit-freedom-and-happiness.html | FILM FESTIVAL REVIEW Forbidden Fruit Freedom and Happiness | By Lawrence Van Gelder | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-30 | https://www.nytimes.com/1998/09/30/us/programs-that-make-leadership-their-goal.html | Programs That Make Leadership Their Goal | By William H Honan | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-30 | https://www.nytimes.com/1998/09/30/nyregion/public-lives-working-to-prevent-the-rain-on-her-parade.html | PUBLIC LIVES Working to Prevent the Rain on Her Parade | By Joyce Wadler | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-30 | https://www.nytimes.com/1998/09/30/dining/the-minimalist-a-three-star-peasant-dish.html | THE MINIMALIST A ThreeStar Peasant Dish | By Mark Bittman | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-30 | https://www.nytimes.com/1998/09/30/dining/sips-when-cognac-sings-solo.html | SIPS When Cognac Sings Solo | By William Grimes | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-30 | https://www.nytimes.com/1998/09/30/dining/25-and-under-two-children-of-the-pizza-renaissance.html | 25 AND UNDER Two Children of the Pizza Renaissance | By Eric Asimov | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-30 | https://www.nytimes.com/1998/09/30/theater/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-30 | https://www.nytimes.com/1998/09/30/world/blair-sheds-a-new-layer-of-old-labor.html | Blair Sheds a New Layer of Old Labor | By Warren Hoge | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-30 | https://www.nytimes.com/1998/09/30/business/mci-will-cut-its-write-off-on-acquisition.html | MCI Will Cut Its WriteOff On Acquisition | By David J Morrow | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-30 | https://www.nytimes.com/1998/09/30/business/the-media-business-advertising-addenda-2-shops-eliminated-in-kellogg-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 2 Shops Eliminated In Kellogg Review | By Courtney Kane | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-30 | https://www.nytimes.com/1998/09/30/business/expert-for-microsoft-helps-fight-one-of-its-subpoenas.html | Expert for Microsoft Helps Fight one of Its Subpoenas | By Steve Lohr | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-30 | https://www.nytimes.com/1998/09/30/us/the-testing-of-a-president-the-media-magazines-bureau-chief-is-forced-to-resign.html | THE TESTING OF A PRESIDENT THE MEDIA Magazines Bureau Chief Is Forced to Resign | By Felicity Barringer | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-30 | https://www.nytimes.com/1998/09/30/world/germanys-greens-can-they-put-chaos-behind-them.html | Germanys Greens Can They Put Chaos Behind Them | By Roger Cohen | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-30 | https://www.nytimes.com/1998/09/30/dining/food-s-ambassador-to-washington-michel-richard-so-creative-his-mission-may-well.html | Foods Ambassador to Washington Michel Richard is so creative his mission may well succeed | By Marian Burros | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-30 | https://www.nytimes.com/1998/09/30/sports/on-baseball-no-longer-a-problem-boomer-is-the-solution.html | ON BASEBALL No Longer a Problem Boomer Is the Solution | By Jack Curry | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1998-09-30 | https://www.nytimes.com/1998/09/30/movies/film-festival-review-putting-down-the-drink-to-drown-in-reality.html | FILM FESTIVAL REVIEW Putting Down the Drink to Drown in Reality | By Janet Maslin | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-30 | https://www.nytimes.com/1998/09/30/arts/dance-review-the-libido-and-literature-as-inspiration.html | DANCE REVIEW The Libido and Literature as Inspiration | By Jack Anderson | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-30 | https://www.nytimes.com/1998/09/30/dining/apropos-of-the-fall-the-mysterious-fig.html | Apropos of the Fall the Mysterious Fig | By Barbara Kafka | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-30 | https://www.nytimes.com/1998/09/30/opinion/playing-roulette-with-the-global-economy.html | Playing Roulette With the Global Economy | By Frank Partnoy | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-30 | https://www.nytimes.com/1998/09/30/nyregion/before-death-officer-s-wife-may-have-told-police-of-his-abuse.html | Before Death Officers Wife May Have Told Police of His Abuse | By Kevin Flynn | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-30 | https://www.nytimes.com/1998/09/30/sports/soccer-on-eve-of-playoffs-color-campos-gone.html | SOCCER On Eve of Playoffs Color Campos Gone | By Alex Yannis | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-30 | https://www.nytimes.com/1998/09/30/nyregion/newspapers-plan-to-fight-ruling-on-reporters-notes.html | Newspapers Plan to Fight Ruling on Reporters Notes | By Alan Finder | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-30 | https://www.nytimes.com/1998/09/30/sports/pro-football-foley-says-he-s-fit-and-ready-to-play.html | PRO FOOTBALL Foley Says Hes Fit And Ready To Play | By Steve Popper | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-30 | https://www.nytimes.com/1998/09/30/nyregion/a-police-sergeant-is-accused-of-impersonating-a-reporter.html | A Police Sergeant Is Accused Of Impersonating a Reporter | By Michael Cooper | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-30 | https://www.nytimes.com/1998/09/30/business/hedge-fund-debacle-offers-a-view-of-a-secret-world.html | Hedge Fund Debacle Offers A View of a Secret World | By Joseph Kahn and Laura M Holson | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-30 | https://www.nytimes.com/1998/09/30/business/the-markets-stocks-fed-s-rate-cut-has-little-impact-as-dow-falls-by-28.32.html | THE MARKETS STOCKS Feds Rate Cut Has Little Impact as Dow Falls by 2832 | By Kenneth N Gilpin | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-30 | https://www.nytimes.com/1998/09/30/dining/by-the-book-saveur-with-a-truly-american-savor.html | BY THE BOOK Saveur With a Truly American Savor | By Suzanne Hamlin | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-30 | https://www.nytimes.com/1998/09/30/us/in-dominican-republic-sun-dries-much-but-not-all-tears.html | In Dominican Republic Sun Dries Much but Not All Tears | By Joseph B Treaster | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-30 | https://www.nytimes.com/1998/09/30/arts/music-review-beethoven-as-scapegoat-in-a-programming-debate.html | MUSIC REVIEW Beethoven as Scapegoat in a Programming Debate | By Allan Kozinn | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-30 | https://www.nytimes.com/1998/09/30/nyregion/democratic-primary-winner-is-certified-in-schumer-s-old-district.html | Democratic Primary Winner Is Certified in Schumers Old District | By Jonathan P Hicks | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-30 | https://www.nytimes.com/1998/09/30/sports/hockey-like-old-times-for-terreri.html | HOCKEY Like Old Times for Terreri | By Alex Yannis | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-30 | https://www.nytimes.com/1998/09/30/sports/paying-back-college-loans-may-be-easier.html | Paying Back College Loans May Be Easier | By John H Cushman Jr | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-30 | https://www.nytimes.com/1998/09/30/sports/hockey-rangers-ship-5-to-minors.html | HOCKEY Rangers Ship 5 to Minors | By Tarik ElBashir | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-30 | https://www.nytimes.com/1998/09/30/nyregion/judge-finding-coliseum-safe-says-islanders-must-play-in-it.html | Judge Finding Coliseum Safe Says Islanders Must Play in It | By John T McQuiston | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-30 | https://www.nytimes.com/1998/09/30/dining/restaurants-michael-jordan-grand-central-s-new-player.html | RESTAURANTS Michael Jordan Grand Centrals New Player | By Ruth Reichl | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-30 | https://www.nytimes.com/1998/09/30/dining/food-stuff.html | FOOD STUFF | By Florence Fabricant | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-30 | https://www.nytimes.com/1998/09/30/business/the-markets-rally-s-hamburgers-in-2-acquisitions.html | THE MARKETS Rallys Hamburgers in 2 Acquisitions | By Dow Jones | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-30 | https://www.nytimes.com/1998/09/30/us/a-new-form-of-lobbying-puts-public-face-on-private-interest.html | A New Form of Lobbying Puts Public Face on Private Interest | By Alison Mitchell | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-30 | https://www.nytimes.com/1998/09/30/arts/julian-allen-55-illustrator-worked-for-many-periodicals.html | Julian Allen 55 Illustrator Worked for Many Periodicals | By Steven Heller | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-30 | https://www.nytimes.com/1998/09/30/dining/ribs-show-off-their-tender-side.html | Ribs Show Off Their Tender Side | By Elaine Louie | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-30 | https://www.nytimes.com/1998/09/30/sports/baseball-division-series-brown-strikes-out-16-and-outduels-johnson.html | BASEBALL DIVISION SERIES Brown Strikes Out 16 and Outduels Johnson | By Jason Diamos | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-30 | https://www.nytimes.com/1998/09/30/opinion/liberties-maladroit-du-seigneur.html | Liberties Maladroit Du Seigneur | By Maureen Dowd | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |
| 1998-09-30 | https://www.nytimes.com/1998/09/30/business/the-markets-federal-reserve-lowers-key-rate-by-quarter-point.html | THE MARKETS FEDERAL RESERVE LOWERS KEY RATE BY QUARTERPOINT | By Richard W Stevenson | TX 4-784-018 | 1998-11-02 | TX 6-681-638 | 2009-08-06 | TX 6-681-637 | 2009-08-06 |

| Print Publication Date | URL | Title | Byline | Copyright Registration No. | Effective Date | Online Edition Registration No. | Online Edition Effective Date |
|---|---|---|---|---|---|---|---|
| 1998-10-01 | https://www.nytimes.com/1998/10/01/garden/currents-just-twist-worthy-of-chubby-checker.html | CURRENTS JUST TWIST Worthy Of Chubby Checker | By Marianne Rohrlich | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-01 | https://www.nytimes.com/1998/10/01/garden/public-eye-where-alienation-sells.html | PUBLIC EYE Where Alienation Sells | By Phil Patton | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-01 | https://www.nytimes.com/1998/10/01/technology/dream-analysis-meaning-of-the-monitor.html | Dream Analysis Meaning of the Monitor | By Tina Kelley | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-01 | https://www.nytimes.com/1998/10/01/business/international-business-three-nations-are-accused-of-dumping-steel.html | INTERNATIONAL BUSINESS Three Nations Are Accused of Dumping Steel | By Agence FrancePresse | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-01 | https://www.nytimes.com/1998/10/01/technology/librarycar-sites-doing-the-homework-reviews-of-most-models.html | LIBRARYCAR SITES Doing the Homework Reviews of Most Models | By Steven R Knowlton | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-01 | https://www.nytimes.com/1998/10/01/business/international-business-saudi-prince-meets-chiefs-of-big-oil-talks-cordial.html | INTERNATIONAL BUSINESS Saudi Prince Meets Chiefs Of Big Oil Talks Cordial | By Agis Salpukas | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-01 | https://www.nytimes.com/1998/10/01/sports/sports-of-the-times-yankees-use-their-home-advantage.html | Sports of The Times Yankees Use Their Home Advantage | By George Vecsey the 114 Victories DonT Count Anymore But They Did One Thing For the Yankees  They Guaranteed That the Extra Game In the League Playoffs If Needed Would Take Place In Front of the Most Demonstrative Fans In Baseball In Typical New York SelfInvolvement the Fans Like To Believe How Important They Are They Like To Think They Cause Outfielders To Stumble and Umpires Arms To Jerk Into A CalledStrike PunchOut | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-01 | https://www.nytimes.com/1998/10/01/sports/division-series-after-losing-it-early-the-indians-win-it.html | DIVISION SERIES After Losing It Early the Indians Win It | By Chris Broussard | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-01 | https://www.nytimes.com/1998/10/01/business/economic-scene-long-term-capital-didn-t-get-a-bailout-and-didn-t-warrant-one.html | Economic Scene LongTerm Capital didnt get a bailout and didnt warrant one | By Michael M Weinstein | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-01 | https://www.nytimes.com/1998/10/01/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Greg Farrell | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-01 | https://www.nytimes.com/1998/10/01/business/the-markets-stocks-despite-cut-in-rates-stocks-fall-as-investors-choose-us-bonds.html | THE MARKETS STOCKS Despite Cut in Rates Stocks Fall As Investors Choose US Bonds | By Jonathan Fuerbringer | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-10-01 | https://www.nytimes.com/1998/10/01/technology/on-line-investors-who-chase-market-s-every-blip.html | OnLine Investors Who Chase Markets Every Blip | By Sana Siwolop | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-01 | https://www.nytimes.com/1998/10/01/technology/news-watch-high-failure-rate-for-new-pc-s-is-found-in-a-magazine-survey.html | NEWS WATCH High Failure Rate for New PCs Is Found In a Magazine Survey | By Matt Richtel | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-01 | https://www.nytimes.com/1998/10/01/technology/movie-tickets-and-hats-and-t-shirts.html | Movie Tickets and Hats and TShirts | By Michel Marriott | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-01 | https://www.nytimes.com/1998/10/01/business/the-media-business-advertising-addenda-utility-resurrects-reddy-kilowatt.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Utility Resurrects Reddy Kilowatt | By Greg Farrell | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-01 | https://www.nytimes.com/1998/10/01/nyregion/immigrants-injured-by-firecrackers-they-mistook-for-candles.html | Immigrants Injured by Firecrackers They Mistook for Candles | By Michael Cooper | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-01 | https://www.nytimes.com/1998/10/01/sports/nhl-last-night-stock-playing-way-on-to-team.html | NHL LAST NIGHT Stock Playing Way On to Team | By Tarik ElBashir | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-01 | https://www.nytimes.com/1998/10/01/books/making-books-a-bad-boy-s-good-awards.html | Making Books A Bad Boys Good Awards | By Martin Arnold | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-01 | https://www.nytimes.com/1998/10/01/world/clinton-putting-off-visits-to-india-and-pakistan.html | Clinton Putting Off Visits to India and Pakistan | By David Stout | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-01 | https://www.nytimes.com/1998/10/01/sports/pro-basketball-players-and-owners-agree-to-resume-their-talks.html | PRO BASKETBALL Players and Owners Agree to Resume Their Talks | By Mike Wise | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-01 | https://www.nytimes.com/1998/10/01/sports/pro-football-opinions-differ-on-foley-s-fitness-to-play.html | PRO FOOTBALL Opinions Differ on Foleys Fitness to Play | By Steve Popper | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-01 | https://www.nytimes.com/1998/10/01/garden/up-from-the-ruins-red-hook-faces-a-dump.html | Up From the Ruins Red Hook Faces a Dump | By Anne Raver | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-01 | https://www.nytimes.com/1998/10/01/world/us-again-seeks-forensic-study-on-killings-in-kosovo-villages.html | US Again Seeks Forensic Study On Killings in Kosovo Villages | By Tim Weiner | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-01 | https://www.nytimes.com/1998/10/01/sports/division-series-cubs-can-t-get-past-first-base-against-smoltz.html | DIVISION SERIES Cubs Cant Get Past First Base Against Smoltz | By Clifton Brown | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-01 | https://www.nytimes.com/1998/10/01/nyregion/manhattan-through-warped-window-featured-film-homeless-tour-guide-s-offbeat-city.html | Manhattan Through a Warped Window Featured in a Film A Homeless Tour Guides Offbeat City View | By Frank Bruni | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-01 | https://www.nytimes.com/1998/10/01/business/media-business-advertising-tv-commercials-offer-too-much-good-thing-all-over.html | THE MEDIA BUSINESS ADVERTISING TV commercials offer too much of a good thing all over again | By Greg Farrell | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-01 | https://www.nytimes.com/1998/10/01/world/hoping-to-control-spread-of-aids-china-bans-the-sale-of-blood.html | Hoping to Control Spread of AIDS China Bans the Sale of Blood | By Erik Eckholm | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-10-01 | https://www.nytimes.com/1998/10/01/arts/television-review-the-criminal-mind-as-a-mystery-s-goal-across-5-evenings.html | TELEVISION REVIEW The Criminal Mind As a Mysterys Goal Across 5 Evenings | By Caryn James | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-01 | https://www.nytimes.com/1998/10/01/technology/news-watch-a-new-camera-comes-with-a-built-in-modem.html | NEWS WATCH A New Camera Comes With a BuiltIn Modem | By Matt Richtel | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-01 | https://www.nytimes.com/1998/10/01/arts/cabaret-review-beyond-gray-skies-and-little-lambs.html | CABARET REVIEW Beyond Gray Skies and Little Lambs | By Stephen Holden | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-01 | https://www.nytimes.com/1998/10/01/world/world-news-briefs-nigerian-leaders-ready-to-declare-assets.html | World News Briefs Nigerian Leaders Ready To Declare Assets | By Agence FrancePresse | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-01 | https://www.nytimes.com/1998/10/01/business/the-markets-market-place-volume-of-new-issues-slows-sharply.html | THE MARKETS Market Place Volume of New Issues Slows Sharply | By Peter Truell | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-01 | https://www.nytimes.com/1998/10/01/nyregion/public-lives-ambitious-voice-of-a-pugnacious-weekly.html | PUBLIC LIVES Ambitious Voice of a Pugnacious Weekly | By Randy Kennedy | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-01 | https://www.nytimes.com/1998/10/01/technology/fading-indian-rock-art-saved-at-least-in-database.html | Fading Indian Rock Art Saved at Least in Database | By Mindy Sink | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-01 | https://www.nytimes.com/1998/10/01/business/the-markets-canada-drops-currency-trigger.html | THE MARKETS Canada Drops Currency Trigger | By Dow Jones | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-01 | https://www.nytimes.com/1998/10/01/world/iraq-stiffens-defiance-to-un-demands-for-spot-arms-checks.html | Iraq Stiffens Defiance to UN Demands for Spot Arms Checks | By Barbara Crossette | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-01 | https://www.nytimes.com/1998/10/01/us/miami-businessman-is-indicted-in-1996-campaign-finance-case.html | Miami Businessman Is Indicted in 1996 Campaign Finance Case | By David Johnston | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-01 | https://www.nytimes.com/1998/10/01/technology/pinball-still-alive-in-an-electronic-world.html | Pinball Still Alive in an Electronic World | By Brigid Buckman | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-01 | https://www.nytimes.com/1998/10/01/garden/currents-campfire-just-sing-a-song-or-two.html | CURRENTS CAMPFIRE Just Sing A Song or Two | By Barbara Flanagan | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-01 | https://www.nytimes.com/1998/10/01/sports/pro-football-marino-is-hoping-jets-are-still-his-patsies.html | PRO FOOTBALL Marino Is Hoping Jets Are Still His Patsies | By Steve Popper | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-01 | https://www.nytimes.com/1998/10/01/business/company-news-silicon-valley-group-to-cut-300-jobs-as-sales-decline.html | COMPANY NEWS SILICON VALLEY GROUP TO CUT 300 JOBS AS SALES DECLINE | By Dow Jones | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-01 | https://www.nytimes.com/1998/10/01/us/us-to-ban-guardrails-linked-to-pickup-truck-hazard.html | US to Ban Guardrails Linked to Pickup Truck Hazard | By Keith Bradsher | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-01 | https://www.nytimes.com/1998/10/01/business/company-news-banc-one-in-1.82-billion-contracts-with-at-t-and-ibm.html | COMPANY NEWS BANC ONE IN 182 BILLION CONTRACTS WITH ATT AND IBM | By Dow Jones | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-01 | https://www.nytimes.com/1998/10/01/opinion/in-america-a-stadium-for-everyone.html | In America A Stadium For Everyone | By Bob Herbert | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| 1998-10-01 | https://www.nytimes.com/1998/10/01/arts/the-pop-life-an-archive-of-oddities.html | The Pop Life An Archive Of Oddities | By Neil Strauss | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-01 | https://www.nytimes.com/1998/10/01/nyregion/with-knives-and-list-of-names-youth-entered-home-police-say.html | With Knives and List of Names Youth Entered Home Police Say | By Robert Hanley | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-01 | https://www.nytimes.com/1998/10/01/nyregion/asylum-seekers-are-confined-to-dormitories-after-protest.html | AsylumSeekers Are Confined To Dormitories After Protest | By Ronald Smothers | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-01 | https://www.nytimes.com/1998/10/01/business/survey-shows-big-growth-in-hedge-fund-popularity.html | Survey Shows Big Growth In Hedge Fund Popularity | By Reed Abelson | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-01 | https://www.nytimes.com/1998/10/01/business/bankers-trust-has-exposure-to-funds-but-sees-no-losses.html | Bankers Trust Has Exposure To Funds but Sees No Losses | By Timothy L OBrien | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-01 | https://www.nytimes.com/1998/10/01/world/on-eve-of-key-meeting-imf-paints-a-gloomy-global-picture.html | On Eve of Key Meeting IMF Paints a Gloomy Global Picture | By David E Sanger | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-01 | https://www.nytimes.com/1998/10/01/business/international-briefs-south-korea-cuts-a-key-interest-rate.html | INTERNATIONAL BRIEFS South Korea Cuts A Key Interest Rate | By Bridge News | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-01 | https://www.nytimes.com/1998/10/01/business/the-markets-big-amount-withdrawn-from-equity-funds.html | THE MARKETS Big Amount Withdrawn From Equity Funds | By Edward Wyatt | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-01 | https://www.nytimes.com/1998/10/01/nyregion/long-exile-is-ending-at-hotel-damaged-in-scaffolding-collapse.html | Long Exile Is Ending at Hotel Damaged in Scaffolding Collapse | By Nichole M Christian | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-01 | https://www.nytimes.com/1998/10/01/world/kosovo-killings-anger-un-nato-weighs-an-air-strike.html | Kosovo Killings Anger UN NATO Weighs an Air Strike | By Barbara Crossette | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-01 | https://www.nytimes.com/1998/10/01/nyregion/albany-to-buy-145-staten-island-acres.html | Albany to Buy 145 Staten Island Acres | By Andrew C Revkin | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-01 | https://www.nytimes.com/1998/10/01/us/ghosts-of-watergate-haunt-impeachment-debate.html | Ghosts of Watergate Haunt Impeachment Debate | By James Bennet and Alison Mitchell | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-01 | https://www.nytimes.com/1998/10/01/technology/screen-grab-fans-flock-to-the-web.html | SCREEN GRAB Fans Flock To the Web | By Charles Bermant | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-01 | https://www.nytimes.com/1998/10/01/technology/productivity-unleashing-the-power-of-the-pen.html | PRODUCTIVITY Unleashing the Power of the Pen | By Ian Austen | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-01 | https://www.nytimes.com/1998/10/01/opinion/editorial-observer-risking-everything-on-one-big-gambler.html | Editorial Observer Risking Everything on One Big Gambler | By Floyd Norris | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-01 | https://www.nytimes.com/1998/10/01/technology/librarycar-sites-it-comes-down-to-price.html | LIBRARYCAR SITES It Comes Down to Price | By Steven R Knowlton | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-01 | https://www.nytimes.com/1998/10/01/sports/division-series-on-the-yankees-starting-spencer-was-worth-the-risk.html | DIVISION SERIES  ON THE YANKEES Starting Spencer Was Worth the Risk | By Jack Curry | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| 1998-10-01 | https://www.nytimes.com/1998/10/01/world/us-charges-bin-laden-suspect-in-larger-plot.html | US Charges Bin Laden Suspect in Larger Plot | By Benjamin Weiser | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-01 | https://www.nytimes.com/1998/10/01/garden/house-proud-it-was-a-dark-and-stormy-rewrite.html | HOUSE PROUD It Was a Dark and Stormy Rewrite | By Julie Michaels | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-01 | https://www.nytimes.com/1998/10/01/technology/to-surf-perchance-to-dream.html | To Surf Perchance To Dream | By Tina Kelley | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-01 | https://www.nytimes.com/1998/10/01/technology/news-watch-this-space-available-on-aol-starting-for-a-mere-25000.html | NEWS WATCH This Space Available on AOL Starting for a Mere 25000 | By Matt Richtel | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-01 | https://www.nytimes.com/1998/10/01/opinion/an-easy-line-to-draw.html | An Easy Line to Draw | By Robert F Drinan and Wayne Owens | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-01 | https://www.nytimes.com/1998/10/01/books/books-of-the-times-how-chasing-a-star-structured-a-boy-s-life.html | BOOKS OF THE TIMES How Chasing a Star Structured a Boys Life | By Christopher LehmannHaupt | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-01 | https://www.nytimes.com/1998/10/01/garden/personal-shopper-come-rain-or-come-shine-expect-rain.html | PERSONAL SHOPPER Come Rain or Come Shine Expect Rain | By Marianne Rohrlich | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-01 | https://www.nytimes.com/1998/10/01/business/the-media-business-advertising-addenda-accounts-119270.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Greg Farrell | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-01 | https://www.nytimes.com/1998/10/01/arts/dance-review-living-drably-speaking-gibberish.html | DANCE REVIEW Living Drably Speaking Gibberish | By Jack Anderson | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-01 | https://www.nytimes.com/1998/10/01/sports/division-series-rangers-bats-fall-silent-for-helling.html | DIVISION SERIES Rangers Bats Fall Silent for Helling | By Selena Roberts | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-01 | https://www.nytimes.com/1998/10/01/nyregion/our-towns-3-busy-weeks-of-shopping-and-praying.html | OUR TOWNS 3 Busy Weeks Of Shopping And Praying | By Jane Gross | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-01 | https://www.nytimes.com/1998/10/01/sports/division-series-astros-raise-possibility-of-johnson-in-game-3.html | DIVISION SERIES Astros Raise Possibility Of Johnson in Game 3 | By Jason Diamos | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-01 | https://www.nytimes.com/1998/10/01/business/the-markets-reality-finally-catches-up-with-the-high-flying-blue-chip-stocks.html | THE MARKETS Reality Finally Catches Up With the HighFlying BlueChip Stocks | By Robert D Hershey Jr | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-01 | https://www.nytimes.com/1998/10/01/garden/currents-10-million-park-high-style-along-the-raritan.html | CURRENTS 10 MILLION PARK High Style Along the Raritan | By Barbara Flanagan | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-01 | https://www.nytimes.com/1998/10/01/us/land-trusts-multiplying-study-shows.html | Land Trusts Multiplying Study Shows | By James Brooke | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-01 | https://www.nytimes.com/1998/10/01/business/reit-takes-a-partner.html | REIT Takes a Partner | By Dow Jones | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-01 | https://www.nytimes.com/1998/10/01/arts/art-review-catherine-also-great-as-a-collector.html | ART REVIEW Catherine Also Great As a Collector | By John Russell | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-01 | https://www.nytimes.com/1998/10/01/technology/q-a-swatting-y2k-bug.html | Q  A Swatting Y2K Bug | By J D Biersdorfer | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-10-01 | https://www.nytimes.com/1998/10/01/sports/pro-football-brown-promoted-to-start-as-giant-running-back.html | PRO FOOTBALL Brown Promoted to Start As Giant Running Back | By Bill Pennington | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-01 | https://www.nytimes.com/1998/10/01/nyregion/latest-enemy-giuliani-vows-to-vanquish-the-pothole.html | Latest Enemy Giuliani Vows To Vanquish The Pothole | By Abby Goodnough | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-01 | https://www.nytimes.com/1998/10/01/business/red-ink-no-more-with-deficits-gone-benefits-of-surplus-are-debated.html | Red Ink No More With Deficits Gone Benefits of Surplus Are Debated | By Richard W Stevenson | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-01 | https://www.nytimes.com/1998/10/01/sports/on-baseball-pettitte-s-father-turns-deaf-ear-to-the-critics.html | ON BASEBALL Pettittes Father Turns Deaf Ear to the Critics | By Jack Curry | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-01 | https://www.nytimes.com/1998/10/01/opinion/germany-s-futile-look-back.html | Germanys Futile Look Back | By Norbert Walter | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-01 | https://www.nytimes.com/1998/10/01/world/uganda-aids-vaccine-test-urgency-affects-ethics-rules.html | Uganda AIDS Vaccine Test Urgency Affects Ethics Rules | By Michael Specter | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-01 | https://www.nytimes.com/1998/10/01/arts/bridge-it-was-a-complex-hand-but-it-was-worth-35000.html | BRIDGE It Was a Complex Hand But It Was Worth 35000 | By Alan Truscott | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-01 | https://www.nytimes.com/1998/10/01/nyregion/man-sues-after-daughter-is-burned-in-foster-care.html | Man Sues After Daughter Is Burned in Foster Care | By Julian E Barnes | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-01 | https://www.nytimes.com/1998/10/01/garden/close-to-home-now-playing-at-house-museums-the-tell-all-tour.html | CLOSE TO HOME Now Playing At House Museums The TellAll Tour | By Bob Morris | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-01 | https://www.nytimes.com/1998/10/01/garden/turf-mortgage-debate-wait-or-seize-the-moment.html | TURF Mortgage Debate Wait Or Seize the Moment | By Tracie Rozhon | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-01 | https://www.nytimes.com/1998/10/01/arts/a-drummer-different-and-yet-in-the-groove.html | A Drummer Different And Yet In the Groove | By Peter Watrous | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-01 | https://www.nytimes.com/1998/10/01/nyregion/for-gottis-son-the-slow-dance-of-a-bail-review.html | For Gottis Son the Slow Dance of a Bail Review | By Debra West | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-01 | https://www.nytimes.com/1998/10/01/us/storm-year-survivors-town-destroyed-dominicans-salvage-little-but-will-go.html | THE STORM OF THE YEAR THE SURVIVORS In a Town Destroyed Dominicans Salvage Little but the Will to Go On | By Raymond Hernandez | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-01 | https://www.nytimes.com/1998/10/01/business/the-media-business-advertising-addenda-conagra-unit-adds-duties-to-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Conagra Unit Adds Duties to Agency | By Greg Farrell | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-01 | https://www.nytimes.com/1998/10/01/technology/game-theory-classic-cartoons-take-an-interactive-turn.html | GAME THEORY Classic Cartoons Take an Interactive Turn | By J C Herz | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-01 | https://www.nytimes.com/1998/10/01/sports/soccer-metrostars-come-apart-on-defense.html | SOCCER MetroStars Come Apart On Defense | By Alex Yannis | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-10-01 | https://www.nytimes.com/1998/10/01/world/imf-urged-by-russian-not-to-give-more-aid.html | IMF Urged By Russian Not to Give More Aid | By Michael R Gordon | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-01 | https://www.nytimes.com/1998/10/01/technology/user-s-guide-a-fashion-dream-stays-out-of-reach.html | USERS GUIDE A Fashion Dream Stays Out of Reach | By Michelle Slatalla | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-01 | https://www.nytimes.com/1998/10/01/garden/currents-photography-new-books-exhibitions-show-new-york-walker-evans-saw-it.html | CURRENTS PHOTOGRAPHY New Books and Exhibitions Show New York as Walker Evans Saw It | By Barbara Flanagan | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-01 | https://www.nytimes.com/1998/10/01/world/germanys-new-leader-gives-france-reassurances-about-ties.html | Germanys New Leader Gives France Reassurances About Ties | By Craig R Whitney | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-01 | https://www.nytimes.com/1998/10/01/garden/design-notebook-save-that-legend-preservationists-to-the-rescue.html | DESIGN NOTEBOOK Save That Legend Preservationists To the Rescue | By Joseph Giovannini | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-01 | https://www.nytimes.com/1998/10/01/movies/glittering-ode-to-the-days-of-ziggy-stardust.html | Glittering Ode to the Days of Ziggy Stardust | By Janet Maslin | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-01 | https://www.nytimes.com/1998/10/01/opinion/essay-october-surprise.html | Essay October Surprise | By William Safire | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-01 | https://www.nytimes.com/1998/10/01/sports/division-series-pettitte-stymies-rangers-and-stops-his-slump.html | DIVISION SERIES Pettitte Stymies Rangers and Stops His Slump | By Buster Olney | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-01 | https://www.nytimes.com/1998/10/01/technology/librarycar-sites-leasing-deals-unveiled.html | LIBRARYCAR SITES Leasing Deals Unveiled | By Steven R Knowlton | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-01 | https://www.nytimes.com/1998/10/01/world/malaysia-s-chief-suggests-jailed-deputy-caused-his-own-bruises.html | Malaysia Chief Suggests Jailed Deputy Caused His Own Bruises | By Seth Mydans | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-01 | https://www.nytimes.com/1998/10/01/world/war-crimes-panel-seeks-a-way-for-massacre-survivor-to-testify.html | War Crimes Panel Seeks a Way For Massacre Survivor to Testify | By Jane Perlez | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-01 | https://www.nytimes.com/1998/10/01/us/fiscal-year-ends-with-us-surplus-first-in-3-decades.html | FISCAL YEAR ENDS WITH US SURPLUS FIRST IN 3 DECADES | By Katharine Q Seelye | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-01 | https://www.nytimes.com/1998/10/01/technology/news-watch-some-stanford-students-go-deeper-into-cyberspace.html | NEWS WATCH Some Stanford Students Go Deeper Into Cyberspace | By Matt Richtel | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-01 | https://www.nytimes.com/1998/10/01/movies/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-01 | https://www.nytimes.com/1998/10/01/technology/librarycar-sites-the-right-car-at-maybe-the-right-price.html | LIBRARYCAR SITES The Right Car at Maybe the Right Price | By Steven R Knowlton | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-01 | https://www.nytimes.com/1998/10/01/nyregion/eugene-l-mccabe-61-founder-of-harlem-community-hospital.html | Eugene L McCabe 61 Founder Of Harlem Community Hospital | By Barbara Stewart | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-01 | https://www.nytimes.com/1998/10/01/garden/currents-fiber-optics-ok-into-the-pool.html | CURRENTS FIBER OPTICS OK Into the Pool | By Barbara Flanagan | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-10-01 | https://www.nytimes.com/1998/10/01/sports/the-golf-report-getting-the-spin-in-the-wedge-wars.html | THE GOLF REPORT Getting the Spin in the Wedge Wars | By Al Barkow | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-01 | https://www.nytimes.com/1998/10/01/technology/behold-the-lowly-mouse-clever-technology-close-at-hand.html | Behold the Lowly Mouse Clever Technology Close at Hand | By Howard Alexander | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-01 | https://www.nytimes.com/1998/10/01/nyregion/more-arrests-at-stadium-in-scalping-crackdown.html | More Arrests at Stadium In Scalping Crackdown | By Kit R Roane | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-01 | https://www.nytimes.com/1998/10/01/sports/division-series-notebook-strawberry-stays-back-to-undergo-colon-test.html | DIVISION SERIES  NOTEBOOK Strawberry Stays Back To Undergo Colon Test | By Buster Olney | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-01 | https://www.nytimes.com/1998/10/01/technology/news-watch-smaller-view-is-coming-for-the-expanding-web.html | NEWS WATCH Smaller View Is Coming For the Expanding Web | By Matt Richtel | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-01 | https://www.nytimes.com/1998/10/01/world/teheran-journal-lifting-the-veil-just-a-bit-on-west-s-decadent-art.html | Teheran Journal Lifting the Veil Just a Bit on Wests Decadent Art | By Douglas Jehl | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-01 | https://www.nytimes.com/1998/10/01/technology/from-lively-jigs-to-chat-rooms-web-is-a-host-for-irish-culture.html | From Lively Jigs to Chat Rooms Web Is a Host for Irish Culture | By J D Biersdorfer | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-01 | https://www.nytimes.com/1998/10/01/technology/gm-to-open-doors-of-on-line-national-showroom.html | GM to Open Doors of OnLine National Showroom | By Michelle Krebs | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-01 | https://www.nytimes.com/1998/10/01/business/judge-approves-bid-from-tenet.html | Judge Approves Bid From Tenet | By Dow Jones | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-01 | https://www.nytimes.com/1998/10/01/us/salty-democrat-carries-ball-for-the-gop.html | Salty Democrat Carries Ball for the GOP | By Lizette Alvarez | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-01 | https://www.nytimes.com/1998/10/01/nyregion/4-hudson-towns-agree-to-unite-their-fire-departments.html | 4 Hudson Towns Agree to Unite Their Fire Departments | By Ronald Smothers | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-01 | https://www.nytimes.com/1998/10/01/nyregion/d-amato-makes-another-upstate-swing-for-votes-as-pothole-senator.html | DAmato Makes Another Upstate Swing for Votes as Pothole Senator | By James Dao | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-01 | https://www.nytimes.com/1998/10/01/nyregion/racist-taunts-are-cited-in-shooting-by-officer.html | Racist Taunts Are Cited in Shooting by Officer | By David W Chen | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-01 | https://www.nytimes.com/1998/10/01/sports/division-series-bottom-of-order-delivers-once-more.html | DIVISION SERIES Bottom Of Order Delivers Once More | By Dave Anderson | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-01 | https://www.nytimes.com/1998/10/01/us/northwest-farms-and-industry-pinched-by-asia-s-fiscal-crisis.html | Northwest Farms and Industry Pinched by Asias Fiscal Crisis | By Sam Howe Verhovek | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-01 | https://www.nytimes.com/1998/10/01/nyregion/metro-business-american-banana-to-stay-in-the-bronx.html | Metro Business American Banana To Stay in the Bronx | By Nick Ravo | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-01 | https://www.nytimes.com/1998/10/01/sports/division-series-yankees-to-switch-from-channel-11-to-channel-5.html | DIVISION SERIES Yankees to Switch From Channel 11 to Channel 5 | By Richard Sandomir | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |

| 1998-10-01 | https://www.nytimes.com/1998/10/01/nyregion/revamped-terminal-is-ready-for-its-debut.html | Revamped Terminal Is Ready for Its Debut | By Andy Newman | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-01 | https://www.nytimes.com/1998/10/01/garden/currents-thermal-paint-the-handwriting-on-the-wall.html | CURRENTS THERMAL PAINT The Handwriting on the Wall | By Barbara Flanagan | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-01 | https://www.nytimes.com/1998/10/01/business/white-house-to-increase-efforts-to-help-fight-software-piracy.html | White House to Increase Efforts To Help Fight Software Piracy | By Steve Lohr | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-01 | https://www.nytimes.com/1998/10/01/garden/currents-furniture-poised-for-takeoff-or-standing.html | CURRENTS FURNITURE Poised For Takeoff Or Standing | By Barbara Flanagan | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-01 | https://www.nytimes.com/1998/10/01/arts/critic-s-notebook-when-a-dancer-s-shape-surprises-the-audience.html | CRITICS NOTEBOOK When a Dancers Shape Surprises the Audience | By Jennifer Dunning | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-01 | https://www.nytimes.com/1998/10/01/technology/news-watch-a-new-way-to-kill-some-time-while-web-pages-download.html | NEWS WATCH A New Way to Kill Some Time While Web Pages Download | By Matt Richtel | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-01 | https://www.nytimes.com/1998/10/01/business/international-business-data-venture-by-toyota-and-sony.html | INTERNATIONAL BUSINESS Data Venture By Toyota And Sony | By Stephanie Strom | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-01 | https://www.nytimes.com/1998/10/01/us/parents-and-children-discuss-lewinsky-case-a-poll-finds.html | Parents and Children Discuss Lewinsky Case a Poll Finds | By Tamar Lewin | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-01 | https://www.nytimes.com/1998/10/01/arts/pop-review-disenchanted-but-packing-a-punch.html | POP REVIEW Disenchanted but Packing a Punch | By Jon Pareles | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-01 | https://www.nytimes.com/1998/10/01/world/24-wounded-as-arab-hurls-grenades-in-west-bank.html | 24 Wounded As Arab Hurls Grenades In West Bank | By Deborah Sontag | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-01 | https://www.nytimes.com/1998/10/01/business/congress-to-debate-greater-oversight-of-hedge-funds.html | Congress to Debate Greater Oversight of Hedge Funds | By Leslie Wayne | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-01 | https://www.nytimes.com/1998/10/01/us/biloxi-journal-off-city-on-gulf-coast-casinos-ride-out-storm.html | Biloxi Journal Off City on Gulf Coast Casinos Ride Out Storm | By B Drummond Ayres Jr | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-01 | https://www.nytimes.com/1998/10/01/business/hedge-fund-s-creditors-name-investment-supervisory-group.html | Hedge Funds Creditors Name Investment Supervisory Group | By Joseph Kahn | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-01 | https://www.nytimes.com/1998/10/01/business/the-markets-sec-says-trader-cost-at-t-pension-fund-a-150-million-loss.html | THE MARKETS SEC Says Trader Cost ATT Pension Fund a 150 Million Loss | By Seth Schiesel | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-01 | https://www.nytimes.com/1998/10/01/technology/news-watch-new-web-radio-will-show-animation-to-go-with-music.html | NEWS WATCH New Web Radio Will Show Animation to Go With Music | By Matt Richtel | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-01 | https://www.nytimes.com/1998/10/01/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-01 | https://www.nytimes.com/1998/10/01/nyregion/charlie-zito-village-figure-and-baker-is-dead-at-78.html | Charlie Zito Village Figure And Baker Is Dead at 78 | By Barbara Stewart | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-10-01 | https://www.nytimes.com/1998/10/01/nyregion/officials-scrambling-to-assess-managed-health-care-in-jails.html | Officials Scrambling to Assess Managed Health Care in Jails | By Christopher Drew and David Rohde | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-01 | https://www.nytimes.com/1998/10/01/world/possible-imf-bailout-stirs-brazilians-bitter-memories-of-80-s.html | Possible IMF Bailout Stirs Brazilians Bitter Memories of 80s | By Diana Jean Schemo | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-01 | https://www.nytimes.com/1998/10/01/business/the-markets-big-board-considers-revision-of-rule-on-stock-option-plans.html | THE MARKETS Big Board Considers Revision of Rule on StockOption Plans | By Adam Bryant | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-01 | https://www.nytimes.com/1998/10/01/sports/dan-quisenberry-45-submarine-style-pitcher.html | Dan Quisenberry 45 SubmarineStyle Pitcher | By Richard Goldstein | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-02 | https://www.nytimes.com/1998/10/02/us/wife-wins-right-to-die-case-then-a-governor-challenges-it.html | Wife Wins RighttoDie Case Then a Governor Challenges It | By Irvin Molotsky | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-02 | https://www.nytimes.com/1998/10/02/opinion/the-consumer-will-prevail.html | The Consumer Will Prevail | By W Michael Cox | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-02 | https://www.nytimes.com/1998/10/02/us/muscle-and-bone-disorders-linked-to-workplace.html | Muscle and Bone Disorders Linked to Workplace | By Steven Greenhouse | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-02 | https://www.nytimes.com/1998/10/02/nyregion/gritty-depot-glittery-destination-refurbished-grand-central-terminal-worthy-its.html | From Gritty Depot A Glittery Destination Refurbished Grand Central Terminal Worthy of Its Name Is Reopened | By Susan Sachs | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-02 | https://www.nytimes.com/1998/10/02/business/lilly-pays-big-fee-up-front-to-share-in-rival-of-viagra.html | Lilly Pays Big Fee Up Front To Share in Rival of Viagra | By Andrew Pollack | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-02 | https://www.nytimes.com/1998/10/02/nyregion/city-to-permanently-close-dilapidated-nursing-home.html | City to Permanently Close Dilapidated Nursing Home | By Esther B Fein | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-02 | https://www.nytimes.com/1998/10/02/nyregion/lawyer-offers-a-guilty-plea-in-union-case.html | Lawyer Offers A Guilty Plea In Union Case | By Steven Greenhouse | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-02 | https://www.nytimes.com/1998/10/02/sports/tv-sports-channel-5-expecting-big-return-on-yanks.html | TV SPORTS Channel 5 Expecting Big Return on Yanks | By Richard Sandomir | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-02 | https://www.nytimes.com/1998/10/02/nyregion/public-lives-another-styron-makes-her-mark-on-film.html | PUBLIC LIVES Another Styron Makes Her Mark on Film | By Elisabeth Bumiller | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-02 | https://www.nytimes.com/1998/10/02/sports/pro-football-parcells-picks-testaverde-over-foley-as-starter.html | PRO FOOTBALL Parcells Picks Testaverde Over Foley as Starter | By Gerald Eskenazi | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-02 | https://www.nytimes.com/1998/10/02/movies/film-review-shenanigans-as-wacky-as-their-perpetrators.html | FILM REVIEW Shenanigans as Wacky As Their Perpetrators | By Stephen Holden | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-02 | https://www.nytimes.com/1998/10/02/arts/my-manhattan-on-eldridge-street-yesteryear-s-schul.html | MY MANHATTAN On Eldridge Street Yesteryears Schul | By Jonathan Rosen | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-02 | https://www.nytimes.com/1998/10/02/movies/home-video-the-long-reign-of-urban-cool.html | Home Video The Long Reign Of Urban Cool | By Peter M Nichols | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-10-02 | https://www.nytimes.com/1998/10/02/nyregion/nyc-giuliani-owes-the-general-a-salute.html | NYC Giuliani Owes The General A Salute | By Clyded Haberman | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-02 | https://www.nytimes.com/1998/10/02/world/fund-trouble-special-report-economies-fail-imf-rife-with-recriminations.html | A FUND OF TROUBLE A special report As Economies Fail the IMF Is Rife With Recriminations | By David E Sanger | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-02 | https://www.nytimes.com/1998/10/02/world/conflict-balkans-kosovo-survivor-kosovo-massacre-describes-killing-garden.html | CONFLICT IN THE BALKANS IN KOSOVO Survivor of Kosovo Massacre Describes the Killing Garden | By Jane Perlez | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-02 | https://www.nytimes.com/1998/10/02/movies/film-review-denizens-of-the-front-desk-waiting-for-a-kiss-goodbye.html | FILM REVIEW Denizens of the Front Desk Waiting for a Kiss Goodbye | By Lawrence Van Gelder | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-02 | https://www.nytimes.com/1998/10/02/sports/nhl-notebook-devils-brule-returns-to-albany.html | NHL NOTEBOOK  DEVILS Brule Returns To Albany | By Alex Yannis | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-02 | https://www.nytimes.com/1998/10/02/arts/diner-s-journal.html | Diners Journal | BY Ruth Reichl | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-02 | https://www.nytimes.com/1998/10/02/movies/keeping-titanic-dynamic.html | Keeping Titanic Dynamic | By Robin Pogrebin | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-02 | https://www.nytimes.com/1998/10/02/sports/baseball-revived-saberhagen-answers-doubters-including-himself.html | BASEBALL Revived Saberhagen Answers Doubters Including Himself | By Chris Broussard | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-02 | https://www.nytimes.com/1998/10/02/movies/tv-weekend-the-bonds-of-friendship-suddenly-shattered-by-war.html | TV WEEKEND The Bonds of Friendship Suddenly Shattered by War | By Ron Wertheimer | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-02 | https://www.nytimes.com/1998/10/02/arts/photography-review-the-erotic-as-another-sort-of-war.html | PHOTOGRAPHY REVIEW The Erotic As Another Sort of War | By Margarett Loke | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-02 | https://www.nytimes.com/1998/10/02/arts/art-in-review-140422.html | ART IN REVIEW | By Grace Glueck | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-02 | https://www.nytimes.com/1998/10/02/arts/art-review-van-gogh-or-beauty-and-the-blockbuster.html | ART REVIEW Van Gogh or Beauty and the Blockbuster | By Michael Kimmelman | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-02 | https://www.nytimes.com/1998/10/02/movies/film-review-in-a-workers-paradise-this-ant-feels-insignificant.html | FILM REVIEW In a Workers Paradise This Ant Feels Insignificant | By Janet Maslin | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-02 | https://www.nytimes.com/1998/10/02/us/leaks-cloud-death-inquiry-on-jonbenet.html | Leaks Cloud Death Inquiry On JonBenet | By James Brooke | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-02 | https://www.nytimes.com/1998/10/02/sports/baseball-cone-takes-a-cue-from-wells-and-pettitte.html | BASEBALL Cone Takes a Cue From Wells and Pettitte | By Buster Olney | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-02 | https://www.nytimes.com/1998/10/02/nyregion/prison-term-for-woman-in-disputed-drug-case.html | Prison Term for Woman in Disputed Drug Case | By Julian E Barnes | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-02 | https://www.nytimes.com/1998/10/02/arts/art-review-transporting-a-culture-from-old-world-to-new.html | ART REVIEW Transporting a Culture From Old World to New | By Holland Cotter | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-02 | https://www.nytimes.com/1998/10/02/sports/sports-of-the-times-this-darryl-is-already-a-survivor.html | Sports of The Times This Darryl Is Already A Survivor | By George Vecsey | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-10-02 | https://www.nytimes.com/1998/10/02/world/world-news-briefs-rwandan-said-to-appeal-genocide-conviction.html | World News Briefs Rwandan Said to Appeal Genocide Conviction | By Agence FrancePresse | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-02 | https://www.nytimes.com/1998/10/02/world/russian-premier-s-calming-words-he-has-no-economic-plan.html | Russian Premiers Calming Words He Has No Economic Plan | By Michael R Gordon | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-02 | https://www.nytimes.com/1998/10/02/business/the-markets-stocks-the-selloff-in-stocks-deepens-as-markets-plunge-worldwide.html | THE MARKETS STOCKS The Selloff in Stocks Deepens as Markets Plunge Worldwide | By Robert D Hershey Jr | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-02 | https://www.nytimes.com/1998/10/02/arts/art-in-review-140376.html | ART IN REVIEW | By Roberta Smith | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-02 | https://www.nytimes.com/1998/10/02/world/top-un-arms-inspector-tries-to-quiet-ex-iraq-team-member.html | Top UN Arms Inspector Tries to Quiet ExIraq Team Member | By Barbara Crossette | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-02 | https://www.nytimes.com/1998/10/02/movies/film-festival-review-a-sly-thief-and-all-that-he-plundered.html | FILM FESTIVAL REVIEW A Sly Thief And All That He Plundered | By Janet Maslin | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-02 | https://www.nytimes.com/1998/10/02/business/the-markets-bonds-as-treasuries-keep-rallying-30-year-s-yield-hits-4.88.html | THE MARKETS BONDS As Treasuries Keep Rallying 30Years Yield Hits 488 | By Robert Hurtado | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-02 | https://www.nytimes.com/1998/10/02/movies/film-review-a-lucky-break-for-the-terminally-uncool.html | FILM REVIEW A Lucky Break for the Terminally Uncool | By Anita Gates | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-02 | https://www.nytimes.com/1998/10/02/world/conflict-in-the-balkans-serb-threatens-west-with-retaliation.html | CONFLICT IN THE BALKANS Serb Threatens West With Retaliation | By Agence FrancePresse | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-02 | https://www.nytimes.com/1998/10/02/business/fallen-star-the-partners-after-salomon-friends-built-and-lost-dynastic-wealth.html | FALLEN STAR THE PARTNERS After Salomon Friends Built And Lost Dynastic Wealth | By Peter Truell | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-02 | https://www.nytimes.com/1998/10/02/business/the-markets-big-european-markets-fall-steeply-with-germany-worst.html | THE MARKETS Big European Markets Fall Steeply With Germany Worst | By Edmund L Andrews | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-02 | https://www.nytimes.com/1998/10/02/movies/a-klezmer-innovator-listens-for-grandma-s-voice.html | A Klezmer Innovator Listens for Grandmas Voice | By Allan Kozinn | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-02 | https://www.nytimes.com/1998/10/02/world/nerve-gas-element-was-in-el-al-plane-lost-in-1992-crash.html | NerveGas Element Was in El Al Plane Lost in 1992 Crash | By Joel Greenberg | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-02 | https://www.nytimes.com/1998/10/02/opinion/observer-big-big-business.html | Observer Big Big Business | By Russell Baker | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-02 | https://www.nytimes.com/1998/10/02/business/fallen-star-the-regulators-fed-chief-defends-us-role-in-saving-giant-hedge-fund.html | FALLEN STAR THE REGULATORS FED CHIEF DEFENDS US ROLE IN SAVING GIANT HEDGE FUND | By Richard W Stevenson | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-02 | https://www.nytimes.com/1998/10/02/sports/plus-horse-racing-flower-bowl-invitational-showcase-for-fillies-at-belmont-park.html | PLUS HORSE RACING  FLOWER BOWL INVITATIONAL Showcase for Fillies At Belmont Park | By Joseph Durso | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-02 | https://www.nytimes.com/1998/10/02/sports/on-pro-basketball-for-wilkens-it-s-not-the-billing-that-counts.html | ON PRO BASKETBALL For Wilkens Its Not the Billing That Counts | By Mike Wise | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| 1998-10-02 | https://www.nytimes.com/1998/10/02/us/senate-approves-road-through-protected-alaska-wilderness-but-clinton-veto.html | Senate Approves Road Through Protected Alaska Wilderness but a Clinton Veto Is Expected | By John H Cushman Jr | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-02 | https://www.nytimes.com/1998/10/02/business/media-business-advertising-new-spot-for-chanel-no-5-dabs-some-sex-surrealism.html | THE MEDIA BUSINESS ADVERTISING A new spot for Chanel No 5 dabs on some sex and surrealism | By Stuart Elliott | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-02 | https://www.nytimes.com/1998/10/02/arts/cabaret-guide.html | CABARET GUIDE | BY Stephen Holden | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-02 | https://www.nytimes.com/1998/10/02/nyregion/whitman-says-that-gop-is-ready-for-woman-to-run.html | Whitman Says That GOP Is Ready for Woman to Run | By James Dao | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-02 | https://www.nytimes.com/1998/10/02/arts/art-in-review-140392.html | ART IN REVIEW | By Roberta Smith | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-02 | https://www.nytimes.com/1998/10/02/sports/pro-football-a-sibling-rivalry-can-wait-no-longer.html | PRO FOOTBALL A Sibling Rivalry Can Wait No Longer | By Steve Popper | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-02 | https://www.nytimes.com/1998/10/02/us/faa-asks-can-airliners-get-too-old-to-fly-safely.html | FAA Asks Can Airliners Get Too Old To Fly Safely | By Matthew L Wald | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-02 | https://www.nytimes.com/1998/10/02/sports/nfl-matchups-week-5.html | NFL MATCHUPS  WEEK 5 | By Mike Freeman | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-02 | https://www.nytimes.com/1998/10/02/books/books-of-the-times-reviewing-a-fading-life-defined-by-doomed-love.html | BOOKS OF THE TIMES Reviewing a Fading Life Defined by Doomed Love | By Michiko Kakutani | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-02 | https://www.nytimes.com/1998/10/02/us/testing-president-investigator-washington-insider-lawyer-for-panel-s-democrats.html | THE TESTING OF A PRESIDENT THE INVESTIGATOR Washington Insider Is Lawyer for Panels Democrats | By Lizette Alvarez | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-02 | https://www.nytimes.com/1998/10/02/arts/family-fare.html | Family Fare | By Laurel Graeber | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-02 | https://www.nytimes.com/1998/10/02/sports/plus-cycling-world-road-race-championships-julich-decides-to-withdraw.html | PLUS CYCLING  WORLD ROADRACE CHAMPIONSHIPS Julich Decides To Withdraw | By Frank Litsky | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-02 | https://www.nytimes.com/1998/10/02/sports/baseball-strawberry-to-have-surgery-for-colon-cancer.html | BASEBALL Strawberry to Have Surgery for Colon Cancer | By Buster Olney | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-02 | https://www.nytimes.com/1998/10/02/business/billion-dollar-bettor-special-report-man-behind-curtain-hedge-fund-wizard-wall.html | BILLIONDOLLAR BETTOR A special report  The Man Behind the Curtain Hedge Fund Wizard or Wall St Gambler Run Amok | By Gretchen Morgenson | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-02 | https://www.nytimes.com/1998/10/02/us/l-l-redding-96-desegregation-lawyer-dies.html | L L Redding 96 Desegregation Lawyer Dies | By Eric Pace | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-02 | https://www.nytimes.com/1998/10/02/nyregion/new-d-amato-ad-attacks-missed-votes-by-schumer.html | New DAmato Ad Attacks Missed Votes by Schumer | By Adam Nagourney | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-02 | https://www.nytimes.com/1998/10/02/business/new-era-acquires-century.html | New Era Acquires Century | By Dow Jones | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| 1998-10-02 | https://www.nytimes.com/1998/10/02/business/fallen-star-the-fallout-merrill-cites-1.4-billion-exposure-to-long-term.html | FALLEN STAR THE FALLOUT Merrill Cites 14 Billion Exposure To LongTerm | By Joseph Kahn | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-02 | https://www.nytimes.com/1998/10/02/us/hmos-are-retreating-from-medicare-citing-high-costs.html | HMOs Are Retreating From Medicare Citing High Costs | By Robert Pear | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-02 | https://www.nytimes.com/1998/10/02/us/testing-president-lawsuit-clinton-offers-jones-700000-latest-bid-for-settlement.html | THE TESTING OF A PRESIDENT THE LAWSUIT Clinton Offers Jones 700000 In Latest Bid for a Settlement | By Neil A Lewis | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-02 | https://www.nytimes.com/1998/10/02/business/international-briefs-british-telecom-buys-a-korean-stake.html | INTERNATIONAL BRIEFS British Telecom Buys A Korean Stake | By Bridge News | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-02 | https://www.nytimes.com/1998/10/02/automobiles/autos-on-friday-collecting-a-car-that-could-fly-and-other-odd-gems.html | AUTOS ON FRIDAYCollecting A Car That Could Fly And Other Odd Gems | By Keith Martin | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-02 | https://www.nytimes.com/1998/10/02/nyregion/restoration-liberates-grand-vistas-and-ideas.html | Restoration Liberates Grand Vistas and Ideas | By Herbert Muschamp | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-02 | https://www.nytimes.com/1998/10/02/sports/college-football-notebook.html | COLLEGE FOOTBALL  NOTEBOOK | By Ron Dicker | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-02 | https://www.nytimes.com/1998/10/02/business/international-business-japan-business-executives-are-even-gloomier-than-expected.html | INTERNATIONAL BUSINESS Japan Business Executives Are Even Gloomier Than Expected | By Stephanie Strom | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-02 | https://www.nytimes.com/1998/10/02/business/nissan-says-nikkei-s-tumble-has-decimated-its-portfolio.html | Nissan Says Nikkeis Tumble Has Decimated Its Portfolio | By Stephanie Strom | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-02 | https://www.nytimes.com/1998/10/02/sports/soccer-mls-playoffs-metrostars-milutinovic-faces-must-win-situation.html | SOCCER MLS PLAYOFFS METROSTARS Milutinovic Faces MustWin Situation | By Alex Yannis | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-02 | https://www.nytimes.com/1998/10/02/sports/on-baseball-rerun-of-78-close-enough-to-taste.html | ON BASEBALL Rerun of 78 Close Enough to Taste | By Murray Chass | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-02 | https://www.nytimes.com/1998/10/02/sports/plus-running-new-york-city-marathon-defending-champ-says-he-ll-return.html | PLUS RUNNING  NEW YORK CITY MARATHON Defending Champ Says Hell Return | By Frank Litsky | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-02 | https://www.nytimes.com/1998/10/02/us/testing-president-minority-top-house-democrats-back-finite-impeachment-inquiry.html | THE TESTING OF A PRESIDENT THE MINORITY Top House Democrats Back Finite Impeachment Inquiry | By Lizette Alvarez | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-02 | https://www.nytimes.com/1998/10/02/movies/theater-review-lady-of-the-manor-meets-mayhem-on-the-moor.html | THEATER REVIEW Lady of the Manor Meets Mayhem on the Moor | By Peter Marks | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-02 | https://www.nytimes.com/1998/10/02/movies/at-grand-central-music-by-a-timetable.html | At Grand Central Music by a Timetable | By Kathryn Shattuck | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-02 | https://www.nytimes.com/1998/10/02/sports/baseball-cubs-play-sloppily-in-10th-and-braves-clean-up.html | BASEBALL Cubs Play Sloppily in 10th and Braves Clean Up | By Clifton Brown | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-10-02 | https://www.nytimes.com/1998/10/02/us/clinton-s-spokesman-takes-his-bow-mostly-to-cheers.html | Clintons Spokesman Takes His Bow Mostly to Cheers | By Francis X Clines | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-02 | https://www.nytimes.com/1998/10/02/movies/film-review-a-marriage-not-for-better-or-worse.html | FILM REVIEW A Marriage Not for Better or Worse | By Stephen Holden | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-02 | https://www.nytimes.com/1998/10/02/arts/inside-art-calder-works-on-the-move.html | INSIDE ART Calder Works On the Move | By Carol Vogel | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-02 | https://www.nytimes.com/1998/10/02/sports/nhl-notebook-islanders-home-from-an-extended-trip.html | NHL NOTEBOOK  ISLANDERS Home From An Extended Trip | By Tarik ElBashir | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-02 | https://www.nytimes.com/1998/10/02/business/company-news-tjx-says-it-will-buy-back-13-percent-of-its-stock.html | COMPANY NEWS TJX SAYS IT WILL BUY BACK 13 PERCENT OF ITS STOCK | By Dow Jones | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-02 | https://www.nytimes.com/1998/10/02/nyregion/exile-ends-for-residents-of-a-times-square-hotel.html | Exile Ends for Residents of a Times Square Hotel | By Nichole M Christian | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-02 | https://www.nytimes.com/1998/10/02/arts/art-in-review-140384.html | ART IN REVIEW | By Holland Cotter | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-02 | https://www.nytimes.com/1998/10/02/us/protesters-shadow-tribe-s-pursuit-of-whales-and-its-history.html | Protesters Shadow Tribes Pursuit of Whales and Its History | By Sam Howe Verhovek | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-02 | https://www.nytimes.com/1998/10/02/arts/no-place-like-home-not-even-home.html | No Place Like Home Not Even Home | By Bruce Weber | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-02 | https://www.nytimes.com/1998/10/02/world/rubin-urges-more-disclosure-global-finance-making-investors-pay-bailout-share.html | Rubin Urges More Disclosure in Global Finance and Making Investors Pay Bailout Share | By David E Sanger | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-02 | https://www.nytimes.com/1998/10/02/nyregion/residential-real-estate-42-story-apartment-tower-for-battery-park-city.html | Residential Real Estate 42Story Apartment Tower for Battery Park City | By Rachelle Garbarine | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-02 | https://www.nytimes.com/1998/10/02/world/conflict-in-the-balkans-in-washington-nato-may-act-against-serbs-in-two-weeks.html | CONFLICT IN THE BALKANS IN WASHINGTON NATO May Act Against Serbs In Two Weeks | By Steven Erlanger | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-02 | https://www.nytimes.com/1998/10/02/nyregion/john-gotti-s-son-is-freed-on-bail-of-10-million.html | John Gottis Son Is Freed on Bail Of 10 Million | By Joseph Berger | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-02 | https://www.nytimes.com/1998/10/02/business/the-media-business-advertising-addenda-omnicom-and-tbwa-announce-changes.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Omnicom and TBWA Announce Changes | By Stuart Elliott | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-02 | https://www.nytimes.com/1998/10/02/us/testing-president-sidelights-capitol-sketchbook-early-combatant-reflects-truce.html | THE TESTING OF A PRESIDENT SIDELIGHTS  CAPITOL SKETCHBOOK Early Combatant Reflects on the Truce That Got Away | By Francis X Clines | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-02 | https://www.nytimes.com/1998/10/02/nyregion/mizrahi-designer-most-likely-to-succeed-doesn-t.html | Mizrahi Designer Most Likely to Succeed Doesnt | By Constance C R White | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-02 | https://www.nytimes.com/1998/10/02/sports/baseball-astros-make-a-beeline-to-bats-and-even-score.html | BASEBALL Astros Make a Beeline To Bats and Even Score | By Jason Diamos | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| 1998-10-02 | https://www.nytimes.com/1998/10/02/nyregion/vacco-seeks-removal-of-6-from-apollo-theater-board.html | Vacco Seeks Removal of 6 From Apollo Theater Board | By David W Chen | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-02 | https://www.nytimes.com/1998/10/02/arts/at-the-movies-beloved-from-demme.html | AT THE MOVIES Beloved From Demme | By Bernard Weintraub | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-02 | https://www.nytimes.com/1998/10/02/business/international-business-poland-stands-its-ground-next-to-rapidly-sinking-russia.html | INTERNATIONAL BUSINESS Poland Stands Its Ground Next to Rapidly Sinking Russia | By John Tagliabue | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-02 | https://www.nytimes.com/1998/10/02/sports/baseball-emotional-day-for-the-strawberrys.html | BASEBALL Emotional Day for the Strawberrys | By Jack Curry | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-02 | https://www.nytimes.com/1998/10/02/opinion/on-my-mind-they-will-find-out.html | On My Mind They Will Find Out | By A M Rosenthal | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-02 | https://www.nytimes.com/1998/10/02/opinion/how-much-does-monogamy-tell-us.html | How Much Does Monogamy Tell Us | By Adam Phillips | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-02 | https://www.nytimes.com/1998/10/02/nyregion/city-will-settle-suits-on-death-in-police-arrest.html | City Will Settle Suits on Death In Police Arrest | By Benjamin Weiser | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-02 | https://www.nytimes.com/1998/10/02/business/markets-market-place-hints-change-ge-capital-financial-companies-lose-favor.html | THE MARKETS Market Place Hints of Change at GE Capital as Financial Companies Lose Favor | By Reed Abelson | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-02 | https://www.nytimes.com/1998/10/02/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-02 | https://www.nytimes.com/1998/10/02/arts/art-review-colorful-patchwork-tales-of-black-and-white-life-and-death.html | ART REVIEW Colorful Patchwork Tales of Black and White Life and Death | By Grace Glueck | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-02 | https://www.nytimes.com/1998/10/02/movies/on-stage-and-off-technical-torture.html | On Stage and Off Technical Torture | By Jesse McKinley | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-02 | https://www.nytimes.com/1998/10/02/movies/film-review-apparently-the-afterlife-is-anything-but-dead.html | FILM REVIEW Apparently the Afterlife Is Anything but Dead | By Stephen Holden | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-02 | https://www.nytimes.com/1998/10/02/nyregion/metro-business-church-buys-industrial-site.html | Metro Business Church Buys Industrial Site | By Nick Ravo | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-02 | https://www.nytimes.com/1998/10/02/movies/the-elaborate-fantasies-of-love-and-longing.html | The Elaborate Fantasies of Love and Longing | By Stephen Holden | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-02 | https://www.nytimes.com/1998/10/02/world/on-election-eve-doubts-cloud-brazilians-outlook.html | On Election Eve Doubts Cloud Brazilians Outlook | By Diana Jean Schemo | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-02 | https://www.nytimes.com/1998/10/02/arts/art-in-review-140414.html | ART IN REVIEW | By Grace Glueck | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-02 | https://www.nytimes.com/1998/10/02/arts/art-review-in-civil-rights-ferment-a-conflicted-nostalgia.html | ART REVIEW In Civil Rights Ferment A Conflicted Nostalgia | By Holland Cotter | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-02 | https://www.nytimes.com/1998/10/02/nyregion/vallone-accuses-pataki-of-avoiding-gubernatorial-debates.html | Vallone Accuses Pataki of Avoiding Gubernatorial Debates | By Richard PerezPena | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-10-02 | https://www.nytimes.com/1998/10/02/sports/toots-barger-85-the-queen-of-duckpins-wobbly-world.html | Toots Barger 85 the Queen Of Duckpins Wobbly World | By Robert Mcg Thomas Jr | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-02 | https://www.nytimes.com/1998/10/02/movies/opera-review-a-gentle-prayer-that-soars-above-the-din-of-politics.html | OPERA REVIEW A Gentle Prayer That Soars Above the Din of Politics | By Paul Griffiths | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-02 | https://www.nytimes.com/1998/10/02/nyregion/choice-of-honoree-at-dinner-angers-new-york-officials.html | Choice of Honoree at Dinner Angers New York Officials | By Dan Barry | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-02 | https://www.nytimes.com/1998/10/02/us/abortion-rights-forces-win-rare-victory-on-capitol-hill.html | Abortion Rights Forces Win Rare Victory on Capitol Hill | By Katharine Q Seelye | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-02 | https://www.nytimes.com/1998/10/02/arts/antiques-opening-a-coveted-photo-album.html | Antiques Opening A Coveted Photo Album | By Wendy Moonan | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-02 | https://www.nytimes.com/1998/10/02/nyregion/5-teen-agers-hospitalized-after-ingesting-toxic-weed.html | 5 TeenAgers Hospitalized After Ingesting Toxic Weed | By Robert Hanley | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-02 | https://www.nytimes.com/1998/10/02/arts/art-in-review-140430.html | ART IN REVIEW | By Roberta Smith | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-02 | https://www.nytimes.com/1998/10/02/world/conflict-balkans-un-council-seeks-punishment-for-kosovo-massacre.html | CONFLICT IN THE BALKANS AT THE UN Council Seeks Punishment For the Kosovo Massacre | By Barbara Crossette | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-02 | https://www.nytimes.com/1998/10/02/nyregion/ambulance-driver-is-arrested-after-crash-kills-3-children.html | Ambulance Driver Is Arrested After Crash Kills 3 Children | By Michael Cooper | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-02 | https://www.nytimes.com/1998/10/02/sports/sports-of-the-times-uncertainty-hovering-over-jets-quarterback.html | Sports of The Times Uncertainty Hovering Over Jets Quarterback | By William C Rhoden | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-02 | https://www.nytimes.com/1998/10/02/arts/art-in-review-140406.html | ART IN REVIEW | By Ken Johnson | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-03 | https://www.nytimes.com/1998/10/03/world/economy-shift-in-russia-worries-us-albright-says.html | Economy Shift In Russia Worries US Albright Says | By Steven Erlanger | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-03 | https://www.nytimes.com/1998/10/03/us/stumping-in-the-shadows-of-the-clinton-scandal.html | Stumping in the Shadows of the Clinton Scandal | By Richard L Berke | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-03 | https://www.nytimes.com/1998/10/03/sports/plus-soccer-metrostars-sense-of-urgency-is-dominant.html | PLUS SOCCER METROSTARS Sense of Urgency Is Dominant | By Alex Yannis | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-03 | https://www.nytimes.com/1998/10/03/sports/baseball-division-series-against-rangers-only-rain-stops-the-yankees.html | BASEBALL DIVISION SERIES Against Rangers Only Rain Stops the Yankees | By Buster Olney | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-03 | https://www.nytimes.com/1998/10/03/nyregion/donors-to-mccall-campaign-got-pension-fund-contracts.html | Donors to McCall Campaign Got Pension Fund Contracts | By Clifford J Levy | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-03 | https://www.nytimes.com/1998/10/03/arts/music-review-a-performer-s-mission-saving-the-spirit-of-soul.html | MUSIC REVIEW A Performers Mission Saving the Spirit of Soul | By Ann Powers | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| 1998-10-03 | https://www.nytimes.com/1998/10/03/sports/sports-of-the-times-cone-takes-his-friends-with-him.html | Sports of The Times Cone Takes His Friends With Him | By George Vecsey | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-03 | https://www.nytimes.com/1998/10/03/sports/baseball-division-series-padres-will-start-brown-while-astros-rest-johnson.html | BASEBALL DIVISION SERIES Padres Will Start Brown While Astros Rest Johnson | By Jason Diamos | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-03 | https://www.nytimes.com/1998/10/03/world/as-the-taliban-finish-off-foes-iran-is-looming.html | As the Taliban Finish Off Foes Iran Is Looming | By Barry Bearak | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-03 | https://www.nytimes.com/1998/10/03/nyregion/fearing-more-poisonings-officials-seek-to-curb-use-of-toxic-weed.html | Fearing More Poisonings Officials Seek to Curb Use of Toxic Weed | By Robert Hanley | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-03 | https://www.nytimes.com/1998/10/03/sports/pro-football-jets-notebook-chrebet-is-leaving-it-up-to-parcells.html | PRO FOOTBALL JETS NOTEBOOK Chrebet Is Leaving It Up to Parcells | By Gerald Eskenazi | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-03 | https://www.nytimes.com/1998/10/03/nyregion/after-delay-senate-approves-judge-for-court-in-new-york.html | After Delay Senate Approves Judge for Court in New York | By Neil A Lewis | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-03 | https://www.nytimes.com/1998/10/03/sports/college-football-ohio-state-s-germaine-looks-forward-to-hits.html | COLLEGE FOOTBALL Ohio States Germaine Looks Forward to Hits | By Joe Drape | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-03 | https://www.nytimes.com/1998/10/03/business/trading-this-up-arrow-even-up-for-that-down-arrow-exchange-for-general-good-was.html | Trading This up arrow Even Up for That down arrow An Exchange for the General Good Was Better for Some Than Others | By Jon Christensen | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-03 | https://www.nytimes.com/1998/10/03/sports/baseball-division-series-ramirez-s-homers-put-boston-on-the-verge-of-elimination.html | BASEBALL DIVISION SERIES Ramirezs Homers Put Boston On the Verge Of Elimination | By Chris Broussard | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-03 | https://www.nytimes.com/1998/10/03/us/the-testing-of-the-president-sidelights-weighing-in-with-16-boxes-of-evidence.html | THE TESTING OF THE PRESIDENT SIDELIGHTS Weighing In With 16 Boxes Of Evidence | By Robert Pear | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-03 | https://www.nytimes.com/1998/10/03/nyregion/oxford-to-drop-coverage-for-26000-in-medicare-hmo-s.html | Oxford to Drop Coverage for 26000 in Medicare HMOs | By Milt Freudenheim | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-03 | https://www.nytimes.com/1998/10/03/us/testing-president-first-lady-aide-says-mrs-clinton-told-ministry-for-lewinsky.html | THE TESTING OF THE PRESIDENT THE FIRST LADY Aide Says Mrs Clinton Told Of Ministry for Lewinsky | By Neil A Lewis | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-03 | https://www.nytimes.com/1998/10/03/sports/pro-basketball-a-bashful-larry-bird-joins-hall-of-fame.html | PRO BASKETBALL A Bashful Larry Bird Joins Hall Of Fame | By Mike Wise | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-03 | https://www.nytimes.com/1998/10/03/movies/film-festival-review-take-gypsies-add-the-danube-and-mix-well-with-jubilation.html | FILM FESTIVAL REVIEW Take Gypsies Add the Danube And Mix Well With Jubilation | By Janet Maslin | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-03 | https://www.nytimes.com/1998/10/03/world/after-mutiny-and-invasion-lesotho-plans-a-new-vote.html | After Mutiny And Invasion Lesotho Plans A New Vote | By Suzanne Daley | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-03 | https://www.nytimes.com/1998/10/03/sports/college-football-matchups.html | COLLEGE FOOTBALL MATCHUPS | By Frank Litsky | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-03 | https://www.nytimes.com/1998/10/03/world/no-yielding-to-inspectors-by-baghdad.html | No Yielding To Inspectors By Baghdad | By Barbara Crossette | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| 1998-10-03 | https://www.nytimes.com/1998/10/03/sports/on-baseball-ranger-bats-no-match-for-yankees-pitching.html | ON BASEBALL Ranger Bats No Match For Yankees Pitching | By Murray Chass | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-03 | https://www.nytimes.com/1998/10/03/world/serb-troops-in-kosovo-seem-to-halt-operations.html | Serb Troops in Kosovo Seem to Halt Operations | By Jane Perlez | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-03 | https://www.nytimes.com/1998/10/03/business/company-news-homestake-mining-to-take-charge-against-earnings.html | COMPANY NEWS HOMESTAKE MINING TO TAKE CHARGE AGAINST EARNINGS | By Dow Jones | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-03 | https://www.nytimes.com/1998/10/03/us/beliefs-156787.html | Beliefs | By Peter Steinfels | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-03 | https://www.nytimes.com/1998/10/03/opinion/the-rural-life-harvest-home.html | THE RURAL LIFE Harvest Home | By Verlyn Klinkenborg | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-03 | https://www.nytimes.com/1998/10/03/nyregion/holding-uneasy-line-long-war-heroin-methadone-emerged-city-now-debating-its-use.html | Holding an Uneasy Line In the Long War on Heroin Methadone Emerged in City Now Debating Its Use | By Christopher S Wren | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-03 | https://www.nytimes.com/1998/10/03/business/the-markets-stocks-bonds-dow-reverses-2-day-plunge-but-ends-week-with-a-loss.html | THE MARKETS STOCKS  BONDS Dow Reverses 2Day Plunge but Ends Week With a Loss | By Jonathan Fuerbringer | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-03 | https://www.nytimes.com/1998/10/03/us/got-cause-and-computer-you-can-fight-city-hall.html | Got Cause and Computer You Can Fight City Hall | By Rick Lyman | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-03 | https://www.nytimes.com/1998/10/03/nyregion/news-analysis-kennelly-s-star-crossed-campaign-spurs-search-for-reasons.html | News Analysis Kennellys StarCrossed Campaign Spurs Search for Reasons | By Mike Allen | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-03 | https://www.nytimes.com/1998/10/03/us/testing-president-committee-clinton-s-lawyers-attack-inquiry-standardless.html | THE TESTING OF THE PRESIDENT THE COMMITTEE Clintons Lawyers Attack Inquiry as Standardless | By Alison Mitchell | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-03 | https://www.nytimes.com/1998/10/03/world/republicans-criticize-clinton-on-kosovo.html | Republicans Criticize Clinton On Kosovo | By Eric Schmitt | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-03 | https://www.nytimes.com/1998/10/03/us/testing-president-overview-panel-releases-conversations-taped-tripp.html | THE TESTING OF THE PRESIDENT THE OVERVIEW Panel Releases Conversations Taped by Tripp | By Francis X Clines | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-03 | https://www.nytimes.com/1998/10/03/sports/baseball-division-series-an-overnight-success-in-9-seasons.html | BASEBALL DIVISION SERIES An Overnight Success in 9 Seasons | By Buster Olney | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-03 | https://www.nytimes.com/1998/10/03/arts/dance-review-words-and-pictures-as-subversive-allies.html | DANCE REVIEW Words and Pictures as Subversive Allies | By Jack Anderson | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-03 | https://www.nytimes.com/1998/10/03/sports/plus-hockey-devils-dean-and-elias-turn-back-flyers.html | PLUS HOCKEY  DEVILS Dean and Elias Turn Back Flyers | By Alex Yannis | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-03 | https://www.nytimes.com/1998/10/03/us/bilingual-education-lives-after-all.html | Bilingual Education Lives After All | By Don Terry | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-03 | https://www.nytimes.com/1998/10/03/world/cairo-journal-praising-love-and-war-beneath-the-pyramids.html | Cairo Journal Praising Love and War Beneath the Pyramids | By Douglas Jehl | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| 1998-10-03 | https://www.nytimes.com/1998/10/03/arts/rock-review-ruminating-and-roaming.html | ROCK REVIEW Ruminating And Roaming | By Jon Pareles | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-10-03 | https://www.nytimes.com/1998/10/03/us/testing-president-tapes-lewinsky-tripp-tapes-friends-but-little-friendship.html | THE TESTING OF THE PRESIDENT THE TAPES The LewinskyTripp Tapes Friends but Little Friendship | By Melinda Henneberger | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-03 | https://www.nytimes.com/1998/10/03/us/house-approves-farm-bill-as-budget-deadline-nears.html | House Approves Farm Bill as Budget Deadline Nears | By Katharine Q Seelye | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-03 | https://www.nytimes.com/1998/10/03/nyregion/haitian-immigrant-hospitalized-after-he-is-taken-into-custody.html | Haitian Immigrant Hospitalized After He Is Taken Into Custody | By Amy Waldman | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-03 | https://www.nytimes.com/1998/10/03/business/international-briefs-3-brokerage-firms-to-aid-in-sale-of-nippon-shares.html | INTERNATIONAL BRIEFS 3 Brokerage Firms to Aid In Sale of Nippon Shares | By Agence FrancePresse | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-03 | https://www.nytimes.com/1998/10/03/world/size-of-raul-salinas-secret-funds-is-doubled.html | Size of Raul Salinas Secret Funds Is Doubled | By Julia Preston | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-03 | https://www.nytimes.com/1998/10/03/sports/baseball-division-series-cubs-put-hopes-on-wood-s-sore-arm.html | BASEBALL DIVISION SERIES Cubs Put Hopes on Woods Sore Arm | By Clifton Brown | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-03 | https://www.nytimes.com/1998/10/03/nyregion/reporter-s-notebook-giuliani-is-by-the-sea-could-it-be-a-vacation.html | Reporters Notebook Giuliani Is by the Sea Could It Be a Vacation | By Abby Goodnough | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-03 | https://www.nytimes.com/1998/10/03/movies/film-festival-review-poetry-in-prison-opens-cell-doors-and-minds.html | FILM FESTIVAL REVIEW Poetry in Prison Opens Cell Doors and Minds | BY Stephen Holden | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-03 | https://www.nytimes.com/1998/10/03/movies/film-festival-review-very-bergman-with-a-movie-within-a-movie-made-for-tv.html | FILM FESTIVAL REVIEW Very Bergman With a Movie Within a Movie Made for TV | By Stephen Holden | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-03 | https://www.nytimes.com/1998/10/03/us/testing-president-secretary-accounts-went-possibly-hurtful-hazy.html | THE TESTING OF THE PRESIDENT THE SECRETARY Accounts Went From Possibly Hurtful to Hazy | By Stephen Labaton | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-03 | https://www.nytimes.com/1998/10/03/nyregion/islanders-withdraw-from-talks-with-nassau-county-on-new-hockey-arena.html | Islanders Withdraw From Talks With Nassau County on New Hockey Arena | By John T McQuiston | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-03 | https://www.nytimes.com/1998/10/03/arts/gene-autry-singing-movie-cowboy-who-rode-champion-to-fame-dies-at-91.html | Gene Autry Singing Movie Cowboy Who Rode Champion to Fame Dies at 91 | By Albin Krebs | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-03 | https://www.nytimes.com/1998/10/03/world/world-news-briefs-france-ends-program-of-hepatitis-b-shots.html | World News Briefs France Ends Program Of Hepatitis B Shots | By Agence FrancePresse | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-03 | https://www.nytimes.com/1998/10/03/sports/baseball-division-series-colon-cancer-not-commonly-found-among-those-strawberry.html | BASEBALL DIVISION SERIES Colon Cancer Is Not Commonly Found Among Those Strawberrys Age | By Lawrence K Altman | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-03 | https://www.nytimes.com/1998/10/03/business/international-business-ge-denies-any-plans-to-shake-up-finance-unit.html | INTERNATIONAL BUSINESS GE Denies Any Plans to Shake Up Finance Unit | By Reed Abelson | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-10-03 | https://www.nytimes.com/1998/10/03/business/international-business-down-and-out-at-the-hedge-fund-maybe-but-dont-bet-on-it.html | INTERNATIONAL BUSINESS Down and Out at the Hedge Fund Maybe but Dont Bet on It | By Joseph Kahn and Peter Truell | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-03 | https://www.nytimes.com/1998/10/03/arts/black-protest-delays-sitcom-episode.html | Black Protest Delays Sitcom Episode | By Lawrie Mifflin | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-03 | https://www.nytimes.com/1998/10/03/nyregion/about-new-york-invisible-life-takes-shape-as-a-city-cares.html | About New York Invisible Life Takes Shape As a City Cares | By David Gonzalez | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-03 | https://www.nytimes.com/1998/10/03/business/international-business-big-swiss-bank-is-shaken-up-by-hedge-fund.html | INTERNATIONAL BUSINESS Big Swiss Bank Is Shaken Up By Hedge Fund | By Alan Cowell | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-03 | https://www.nytimes.com/1998/10/03/arts/music-review-with-two-symphonies-a-beethoven-cycle-s-finale.html | MUSIC REVIEW With Two Symphonies a Beethoven Cycles Finale | By Anthony Tommasini | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-03 | https://www.nytimes.com/1998/10/03/world/the-ad-campaign-global-warming-or-hot-air.html | THE AD CAMPAIGN Global Warming or Hot Air | By William K Stevens | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-03 | https://www.nytimes.com/1998/10/03/business/international-business-philippine-airlines-unions-approve-a-recovery-plan.html | INTERNATIONAL BUSINESS Philippine Airlines Unions Approve a Recovery Plan | By Mark Landler | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-03 | https://www.nytimes.com/1998/10/03/opinion/journal-porgy-and-bill.html | Journal Porgy And Bill | By Frank Rich | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-03 | https://www.nytimes.com/1998/10/03/nyregion/schumer-wins-endorsement-of-city-employees-union.html | Schumer Wins Endorsement Of City Employees Union | By Steven Greenhouse | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-03 | https://www.nytimes.com/1998/10/03/business/the-markets-job-growth-turned-slack-in-september.html | THE MARKETS Job Growth Turned Slack In September | By Sylvia Nasar | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-03 | https://www.nytimes.com/1998/10/03/arts/jazz-review-resurfacing-with-intensity.html | JAZZ REVIEW Resurfacing With Intensity | By Peter Watrous | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-03 | https://www.nytimes.com/1998/10/03/world/at-russian-post-office-check-isn-t-in-the-mail.html | At Russian Post Office Check Isnt in the Mail | By Michael Wines | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-03 | https://www.nytimes.com/1998/10/03/arts/bridge-schapiro-and-others-shone-at-the-senior-events-in-lille.html | BRIDGE Schapiro and Others Shone At the Senior Events in Lille | By Alan Truscott | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-03 | https://www.nytimes.com/1998/10/03/books/a-debut-to-remember-in-the-comics.html | A Debut to Remember in the Comics | By Alan Riding | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-03 | https://www.nytimes.com/1998/10/03/nyregion/4-year-sentence-in-graduate-test-scheme.html | 4Year Sentence In Graduate Test Scheme | By Benjamin Weiser | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-03 | https://www.nytimes.com/1998/10/03/arts/when-democracy-liberty-collide-finding-reasons-for-optimism-about-authoritarian.html | When Democracy And Liberty Collide Finding Reasons for Optimism About Authoritarian Regimes | By Eric Alterman | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-03 | https://www.nytimes.com/1998/10/03/world/pauline-julien-70-chanteuse-who-inspired-the-quebecois.html | Pauline Julien 70 Chanteuse Who Inspired the Quebecois | By Anthony Depalma | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-10-03 | https://www.nytimes.com/1998/10/03/arts/television-review-reaching-for-tissues-but-smiling.html | TELEVISION REVIEW Reaching For Tissues But Smiling | By Anita Gates | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-03 | https://www.nytimes.com/1998/10/03/world/new-curbs-set-for-pakistan-and-india.html | New Curbs Set For Pakistan And India | By Barbara Crossette | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-03 | https://www.nytimes.com/1998/10/03/theater/theater-review-when-the-thief-arrives-all-the-complaining-stops.html | THEATER REVIEW When the Thief Arrives All the Complaining Stops | BY Anita Gates | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-03 | https://www.nytimes.com/1998/10/03/sports/boxing-roundup-hernandez-to-fight-mayweather-tonight.html | BOXING ROUNDUP Hernandez to Fight Mayweather Tonight | By Timothty W Smith | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-03 | https://www.nytimes.com/1998/10/03/sports/plus-hockey-islanders-players-return-to-nassau-coliseum.html | PLUS HOCKEY  ISLANDERS Players Return To Nassau Coliseum | By Tarik ElBashir | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-03 | https://www.nytimes.com/1998/10/03/us/the-testing-of-the-president-the-president-taking-pride-in-the-gains-of-a-nation.html | THE TESTING OF THE PRESIDENT THE PRESIDENT Taking Pride In the Gains Of a Nation | By James Bennet | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-03 | https://www.nytimes.com/1998/10/03/sports/boxing-roundup-tyson-s-evaluation-may-be-released.html | BOXING ROUNDUP Tysons Evaluation May Be Released | By Timothy W Smith | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-03 | https://www.nytimes.com/1998/10/03/arts/opera-review-this-time-at-the-met-the-ayes-have-it.html | OPERA REVIEW This Time at the Met the Ayes Have It | By Anthony Tommasini | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-03 | https://www.nytimes.com/1998/10/03/us/testing-president-assessment-latest-documents-little-gain-for-anyone.html | THE TESTING OF THE PRESIDENT ASSESSMENT In Latest Documents Little Gain for Anyone | By R W Apple Jr | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-03 | https://www.nytimes.com/1998/10/03/opinion/listening-between-the-lines.html | Listening Between the Lines | By Steven Pinker | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-03 | https://www.nytimes.com/1998/10/03/sports/pro-football-giants-know-just-how-buccaneers-feel.html | PRO FOOTBALL Giants Know Just How Buccaneers Feel | By Bill Pennington | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-03 | https://www.nytimes.com/1998/10/03/business/international-business-japan-banking-legislation-passes-hurdle.html | INTERNATIONAL BUSINESS Japan Banking Legislation Passes Hurdle | By Sheryl Wudunn | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-03 | https://www.nytimes.com/1998/10/03/us/testing-president-privilege-claims-despite-rulings-aides-refused-answer-certain.html | THE TESTING OF THE PRESIDENT THE PRIVILEGE CLAIMS Despite Rulings Aides Refused to Answer Certain Grand Jury Questions | By David E Rosenbaum | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-03 | https://www.nytimes.com/1998/10/03/nyregion/despite-deal-family-of-man-who-died-in-arrest-assails-mayor.html | Despite Deal Family of Man Who Died in Arrest Assails Mayor | By David Rohde | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-03 | https://www.nytimes.com/1998/10/03/world/clinton-proposes-imf-act-earlier-to-prevent-crises.html | CLINTON PROPOSES IMF ACT EARLIER TO PREVENT CRISES | By David E Sanger | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/style/a-night-out-with-alan-thicke-never-too-late-to-be-a-new-face.html | A NIGHT OUT WITH Alan Thicke Never Too Late to Be a New Face | By Monique P Yazigi | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/in-brief-tomorrow-is-deadline-for-voter-registration.html | IN BRIEF Tomorrow Is Deadline For Voter Registration | By Karen Demasters | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| 1998-10-04 | https://www.nytimes.com/1998/10/04/movies/film-doing-it-all-now-is-entirely-in-character.html | FILM Doing It All Now Is Entirely In Character | By Karen Durbin | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/magazine/the-big-city-all-s-well-that-ends.html | The Big City Alls Well That Ends | By John Tierney | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/business/strategies-is-the-time-right-for-market-timing.html | STRATEGIES Is the Time Right for Market Timing | By Mark Hulbert | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/books/arts-architecture-from-the-breakfast-of-champions-cerealectibles.html | ARTSARCHITECTURE From the Breakfast of Champions Cerealectibles | By James Barron | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/sports/on-pro-football-no-name-for-lions-may-be-best.html | ON PRO FOOTBALL NoName for Lions May Be Best | By Thomas George | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/soapbox-one-tough-cookie.html | SOAPBOX One Tough Cookie | By Gail Lynch | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/magazine/the-hissing-of-a-living-legend.html | The Hissing of a Living Legend | By Neil Strauss | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/books/the-nuclear-family.html | The Nuclear Family | By Michael Riordan | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/theater-the-music-of-words-sex-and-violence-too.html | THEATER The Music of Words Sex and Violence Too | By Alvin Klein | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/theater-henrik-ibsen-s-ghosts-by-fleetwood-stage.html | THEATER Henrik Ibsens Ghosts by Fleetwood Stage | By Alvin Klein | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/books/books-in-brief-nonfiction-italy-for-the-ages.html | Books in Brief Nonfiction Italy for the Ages | By Sandra Mardenfeld | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/nassau-coliseum-s-biggest-brawl-ever-is-off-the-ice.html | Nassau Coliseums Biggest Brawl Ever Is Off the Ice | By John T McQuiston | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/style/noticed-no-germs-on-the-runway-lab-chic.html | NOTICED No Germs On the Runway Lab Chic | By David Colman | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/realestate/a-medical-center-works-on-its-health.html | A Medical Center Works on Its Health | By David W Dunlap | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/new-yorkers-co-merchants-offer-discounts-to-st-john-s-students.html | NEW YORKERS  CO Merchants Offer Discounts To St Johns Students | By Alexandra McGinley | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/q-a-getting-day-in-court-via-the-internet.html | Q A Getting Day in Court Via the Internet | By Karen Demasters | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/tv/sign-off-it-s-not-exactly-er-but-the-cast-is-cuddlier.html | SIGN OFF Its Not Exactly ER but the Cast is Cuddlier | By Judith Anderson | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/arts/arts-architecture-cornell-and-duchamp-a-fan-club-of-just-two.html | ARTSARCHITECTURE Cornell and Duchamp A Fan Club of Just Two | By Deborah Solomon | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| 1998-10-04 | https://www.nytimes.com/1998/10/04/books/books-in-brief-nonfiction-026573.html | Books in Brief Nonfiction | By Judith Newman | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/sold-new-york-challenges-london-as-the-hot-spot-for-wine-auctions.html | Sold New York Challenges London as the Hot Spot for Wine Auctions | By Howard G Goldberg | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/arts/elaine-benson-74-writer-and-gallery-owner.html | Elaine Benson 74 Writer and Gallery Owner | By Roberta Smith | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/travel/practical-traveler-a-ships-position-can-mean-a-deal.html | PRACTICAL TRAVELER A Ships Position Can Mean a Deal | By Betsy Wade | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/soapbox-growing-up-grand.html | SOAPBOX Growing Up Grand | By Wendy Lamb | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/a-new-battle-plan-to-fight-pollution.html | A New Battle Plan to Fight Pollution | By Elsa Brenner | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/business/economic-view-deflation-has-two-faces-and-one-of-them-isn-t-pretty.html | ECONOMIC VIEW Deflation Has Two Faces And One of Them Isnt Pretty | By Louis Uchitelle | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/style/the-plum-and-lucy-show.html | The Plum And Lucy Show | By Bob Morris | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/realestate/your-home-out-of-space-get-rid-of-clutter.html | YOUR HOME Out of Space Get Rid Of Clutter | By Jay Romano | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/arts/music-a-mellencamp-fan-guilty-as-charged.html | MUSIC A Mellencamp Fan Guilty as Charged | By Neal Karlen | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/neighborhood-report-midtown-update-show-will-go-on-yiddish-theater-finds-new-space.html | NEIGHBORHOOD REPORT MIDTOWN UPDATE Show Will Go On Yiddish Theater Finds New Space | By Edward Lewine | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/sports/baseball-divisional-series-padres-want-stadium-and-ballot-will-be-like-game-7.html | BASEBALL DIVISIONAL SERIES Padres Want Stadium and Ballot Will Be Like Game 7 | By Jason Diamos | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/gardening-when-plants-can-t-go-south-for-the-winter.html | GARDENING When Plants Cant Go South for the Winter | By Joan Lee Faust | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/business/on-the-job-it-wasn-t-like-this-at-good-old-ps-28.html | ON THE JOB It Wasnt Like This At Good Old PS 28 | By Lawrence Van Gelder | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/the-guide-124079.html | THE GUIDE | By Eleanor Charles | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/arts/television-radio-not-even-trying-to-appeal-to-the-masses.html | TELEVISIONRADIO Not Even Trying to Appeal to the Masses | By Andy Meisler | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/books/enchanted-forest.html | Enchanted Forest | By Michael Upchurch | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/weekinreview/the-world-past-reason-yes-blood-stains-the-balkans-no-it-s-not-just-fate.html | THE WORLD PAST REASON Yes Blood Stains the Balkans No Its Not Just Fate | By Roger Cohen | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-10-04 | https://www.nytimes.com/1998/10/04/sports/pro-football-notebook-wooten-s-problems-continue-with-death-threat-tighter.html | PRO FOOTBALL NOTEBOOK Wootens Problems Continue With Death Threat and Tighter Security | By Mike Freeman | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/on-politics-roukema-says-shes-s-at-ease-out-on-a-limb-over-clinton.html | ON POLITICS Roukema Says Shes at Ease Out on a Limb Over Clinton | By James Dao | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/books/sexual-healing.html | Sexual Healing | By Francine Prose | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/dining-out-italian-spot-on-a-thoroughfare-in-yonkers.html | DINING OUT Italian Spot on a Thoroughfare in Yonkers | By M H Reed | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/travel/travel-advisory-correspondent-s-report-countdown-to-jubilee-will-rome-be-ready.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Countdown to Jubilee Will Rome Be Ready | By John Tagliabue | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/style/cuttings-hummingbirds-and-other-winged-messengers.html | CUTTINGS Hummingbirds and Other Winged Messengers | By Cass Peterson | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/arts/television-radio-shakespeare-and-the-wilds-found-indoors.html | TELEVISIONRADIO Shakespeare And the Wilds Found Indoors | By Ariel Swartley | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/q-a-dr-robert-g-lacamera-it-s-the-whole-child-not-just-the-disease.html | QADr Robert G LaCamera Its the Whole Child Not Just the Disease | By Melinda Tuhus | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/books/bookend-35-years-of-fireworks.html | BOOKEND 35 Years of Fireworks | By James Wolcott | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/sports/sports-of-the-times-thunder-rolls-and-so-do-yanks-in-the-first-round.html | Sports of The Times Thunder Rolls and So Do Yanks in the First Round | By George Vecsey | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/business/private-sector-go-east-not-so-young-man.html | PRIVATE SECTOR Go East NotSoYoung Man | By Geraldine Fabrikant | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/us/settlement-may-be-near-in-8-states-tobacco-suits.html | Settlement May Be Near In 8 States Tobacco Suits | By Barry Meier | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/sports/pro-football-where-has-jurevicius-gone-he-may-reappear-soon.html | PRO FOOTBALL Where Has Jurevicius Gone He May Reappear Soon | By Bill Pennington | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/us/testing-president-overview-former-president-gerald-ford-suggests-house-rebuke.html | THE TESTING OF A PRESIDENT THE OVERVIEW Former President Gerald Ford Suggests a House Rebuke Not Impeachment for Clinton | By Richard L Berke | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/books/who-s-counting.html | Whos Counting | By Jack A Goldstone | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/magazine/family-style.html | Family Style | By Pilar Viladas | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/government-atlantic-city-neighborhood-protests-planned-aids-hospice.html | GOVERNMENT Atlantic City Neighborhood Protests Planned AIDS Hospice | By Bill Kent | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| 1998-10-04 | https://www.nytimes.com/1998/10/04/sports/outdoors-returning-to-the-pure-and-simple-joys-of-fishing.html | OUTDOORS Returning to the Pure and Simple Joys of Fishing | By Pete Bodo | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/magazine/food-from-soup-to-huts.html | Food From Soup To Huts | By Molly ONeill | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/automobiles/behind-wheel-1999-lexus-lx-470-1999-toyota-land-cruiser-one-ready-for-woods.html | BEHIND THE WHEEL1999 Lexus LX 470 and 1999 Toyota Land Cruiser One Ready for the Woods The Other the Country Club | By Michelle Krebs | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/neighborhood-report-lower-east-side-wigglers-make-muck-marketable.html | NEIGHBORHOOD REPORT LOWER EAST SIDE Wigglers Make Muck Marketable | By Andrew Jacobs | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/in-time-of-need-unity-pulses-to-a-latin-beat.html | In Time of Need Unity Pulses to a Latin Beat | By Peter Watrous | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/connecticut-guide-108995.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/style/pulse-pedaling-down-the-net.html | PULSE Pedaling Down The Net | By Kimberly Stevens | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/business/diary-personal-business-the-financial-bogeyman-could-strike-at-any-moment.html | DIARY PERSONAL BUSINESS The Financial Bogeyman Could Strike at Any Moment | By Mickey Meece | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/music-season-openers-from-mozart-to-the-hula.html | MUSIC Season Openers From Mozart To the Hula | By Robert Sherman | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/theater/theater-just-two-animated-characters-indeed.html | THEATER Just Two Animated Characters Indeed | By Barry Singer | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/weekinreview/sept-27-oct-3-hmo-s-shun-medicare.html | Sept 27Oct 3 HMOs Shun Medicare | By Robert Pear | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/us/democrats-appear-vulnerable-in-senate-races.html | Democrats Appear Vulnerable in Senate Races | By Todd S Purdum | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/t-magazine/cutting-their-teeth.html | Cutting Their Teeth | By Shax Riegler | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/weekinreview/sept-27-oct-3-now-heather-locklear-as-medea.html | Sept 27Oct 3 Now Heather Locklear as Medea | By Bill Carter | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/art-the-schoolhouse-as-just-one-room.html | ART The Schoolhouse As Just One Room | By Vivien Raynor | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/arts/living-in-a-disney-town-with-big-brother-at-bay.html | Living in a Disney Town With Big Brother at Bay | By Douglas Frantz | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/neighborhood-report-park-slope-moon-sets-luna-park-sun-rises-coffee-emporium.html | NEIGHBORHOOD REPORT PARK SLOPE Moon Sets on Luna Park Sun Rises on Coffee Emporium | By Edward Lewine | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| 1998-10-04 | https://www.nytimes.com/1998/10/04/business/business-when-economic-bombs-drop-risk-models-fail.html | BUSINESS When Economic Bombs Drop Risk Models Fail | By Timothy L OBrien | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/neighborhood-report-forest-hills-a-lost-race-sizing-up-the-damage.html | NEIGHBORHOOD REPORT FOREST HILLS A Lost Race Sizing Up The Damage | By Jonathan P Hicks | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/sports/pro-football-jets-hope-to-move-rivalry-with-dolphins-into-new-phase.html | PRO FOOTBALL Jets Hope to Move Rivalry With Dolphins Into New Phase | By Gerald Eskenazi | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/home-clinic-tackling-wooden-siding-problems.html | HOME CLINIC Tackling Wooden Siding Problems | By Edward R Lipinski | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/government-legislators-tackle-car-pools-embryos-and-more.html | GOVERNMENT Legislators Tackle Car Pools Embryos and More | By Kirsty Sucato | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/books/the-matriarchs.html | The Matriarchs | By Ann Harleman | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/travel/fall-and-winter-cruises-the-romance-of-the-seas.html | FALL AND WINTER CRUISES The Romance of the Seas | By Edwin McDowell | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/weekinreview/sept-27-oct-3-it-s-the-potholes-stupid.html | Sept 27Oct 3 Its the Potholes Stupid | By Hubert B Herring | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/one-fictional-thing-starring-maplewood.html | One Fictional Thing Starring Maplewood | By Jean Rutter | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/us/testing-president-testimony-witnesses-recall-president-view-outside-his-door.html | THE TESTING OF A PRESIDENT THE TESTIMONY The Witnesses Recall the President And the View From Outside His Door | By John M Broder | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/rotc-arrives-at-mt-vernon-high-school.html | ROTC Arrives at Mt Vernon High School | By F Romall Smalls | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/archives/burlesques-back-a-step-ahead-of-the-law.html | Burlesques Back a Step Ahead of the Law | By Angela Tribelli | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/opinion/liberties-truth-ketchup.html | Liberties Truth  Ketchup | By Maureen Dowd | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/neighborhood-report-norwood-what-s-bengali-for-recess-come-to-ps-20.html | NEIGHBORHOOD REPORT NORWOOD Whats Bengali for Recess Come to PS 20 | By Marina Lakhman | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/opinion/in-america-a-war-on-women.html | In America A War on Women | By Bob Herbert | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/tv/spotlight-war-baby.html | SPOTLIGHT War Baby | By Howard Thompson | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/books/everyday-madness.html | Everyday Madness | By Valerie Frankel | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/books/the-new-people.html | The New People | By Mark Levinson | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| 1998-10-04 | https://www.nytimes.com/1998/10/04/business/working.html | WORKING | By Michelle Cottle | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/travel/travel-advisory-picasso-ceramics-touch-down-in-tacoma.html | TRAVEL ADVISORY Picasso Ceramics Touch Down in Tacoma | By Melissa A Trainer | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/books/books-in-brief-fiction-straightish.html | Books in Brief Fiction Straightish | By Stephanie Zackarek | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/business/diary-personal-business-this-exam-is-sponsored-by-the-xyz-corporation.html | DIARY PERSONAL BUSINESS This Exam Is Sponsored By the XYZ Corporation | By Constance L Hays | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/weekinreview/sept-27-oct-3-mizrahi-shutters-design-shop.html | Sept 27Oct 3 Mizrahi Shutters Design Shop | By Constance C R White | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/weekinreview/the-world-surviving-memory-armenia-never-forgets-maybe-it-should.html | THE WORLD SURVIVING MEMORY Armenia Never Forgets Maybe It Should | By Stephen Kinzer | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/books/love-among-the-ruins.html | Love Among the Ruins | By Walter Mosley | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/weekinreview/sept-27-oct-3-after-29-years-a-budget-surplus.html | Sept 27Oct 3 After 29 Years A Budget Surplus | By Katharine Q Seelye | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/travel/fall-and-winter-cruises-a-new-twist-on-the-mississippi-and-other-river-trips.html | FALL AND WINTER CRUISES A new twist on the Mississippi and other river trips | By Vernon Kidd | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/business/diary-wheres-the-bottom-it-may-not-be-here-yet.html | DIARY Wheres the Bottom It May Not Be Here Yet | By Jan M Rosen | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/cabaret-a-potential-new-star-for-an-ever-rarer-art.html | CABARET A Potential New Star For an EverRarer Art | By Alvin Klein | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/us/test-ing-president-investigation-starr-said-have-received-tip-affair-before-call.html | THE TESTING OF A PRESIDENT THE INVESTIGATION Starr Said to Have Received Tip On Affair Before Call by Tripp | By Don van Natta Jr and Jill Abramson | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/in-brief-employment-notes.html | IN BRIEF Employment Notes | By Elsa Brenner | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/weekinreview/word-for-word-1968-and-1998-the-fire-wasnt-this-time-two-race-reports.html | Word for Word  1968 and 1998 The Fire Wasnt This Time Two Race Reports | By Steven A Holmes | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/business/market-watch-no-room-to-breathe-for-banks.html | MARKET WATCH No Room To Breathe For Banks | By Gretchen Morgenson | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/books/reign-of-terror.html | Reign of Terror | By V R Berghahn | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/neighborhood-report-upper-east-side-let-it-rain-on-parades-residents-say.html | NEIGHBORHOOD REPORT UPPER EAST SIDE Let It Rain On Parades Residents Say | By Anthony Ramirez | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/business/funds-watch-solace-for-managers-of-small-company-funds.html | FUNDS WATCH Solace for Managers Of SmallCompany Funds | By Sharon R King | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| 1998-10-04 | https://www.nytimes.com/1998/10/04/books/artists-at-an-exhibition.html | Artists at an Exhibition | By David Cohen | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-10-04 | https://www.nytimes.com/1998/10/04/arts/dance-the-word-from-bill-t-jones-he-s-moving-beyond-words.html | DANCE The Word From Bill T Jones Hes Moving Beyond Words | By Elizabeth Zimmer | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/opinion/j-p-morgan-to-the-rescue.html | J P Morgan to the Rescue | By Richard Sylla | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/books/books-in-brief-nonfiction-026603.html | Books in Brief Nonfiction | By Laurie Adlerstein | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/travel/where-walls-saved-history.html | Where Walls Saved History | By Elisabeth Rosenthal | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/new-yorkers-co-brueggers-bagel-shops-close-leaving-a-hole.html | NEW YORKERS  CO Brueggers Bagel Shops Close Leaving a Hole | By Alexandra McGinley | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/government-for-exchange-students-and-sponsors-lessons-for-life.html | GOVERNMENT For Exchange Students and Sponsors Lessons for Life | By George James | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/the-land-of-no-issues-a-blanket-rejection.html | The Land of No Issues a Blanket Rejection | By Elizabeth Kiggen Miller | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/books/books-in-brief-fiction-026620.html | Books in Brief Fiction | By Erik Burns | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/magazine/but-is-it-art.html | But Is It Art | By Deborah Solomon | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/realestate/habitats-brooklyn-heights-finding-his-sanctuary-in-a-former.html | Habitats  Brooklyn Heights Finding His Sanctuary In a Former Church | By Trish Hal | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/travel/fall-and-winter-cruises-an-ever-changing-fleet.html | FALL AND WINTER CRUISES An EverChanging Fleet | By Vernon Kidd | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/global-warming-study-of-east-end-sparks-debate-on-sea-rise.html | Global Warming Study of East End Sparks Debate on Sea Rise | By Stewart Ain | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/sports/baseball-division-series-a-long-emotional-day-has-yanks-breathless.html | BASEBALL DIVISION SERIES A Long Emotional Day Has Yanks Breathless | By Buster Olney | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/business/the-culture-of-money-when-business-gets-religion.html | THE CULTURE OF MONEY When Business Gets Religion | By Daniel Akst | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/archives/pulse-the-great-unwashed.html | PULSE The Great Unwashed | By Kevin Bisch | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/business/investing-back-to-the-oilfields.html | INVESTING Tiptoeing Back to the Oilfields | By Agis Salpukas | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/sports/college-football-ohio-state-turns-game-on-turnovers.html | COLLEGE FOOTBALL Ohio State Turns Game on Turnovers | By Joe Drape | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/getting-big-picture-film-industry-started-here-left-now-it-s-back-state-says.html | Getting the Big Picture The Film Industry Started Here and Left Now Its Back and the State Says the Sequel Is Huge | By Andrea Kannapell | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| 1998-10-04 | https://www.nytimes.com/1998/10/04/us/fore caster-is-right-on-for-gulf-storms.html | Forecaster Is Right On for Gulf Storms | By Corey Kilgannon | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-10-04 | https://www.nytimes.com/1998/10/04/world/in-the-caribbean-support-growing-for-the-death-penalty.html | In the Caribbean Support Growing for the Death Penalty | By Larry Rohter | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/world/turkey-s-ties-to-syria-sink-to-war-in-all-but-the-name.html | Turkeys Ties To Syria Sink To War in All But the Name | By Stephen Kinzer | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/busine ss/private-sector-doing-a-number-on-the-boss.html | PRIVATE SECTOR Doing a Number on the Boss | By Laurence Zuckerman | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/travel/what-s-doing-in-trinidad.html | WHATS DOING IN Trinidad | By Larry Rohter | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregi on/neighborhood-report-harlem-brooms-rakes-and-hope.html | NEIGHBORHOOD REPORT HARLEM Brooms Rakes and Hope | By Nina Siegal | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/travel/fall-and-winter-cruises-a-web-site-in-every-port.html | FALL AND WINTER CRUISES A Web Site in Every Port | By John Barton | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/style/p ulse-the-bride-wore-red.html | PULSE The Bride Wore Red | By Maryellen Gordon | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/magaz ine/sex-advice-for-the-clinton-age.html | Sex Advice for the Clinton Age | By Rebecca Johnson | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregi on/end-to-school-segregation-voluntary-or-mandated.html | End to School Segregation Voluntary Or Mandated | By Fred Musante | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/busine ss/so-to-speak-situation-normal.html | SO TO SPEAK Situation Normal | By Barnaby J Feder | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/arts/ro bert-lewis-taylor-is-dead-novelist-and-biographer-88.html | Robert Lewis Taylor Is Dead Novelist and Biographer 88 | By Barbara Stewart | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregi on/playing-in-the-neighborhood-142476.html | PLAYING IN THE NEIGHBORHOOD | By Michael Goldman | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregi on/dining-out-budget-kindly-flavorful-vietnamese-fare.html | DINING OUT BudgetKindly Flavorful Vietnamese Fare | By Patricia Brooks | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/us/test ing-president-democratic-leader-frustrated-with-president-but-first-line.html | THE TESTING OF A PRESIDENT THE DEMOCRATIC LEADER Frustrated With the President but a First Line of Defense | By Alison Mitchell | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/magaz ine/fun-for-all-ages.html | Fun for All Ages | By Pilar Viladas | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregi on/the-power-of-music-the-glory-of-the-chorus.html | The Power of Music the Glory of the Chorus | By Valerie Cruice | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/books/ of-human-bondage.html | Of Human Bondage | By George M Fredrickson | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/weeki nreview/sept-27-oct-3-schroder-ousts-kohl-in-german-election.html | Sept 27Oct 3 Schroder Ousts Kohl In German Election | By Roger Cohen | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/view-purchase-writing-class-taking-risks-just-par-for-course.html | The View FromPurchase In a Writing Class Taking Risks Is Just Par for the Course | By Lynne Ames | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/world/force-in-bosnia-fails-at-one-task-a-pullout.html | Force in Bosnia Fails at One Task A Pullout | By Steven Lee Myers | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/arts/arts-architecture-an-absurdist-who-savors-the-poetry-of-technology.html | ARTSARCHITECTURE An Absurdist Who Savors the Poetry of Technology | By Ann Wilson Lloyd | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/weekinreview/sept-27-oct-3-again-a-hint-of-hope-for-mideast-talks.html | Sept 27Oct 3 Again a Hint of Hope For Mideast Talks | By Steven Erlanger | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/a-la-carte-saucy-flavors-of-the-southwest-with-flair.html | A LA CARTE Saucy Flavors of the Southwest With Flair | By Richard Jay Scholem | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/business/investing-aid-for-the-little-guy-in-securities-arbitration.html | INVESTING Aid for the Little Guy In Securities Arbitration | By Diana B Henriques | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/world/world-news-briefs-iran-denies-its-air-force-flew-over-afghan-border.html | World News Briefs Iran Denies Its Air Force Flew Over Afghan Border | By Agence FrancePresse | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/view-freedom-trail-giant-quilt-pays-tribute-people-united-cause-justice.html | The View FromThe Freedom Trail A Giant Quilt Pays Tribute to People United in the Cause of Justice | By Melinda Tuhus | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/magazine/room-to-grow.html | Room to Grow | By Pilar Viladas | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/q-a-dr-zelle-andrews-a-champion-of-rights-on-three-fronts.html | QADr Zelle Andrews A Champion of Rights on Three Fronts | By Donna Greene | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/weekinreview/the-nation-congress-s-maze-of-choices-impeachment-decisions-decisions.html | The Nation Congresss Maze of Choices Impeachment Decisions Decisions | By David E Rosenbaum | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/books/books-in-brief-nonfiction-026590.html | Books in Brief Nonfiction | By David Walton | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/travel/deals-and-discounts.html | Deals and Discounts | By Janet Piorko | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/sports/horse-racing-auntie-mame-a-horse-for-a-course-wins-5th-at-belmont.html | HORSE RACING Auntie Mame a Horse for a Course Wins 5th at Belmont | By Joseph Durso | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/restaurants-books-with-the-flavor-of-a-state-of-abundance.html | RESTAURANTS Books With the Flavor of a State of Abundance | By Susan Jo Keller | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/realestate/if-you-re-thinking-living-valhalla-ny-tree-lined-hamlet-with-dramatic-views.html | If Youre Thinking of Living In  Valhalla NY TreeLined Hamlet With Dramatic Views | By Mary McAleer Vizard | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/a-civilian-who-earned-her-wings-in-war.html | A Civilian Who Earned Her Wings in War | By Dan Grabel | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| 1998-10-04 | https://www.nytimes.com/1998/10/04/tv/spotlights-hearts-and-darts.html | SPOTLIGHTS Hearts and Darts | By Howard Thompson | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/magazine/treehouses-of-the-hamptons.html | Treehouses of the Hamptons | By Kimberly Stevens | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/us/gary-t-rowe-jr-64-who-informed-on-klan-in-civil-rights-killing-is-dead.html | Gary T Rowe Jr 64 Who Informed on Klan In Civil Rights Killing Is Dead | By Michael T Kaufman | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/arts/pop-classicists-leave-the-crowd-behind.html | Pop Classicists Leave the Crowd Behind | By Stephen Holden | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/food-plums-pears-and-peaches-star-in-simple-baked-desserts.html | FOOD Plums Pears and Peaches Star in Simple Baked Desserts | By Moira Hodgson | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/arts/a-composer-defying-categories.html | A Composer Defying Categories | By Pablo Zinger | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/long-island-journal-could-glen-cove-be-replacing-nashville.html | LONG ISLAND JOURNAL Could Glen Cove Be Replacing Nashville | By Marcelle S Fischler | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/fyi-142719.html | FYI | By Daniel B Schneider | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/magazine/collecting-a-cup-of-charm.html | COLLECTING A Cup Of Charm | By Dulcie Leimbach | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/style/pulse-to-dial-for.html | PULSE TO DIAL FOR | By Maryellen Gordon | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/business/business-a-first-ripple-of-tighter-credit-reaches-us-shores.html | BUSINESS A First Ripple of Tighter Credit Reaches US Shores | By Louis Uchitelle | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/us/fast-selling-thrillers-depict-prophetic-view-of-final-days.html | FastSelling Thrillers Depict Prophetic View of Final Days | By Laurie Goodstein | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/business/investing-with-wesley-mccain-and-kathy-o-connor-eclipse-growth-and-income-fund.html | INVESTING WITH Wesley McCain and Kathy OConnor Eclipse Growth and Income Fund | By Carole Gould | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/company-tries-to-sell-golf-as-a-family-event.html | Company Tries to Sell Golf as a Family Event | By Carol Steinberg | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/theater-review-a-few-laughs-with-not-so-funny-characters.html | THEATER REVIEW A Few Laughs With NotSoFunny Characters | By Alvin Klein | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/us/testing-president-history-founding-fathers-are-used-build-case-for-clinton.html | THE TESTING OF A PRESIDENT THE HISTORY Founding Fathers Are Used To Build a Case For Clinton | By Robert Pear | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/movies/film-a-tough-family-portrait-with-even-tougher-ideals.html | FILM A Tough Family Portrait With Even Tougher Ideals | By Peter Brunette | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/tv/movies-this-week-175897.html | MOVIES THIS WEEK | By Howard Thompson | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/sports/baseball-strawberry-s-surgery-is-termed-successful.html | BASEBALL Strawberrys Surgery Is Termed Successful | By Lawrence K Altman | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-10-04 | https://www.nytimes.com/1998/10/04/sports/soccer-season-ends-for-metrostars-in-a-shootout.html | SOCCER Season Ends for MetroStars in a Shootout | By Alex Yannis | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/neighborhood-report-park-slope-assaults-protest-vigilance.html | NEIGHBORHOOD REPORT PARK SLOPE Assaults Protest Vigilance | By David Kirby | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/out-of-order-at-this-club-excess-is-the-byword.html | OUT OF ORDER At This Club Excess Is the Byword | By David Bouchier | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/realestate/in-the-region-westchester-assisted-living-proposals-are-arriving-in-numbers.html | In the Region  Westchester Assisted Living Proposals Are Arriving in Numbers | By Mary McAleer Vizard | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/weekinreview/the-nation-panic-stations-the-fine-art-of-hurricane-hype.html | THE NATION PANIC STATIONS The Fine Art of Hurricane Hype | By William K Stevens | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/sports/baseball-divisional-series-another-cubs-season-ends-in-disappointment.html | BASEBALL DIVISIONAL SERIES Another Cubs Season Ends in Disappointment | By Clifton Brown | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/weekinreview/sept-27-oct-3-a-blast-from-space.html | Sept 27Oct 3 A Blast From Space | By John Noble Wilford | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/books/hearts-of-darkness.html | Hearts of Darkness | By Wole Soyinka | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/books/zero-visibility.html | Zero Visibility | By Andrew Miller | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/neighborhood-report-west-side-bit-pier-84-reopens-revival-plan-floated.html | NEIGHBORHOOD REPORT WEST SIDE Bit of Pier 84 Reopens and a Revival Plan Is Floated | By David Kirby | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/weekinreview/the-nation-shedding-new-light-on-a-scandalous-episode.html | The Nation Shedding New Light On a Scandalous Episode | By Michael Janofsky | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/art-review-landscapes-of-the-earth-and-the-mind.html | ART REVIEW Landscapes of the Earth and the Mind | By Phyllis Braff | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/sports/high-school-football-with-time-the-enemy-bellport-salvages-a-tie.html | HIGH SCHOOL FOOTBALL With Time the Enemy Bellport Salvages a Tie | By Grant Glickson | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/weekinreview/the-world-in-mexico-changing-times-mean-changing-history.html | The World In Mexico Changing Times Mean Changing History | By Sam Dillon | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/archives/pulse-dark-stars.html | PULSE Dark Stars | By Dana Dickey | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/neighborhood-report-chelsea-update-another-round-blind-tenants-fight-for.html | NEIGHBORHOOD REPORT CHELSEA UPDATE Another Round in Blind Tenants Fight for Services | By David Kirby | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/us/catholic-school-is-accused-of-shortchanging-athletes.html | Catholic School Is Accused Of Shortchanging Athletes | By Barbara Whitaker | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |

| 1998-10-04 | https://www.nytimes.com/1998/10/04/arts/ah-for-the-days-when-new-music-stirred-the-blood.html | Ah for the Days When New Music Stirred the Blood | By David Schiff | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/coliseum-it-s-aging-but-cozy.html | Coliseum Its Aging But Cozy | By Joe Lapointe | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/roddy-mcdowall-70-dies-child-star-and-versatile-actor.html | Roddy McDowall 70 Dies Child Star and Versatile Actor | By Mel Gussow | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/music-yablonskaya-to-join-orchestra-in-rye.html | MUSIC Yablonskaya to Join Orchestra in Rye | By Robert Sherman | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/books/every-weird-family-is-weird-in-its-own-way.html | Every Weird Family Is Weird in Its Own Way | By Valerie Sayers | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/neighborhood-report-kensington-sell-ice-and-they-will-come.html | NEIGHBORHOOD REPORT KENSINGTON Sell Ice and They Will Come | By Daniel Kruger | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/new-jersey-go-ahead-take-a-bite-it-worked-for-eve.html | NEW JERSEY Go Ahead Take a Bite It Worked for Eve | By Neil Genzlinger | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/business/seniority-when-enough-really-is-enough.html | SENIORITY When Enough Really Is Enough | By Fred Brock | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/world/serbs-display-a-death-site-identity-of-remains-not-known.html | Serbs Display a Death Site Identity of Remains Not Known | By Jane Perlez | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/tottering-into-the-spandex-era-bankrupt-downtown-athletic-club-tries-to-hold-on.html | Tottering Into the Spandex Era Bankrupt Downtown Athletic Club Tries to Hold On | By Leslie Eaton | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/sports/college-football-after-an-early-lapse-miami-turns-serious.html | COLLEGE FOOTBALL After an Early Lapse Miami Turns Serious | By Frank Litsky | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/new-yorkers-co-old-shirts-plant-the-seed-for-a-new-company.html | NEW YORKERS  CO Old Shirts Plant the Seed For a New Company | By Jesse McKinley | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/world/poverty-spreads-and-deepens-in-china-s-cities.html | Poverty Spreads and Deepens in Chinas Cities | By Elisabeth Rosenthal | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/in-person-the-art-of-the-camera.html | IN PERSON The Art of the Camera | By Barry Schwabsky | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/new-yorkers-co-for-night-movie-fans-the-latte-latte-show.html | NEW YORKERS  CO For NightMovie Fans The Latte Latte Show | By Alexandra McGinley | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/business/is-television-s-future-in-this-man-s-hands.html | Is Televisions Future In This Mans Hands | By Bill Carter | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/sports/sports-of-the-times-haunting-heritage-remains-for-red-sox.html | Sports of The Times Haunting Heritage Remains for Red Sox | By Dave Anderson | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| 1998-10-04 | https://www.nytimes.com/1998/10/04/books/new-noteworthy-paperbacks-026417.html | New  Noteworthy Paperbacks | By Scott Veale | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/a-wider-road-threatens-landmark-in-wilton.html | A Wider Road Threatens Landmark In Wilton | By James Lomuscio | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/business/personal-business-so-far-medicare-plus-choice-is-minus-most-of-the-options.html | PERSONAL BUSINESS So Far Medicare Plus Choice Is Minus Most of the Options | By Milt Freudenheim | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/arts/the-medici-behind-disney-s-high-art.html | The Medici Behind Disneys High Art | By Peter Applebome | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/making-the-rounds-of-television-shows.html | Making the Rounds of Television Shows | By Jack Cavanaugh | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/books/its-all-in-how-you-look-at-it.html | Its All in How You Look at It | By William E Leuchtenburg | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/style/view-date-that-calls-for-judicious-attire.html | VIEW Date That Calls For Judicious Attire | By Anne Jarrell | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/world/law-to-track-foreigners-entering-us-is-postponed.html | Law to Track Foreigners Entering US Is Postponed | By Anthony Depalma | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/realestate/streetscapes-park-avenue-south-25th-street-turn-century-hq-louis-comfort-tiffany.html | Streetscapes  Park Avenue South and 25th Street TurnoftheCentury HQ of Louis Comfort Tiffany | By Christopher Gray | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/sports/baseball-division-series-yankees-spray-champagne-and-think-of-strawberry.html | BASEBALL DIVISION SERIES Yankees Spray Champagne And Think of Strawberry | By Jack Curry | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/in-brief-wrongful-death-suit.html | IN BRIEF Wrongful Death Suit | By Elsa Brenner | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/neighborhood-report-buzz-before-the-fast-the-lines-after-the-fast-the-deluge.html | NEIGHBORHOOD REPORT BUZZ Before the Fast the Lines After the Fast the Deluge | By Edward Lewine | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/weekinreview/sept-27-oct-3-fed-cuts-interest-rate.html | Sept 27Oct 3 Fed Cuts Interest Rate | By Richard W Stevenson | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/world/pope-beatifies-croat-prelate-fanning-ire-among-serbs.html | Pope Beatifies Croat Prelate Fanning Ire Among Serbs | By Alessandra Stanley | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/weekinreview/the-nation-for-senators-that-was-real-brass.html | The Nation For Senators That Was Real Brass | By Eric Schmitt | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/business/private-sector-revving-up-his-retirement.html | PRIVATE SECTOR Revving Up His Retirement | By Keith Bradsher | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/neighborhood-report-greenwich-village-soho-traffic-island-or-money-pit.html | NEIGHBORHOOD REPORT GREENWICH VILLAGESOHO Traffic Island or Money Pit | By Bernard Stamler | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/art-inviting-or-not-what-do-beds-mean.html | ART Inviting or Not What Do Beds Mean | By William Zimmer | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/school-busing-city-and-suburban.html | School Busing City and Suburban | By Richard Weizel | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/weekinreview/greetings-from-earth-zx.html | Greetings From Earth zx | By William J Broad | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/atlantic-city-a-real-character.html | ATLANTIC CITY A Real Character | By Bill Kent | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/new-york-on-line-tracking-the-reclusive-sleuth-of-west-35th-street.html | NEW YORK ON LINE Tracking the Reclusive Sleuth of West 35th Street | By Anthony Ramirez | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/business/personal-business-narrowing-the-bankruptcy-escape-hatch.html | PERSONAL BUSINESS Narrowing the Bankruptcy Escape Hatch | By David Cay Johnston | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/sports/college-football-freshman-s-foot-helps-new-coach-to-victory.html | COLLEGE FOOTBALL Freshmans Foot Helps New Coach To Victory | By William N Wallace | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/books/books-in-brief-fiction-026654.html | Books in Brief Fiction | By Philip Gambone | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/business/market-insight-the-weight-of-the-world-on-the-us-and-europe.html | MARKET INSIGHT The Weight Of the World On the US And Europe | By Kenneth N Gilpin | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/program-takes-science-to-nursery-schools.html | Program Takes Science To Nursery Schools | By Felice Buckvar | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/weekinreview/sept-27-oct-3-california-sets-early-primary.html | Sept 27Oct 3 California Sets Early Primary | By Todd S Purdum | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/realestate/in-the-region-long-island-lowest-rates-in-30-years-fuel-higher-home-prices.html | In the Region  Long Island Lowest Rates in 30 Years Fuel Higher Home Prices | By Diana Shaman | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/world/feud-eclipses-time-of-glory-for-leader-of-malaysia.html | Feud Eclipses Time of Glory For Leader Of Malaysia | By Seth Mydans | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/style/vows-miss-fairchild-and-mr-storkerson.html | VOWS Miss Fairchild and Mr Storkerson | By Lois Smith Brady | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/weekinreview/sept-27-oct-3-greenspan-questioned-on-hedge-fund-rescue.html | Sept 27Oct 3 Greenspan Questioned On Hedge Fund Rescue | By Richard W Stevenson | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/arts/television-radio-beneath-am-fm-sounds-of-silence.html | TELEVISIONRADIO Beneath AMFM Sounds of Silence | By Neil Strauss | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/books/the-story-of-o.html | The Story of O | By Barbara Fisher | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/arts/music-kurt-weills-biblical-history-of-the-jews.html | MUSIC Kurt Weills Biblical History Of the Jews | By Mario R Mercado | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/books/books-in-brief-fiction-026646.html | Books in Brief Fiction | By Gloria Rohmann | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-10-04 | https://www.nytimes.com/1998/10/04/weekinreview/the-nation-forget-prisons-americans-cry-out-for-the-pillory.html | The Nation Forget Prisons Americans Cry Out For the Pillory | By Pam Belluck | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/realestate/in-the-region-new-jersey-cleanup-of-tainted-industrial-sites-gains-momentum.html | In the Region  New Jersey Cleanup of Tainted Industrial Sites Gains Momentum | By Rachelle Garbarine | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/coping-fulfilling-a-fantasy-dancing-in-queens.html | COPING Fulfilling a Fantasy Dancing in Queens | By Robert Lipsyte | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/business/private-sector-she-s-not-even-pushy-so-break-out-the-brandy.html | PRIVATE SECTOR Shes Not Even Pushy So Break Out the Brandy | By Judith H Dobrzynski | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/movies/making-a-cellblock-an-unlikely-garden-of-free-expression.html | Making a Cellblock An Unlikely Garden Of Free Expression | By Laura Winters | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/books/books-in-brief-nonfiction.html | Books in Brief Nonfiction | By Lisa Michaels | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/magazine/no-trespassing.html | No Trespassing | By Akiko Busch | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/weekinreview/ideas-trends-the-air-rage-rage-taking-a-cold-eyed-look-at-a-hot-story.html | Ideas  Trends The AirRage Rage Taking a ColdEyed Look at a Hot Story | By Laurence Zuckerman | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/in-brief-new-jersey-s-roads-rated-the-busiest-and-in-bad-shape.html | IN BRIEF New Jerseys Roads Rated The Busiest and in Bad Shape | By Karen Demasters | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/childrens-camp-that-gives-year-round-aid.html | Childrens Camp That Gives YearRound Aid | By Penny Singer | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/dining-out-spectacular-scenery-and-exciting-food.html | DINING OUT Spectacular Scenery and Exciting Food | By Joanne Starkey | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/sports/the-boating-report-notebook-waiting-for-a-racing-tryout.html | THE BOATING REPORT NOTEBOOK Waiting for a Racing Tryout | By Barbara Lloyd | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/magazine/lives-vw-day.html | Lives VW Day | By Gerald Posner | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/world/europe-dominates-survey-s-top-10-least-corrupt-countries-list.html | Europe Dominates Surveys Top 10 LeastCorruptCountries List | By Barbara Crossette | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/sports/college-football-columbia-makes-a-little-history-out-west.html | COLLEGE FOOTBALL Columbia Makes a Little History Out West | By Ed Guzman | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/in-new-jersey-a-push-is-on-to-teach-youngest-pupils-foreign-tongues.html | In New Jersey a Push Is on to Teach Youngest Pupils Foreign Tongues | By Maria Newman | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/travel/choice-tables-feasting-in-the-land-of-reindeer-and-cloudberries.html | CHOICE TABLES Feasting in the Land of Reindeer and Cloudberries | By Maureen B Fant | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-10-04 | https://www.nytimes.com/1998/10/04/books/how-superman-got-his-groove-back.html | How Superman Got His Groove Back | By Julia Reed | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/for-the-good-book-a-good-sales-pitch.html | For the Good Book A Good Sales Pitch | By Nadine Brozan | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/giuliani-in-visit-pledges-storm-help-for-dominicans.html | Giuliani in Visit Pledges Storm Help for Dominicans | By Raymond Hernandez | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/style/cuttings-this-week-no-time-to-waste-before-the-first-frost.html | CUTTINGS This Week  No Time to Waste Before the First Frost | By Patricia Jonas | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/arts/dance-a-director-with-an-evolving-classical-lexicon.html | DANCE A Director With an Evolving Classical Lexicon | By Valerie Gladstone | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/t-magazine/the-young-and-the-wireless.html | The Young and the Wireless | By David Elrich | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/theater/theater-a-potential-new-star-for-an-ever-rarer-art.html | THEATER A Potential New Star For an EverRarer Art | By Alvin Klein | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/books/secret-america.html | Secret America | By Sam Tanenhaus | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/books/smugglers-child.html | Smugglers Child | By William J Cobb | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/realestate/commercial-property-shopping-retailers-seeking-soho-aura-push-beyond-soho.html | Commercial Property  Shopping Retailers Seeking SoHo Aura Push Beyond SoHo | By John Holusha | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/brooklyn-man-charged-in-death-at-baptism-party.html | Brooklyn Man Charged in Death At Baptism Party | By Amy Waldman | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/books/books-in-brief-fiction.html | Books in Brief Fiction | By David Guy | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/sports/on-baseball-yank-pitchers-allowed-a-run-and-sent-a-message.html | ON BASEBALL Yank Pitchers Allowed a Run and Sent a Message | By Murray Chass | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/55-suffolk-officers-avert-dismissal-over-tests.html | 55 Suffolk Officers Avert Dismissal Over Tests | By John Rather | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/world/brio-is-gone-but-brazil-s-leader-may-be-back.html | Brio Is Gone but Brazils Leader May Be Back | By Diana Jean Schemo | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/our-towns-gentle-masters-breed-gentle-dogs.html | Our Towns Gentle Masters Breed Gentle Dogs | By Jane Gross | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/neighborhood-report-clinton-nightclub-maven-auditions-for-his-latest-adventure.html | NEIGHBORHOOD REPORT CLINTON Nightclub Maven Auditions for His Latest Adventure | By Anthony Ramirez | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/family-of-comatose-haitian-man-calls-for-police-investigation.html | Family of Comatose Haitian Man Calls for Police Investigation | By Jim Yardley | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/sculptor-in-search-of-discerning-eyes.html | Sculptor in Search Of Discerning Eyes | By Richard Weizel | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/tv/cover-story-demythologizing-hollywood-star-by-star.html | COVER STORY Demythologizing Hollywood Star by Star | By Warren Berger | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/style/the-details-attached-to-an-attache.html | THE DETAILS Attached To an Attache | By David Colman | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/arts/art-s-architecture-disney-genuinely-artificial-really-surreal.html | ARTSARCHITECTURE Disney Genuinely Artificial Really Surreal | By Herbert Muschamp | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/aids-continues-move-among-heterosexuals.html | AIDS Continues Move Among Heterosexuals | By Kate Stone Lombardi | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/long-island-vines.html | LONG ISLAND VINES | By Howard G Goldberg | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/sports/perspective-home-runs-make-history-1998-joys-summer-national-pastime-thankfully.html | PERSPECTIVE HOME RUNS MAKE HISTORY IN 1998 The Joys of Summer The National Pastime Thankfully Is a Distraction | By Robert Lipsyte | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/t-magazine/sugarfree-design.html | SugarFree Design | By Leslie Plummer Clagett | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/magazine/appearances-the-silver-lining.html | APPEARANCES The Silver Lining | By Mary Tannen | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/travel/spoons-bowls-and-memories.html | Spoons Bowls And Memories | By Paula Budlong Cronin | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/sports/plus-nhl-preseason-islanders-offense-stalls-against-devils.html | PLUS NHL  PRESEASON Islanders Offense Stalls Against Devils | By Tarik ElBashir | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/music-a-visiting-orchestra-gets-a-taste-of-its-future.html | MUSIC A Visiting Orchestra Gets a Taste of Its Future | By Leslie Kandell | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/magazine/style-grand-total.html | Style Grand Total | By Patricia Marx | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/for-a-season-of-fun-pick-your-own-apples.html | For a Season of Fun PickYourOwn Apples | By Lynne Ames | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/us/fugitive-in-bombing-of-clinic-may-be-charged-with-3-more.html | Fugitive in Bombing of Clinic May Be Charged With 3 More | By Kevin Sack | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/sports/baseball-division-series-sox-fans-see-disaster-if-mo-vaughn-leaves.html | BASEBALL DIVISION SERIES Sox Fans See Disaster If Mo Vaughn Leaves | By Chris Broussard | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/moynihan-calls-a-schumer-victory-crucial.html | Moynihan Calls a Schumer Victory Crucial | By Adam Nagourney | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/east-hampton-pulls-out-stops-for-350th-gala.html | East Hampton Pulls Out Stops for 350th Gala | By Rick Murphy | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| 1998-10-04 | https://www.nytimes.com/1998/10/04/books/faith-of-our-fathers.html | Faith of Our Fathers | By Harold Bloom | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/community-federal-grants-help-gown-to-aid-town.html | COMMUNITY Federal Grants Help Gown to Aid Town | By George James | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/in-brief-whitman-wants-to-push-up-states-primary-to-march.html | IN BRIEF Whitman Wants to Push Up States Primary to March | By Steve Strunsky | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/magazine/my-mother-my-decorator.html | My Mother My Decorator | By Laurel Graeber | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/weekinreview/ideas-trends-with-prozac-the-rose-garden-has-hidden-thorns.html | Ideas  Trends With Prozac the Rose Garden Has Hidden Thorns | By Margalit Fox | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/business/diary-personal-business-in-vitro-fertilization-or-your-money-back.html | DIARY PERSONAL BUSINESS In Vitro Fertilization Or Your Money Back | By Mickey Meece | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/magazine/all-in-the-family.html | All in the Family | By Laurel Graeber | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/county-won-t-take-part-in-a-sales-tax-waiver.html | County Wont Take Part in a Sales Tax Waiver | By Donna Greene | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/realestate/a-south-carolina-town-with-arts-as-revival-focus.html | A South Carolina Town With Arts as Revival Focus | By Lyn Riddle | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/world/new-evidence-ties-sudanese-to-bin-laden-us-asserts.html | New Evidence Ties Sudanese To Bin Laden US Asserts | By James Risen | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/opinion/the-path-back-to-dignity.html | The Path Back To Dignity | By Gerald R Ford | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/business/private-sector-in-my-suitcase-betty-beene.html | PRIVATE SECTOR IN MY   SUITCASE Betty Beene | By David Cay Johnston | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/in-brief-ethical-review.html | IN BRIEF Ethical Review | By Elsa Brenner | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/the-coins-go-in-and-the-worms-come-out.html | The Coins Go In and the Worms Come Out | By Andrew C Revkin | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/magazine/on-language-stop-me-before-i-apologize-again.html | On Language Stop Me Before I Apologize Again | By William Safire | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/arts/classical-brief.html | Classical Brief | By Bernard D Sherman | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/sports/baseball-division-series-once-again-the-red-sox-come-up-short-in-the-post-season.html | BASEBALL DIVISION SERIES Once Again the Red Sox Come Up Short in the PostSeason | By Chris Broussard | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/neighborhood-report-williamsburg-virtual-youth-computer-club-clicks.html | NEIGHBORHOOD REPORT WILLIAMSBURG Virtual Youth Computer Club Clicks on Kids | By Lee Healey | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/t-magazine/rooms-of-their-own.html | Rooms of Their Own | By Judith Nasatir | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-10-04 | https://www.nytimes.com/1998/10/04/opinion/editorial-observer-the-push-to-broaden-gods-market-share.html | Editorial Observer The Push to Broaden Gods Market Share | By Brent Staples | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/in-brief-arco-purchase.html | IN BRIEF ARCO Purchase | By Elsa Brenner | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/books/science-fiction.html | Science Fiction | By Gerald Jonas | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/police-and-firefighters-at-odds-in-shelton.html | Police and Firefighters At Odds in Shelton | By Jarret Liotta | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/weekinreview/sept-27-oct-3-grand-central-at-85-gets-a-facelift.html | Sept 27Oct 3 Grand Central at 85 Gets a Facelift | By Susan Sachs | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/sports/perspective-home-runs-make-history-1998-notebook-expansion-teams-mean-increased.html | PERSPECTIVE HOME RUNS MAKE HISTORY IN 1998  NOTEBOOK Expansion Teams Mean Increased Offense A Myth That Didnt Happen | By Murray Chass | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/long-beach-wrestles-over-library-name.html | Long Beach Wrestles Over Library Name | By Donna Kutt Nahas | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/us/west-celebrates-mining-s-past-but-not-its-future.html | West Celebrates Minings Past but Not Its Future | By James Brooke | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/business/private-sector-sweetening-a-bitter-pill-at-upjohn.html | PRIVATE SECTOR Sweetening a Bitter Pill at Upjohn | By David J Morrow | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/travel/travel-advisory-names-of-next-of-kin-requested-for-flights.html | TRAVEL ADVISORY Names of Next of Kin Requested for Flights | By Betsy Wade | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/on-the-map-a-weekend-retreat-where-you-gotta-have-harp.html | ON THE MAP A Weekend Retreat Where You Gotta Have Harp | By Eric Epstein | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/magazine/the-next-big-thing-toying-with-science.html | THE NEXT BIG THING Toying With Science | By Reena Jana | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/sports/sports-of-the-times-a-player-who-was-truly-exceptional.html | Sports of The Times A Player Who Was Truly Exceptional | By Harvey Araton | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/new-postal-trucks-can-run-on-ethanol-but-probably-won-t.html | New Postal Trucks Can Run on Ethanol but Probably Wont | By Matthew L Wald | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/soapbox-an-innocent-abroad-on-the-lirr.html | SOAPBOX An Innocent Abroad on the LIRR | By James Schembari | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/world/finance-ministers-agree-to-explore-clinton-imf-plan.html | FINANCE MINISTERS AGREE TO EXPLORE CLINTON IMF PLAN | By David E Sanger | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| 1998-10-04 | https://www.nytimes.com/1998/10/04/books/books-in-brief-fiction-026662.html | Books in Brief Fiction | By Nora Krug | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-10-04 | https://www.nytimes.com/1998/10/04/travel/fall-and-winter-cruises-a-family-size-mouseboat.html | FALL AND WINTER CRUISES A FamilySize Mouseboat | By Jody Alesandro | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/arts/music-john-cage-before-he-let-go.html | MUSIC John Cage Before He Let Go | By Bernard Holland | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/making-it-work-a-pilgrim-in-the-city.html | MAKING IT WORK A Pilgrim in the City | By Robert Reilly | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/sports/plus-nhl-waiver-draft.html | PLUS NHL  WAIVER DRAFT | By Tarik ElBashir | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-04 | https://www.nytimes.com/1998/10/04/magazine/the-crude-face-of-global-capitalism.html | The Crude Face of Global Capitalism | By Jeffrey Goldberg | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-05 | https://www.nytimes.com/1998/10/05/arts/pop-review-a-picture-of-good-nature-balanced-with-fond-thoughts-of-bad-times.html | POP REVIEW A Picture of Good Nature Balanced With Fond Thoughts of Bad Times | By Ann Powers | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-05 | https://www.nytimes.com/1998/10/05/business/media-talk-anti-drug-group-sues-writer-who-made-up-some-sources.html | Media Talk AntiDrug Group Sues Writer Who Made Up Some Sources | By Bernard Stamler | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-05 | https://www.nytimes.com/1998/10/05/sports/baseball-division-series-padres-defeat-johnson-next-up-are-the-braves.html | BASEBALL DIVISION SERIES Padres Defeat Johnson Next Up Are the Braves | By Jason Diamos | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-05 | https://www.nytimes.com/1998/10/05/sports/on-pro-football-at-least-for-one-day-it-s-easy-being-green.html | ON PRO FOOTBALL At Least for One Day Its Easy Being Green | By Thomas George | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-05 | https://www.nytimes.com/1998/10/05/arts/music-review-petersburg-orchestra-evokes-the-pall-of-politburo-censors.html | MUSIC REVIEW Petersburg Orchestra Evokes the Pall Of Politburo Censors | By Bernard Holland | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-05 | https://www.nytimes.com/1998/10/05/nyregion/poughkeepsie-in-a-long-tailspin-now-copes-with-a-clouded-image.html | Poughkeepsie in a Long Tailspin Now Copes With a Clouded Image | By Joseph Berger | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-05 | https://www.nytimes.com/1998/10/05/business/compressed-data-scientist-sees-a-power-drain-in-switched-off-appliances.html | Compressed Data Scientist Sees a Power Drain In SwitchedOff Appliances | By Laurie J Flynn | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-05 | https://www.nytimes.com/1998/10/05/sports/sports-of-the-times-still-looking-for-the-answers.html | Sports of The Times Still Looking for the Answers | By William C Rhoden | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-05 | https://www.nytimes.com/1998/10/05/sports/pro-football-giants-dismal-day-nothing-works.html | PRO FOOTBALL Giants Dismal Day Nothing Works | By Bill Pennington | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-05 | https://www.nytimes.com/1998/10/05/us/starr-s-efforts-to-expand-inquiry-raise-doubts-white-house-says.html | Starrs Efforts to Expand Inquiry Raise Doubts White House Says | By Steven Erlanger | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-05 | https://www.nytimes.com/1998/10/05/arts/philip-grushkin-77-designed-fine-books-for-more-than-5-decades.html | Philip Grushkin 77 Designed Fine Books for More Than 5 Decades | By Kathryn Shattuck | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| 1998-10-05 | https://www.nytimes.com/1998/10/05/nyregion/schumer-vs-d-amato-not-so-opposite.html | Schumer vs DAmato Not So Opposite | By Adam Nagourney | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-05 | https://www.nytimes.com/1998/10/05/business/the-media-business-advertising-addenda-accounts-184284.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-05 | https://www.nytimes.com/1998/10/05/theater/critic-s-notebook-tales-of-sex-on-the-brain-all-over-london.html | CRITICS NOTEBOOK Tales of Sex On the Brain All Over London | By Ben Brantley | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-05 | https://www.nytimes.com/1998/10/05/business/politics-again-leaves-us-financial-overhaul-in-limbo.html | Politics Again Leaves US Financial Overhaul in Limbo | By Leslie Wayne | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-05 | https://www.nytimes.com/1998/10/05/movies/film-review-chat-room-opens-door-to-torture-and-pursuit.html | FILM REVIEW Chat Room Opens Door To Torture And Pursuit | By Anita Gates | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-05 | https://www.nytimes.com/1998/10/05/us/to-buy-some-time-russia-to-sell-us-some-time-in-space.html | To Buy Some Time Russia to Sell US Some Time in Space | By William J Broad | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-05 | https://www.nytimes.com/1998/10/05/arts/pop-review-heartbreak-and-wordplay.html | POP REVIEW Heartbreak and Wordplay | By Jon Pareles | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-05 | https://www.nytimes.com/1998/10/05/business/the-media-business-advertising-addenda-young-rubicam-gets-sony-business.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Young  Rubicam Gets Sony Business | By Stuart Elliott | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-05 | https://www.nytimes.com/1998/10/05/sports/pro-football-marino-jets-arch-nemesis-is-battered-beaten-banished.html | PRO FOOTBALL Marino Jets ArchNemesis Is Battered Beaten Banished | By Gerald Eskenazi | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-05 | https://www.nytimes.com/1998/10/05/business/media-talk-wwus-in-key-west-is-a-voice-in-the-storm.html | Media Talk WWUS in Key West Is a Voice in the Storm | By Jim Carrier | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-05 | https://www.nytimes.com/1998/10/05/sports/baseball-league-championship-series-yanks-pay-reassuring-visit-upbeat-strawberry.html | BASEBALL LEAGUE CHAMPIONSHIP SERIES Yanks Pay Reassuring Visit To an Upbeat Strawberry | By Jack Curry | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-05 | https://www.nytimes.com/1998/10/05/supreme-court-docket-mixes-old-and-new.html | Supreme Court Docket Mixes Old and New | By Linda Greenhouse | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-05 | https://www.nytimes.com/1998/10/05/nyregion/uphill-racers-new-york-city-politics-for-variety-reasons-underdogs-persevere.html | Uphill Racers of New York City Politics For a Variety of Reasons Underdogs Persevere in the Face of Almost Sure Defeat | By Jonathan P Hicks | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-05 | https://www.nytimes.com/1998/10/05/sports/football-room-at-top-nos-1-and-2-not-dominant.html | FOOTBALL Room at Top Nos 1 and 2 Not Dominant | By Joe Drape | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-05 | https://www.nytimes.com/1998/10/05/books/this-week.html | THIS WEEK | By Lawrence Van Gelder | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-05 | https://www.nytimes.com/1998/10/05/world/amnesty-finds-widespread-pattern-of-us-rights-violations.html | Amnesty Finds Widespread Pattern of US Rights Violations | By Barbara Crossette | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-05 | https://www.nytimes.com/1998/10/05/arts/dance-review-twirling-skirts-on-a-bridge-to-the-divine.html | DANCE REVIEW Twirling Skirts on a Bridge to the Divine | By Anna Kisselgoff | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-10-05 | https://www.nytimes.com/1998/10/05/movies/revisions-from-romantic-comedy-sidelines-to-glaring-spotlight.html | REVISIONS From RomanticComedy Sidelines to Glaring Spotlight | By Margo Jefferson | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-05 | https://www.nytimes.com/1998/10/05/arts/bridge-problems-with-diamonds-kept-swedes-in-the-race.html | BRIDGE Problems With Diamonds Kept Swedes in the Race | By Alan Truscott | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-05 | https://www.nytimes.com/1998/10/05/us/with-lines-drawn-house-panel-nears-impeachment-vote.html | WITH LINES DRAWN HOUSE PANEL NEARS IMPEACHMENT VOTE | By Alison Mitchell | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-05 | https://www.nytimes.com/1998/10/05/business/small-network-consultant-prospers-on-backs-of-technology-giants.html | Small Network Consultant Prospers on Backs of Technology Giants | By Seth Schiesel | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-05 | https://www.nytimes.com/1998/10/05/us/speaking-for-the-president-with-knowing-humor.html | Speaking for the President With Knowing Humor | By Melinda Henneberger | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-05 | https://www.nytimes.com/1998/10/05/business/control-of-domain-names-draws-alternative-proposal.html | Control of Domain Names Draws Alternative Proposal | By Jeri Clausing | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-05 | https://www.nytimes.com/1998/10/05/nyregion/fear-greets-cut-in-hmo-for-the-elderly.html | Fear Greets Cut in HMO For the Elderly | By Mike Allen | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-05 | https://www.nytimes.com/1998/10/05/sports/on-baseball-it-s-october-so-expect-the-second-guessers.html | ON BASEBALL Its October So Expect The SecondGuessers | By Murray Chass | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-05 | https://www.nytimes.com/1998/10/05/business/media-talk-in-the-battle-for-advertisers-parties-parties-everywhere.html | Media Talk in the Battle for Advertisers Parties Parties Everywhere | By Greg Farrell | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-05 | https://www.nytimes.com/1998/10/05/arts/opera-review-first-of-many-casts-in-met-s-tosca.html | OPERA REVIEW First of Many Casts in Mets Tosca | By Anthony Tommasini | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-05 | https://www.nytimes.com/1998/10/05/world/bombay-journal-50-years-later-gandhi-s-killer-is-gagged-in-india.html | Bombay Journal 50 Years Later Gandhis Killer Is Gagged in India | By Celia W Dugger | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-05 | https://www.nytimes.com/1998/10/05/world/joseph-c-mccarthy-pilot-in-43-dam-buster-raid-dies-at-79.html | Joseph C McCarthy Pilot in 43 Dam Buster Raid Dies at 79 | By Robert Mcg Thomas Jr | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-05 | https://www.nytimes.com/1998/10/05/business/report-says-poor-areas-lack-information.html | Report Says Poor Areas Lack Information | By Agence FrancePresse | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-05 | https://www.nytimes.com/1998/10/05/business/compressed-data-meditation-in-a-wired-world-stare-at-the-screen-and-relax.html | Compressed Data Meditation in a Wired World Stare at the Screen and Relax | By Lisa Napoli | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-05 | https://www.nytimes.com/1998/10/05/sports/pro-football-for-once-the-frustration-is-marino-s.html | PRO FOOTBALL For Once the Frustration Is Marinos | By Steve Popper | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-05 | https://www.nytimes.com/1998/10/05/business/media-business-advertising-association-ad-agencies-welcoming-some-not-too.html | THE MEDIA BUSINESS ADVERTISING The association of ad agencies is welcoming some nottoodistant cousins into the family fold | By Stuart Elliott | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |

| 1998-10-05 | https://www.nytimes.com/1998/10/05/world/pope-asks-world-effort-for-balkan-victims.html | Pope Asks World Effort for Balkan Victims | By Alessandra Stanley | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-10-05 | https://www.nytimes.com/1998/10/05/nyregion/metropolitan-diary-180149.html | Metropolitan Diary | By Enid Nemy With Ron Alexander | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-05 | https://www.nytimes.com/1998/10/05/world/boycott-confuses-elections-in-mexican-state.html | Boycott Confuses Elections in Mexican State | By Julia Preston | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-05 | https://www.nytimes.com/1998/10/05/business/the-media-business-advertising-addenda-interpublic-agencies-reorganize-top-staff.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Interpublic Agencies Reorganize Top Staff | By Stuart Elliott | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-05 | https://www.nytimes.com/1998/10/05/world/mubarak-visits-syria-in-effort-to-defuse-crisis-with-turkey.html | Mubarak Visits Syria In Effort To Defuse Crisis With Turkey | By Douglas Jehl | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-05 | https://www.nytimes.com/1998/10/05/opinion/essay.html | Essay | By William Safire | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-05 | https://www.nytimes.com/1998/10/05/arts/television-review-polio-s-sentence-of-death-or-disability.html | TELEVISION REVIEW Polios Sentence of Death or Disability | By Walter Goodman | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-05 | https://www.nytimes.com/1998/10/05/us/cullman-journal-hold-back-the-barrel-it-s-dry-oktoberfest-time.html | Cullman Journal Hold Back the Barrel Its Dry Oktoberfest Time | By Kevin Sack | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-05 | https://www.nytimes.com/1998/10/05/opinion/disappearing-rubles-omnipresent-rust-belt.html | Disappearing Rubles Omnipresent Rust Belt | By Stephen Kotkin | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-05 | https://www.nytimes.com/1998/10/05/world/world-news-briefs-japan-arrests-couple-in-festival-poisoning-case.html | World News Briefs Japan Arrests Couple In FestivalPoisoning Case | By Agence FrancePresse | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-05 | https://www.nytimes.com/1998/10/05/arts/dance-review-a-choreographer-unafraid-and-so-even-caligula-lives.html | DANCE REVIEW A Choreographer Unafraid And So Even Caligula Lives | By Jennifer Dunning | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-05 | https://www.nytimes.com/1998/10/05/nyregion/swipes-by-candidates-highlight-attorney-general-race.html | Swipes by Candidates Highlight Attorney General Race | By Raymond Hernandez | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-05 | https://www.nytimes.com/1998/10/05/business/compressed-data-archives-wins-a-reprieve-in-storing-electronic-records.html | Compressed Data Archives Wins a Reprieve In Storing Electronic Records | By Laurie J Flynn | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-05 | https://www.nytimes.com/1998/10/05/business/media-talk-california-law-will-allow-celebrities-to-sue-paparazzi.html | Media Talk California Law Will Allow Celebrities to Sue Paparazzi | By Christian Berthelsen | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-05 | https://www.nytimes.com/1998/10/05/world/leftist-fringe-is-imperiling-italy-coalition-over-budget.html | Leftist Fringe Is Imperiling Italy Coalition Over Budget | By John Tagliabue | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-05 | https://www.nytimes.com/1998/10/05/world/serb-pullback-may-forestall-nato-attack.html | Serb Pullback May Forestall NATO Attack | By Jane Perlez | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-05 | https://www.nytimes.com/1998/10/05/business/media-when-the-astrology-zone-aligns-with-the-internet.html | MEDIA When the Astrology Zone Aligns With the Internet | By Lisa Napoli | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-10-05 | https://www.nytimes.com/1998/10/05/sports/football-an-all-world-runner-when-not-recovering.html | FOOTBALL An AllWorld Runner When Not Recovering | By Mike Freeman | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-05 | https://www.nytimes.com/1998/10/05/business/prospectus-small-technology-based-companies-constantly-face-problem-getting-big.html | Prospectus Small technologybased companies constantly face the problem of getting big customers to pay their bills on time | By Janet Stites | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-05 | https://www.nytimes.com/1998/10/05/opinion/how-to-make-the-financial-giants-behave.html | How to Make the Financial Giants Behave | By Tom Petri and Bert Ely | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-05 | https://www.nytimes.com/1998/10/05/sports/plus-equestrian-team-championship-high-school-senior-rides-to-victory.html | PLUS EQUESTRIAN  TEAM CHAMPIONSHIP High School Senior Rides to Victory | By Alex Orr | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-05 | https://www.nytimes.com/1998/10/05/nyregion/whitman-proposes-5.3-billion-to-build-or-refurbish-schools.html | Whitman Proposes 53 Billion To Build or Refurbish Schools | By David M Halbfinger | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-05 | https://www.nytimes.com/1998/10/05/sports/baseball-league-championship-series-yanks-relieved-relaxed-and-ready-for-revenge.html | BASEBALL LEAGUE CHAMPIONSHIP SERIES Yanks Relieved Relaxed And Ready for Revenge | By Jack Curry | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-05 | https://www.nytimes.com/1998/10/05/movies/film-festival-review-pensive-and-sensual-in-the-face-of-mortality.html | FILM FESTIVAL REVIEW Pensive and Sensual In the Face of Mortality | By Janet Maslin | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-05 | https://www.nytimes.com/1998/10/05/sports/pro-football-buccaneers-defense-makes-the-difference.html | PRO FOOTBALL Buccaneers Defense Makes the Difference | By Charlie Nobles | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-05 | https://www.nytimes.com/1998/10/05/world/world-bank-worried-by-pressure-for-quick-fix-fiscal-action.html | World Bank Worried by Pressure for QuickFix Fiscal Action | By Paul Lewis | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-05 | https://www.nytimes.com/1998/10/05/sports/plus-hockey-rangers-preseason-ends-with-loss-to-bruins.html | PLUS HOCKEY  RANGERS Preseason Ends With Loss to Bruins | By Joe Lapointe | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-05 | https://www.nytimes.com/1998/10/05/nyregion/pastor-chides-candidates-for-dirty-senate-campaign.html | Pastor Chides Candidates For Dirty Senate Campaign | By Adam Nagourney | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-05 | https://www.nytimes.com/1998/10/05/books/books-of-the-times-management-tips-from-the-literature-shelves.html | BOOKS OF THE TIMES Management Tips From the Literature Shelves | By Christopher LehmannHaupt | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-05 | https://www.nytimes.com/1998/10/05/theater/theater-review-bitter-roots-of-a-banana-republic.html | THEATER REVIEW Bitter Roots of a Banana Republic | By Lawrence Van Gelder | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-05 | https://www.nytimes.com/1998/10/05/sports/plus-horse-racing-skip-away-stays-loose-at-belmont.html | PLUS HORSE RACING Skip Away Stays Loose at Belmont | By Joseph Durso | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-05 | https://www.nytimes.com/1998/10/05/business/patents-software-that-tracks-amount-time-browsers-spend-web-sites-they-use-them.html | Patents Software that tracks the amount of time browsers spend on Web sites and how they use them | By Sabra Chartrand | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-05 | https://www.nytimes.com/1998/10/05/sports/baseball-league-championship-series-gooden-back-where-it-began.html | BASEBALL LEAGUE CHAMPIONSHIP SERIES Gooden Back Where It Began | By Chris Broussard | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-10-05 | https://www.nytimes.com/1998/10/05/business/media-ad-revenues-decline-at-some-newspapers.html | MEDIA Ad Revenues Decline at Some Newspapers | By Felicity Barringer | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-05 | https://www.nytimes.com/1998/10/05/sports/pro-football-extra-points-pressure-on-marino.html | PRO FOOTBALL EXTRA POINTS Pressure On Marino | By Gerald Eskenazi | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-05 | https://www.nytimes.com/1998/10/05/sports/pro-football-extra-points-barber-still-in-a-big-rut.html | PRO FOOTBALL EXTRA POINTS Barber Still in a Big Rut | By Bill Pennington | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-05 | https://www.nytimes.com/1998/10/05/arts/television-review-daring-lincoln-to-spin-in-his-grave.html | TELEVISION REVIEW Daring Lincoln To Spin In His Grave | By Caryn James | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-05 | https://www.nytimes.com/1998/10/05/sports/soccer-roundup-metrostars-milutinovic-is-asked-to-remain-as-coach.html | SOCCER ROUNDUP  METROSTARS Milutinovic Is Asked To Remain as Coach | By Alex Yannis | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-05 | https://www.nytimes.com/1998/10/05/world/haru-m-reischauer-83-eased-tensions-with-japan.html | Haru M Reischauer 83 Eased Tensions With Japan | By Barbara Stewart | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-05 | https://www.nytimes.com/1998/10/05/business/technology-citibank-sets-new-on-line-bank-system.html | TECHNOLOGY Citibank Sets New OnLine Bank System | By Saul Hansell | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-05 | https://www.nytimes.com/1998/10/05/us/reality-of-the-hmo-system-doesn-t-live-up-to-the-dream.html | Reality of the HMO System Doesnt Live Up to the Dream | By Peter T Kilborn | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-05 | https://www.nytimes.com/1998/10/05/nyregion/hecklers-try-to-goad-pataki-into-debate-with-vallone.html | Hecklers Try to Goad Pataki Into Debate With Vallone | By Richard PerezPena | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-05 | https://www.nytimes.com/1998/10/05/sports/hockey-the-islanders-are-back-but-many-fans-are-not.html | HOCKEY The Islanders Are Back But Many Fans Are Not | By Tarik ElBashir | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-05 | https://www.nytimes.com/1998/10/05/business/sec-guidelines-to-yield-data-on-year-2000-risks.html | SEC Guidelines to Yield Data on Year 2000 Risks | By Barnaby J Feder | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-05 | https://www.nytimes.com/1998/10/05/business/viacom-s-weak-link-grows-bit-stronger-blockbuster-shows-gains-parent-proceeds.html | Viacoms Weak Link Grows a Bit Stronger Blockbuster Shows Gains as Parent Proceeds With a Strategy to Shed It | By Geraldine Fabrikant | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-05 | https://www.nytimes.com/1998/10/05/sports/baseball-division-series-cubs-go-back-to-land-that-time-forgot-braves-roll-on.html | BASEBALL DIVISION SERIES Cubs Go Back to Land That Time Forgot Braves Roll On | By Clifton Brown | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-05 | https://www.nytimes.com/1998/10/05/arts/pop-review-sounds-of-comfort-for-the-collegiate-set.html | POP REVIEW Sounds of Comfort for the Collegiate Set | By Jon Pareles | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-05 | https://www.nytimes.com/1998/10/05/world/protests-set-for-moscow-but-over-what.html | Protests Set for Moscow but Over What | By Michael Wines | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-05 | https://www.nytimes.com/1998/10/05/world/cardoso-seems-to-be-re-elected-in-brazil-averting-runoff.html | Cardoso Seems to Be Reelected in Brazil Averting Runoff | By Diana Jean Schemo | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| 1998-10-05 | https://www.nytimes.com/1998/10/05/world/japanese-tell-us-that-their-banks-are-in-big-trouble.html | JAPANESE TELL US THAT THEIR BANKS ARE IN BIG TROUBLE | By David E Sanger | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-06 | https://www.nytimes.com/1998/10/06/nyregion/schumer-says-clinton-s-acts-were-wrong-but-not-impeachable.html | Schumer Says Clintons Acts Were Wrong but Not Impeachable | By James Dao | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-06 | https://www.nytimes.com/1998/10/06/world/holbrooke-meets-milosevic-on-pullback.html | Holbrooke Meets Milosevic on Pullback | By Jane Perlez | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-06 | https://www.nytimes.com/1998/10/06/nyregion/demanding-parole-immigrants-held-in-queens-stage-protest.html | Demanding Parole Immigrants Held in Queens Stage Protest | By Mirta Ojito | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-06 | https://www.nytimes.com/1998/10/06/world/moscow-journal-ruble-is-on-tilt-but-russians-keep-their-balance.html | Moscow Journal Ruble Is on Tilt but Russians Keep Their Balance | By Celestine Bohlen | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-06 | https://www.nytimes.com/1998/10/06/business/company-news-icn-to-acquire-rights-to-4-hoffman-laroche-products.html | COMPANY NEWS ICN TO ACQUIRE RIGHTS TO 4 HOFFMANLAROCHE PRODUCTS | By Dow Jones | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-06 | https://www.nytimes.com/1998/10/06/business/carlson-and-thomas-cook-to-merge-leisure-travel-in-britain.html | Carlson and Thomas Cook to Merge Leisure Travel in Britain | By Edwin McDowell | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-06 | https://www.nytimes.com/1998/10/06/arts/television-review-letter-of-the-law-but-the-spirit-is-weak.html | TELEVISION REVIEW Letter of the Law but the Spirit Is Weak | By Walter Goodman | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-06 | https://www.nytimes.com/1998/10/06/business/the-media-business-advertising-addenda-people-198595.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-06 | https://www.nytimes.com/1998/10/06/sports/on-baseball-yankees-try-to-forget-a-97-homer.html | ON BASEBALL Yankees Try to Forget a 97 Homer | By Murray Chass | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-06 | https://www.nytimes.com/1998/10/06/business/us-suit-charges-fraud-by-2-big-hospital-chains.html | US Suit Charges Fraud by 2 Big Hospital Chains | By Kurt Eichenwald | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-06 | https://www.nytimes.com/1998/10/06/nyregion/a-place-to-put-money-if-you-can-afford-a-risk.html | A Place to Put Money If You Can Afford a Risk | By Leslie Eaton | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-06 | https://www.nytimes.com/1998/10/06/nyregion/settlement-said-to-be-near-in-suit-against-child-welfare-agency.html | Settlement Said to Be Near in Suit Against Child Welfare Agency | By Rachel L Swarns | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-06 | https://www.nytimes.com/1998/10/06/nyregion/the-ad-campaign-using-biting-humor-to-attack-pataki-s-record-on-state-finances.html | THE AD CAMPAIGN Using Biting Humor to Attack Patakis Record on State Finances | By Richard PerezPena | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-06 | https://www.nytimes.com/1998/10/06/us/the-testing-of-a-president-the-scene-a-lawmaker-asks-watergate-or-peyton-place.html | THE TESTING OF A PRESIDENT THE SCENE A Lawmaker Asks Watergate or Peyton Place | By Francis X Clines | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-06 | https://www.nytimes.com/1998/10/06/nyregion/unlikely-ally-for-officer-accused-of-racism.html | Unlikely Ally for Officer Accused of Racism | By Michael Cooper | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| 1998-10-06 | https://www.nytimes.com/1998/10/06/opinion/abroad-at-home-the-light-and-the-dark.html | Abroad at Home The Light and the Dark | By Anthony Lewis | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-06 | https://www.nytimes.com/1998/10/06/us/the-testing-of-a-president-news-analysis-a-first-step-with-no-end-in-sight.html | THE TESTING OF A PRESIDENT NEWS ANALYSIS A First Step With No End in Sight | By R W Apple Jr | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-06 | https://www.nytimes.com/1998/10/06/nyregion/lawyers-battle-over-sentence-for-convicted-police-officer.html | Lawyers Battle Over Sentence for Convicted Police Officer | By Benjamin Weiser | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-06 | https://www.nytimes.com/1998/10/06/us/legal-journal-scandal-is-grist-for-law-school-grind.html | Legal Journal Scandal Is Grist for Law School Grind | By William Glaberson | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-06 | https://www.nytimes.com/1998/10/06/arts/cabaret-review-after-two-years-of-service-having-fun-with-phantom.html | CABARET REVIEW After Two Years of Service Having Fun With Phantom | By Stephen Holden | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-06 | https://www.nytimes.com/1998/10/06/science/scientist-work-g-david-tilman-ecologist-measures-nature-s-mosaic-one-plot-time.html | SCIENTIST AT WORK G David Tilman Ecologist Measures Natures Mosaic One Plot at a Time | By William K Stevens | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-06 | https://www.nytimes.com/1998/10/06/arts/music-review-haunting-melodies-for-a-people-torn-between-faith-and-despair.html | MUSIC REVIEW Haunting Melodies for a People Torn Between Faith and Despair | By Anthony Tommasini | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-06 | https://www.nytimes.com/1998/10/06/business/company-news-alza-plans-to-acquire-sequus-pharmaceuticals.html | COMPANY NEWS ALZA PLANS TO ACQUIRE SEQUUS PHARMACEUTICALS | By Dow Jones | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-06 | https://www.nytimes.com/1998/10/06/arts/steadily-weaving-toward-her-goal-petah-coynes-art-strategy-has-its-scary.html | Steadily Weaving Toward Her Goal Petah Coynes Art Strategy Has Its Scary Moments | By Judith H Dobrzynski | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-06 | https://www.nytimes.com/1998/10/06/sports/baseball-league-championship-series-so-nice-see-you-again-scouting-report.html | BASEBALL LEAGUE CHAMPIONSHIP SERIES So Nice to See You Again  Scouting report on the American League Championship series | By By Buster Olney | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-06 | https://www.nytimes.com/1998/10/06/world/intramural-feuding-and-shifting-may-save-italy-s-government.html | Intramural Feuding and Shifting May Save Italys Government | By Alessandra Stanley | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-06 | https://www.nytimes.com/1998/10/06/sports/baseball-league-championship-series-notebook-most-valuable-injury.html | BASEBALL LEAGUE CHAMPIONSHIP SERIES  NOTEBOOK Most Valuable Injury | By Buster Olney | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-06 | https://www.nytimes.com/1998/10/06/business/the-markets-stocks-dow-retreats-58-points-and-other-gauges-also-decline.html | THE MARKETS STOCKS Dow Retreats 58 Points and Other Gauges Also Decline | By Jonathan Fuerbringer | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-06 | https://www.nytimes.com/1998/10/06/opinion/how-green-can-germany-get.html | How Green Can Germany Get | By Gregg Easterbrook | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-06 | https://www.nytimes.com/1998/10/06/sports/baseball-league-championship-series-notebook-the-warm-up-act-was-hot.html | BASEBALL LEAGUE CHAMPIONSHIP SERIES  NOTEBOOK The WarmUp Act Was Hot | By Murray Chass | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-06 | https://www.nytimes.com/1998/10/06/business/lawsuit-accuses-josephthal-of-malicious-harassment.html | Lawsuit Accuses Josephthal of Malicious Harassment | By David Cay Johnston | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| 1998-10-06 | https://www.nytimes.com/1998/10/06/arts/music-review-a-prize-winning-violinist-in-a-crazy-quilt-program.html | MUSIC REVIEW A PrizeWinning Violinist In a CrazyQuilt Program | By James R Oestreich | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-06 | https://www.nytimes.com/1998/10/06/books/new-light-on-nureyev-s-grand-leap-to-the-west.html | New Light On Nureyevs Grand Leap To the West | By Dinitia Smith | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-06 | https://www.nytimes.com/1998/10/06/sports/baseball-league-championship-series-from-beach-to-bullpen-leader.html | BASEBALL LEAGUE CHAMPIONSHIP SERIES From to Beach Bullpen Leader | By Samantha Stevenson | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-06 | https://www.nytimes.com/1998/10/06/business/veritas-software-to-acquire-seagate-unit-in-stock-swap.html | Veritas Software to Acquire Seagate Unit in Stock Swap | By Lawrence M Fisher | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-06 | https://www.nytimes.com/1998/10/06/business/the-media-business-advertising-addenda-bacardi-martini-selects-mckinney.html | THE MEDIA BUSINESS ADVERTISING ADDENDA BacardiMartini Selects McKinney | By Stuart Elliott | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-06 | https://www.nytimes.com/1998/10/06/nyregion/anxiety-creeps-along-hedge-row-crisis-over-local-investment-fund-has-all.html | Anxiety Creeps Along Hedge Row A Crisis Over a Local Investment Fund Has All of Greenwich Talking | By Leslie Eaton | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-06 | https://www.nytimes.com/1998/10/06/business/motorola-says-its-earnings-beat-forecasts.html | Motorola Says Its Earnings Beat Forecasts | By David Barboza | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-06 | https://www.nytimes.com/1998/10/06/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Alan Feuer | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-06 | https://www.nytimes.com/1998/10/06/nyregion/in-first-debate-kennelly-faults-rowland-on-child-care.html | In First Debate Kennelly Faults Rowland on Child Care | By Mike Allen | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-06 | https://www.nytimes.com/1998/10/06/arts/chess-doubts-about-gambits-are-often-unresolved.html | CHESS Doubts About Gambits Are Often Unresolved | By Robert Byrne | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-06 | https://www.nytimes.com/1998/10/06/world/serbs-continue-kosovo-terror-annan-asserts.html | Serbs Continue Kosovo Terror Annan Asserts | By Barbara Crossette | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-06 | https://www.nytimes.com/1998/10/06/nyregion/family-seeks-inquiry-on-death-of-woman-in-police-custody.html | Family Seeks Inquiry on Death of Woman in Police Custody | By Joseph P Fried | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-06 | https://www.nytimes.com/1998/10/06/style/review-fashion-springtime-plot-openers-in-milan.html | ReviewFashion Springtime Plot Openers in Milan | By AnneMarie Schiro | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-06 | https://www.nytimes.com/1998/10/06/arts/music-review-grit-and-hard-winters-in-rediscovered-ives.html | MUSIC REVIEW Grit and Hard Winters in Rediscovered Ives | By Bernard Holland | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-06 | https://www.nytimes.com/1998/10/06/business/the-markets-bonds-bond-prices-surge-as-investors-push-yields-to-31-year-low.html | THE MARKETS BONDS Bond Prices Surge as Investors Push Yields to 31Year Low | By Kenneth N Gilpin | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-06 | https://www.nytimes.com/1998/10/06/arts/dance-review-reveling-in-the-possibilities-of-the-improvisational-art.html | DANCE REVIEW Reveling in the Possibilities Of the Improvisational Art | By Jennifer Dunning | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-06 | https://www.nytimes.com/1998/10/06/world/clinton-appeals-for-joint-attack-in-economic-crisis.html | CLINTON APPEALS FOR JOINT ATTACK IN ECONOMIC CRISIS | By David E Sanger | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| 1998-10-06 | https://www.nytimes.com/1998/10/06/busine ss/goodyear-to-shift-unit.html | Goodyear to Shift Unit | By Dow Jones | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-10-06 | https://www.nytimes.com/1998/10/06/us/trim med-tobacco-plan-takes-center-stage.html | Trimmed Tobacco Plan Takes Center Stage | By Barry Meier | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-06 | https://www.nytimes.com/1998/10/06/scienc e/researcher-proves-scientists-are-funny-some-of-them.html | Researcher Proves Scientists Are Funny Some of Them | By Philip J Hilts | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-06 | https://www.nytimes.com/1998/10/06/scienc e/personal-computers-computer-novices-advice-constant-learn-language-buy-enough.html | PERSONAL COMPUTERS To Computer Novices the Advice Is Constant Learn the Language and Buy Enough Memory | By Rob Fixmer | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-06 | https://www.nytimes.com/1998/10/06/us/los-angeles-honors-legacy-of-tom-bradley.html | Los Angeles Honors Legacy of Tom Bradley | By Don Terry | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-06 | https://www.nytimes.com/1998/10/06/sports/ hockey-kariya-is-haunted-by-next-big-hit.html | HOCKEY Kariya Is Haunted by Next Big Hit | By Joe Lapointe | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-06 | https://www.nytimes.com/1998/10/06/nyregi on/transit-repairs-hurried-unions-warn.html | Transit Repairs Hurried Unions Warn | By Thomas J Lueck | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-06 | https://www.nytimes.com/1998/10/06/scienc e/cambridge-lab-keeps-britain-ahead-in-genome-stakes.html | Cambridge Lab Keeps Britain Ahead in Genome Stakes | By Nicholas Wade | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-06 | https://www.nytimes.com/1998/10/06/arts/art s-abroad-as-latin-american-art-prices-rise-so-do-forgeries.html | ARTS ABROAD As Latin American Art Prices Rise So Do Forgeries | By Cristina Carlisle | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-06 | https://www.nytimes.com/1998/10/06/opinio n/let-the-process-go-forward.html | Let the Process Go Forward | By Lowell Weicker | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-06 | https://www.nytimes.com/1998/10/06/nyregi on/2-sides-fight-over-a-budget-leaving-some-in-the-middle.html | 2 Sides Fight Over a Budget Leaving Some In the Middle | By Dan Barry | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-06 | https://www.nytimes.com/1998/10/06/us/test ing-president-past-democrats-now-waging-battles-that-republicans-fought-lost.html | THE TESTING OF A PRESIDENT THE PAST Democrats Now Waging Battles That the Republicans Fought and Lost in 74 | By David E Rosenbaum | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-06 | https://www.nytimes.com/1998/10/06/world/ a-swedish-dilemma-the-immigrant-ghetto.html | A Swedish Dilemma The Immigrant Ghetto | By Warren Hoge | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-06 | https://www.nytimes.com/1998/10/06/sports/ pro-football-giants-are-bewildered-by-a-poor-performance.html | PRO FOOTBALL Giants Are Bewildered By a Poor Performance | By Bill Pennington | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-06 | https://www.nytimes.com/1998/10/06/books/ books-of-the-times-manly-giant-vs-zealots-and-scheming-women.html | BOOKS OF THE TIMES Manly Giant vs Zealots And Scheming Women | By Michiko Kakutani | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-06 | https://www.nytimes.com/1998/10/06/nyregi on/man-charged-in-sex-abuse-of-toddler.html | Man Charged in Sex Abuse of Toddler | By David W Chen | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-06 | https://www.nytimes.com/1998/10/06/scienc e/deaths-linked-to-sex-after-childbirth.html | Deaths Linked to Sex After Childbirth | By Susan Gilbert | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-06 | https://www.nytimes.com/1998/10/06/style/b y-design-for-tote-bags-a-slim-fit.html | By Design For Tote Bags a Slim Fit | By AnneMarie Schiro | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| 1998-10-06 | https://www.nytimes.com/1998/10/06/sports/pro-football-testaverde-or-foley-don-t-even-ask-parcells.html | PRO FOOTBALL Testaverde or Foley Dont Even Ask Parcells | By Gerald Eskenazi | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-06 | https://www.nytimes.com/1998/10/06/business/the-markets-market-place-exiting-medicare-is-not-a-sure-solution-for-hmo-woes.html | THE MARKETS Market Place Exiting Medicare is not a sure solution for HMO woes | By Milt Freudenheim | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-06 | https://www.nytimes.com/1998/10/06/world/latin-americans-say-russian-bailout-leaves-too-little-for-them.html | Latin Americans Say Russian Bailout Leaves Too Little for Them | By Paul Lewis | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-06 | https://www.nytimes.com/1998/10/06/us/testing-president-overview-judiciary-panel-party-vote-urges-impeachment-hearings.html | THE TESTING OF A PRESIDENT THE OVERVIEW JUDICIARY PANEL IN PARTY VOTE URGES IMPEACHMENT HEARINGS | By Alison Mitchell | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-06 | https://www.nytimes.com/1998/10/06/us/testing-president-media-critic-s-notebook-it-was-all-too-familiar-like-nightline.html | THE TESTING OF A PRESIDENT THE MEDIA  CRITICS NOTEBOOK It Was All Too Familiar Like a Nightline Rerun | By Caryn James | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-06 | https://www.nytimes.com/1998/10/06/arts/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-06 | https://www.nytimes.com/1998/10/06/nyregion/joseph-baum-american-dining-s-high-stylist-dies-at-78.html | Joseph Baum American Dinings High Stylist Dies at 78 | By William Grimes | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-06 | https://www.nytimes.com/1998/10/06/business/international-business-poland-s-consumer-credit-industry-grows-quickly.html | INTERNATIONAL BUSINESS Polands ConsumerCredit Industry Grows Quickly | By John Tagliabue | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-06 | https://www.nytimes.com/1998/10/06/style/patterns-190217.html | Patterns | By Constance C R White | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-06 | https://www.nytimes.com/1998/10/06/arts/3-women-honored-for-careers-in-the-arts.html | 3 Women Honored For Careers In the Arts | By Kathryn Shattuck | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-06 | https://www.nytimes.com/1998/10/06/world/assets-of-a-bombing-suspect-keen-wit-religious-soul-angry-temper.html | Assets of a Bombing Suspect Keen Wit Religious Soul Angry Temper | By Donald G McNeil Jr | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-06 | https://www.nytimes.com/1998/10/06/sports/baseball-league-championship-series-playing-for-the-world-series-and-for-history.html | BASEBALL LEAGUE CHAMPIONSHIP SERIES Playing for the World Series and for History | By Buster Olney | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-06 | https://www.nytimes.com/1998/10/06/sports/soccer-notebook-major-league-soccer-top-teams-continue-strong-play.html | SOCCER NOTEBOOK  MAJOR LEAGUE SOCCER Top Teams Continue Strong Play | By Alex Yannis | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-06 | https://www.nytimes.com/1998/10/06/business/company-news-united-technologies-announces-a-big-stock-buyback.html | COMPANY NEWS UNITED TECHNOLOGIES ANNOUNCES A BIG STOCK BUYBACK | By Dow Jones | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-06 | https://www.nytimes.com/1998/10/06/style/review-fashion-in-london-method-to-the-madness.html | ReviewFashion In London Method To the Madness | By AnneMarie Schiro | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-06 | https://www.nytimes.com/1998/10/06/business/gm-reportedly-to-combine-us-and-foreign-operations.html | GM Reportedly to Combine US and Foreign Operations | By Keith Bradsher | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-10-06 | https://www.nytimes.com/1998/10/06/us/testing-president-prosecutor-starr-accused-misleading-appeals-court.html | THE TESTING OF A PRESIDENT THE PROSECUTOR Starr Accused Of Misleading Appeals Court | By Stephen Labaton | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-06 | https://www.nytimes.com/1998/10/06/business/the-media-business-advertising-addenda-accounts-198587.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-06 | https://www.nytimes.com/1998/10/06/science/q-a-butterflies-energy.html | Q  A Butterflies Energy | By C Claiborne Ray | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-06 | https://www.nytimes.com/1998/10/06/us/the-testing-of-a-president-cable-news-covers-complete-hearings.html | THE TESTING OF A PRESIDENT Cable News Covers Complete Hearings | By Bill Carter | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-06 | https://www.nytimes.com/1998/10/06/nyregion/3d-party-candidate-mocks-pataki-s-record-in-tv-ads.html | 3dParty Candidate Mocks Patakis Record in TV Ads | By Richard PerezPena | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-06 | https://www.nytimes.com/1998/10/06/science/science-watch-187860.html | SCIENCE WATCH | By Henry Fountain | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-06 | https://www.nytimes.com/1998/10/06/sports/sports-of-the-times-life-s-twists-and-turns-for-2-athletes.html | Sports of The Times Lifes Twists And Turns For 2 Athletes | By Harvey Araton | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-06 | https://www.nytimes.com/1998/10/06/arts/marius-goring-a-british-actor-is-dead-at-86.html | Marius Goring a British Actor Is Dead at 86 | By Ralph Blumenthal | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-06 | https://www.nytimes.com/1998/10/06/sports/baseball-league-championship-series-wright-yankees-see-wolf-sheep-s-clothing.html | BASEBALL LEAGUE CHAMPIONSHIP SERIES In Wright Yankees See Wolf in Sheeps Clothing | By Selena Roberts | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-06 | https://www.nytimes.com/1998/10/06/nyregion/rangel-sees-a-political-motive-in-vacco-s-apollo-lawsuit.html | Rangel Sees a Political Motive in Vaccos Apollo Lawsuit | By Terry Pristin | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-06 | https://www.nytimes.com/1998/10/06/us/as-incumbents-republicans-hold-advantage-in-18-races-for-governor.html | As Incumbents Republicans Hold Advantage in 18 Races for Governor | By Kevin Sack | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-06 | https://www.nytimes.com/1998/10/06/business/international-business-tilting-but-standing-big-domino-falls-ex-communist-poland.html | INTERNATIONAL BUSINESS Tilting but Standing As a Big Domino Falls ExCommunist Poland Holds Up Well Next to Russias Staggering Economy | By John Tagliabue | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-06 | https://www.nytimes.com/1998/10/06/sports/nhl-notebook-new-jersey-devils-trim-roster-to-32-players.html | NHL NOTEBOOK  NEW JERSEY Devils Trim Roster To 32 Players | By Alex Yannis | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-06 | https://www.nytimes.com/1998/10/06/arts/pop-review-singing-about-an-america-that-existed-only-in-song.html | POP REVIEW Singing About an America That Existed Only in Song | By Ann Powers | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-06 | https://www.nytimes.com/1998/10/06/business/att-buying-vanguard-to-extend-reach.html | ATT Buying Vanguard to Extend Reach | By Seth Schiesel | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-06 | https://www.nytimes.com/1998/10/06/business/international-briefs-fao-schwarz-parent-gets-sweeetened-bid.html | INTERNATIONAL BRIEFS FAO Schwarz Parent Gets Sweeetened Bid | By Bridge News | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-10-06 | https://www.nytimes.com/1998/10/06/sports/college-football-notebook-ncaa-earnings-verdict-is-upheld.html | COLLEGE FOOTBALL NOTEBOOK NCAA Earnings Verdict Is Upheld | By Joe Drape | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-06 | https://www.nytimes.com/1998/10/06/sports/baseball-league-championship-series-notebook-johnson-s-exit-proves-cashman-right.html | BASEBALL LEAGUE CHAMPIONSHIP SERIES  NOTEBOOK Johnsons Exit Proves Cashman Right | By Jack Curry | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-06 | https://www.nytimes.com/1998/10/06/science/personal-health-people-who-skip-breakfast-pay-a-high-price.html | PERSONAL HEALTH People Who Skip Breakfast Pay a High Price | By Jane E Brody | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-06 | https://www.nytimes.com/1998/10/06/theater/theater-review-dirty-looks-and-raised-pinkies.html | THEATER REVIEW Dirty Looks and Raised Pinkies | By Ben Brantley | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-06 | https://www.nytimes.com/1998/10/06/sports/pro-football-big-plays-big-victory-for-vikings.html | PRO FOOTBALL Big Plays Big Victory For Vikings | By Mike Freeman | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-06 | https://www.nytimes.com/1998/10/06/sports/baseball-league-championship-series-yankees-making-intelligent-use-scouts.html | BASEBALL LEAGUE CHAMPIONSHIP SERIES  ON THE YANKEES Making Intelligent Use of Scouts | By Buster Olney | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-06 | https://www.nytimes.com/1998/10/06/arts/dance-review-nuttiness-turns-up-and-so-does-quietude.html | DANCE REVIEW Nuttiness Turns Up And So Does Quietude | By Jennifer Dunning | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-06 | https://www.nytimes.com/1998/10/06/science/a-glow-in-the-dark-and-a-lesson-in-scientific-peril.html | A Glow in the Dark and a Lesson in Scientific Peril | By Denise Grady | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-06 | https://www.nytimes.com/1998/10/06/sports/pro-basketball-labor-standoff-knocks-out-nbas-exhibition-season.html | PRO BASKETBALL Labor Standoff Knocks Out NBAs Exhibition Season | By Mike Wise | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-06 | https://www.nytimes.com/1998/10/06/opinion/the-light-fantastic.html | The Light Fantastic | By Charles R Eisendrath | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-06 | https://www.nytimes.com/1998/10/06/business/sales-for-gm-last-month-were-better-than-expected.html | Sales for GM Last Month Were Better Than Expected | By Michelle Krebs | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-06 | https://www.nytimes.com/1998/10/06/us/accord-reached-on-bill-for-more-rent-subsidies.html | Accord Reached on Bill For More Rent Subsidies | By David Stout | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-06 | https://www.nytimes.com/1998/10/06/nyregion/political-memo-union-lauds-d-amato-but-backs-schumer.html | Political Memo Union Lauds DAmato But Backs Schumer | By Steven Greenhouse | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-06 | https://www.nytimes.com/1998/10/06/business/media-business-advertising-new-eye-catching-ad-for-absolut-vodka-involves-lot.html | THE MEDIA BUSINESS ADVERTISING A new eyecatching ad for Absolut vodka involves a lot of window dressing | By Stuart Elliott | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-06 | https://www.nytimes.com/1998/10/06/business/operator-give-me-the-world-wide-web-and-make-it-snappy.html | Operator Give Me the World Wide Web and Make It Snappy | By John Markoff | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-06 | https://www.nytimes.com/1998/10/06/sports/on-pro-football-parcells-lifts-the-bar-as-defense-does-job.html | ON PRO FOOTBALL Parcells Lifts the Bar As Defense Does Job | By Thomas George | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-10-06 | https://www.nytimes.com/1998/10/us/supreme-court-roundup-justices-agree-clarify-law-leniency-for-refugees-seeking.html | Supreme Court Roundup Justices Agree to Clarify the Law on Leniency for Refugees Seeking Asylum | By Linda Greenhouse | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-06 | https://www.nytimes.com/1998/10/06/nyregion/supreme-court-lets-ruling-on-bus-ads-stand.html | Supreme Court Lets Ruling on Bus Ads Stand | By Andy Newman | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-06 | https://www.nytimes.com/1998/10/06/world/nato-sends-in-the-foreign-police-in-bosnia.html | NATO Sends In the Foreign Police in Bosnia | By Steven Lee Myers | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-06 | https://www.nytimes.com/1998/10/06/arts/music-review-a-potpourri-from-composers-whose-styles-clash-compatibly.html | MUSIC REVIEW A Potpourri From Composers Whose Styles Clash Compatibly | By Allan Kozinn | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-06 | https://www.nytimes.com/1998/10/06/world/driverless-trains-have-paris-debut.html | Driverless Trains Have Paris Debut | By Craig R Whitney | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-06 | https://www.nytimes.com/1998/10/06/science/holding-aids-at-bay-only-to-face-lazarus-syndrome.html | Holding AIDS at Bay Only to Face Lazarus Syndrome | By David France | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-06 | https://www.nytimes.com/1998/10/06/us/as-spending-bills-lag-democrats-attack.html | As Spending Bills Lag Democrats Attack | By Katharine Q Seelye | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-06 | https://www.nytimes.com/1998/10/06/science/the-doctor-s-world-doctors-who-transplanted-hand-ponder-their-surprising-patient.html | THE DOCTORS WORLD Doctors Who Transplanted Hand Ponder Their Surprising Patient | By Lawrence K Altman Md | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-06 | https://www.nytimes.com/1998/10/06/sports/tv-sports-pre-game-show-on-cbs-settles-for-field-goals.html | TV SPORTS Pregame Show on CBS Settles for Field Goals | By Richard Sandomir | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-06 | https://www.nytimes.com/1998/10/06/science/ion-propulsion-of-science-fiction-comes-to-life-on-new-spacecraft.html | Ion Propulsion of Science Fiction Comes to Life on New Spacecraft | By Warren E Leary | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-06 | https://www.nytimes.com/1998/10/06/nyregion/over-the-hill-7-ran-theft-ring-for-15-years-authorities-say.html | Over the Hill 7 Ran Theft Ring For 15 Years Authorities Say | By Robert D McFadden | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-06 | https://www.nytimes.com/1998/10/06/world/close-election-complicates-brazilian-economic-reform.html | Close Election Complicates Brazilian Economic Reform | By Diana Jean Schemo | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-06 | https://www.nytimes.com/1998/10/06/nyregion/public-lives-a-jazz-triumph-after-decades-of-bad-breaks.html | PUBLIC LIVES A Jazz Triumph After Decades of Bad Breaks | By Joyce Wadler | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-06 | https://www.nytimes.com/1998/10/06/business/international-briefs-swisscom-shares-rise-in-big-europe-offering.html | INTERNATIONAL BRIEFS Swisscom Shares Rise In Big Europe Offering | By Bridge News | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-07 | https://www.nytimes.com/1998/10/07/us/political-briefing-polls-in-nebraska-go-against-the-grain.html | Political Briefing Polls in Nebraska Go Against the Grain | By B Drummond Ayres Jr | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-07 | https://www.nytimes.com/1998/10/07/arts/when-wealth-promotes-love-music-los-angeles-school-gets-new-home-national-goal.html | When Wealth Promotes Love of Music Los Angeles School Gets a New Home and a National Goal | By Todd S Purdum | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| 1998-10-07 | https://www.nytimes.com/1998/10/07/business/the-markets-senate-temporarily-blocks-new-rules-on-derivative-securities.html | THE MARKETS Senate Temporarily Blocks New Rules on Derivative Securities | By Dow Jones | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-07 | https://www.nytimes.com/1998/10/07/nyregion/united-ethnically-assault-two-groups-east-indians-are-brought-closer-for-now.html | United Ethnically and by an Assault Two Groups of East Indians Are Brought Closer for Now | By Somini Sengupta and Vivian S Toy | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-07 | https://www.nytimes.com/1998/10/07/business/the-media-business-advertising-addenda-trade-group-forming-for-internet-issues.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Trade Group Forming For Internet Issues | By Dana Canedy | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-07 | https://www.nytimes.com/1998/10/07/sports/baseball-league-championship-series-yankees-notebook-brosius-s-ankle-mends.html | BASEBALL LEAGUE CHAMPIONSHIP SERIES  YANKEES NOTEBOOK Brosiuss Ankle Mends | By Buster Olney | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-07 | https://www.nytimes.com/1998/10/07/nyregion/commercial-real-estate-posman-books-is-the-new-tenant-in-the-new-school-s-store.html | Commercial Real Estate Posman Books Is the New Tenant in the New Schools Store | By Mervyn Rothstein | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-07 | https://www.nytimes.com/1998/10/07/business/the-media-business-advertising-addenda-accounts-217603.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Dana Canedy | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-07 | https://www.nytimes.com/1998/10/07/world/albright-gives-new-warning-on-urgency-in-mideast.html | Albright Gives New Warning On Urgency In Mideast | By Deborah Sontag | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-07 | https://www.nytimes.com/1998/10/07/sports/baseball-league-championship-series-this-time-it-s-yankees-who-bruise-wright.html | BASEBALL LEAGUE CHAMPIONSHIP SERIES This Time Its Yankees Who Bruise Wright | By Selena Roberts | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-07 | https://www.nytimes.com/1998/10/07/world/world-news-briefs-bulgarian-mushrooms-are-tainted-by-isotope.html | World News Briefs Bulgarian Mushrooms Are Tainted by Isotope | By Agence FrancePresse | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-07 | https://www.nytimes.com/1998/10/07/us/business-school-at-arkansas-u-is-getting-gift-of-50-million.html | Business School At Arkansas U Is Getting Gift Of 50 Million | By William H Honan | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-07 | https://www.nytimes.com/1998/10/07/sports/baseball-league-championship-series-in-no-time-the-yankees-take-charge.html | BASEBALL LEAGUE CHAMPIONSHIP SERIES In No Time The Yankees Take Charge | By Buster Olney | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-07 | https://www.nytimes.com/1998/10/07/arts/tv-notes-60-minutes-more.html | TV NOTES 60 Minutes More | By Lawrie Mifflin | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-07 | https://www.nytimes.com/1998/10/07/nyregion/public-lives-the-face-on-the-stock-exchange-floor.html | PUBLIC LIVES The Face on the Stock Exchange Floor | By Elisabeth Bumiller | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-07 | https://www.nytimes.com/1998/10/07/us/testing-president-house-house-democrats-seek-party-unity-impeachment.html | THE TESTING OF A PRESIDENT THE HOUSE HOUSE DEMOCRATS SEEK PARTY UNITY ON IMPEACHMENT | By Lizette Alvarez and Eric Schmitt | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-07 | https://www.nytimes.com/1998/10/07/arts/tv-notes-pros-and-cons-of-a-scandal.html | TV NOTES Pros and Cons Of a Scandal | By Bill Carter | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-07 | https://www.nytimes.com/1998/10/07/sports/baseball-league-championship-series-yankees-notebook-the-lighthearted-approach.html | BASEBALL LEAGUE CHAMPIONSHIP SERIES  YANKEES NOTEBOOK The Lighthearted Approach | By Murray Chass | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-10-07 | https://www.nytimes.com/1998/10/07/business/business-travel-philippine-airlines-gets-new-lease-life-but-another-carrier.html | Business Travel Philippine Airlines gets a new lease on life but another carrier could wind up with a stake | By Edwin McDowell | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-07 | https://www.nytimes.com/1998/10/07/dining/temptation-reinventing-the-bear-claw-with-a-light-airy-touch.html | TEMPTATION Reinventing the Bear Claw With a Light Airy Touch | By Melissa Clark | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-07 | https://www.nytimes.com/1998/10/07/world/istanbul-journal-mayor-guilty-of-godliness-what-next-for-turkey.html | Istanbul Journal Mayor Guilty of Godliness What Next for Turkey | By Stephen Kinzer | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-07 | https://www.nytimes.com/1998/10/07/business/the-markets-stocks-shares-are-mixed-dow-is-up-as-nasdaq-retreats-again.html | THE MARKETS STOCKS Shares Are Mixed Dow Is Up as Nasdaq Retreats Again | By Kenneth N Gilpin | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-07 | https://www.nytimes.com/1998/10/07/dining/25-and-under-simple-french-fare-graced-by-north-african-touches.html | 25 AND UNDER Simple French Fare Graced by North African Touches | By Eric Asimov | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-07 | https://www.nytimes.com/1998/10/07/sports/baseball-league-championship-series-a-complacent-attitude-is-not-in-braves-plans.html | BASEBALL LEAGUE CHAMPIONSHIP SERIES A Complacent Attitude Is Not in Braves Plans | By Jason Diamos | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-07 | https://www.nytimes.com/1998/10/07/world/france-detects-iraqi-nerve-gas-experts-assert.html | France Detects Iraqi Nerve Gas Experts Assert | By Barbara Crossette | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-07 | https://www.nytimes.com/1998/10/07/world/russia-vows-to-block-the-un-from-backing-attack-on-serbs.html | Russia Vows to Block the UN From Backing Attack on Serbs | By Celestine Bohlen | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-07 | https://www.nytimes.com/1998/10/07/sports/boxing-notebook-lopez-gains-in-his-bid-for-title-bout.html | BOXING NOTEBOOK Lopez Gains in His Bid for Title Bout | By Timothy W Smith | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-07 | https://www.nytimes.com/1998/10/07/movies/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-07 | https://www.nytimes.com/1998/10/07/us/the-testing-of-a-president-the-case-gop-aide-details-tactics-on-clinton.html | THE TESTING OF A PRESIDENT THE CASE GOP Aide Details Tactics on Clinton | By Alison Mitchell and Don van Natta Jr | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-07 | https://www.nytimes.com/1998/10/07/us/gop-says-democrats-should-return-1.7-million-more-in-campaign-money.html | GOP Says Democrats Should Return 17 Million More in Campaign Money | By David Johnston | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-07 | https://www.nytimes.com/1998/10/07/business/the-media-business-advertising-addenda-wieden-kennedy-revamping-structure.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Wieden  Kennedy Revamping Structure | By Dana Canedy | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-07 | https://www.nytimes.com/1998/10/07/business/international-business-france-telecom-plans-update-for-minitel.html | INTERNATIONAL BUSINESS France Telecom Plans Update for Minitel | By Edmund L Andrews | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-07 | https://www.nytimes.com/1998/10/07/arts/television-review-witches-as-bubbly-babes-toiling-away-at-good-deeds.html | TELEVISION REVIEW Witches as Bubbly Babes Toiling Away at Good Deeds | By Anita Gates | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-07 | https://www.nytimes.com/1998/10/07/theater/critic-s-notebook-raised-by-smotherers-and-ne-er-do-wells.html | CRITICS NOTEBOOK Raised by Smotherers And NeerDoWells | By Peter Marks | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-10-07 | https://www.nytimes.com/1998/10/07/nyregion/white-captain-settles-suit-with-promotion-to-police-chief.html | White Captain Settles Suit With Promotion To Police Chief | By David M Herszenhorn | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-07 | https://www.nytimes.com/1998/10/07/dining/a-taste-of-san-francisco-culinary-lights-north-beach-shines-again.html | A Taste of San Francisco Culinary Lights North Beach Shines Again | By Ruth Reichl | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-07 | https://www.nytimes.com/1998/10/07/movies/film-review-inside-an-artist-s-mind-in-a-world-of-torment.html | FILM REVIEW Inside an Artists Mind In a World of Torment | By Stephen Holden | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-07 | https://www.nytimes.com/1998/10/07/dining/food-stuff.html | FOOD STUFF | By Florence Fabricant | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-07 | https://www.nytimes.com/1998/10/07/dining/chef-darling-peel-me-a-grape.html | Chef Darling Peel Me a Grape | By Amanda Hesser | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-07 | https://www.nytimes.com/1998/10/07/movies/film-festival-review-discreetly-veiled-brothels-of-old-shanghai.html | FILM FESTIVAL REVIEW Discreetly Veiled Brothels of Old Shanghai | By Lawrence Van Gelder | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-07 | https://www.nytimes.com/1998/10/07/us/6-at-city-hall-are-shot-ex-worker-is-accused.html | 6 at City Hall Are Shot ExWorker Is Accused | By Don Terry | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-07 | https://www.nytimes.com/1998/10/07/dining/wine-talk-hold-that-bottle-bring-out-the-glass.html | WINE TALK Hold That Bottle Bring Out the Glass | By Frank J Prial | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-07 | https://www.nytimes.com/1998/10/07/us/racist-e-mail-is-sent-to-13-at-boston-college.html | Racist EMail Is Sent to 13 at Boston College | By Julie Flaherty | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-07 | https://www.nytimes.com/1998/10/07/nyregion/rikers-doctor-says-she-quit-over-worsening-medical-care.html | Rikers Doctor Says She Quit Over Worsening Medical Care | By David Rohde | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-07 | https://www.nytimes.com/1998/10/07/world/on-eve-of-nationwide-strike-russian-premier-urges-calm.html | On Eve of Nationwide Strike Russian Premier Urges Calm | By Michael R Gordon | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-07 | https://www.nytimes.com/1998/10/07/arts/would-be-image-of-lincoln-fails-to-sell.html | WouldBe Image of Lincoln Fails to Sell | By Judith H Dobrzynski | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-07 | https://www.nytimes.com/1998/10/07/dining/by-the-book-making-the-most-of-least.html | BY THE BOOK Making the Most of Least | By Amanda Hesser | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-07 | https://www.nytimes.com/1998/10/07/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-07 | https://www.nytimes.com/1998/10/07/world/house-votes-100-million-to-aid-foes-of-baghdad.html | House Votes 100 Million To Aid Foes of Baghdad | By Philip Shenon | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-07 | https://www.nytimes.com/1998/10/07/us/testing-president-capitol-hill-house-gop-may-soften-spending-clear-decks-for.html | THE TESTING OF A PRESIDENT CAPITOL HILL House GOP May Soften on Spending to Clear Decks for Clinton Inquiry | By Katharine Q Seelye | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-07 | https://www.nytimes.com/1998/10/07/nyregion/nyu-sees-profits-in-virtual-classes.html | NYU Sees Profits in Virtual Classes | By Karen W Arenson | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-07 | https://www.nytimes.com/1998/10/07/bits-and-bytes.html | BITS AND BYTES | By S A Belzer | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-07 | https://www.nytimes.com/1998/10/07/sports/nhl-notebook.html | NHL NOTEBOOK | By Alex Yannis | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| 1998-10-07 | https://www.nytimes.com/1998/10/07/opinion/hold-those-blueprints.html | Hold Those Blueprints | By Daniel K Tarullo | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-10-07 | https://www.nytimes.com/1998/10/07/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Alex Kuczynski and G S Bourdain | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-07 | https://www.nytimes.com/1998/10/07/nyregion/about-new-york-fans-cheer-for-recovery-day-at-a-time.html | About New York Fans Cheer For Recovery Day at a Time | By David Gonzalez | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-07 | https://www.nytimes.com/1998/10/07/business/international-business-japan-expected-to-pass-bill-to-shift-debt-to-railroads.html | INTERNATIONAL BUSINESS Japan Expected to Pass Bill To Shift Debt to Railroads | By Stephanie Strom | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-07 | https://www.nytimes.com/1998/10/07/opinion/liberties-snagging-gig-young.html | Liberties Snagging Gig Young | By Maureen Dowd | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-07 | https://www.nytimes.com/1998/10/07/us/a-gop-fund-raising-device-angers-some-voters.html | A GOP FundRaising Device Angers Some Voters | By Peter T Kilborn | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-07 | https://www.nytimes.com/1998/10/07/nyregion/schumer-sees-opportunism-in-d-amato-acid-rain-talk.html | Schumer Sees Opportunism In DAmato Acid Rain Talk | By James Dao | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-07 | https://www.nytimes.com/1998/10/07/sports/pro-football-with-parcells-little-errors-can-make-a-big-difference.html | PRO FOOTBALL With Parcells Little Errors Can Make a Big Difference | By Steve Popper | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-07 | https://www.nytimes.com/1998/10/07/business/2-book-giants-in-global-deal-to-sell-titles-via-internet.html | 2 Book Giants In Global Deal To Sell Titles Via Internet | By Doreen Carvajal | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-07 | https://www.nytimes.com/1998/10/07/sports/baseball-league-championship-series-yankees-notebook-too-much-bullpen-rest.html | BASEBALL LEAGUE CHAMPIONSHIP SERIES  YANKEES NOTEBOOK Too Much Bullpen Rest | By Buster Olney | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-07 | https://www.nytimes.com/1998/10/07/dining/the-minimalist-the-essence-of-thai-cooking.html | The Minimalist The Essence Of Thai Cooking | By Mark Bittman | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-07 | https://www.nytimes.com/1998/10/07/us/the-testing-of-a-president-the-lawsuit-jones-deal-may-be-down-to-a-final-haggle.html | THE TESTING OF A PRESIDENT THE LAWSUIT Jones Deal May Be Down to a Final Haggle | By Neil A Lewis | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-07 | https://www.nytimes.com/1998/10/07/nyregion/the-woman-who-stalked-letterman-is-a-suicide.html | The Woman Who Stalked Letterman Is a Suicide | By Barbara Stewart | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-07 | https://www.nytimes.com/1998/10/07/sports/baseball-league-championship-series-in-the-stands-optimism-and-prayers.html | BASEBALL LEAGUE CHAMPIONSHIP SERIES In the Stands Optimism and Prayers | By Andy Newman | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-07 | https://www.nytimes.com/1998/10/07/world/europe-sharpening-its-challenge-to-the-us-over-economic-crisis.html | Europe Sharpening Its Challenge To the US Over Economic Crisis | By Richard W Stevenson | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-07 | https://www.nytimes.com/1998/10/07/business/company-news-beckman-coulter-to-close-plants-after-acquisitions.html | COMPANY NEWS BECKMAN COULTER TO CLOSE PLANTS AFTER ACQUISITIONS | By Dow Jones | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-07 | https://www.nytimes.com/1998/10/07/business/media-business-advertising-for-holidays-big-campaign-for-electronic-interactive.html | THE MEDIA BUSINESS ADVERTISING For the holidays a big campaign for an electronic interactive bit of fur Sound familiar | By Dana Canedy | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-10-07 | https://www.nytimes.com/1998/10/07/nyregion/pataki-has-a-million-rebate-checks-in-mid-campaign.html | Pataki Has a Million Rebate Checks in MidCampaign | By Richard PerezPena | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-07 | https://www.nytimes.com/1998/10/07/us/testing-president-white-house-memo-just-2-miles-separate-2-bill-clintons.html | THE TESTING OF A PRESIDENT WHITE HOUSE MEMO Just 2 Miles Separate 2 Bill Clintons | By John M Broder | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-07 | https://www.nytimes.com/1998/10/07/opinion/journal-capital-shrink-rap.html | Journal Capital Shrink Rap | By Frank Rich | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-07 | https://www.nytimes.com/1998/10/07/sports/baseball-league-championship-series-yankees-notebook-raines-honors-boy-who-died.html | BASEBALL LEAGUE CHAMPIONSHIP SERIES  YANKEES NOTEBOOK Raines Honors Boy Who Died | By Jack Curry | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-07 | https://www.nytimes.com/1998/10/07/sports/hockey-notebook-smith-still-trying-to-sign-top-pick.html | HOCKEY NOTEBOOK Smith Still Trying to Sign Top Pick | By Steve Popper | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-07 | https://www.nytimes.com/1998/10/07/sports/baseball-league-championship-series-yankees-notebook-fans-cheer-strawberry.html | BASEBALL LEAGUE CHAMPIONSHIP SERIES  YANKEES NOTEBOOK Fans Cheer Strawberry The Absent Outfielder | By Buster Olney | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-07 | https://www.nytimes.com/1998/10/07/business/the-media-business-advertising-addenda-easter-seals-presents-awards.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Easter Seals Presents Awards | By Dana Canedy | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-07 | https://www.nytimes.com/1998/10/07/world/le-pen-may-be-charged-for-a-remark-about-the-holocaust.html | Le Pen May Be Charged for a Remark About the Holocaust | By Craig R Whitney | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-07 | https://www.nytimes.com/1998/10/07/sports/pro-football-on-the-giants-the-youngest-team-has-youthful-lapses.html | PRO FOOTBALL ON THE GIANTS The Youngest Team Has Youthful Lapses | By Bill Pennington | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-07 | https://www.nytimes.com/1998/10/07/world/dissension-erupts-at-talks-on-world-financial-crisis.html | Dissension Erupts at Talks On World Financial Crisis | By David E Sanger | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-07 | https://www.nytimes.com/1998/10/07/books/books-of-the-times-new-age-anthropology-in-old-mexico.html | BOOKS OF THE TIMES New Age Anthropology in Old Mexico | By Richard Bernstein | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-07 | https://www.nytimes.com/1998/10/07/sports/college-football-notebook-arizona-wildcats-2-quarterbacks-0-losses.html | COLLEGE FOOTBALL NOTEBOOK ARIZONA Wildcats 2 Quarterbacks 0 Losses | By Ron Dicker | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-07 | https://www.nytimes.com/1998/10/07/sports/baseball-league-championship-series-yankee-bats-strike-swiftly-support-wells.html | BASEBALL LEAGUE CHAMPIONSHIP SERIES Yankee Bats Strike Swiftly in Support of Wells | By Murray Chass | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-07 | https://www.nytimes.com/1998/10/07/arts/dance-review-a-benefit-to-support-life-after-dance.html | DANCE REVIEW A Benefit to Support Life After Dance | By Anna Kisselgoff | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-07 | https://www.nytimes.com/1998/10/07/us/owner-of-nfl-team-ties-ex-governor-to-extortion.html | Owner of NFL Team Ties ExGovernor to Extortion | By Kevin Sack | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-07 | https://www.nytimes.com/1998/10/07/theater/theater-review-to-be-or-whatever-in-a-shakespearean-fracas.html | THEATER REVIEW To Be or Whatever in a Shakespearean Fracas | By D J R Bruckner | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-10-07 | https://www.nytimes.com/1998/10/07/nyregion/turning-a-computer-problem-into-a-campaign-issue-in-connecticut.html | Turning a Computer Problem Into a Campaign Issue in Connecticut | By Mike Allen | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-07 | https://www.nytimes.com/1998/10/07/business/international-business-brazil-s-perspective-bailout-shouldn-t-have-hurt.html | INTERNATIONAL BUSINESS From Brazils Perspective a Bailout Shouldnt Have to Hurt | By Diana Jean Schemo | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-07 | https://www.nytimes.com/1998/10/07/world/world-news-briefs-nigeria-seeks-investors-for-state-businesses.html | World News Briefs Nigeria Seeks Investors For State Businesses | By Agence FrancePresse | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-07 | https://www.nytimes.com/1998/10/07/sports/pro-basketball-nba-players-take-their-case-to-the-public.html | PRO BASKETBALL NBA Players Take Their Case to the Public | By Mike Wise | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-07 | https://www.nytimes.com/1998/10/07/business/man-g-richard-wagoner-jr-new-gm-president-knows-profitable-car-ugly.html | Man in the News G Richard Wagoner Jr New GM President Knows the Profitable Car and the Ugly | By Keith Bradsher | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-07 | https://www.nytimes.com/1998/10/07/arts/tv-notes-white-house-farce.html | TV NOTES White House Farce | By Lawrie Mifflin | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-07 | https://www.nytimes.com/1998/10/07/dining/food-chain.html | FOOD CHAIN | By Melissa Clark | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-07 | https://www.nytimes.com/1998/10/07/sports/baseball-league-championship-series-a-slump-the-hitters-in-question-respond.html | BASEBALL LEAGUE CHAMPIONSHIP SERIES A Slump The Hitters In Question Respond | By Jack Curry | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-07 | https://www.nytimes.com/1998/10/07/business/advanced-micro-in-surprise-gain-as-chip-industry-recovers.html | Advanced Micro in Surprise Gain as Chip Industry Recovers | By Lawrence M Fisher | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-07 | https://www.nytimes.com/1998/10/07/movies/critic-s-notebook-another-question-in-thrillers-where-did-the-logic-go.html | CRITICS NOTEBOOK Another Question in Thrillers Where Did the Logic Go | By Richard Bernstein | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-07 | https://www.nytimes.com/1998/10/07/business/jean-crockett-79-first-woman-to-lead-the-philadelphia-fed.html | Jean Crockett 79 First Woman To Lead the Philadelphia Fed | By Adam Bryant | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-07 | https://www.nytimes.com/1998/10/07/theater/jerome-weidman-dies-at-85-author-of-novels-and-plays.html | Jerome Weidman Dies at 85 Author of Novels and Plays | By Mel Gussow | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-07 | https://www.nytimes.com/1998/10/07/sports/on-pro-football-reeves-is-returning-with-resurgent-team.html | ON PRO FOOTBALL Reeves Is Returning With Resurgent Team | By Thomas George | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-07 | https://www.nytimes.com/1998/10/07/world/us-is-stepping-up-military-threats-against-the-serbs.html | US IS STEPPING UP MILITARY THREATS AGAINST THE SERBS | By Steven Lee Myers and Steven Erlanger | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-07 | https://www.nytimes.com/1998/10/07/business/sailing-for-masses-wind-water-plastic-easy-learn-easy-afford-new-tiny-boats-are.html | Sailing for the Masses Wind Water Plastic Easy to Learn and Easy to Afford New Tiny Boats Are Proving Popular | By Lawrence M Fisher | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-07 | https://www.nytimes.com/1998/10/07/world/holbrooke-is-unable-to-wrest-concessions-from-milosevic.html | Holbrooke Is Unable to Wrest Concessions From Milosevic | By Jane Perlez | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-10-07 | https://www.nytimes.com/1998/10/07/nyregion/on-first-day-cabby-held-in-3-accidents.html | On First Day Cabby Held in 3 Accidents | By Kit R Roane | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-07 | https://www.nytimes.com/1998/10/07/sports/pro-football-after-beating-packers-vikings-are-talking-super-bowl.html | PRO FOOTBALL After Beating Packers Vikings Are Talking Super Bowl | By Mike Freeman | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-07 | https://www.nytimes.com/1998/10/07/movies/film-festival-review-sowing-a-new-order-in-rocky-soil.html | FILM FESTIVAL REVIEW Sowing A New Order In Rocky Soil | By Janet Maslin | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-07 | https://www.nytimes.com/1998/10/07/dining/tomatoes-the-long-goodbye.html | Tomatoes The Long Goodbye | By Suzanne Hamlin | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-07 | https://www.nytimes.com/1998/10/07/arts/a-hard-job-to-accept-a-slain-buddy-s-show.html | A Hard Job to Accept A Slain Buddys Show | By Bill Carter | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-07 | https://www.nytimes.com/1998/10/07/us/political-briefing-uncle-joe-exhorts-democrats-on-polls.html | Political Briefing Uncle Joe Exhorts Democrats on Polls | By B Drummond Ayres Jr | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-07 | https://www.nytimes.com/1998/10/07/sports/sports-of-the-times-an-outsider-who-became-an-insider.html | Sports of The Times An Outsider Who Became An Insider | By George Vecsey | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-07 | https://www.nytimes.com/1998/10/07/sports/baseball-league-championship-series-veteran-poise-new-kid-questions.html | BASEBALL LEAGUE CHAMPIONSHIP SERIES Veteran Poise New Kid Questions | By Murray Chass | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-07 | https://www.nytimes.com/1998/10/07/us/documents-cast-new-light-on-ickes-s-tie-to-teamsters.html | Documents Cast New Light On Ickess Tie to Teamsters | By David Johnston | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-07 | https://www.nytimes.com/1998/10/07/business/company-news-lycos-plans-83-million-stock-deal-for-wired-digital.html | COMPANY NEWS LYCOS PLANS 83 MILLION STOCK DEAL FOR WIRED DIGITAL | By Dow Jones | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-07 | https://www.nytimes.com/1998/10/07/us/incentive-program-raises-immunization-rates.html | Incentive Program Raises Immunization Rates | By Holcomb B Noble | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-07 | https://www.nytimes.com/1998/10/07/nyregion/new-york-bracing-for-medicaid-managed-care.html | New York Bracing for Medicaid Managed Care | By Jennifer Steinhauer | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-07 | https://www.nytimes.com/1998/10/07/opinion/malaysia-s-leader-betrays-the-future.html | Malaysias Leader Betrays the Future | By Sam Nunn Douglas Paal and Paul Wolfowitz | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-07 | https://www.nytimes.com/1998/10/07/sports/hockey-isles-again-start-amid-confusion.html | HOCKEY Isles Again Start Amid Confusion | By Tarik ElBashir | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-07 | https://www.nytimes.com/1998/10/07/us/hoffa-says-he-will-not-debate-candidates-in-teamsters-race.html | Hoffa Says He Will Not Debate Candidates in Teamsters Race | By Steven Greenhouse | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-07 | https://www.nytimes.com/1998/10/07/business/markets-market-place-poor-showing-chrysler-illustrates-pitfalls-all-stock-merger.html | THE MARKETS Market Place A poor showing by Chrysler illustrates the pitfalls of allstock merger deals with foreign companies | By Keith Bradsher | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-10-07 | https://www.nytimes.com/1998/10/07/movies/film-festival-review-a-family-making-orphanhood-look-good.html | FILM FESTIVAL REVIEW A Family Making Orphanhood Look Good | By Janet Maslin | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-07 | https://www.nytimes.com/1998/10/07/dining/the-chef.html | THE CHEF | By Charlie Palmer | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-07 | https://www.nytimes.com/1998/10/07/business/international-briefs-bank-of-spain-cuts-short-term-interest-rate.html | INTERNATIONAL BRIEFS Bank of Spain Cuts ShortTerm Interest Rate | By Bridge News | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-07 | https://www.nytimes.com/1998/10/07/sports/mark-belanger-54-a-shortstop-on-orioles-known-for-fielding.html | Mark Belanger 54 a Shortstop On Orioles Known for Fielding | By Richard Goldstein | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-07 | https://www.nytimes.com/1998/10/07/us/political-briefing-michigan-polls-hint-at-democrat-s-defeat.html | Political Briefing Michigan Polls Hint At Democrats Defeat | By B Drummond Ayres Jr | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-07 | https://www.nytimes.com/1998/10/07/nyregion/4-men-charged-with-selling-faulty-uniforms-to-pentagon.html | 4 Men Charged With Selling Faulty Uniforms to Pentagon | By Joseph P Fried | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-07 | https://www.nytimes.com/1998/10/07/business/the-formerly-staid-ma-bell-hatches-a-secret-offspring.html | The Formerly Staid Ma Bell Hatches a Secret Offspring | By Seth Schiesel | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-07 | https://www.nytimes.com/1998/10/07/nyregion/law-would-require-taxi-riders-to-wear-seat-belts.html | Law Would Require Taxi Riders to Wear Seat Belts | By Andy Newman | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-07 | https://www.nytimes.com/1998/10/07/world/us-citing-security-shuts-saudi-embassy-briefly.html | US Citing Security Shuts Saudi Embassy Briefly | By David Stout | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-07 | https://www.nytimes.com/1998/10/07/dining/restaurants-a-surprise-for-the-reluctant-gourmet.html | RESTAURANTS A Surprise for the Reluctant Gourmet | By Ruth Reichl | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-07 | https://www.nytimes.com/1998/10/07/sports/baseball-league-championship-series-one-move-in-winter-will-shape-the-others.html | BASEBALL LEAGUE CHAMPIONSHIP SERIES One Move In Winter Will Shape The Others | By Buster Olney | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-07 | https://www.nytimes.com/1998/10/07/nyregion/metro-business-onward-into-the-past-on-cablevision-calls.html | Metro Business Onward Into the Past On Cablevision Calls | By Neil MacFarquhar | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-07 | https://www.nytimes.com/1998/10/07/business/2-big-on-line-music-stores-said-to-be-discussing-merger.html | 2 Big OnLine Music Stores Said to Be Discussing Merger | By Saul Hansell | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-07 | https://www.nytimes.com/1998/10/07/nyregion/man-is-guilty-in-the-killing-for-sport-of-a-firefighter.html | Man Is Guilty in the Killing For Sport of a Firefighter | By David W Chen | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-07 | https://www.nytimes.com/1998/10/07/us/the-testing-of-a-president-the-campaigns-new-tv-ads-stress-issues-not-scandal.html | THE TESTING OF A PRESIDENT THE CAMPAIGNS New TV Ads Stress Issues Not Scandal | By Richard L Berke | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-08 | https://www.nytimes.com/1998/10/08/world/netanyahu-and-arafat-break-bread-for-first-time.html | Netanyahu and Arafat Break Bread for First Time | By Deborah Sontag | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-08 | https://www.nytimes.com/1998/10/08/sports/sports-of-the-times-a-no-brainer-of-his-own-creation.html | Sports of The Times A NoBrainer Of His Own Creation | By Harvey Araton | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-10-08 | https://www.nytimes.com/1998/10/08/us/democrat-loses-ground-in-illinois-senate-race.html | Democrat Loses Ground In Illinois Senate Race | By Pam Belluck | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-08 | https://www.nytimes.com/1998/10/08/technology/library-black-oriented-sites-a-contemporary-bookstore.html | LIBRARYBLACKORIENTED SITES A Contemporary Bookstore | By Dana Canedy | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-08 | https://www.nytimes.com/1998/10/08/sports/plus-boxing-tyson-appeals-evaluation-s-release.html | PLUS BOXING Tyson Appeals Evaluations Release | By Timothy W Smith | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-08 | https://www.nytimes.com/1998/10/08/business/media-business-advertising-addenda-interpublic-combines-2-media-service-units.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Interpublic Combines 2 Media Service Units | By Keith Bradsher | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-08 | https://www.nytimes.com/1998/10/08/business/international-briefs-hong-kong-s-chief-offers-no-economic-initiatives.html | INTERNATIONAL BRIEFS Hong Kongs Chief Offers No Economic Initiatives | By Dow Jones | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-08 | https://www.nytimes.com/1998/10/08/nyregion/board-tells-englewood-school-to-form-own-integration-plan.html | Board Tells Englewood School To Form Own Integration Plan | By Robert Hanley | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-08 | https://www.nytimes.com/1998/10/08/world/roger-vivier-is-dead-at-90-raised-heels-to-new-heights.html | Roger Vivier Is Dead at 90 Raised Heels to New Heights | By Enid Nemy | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-08 | https://www.nytimes.com/1998/10/08/business/a-quick-turnaround-in-only-4-months-greenspan-changes-economic-tune.html | A Quick Turnaround In Only 4 Months Greenspan Changes Economic Tune | By Richard W Stevenson | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-08 | https://www.nytimes.com/1998/10/08/technology/news-watch-a-library-card-for-techies-from-macmillan-s-web-site.html | NEWS WATCH A Library Card for Techies From Macmillans Web Site | By Karen Freeman | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-08 | https://www.nytimes.com/1998/10/08/business/antitrust-suit-filed-against-visa-and-mastercard.html | Antitrust Suit Filed Against Visa and Mastercard | By Kenneth N Gilpin | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-08 | https://www.nytimes.com/1998/10/08/business/fred-kassner-71-who-made-travel-affordable-for-many.html | Fred Kassner 71 Who Made Travel Affordable for Many | By Edwin McDowell | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-08 | https://www.nytimes.com/1998/10/08/technology/news-watch-a-new-electronic-paperback-to-read-on-planes-and-trains.html | NEWS WATCH A New Electronic Paperback To Read on Planes and Trains | By Bruce Headlam | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-08 | https://www.nytimes.com/1998/10/08/us/testing-president-prosecutor-starr-may-have-new-material-for-committee.html | THE TESTING OF A PRESIDENT THE PROSECUTOR Starr May Have New Material for Committee | By John M Broder | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-08 | https://www.nytimes.com/1998/10/08/garden/currents-art-center-blowing-in-the-wind-post-modern-huts-in-new-caledonia.html | CURRENTS ART CENTER Blowing in the Wind PostModern Huts in New Caledonia | By Elaine Louie | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-08 | https://www.nytimes.com/1998/10/08/us/bipartisan-house-rejects-public-lands-measure.html | Bipartisan House Rejects Public Lands Measure | By John H Cushman Jr | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-08 | https://www.nytimes.com/1998/10/08/technology/a-webliography-of-chuckles-that-wears-a-cap-and-gown.html | A Webliography of Chuckles That Wears a Cap and Gown | By George Robinson | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-10-08 | https://www.nytimes.com/1998/10/08/world/milosevic-says-he-has-met-nato-demands-on-kosovo.html | Milosevic Says He Has Met NATO Demands on Kosovo | By Jane Perlez | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-08 | https://www.nytimes.com/1998/10/08/sports/baseball-league-championship-series-caminitis-home-run-in-the-10th-lifts-padres.html | BASEBALL LEAGUE CHAMPIONSHIP SERIES Caminitis Home Run In the 10th Lifts Padres | By Jason Diamos | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-08 | https://www.nytimes.com/1998/10/08/business/economic-scene-keeping-tabs-on-the-levels-of-risk-at-the-nation-s-banks.html | Economic Scene Keeping tabs on the levels of risk at the nations banks | By Michael M Weinstein | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-08 | https://www.nytimes.com/1998/10/08/world/taliban-said-to-weigh-trial-for-bin-laden.html | Taliban Said to Weigh Trial for Bin Laden | By Douglas Jehl | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-08 | https://www.nytimes.com/1998/10/08/movies/making-books-serial-sleuths-spreading-glee.html | Making Books Serial Sleuths Spreading Glee | By Martin Arnold | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-08 | https://www.nytimes.com/1998/10/08/garden/garden-q-a.html | Garden Q A | By Leslie Land | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-08 | https://www.nytimes.com/1998/10/08/garden/currents-transportation-at-last-a-logo-that-communicates.html | CURRENTS TRANSPORTATION At Last a Logo That Communicates | By Elaine Louie | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-08 | https://www.nytimes.com/1998/10/08/sports/pro-football-giants-come-in-from-cold-amid-some-talk-about-spies.html | PRO FOOTBALL Giants Come In From Cold Amid Some Talk About Spies | By Bill Pennington | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-08 | https://www.nytimes.com/1998/10/08/nyregion/out-of-prison-priest-reopens-homeless-shelter.html | Out of Prison Priest Reopens Homeless Shelter | By Selwyn Raab | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-08 | https://www.nytimes.com/1998/10/08/business/international-business-the-strong-pound-weakens-britain-s-export-economy.html | INTERNATIONAL BUSINESS The Strong Pound Weakens Britains Export Economy | By Alan Cowell | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-08 | https://www.nytimes.com/1998/10/08/world/belgrade-bars-un-war-crimes-investigators.html | Belgrade Bars UN WarCrimes Investigators | By Marlise Simons | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-08 | https://www.nytimes.com/1998/10/08/technology/mac-program-generates-effortless-prose.html | Mac Program Generates Effortless Prose | By J D Biersdorfer | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-08 | https://www.nytimes.com/1998/10/08/world/milosevic-releases-villager-who-reportedly-saw-mass-execution.html | Milosevic Releases Villager Who Reportedly Saw Mass Execution | By Jane Perlez | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-08 | https://www.nytimes.com/1998/10/08/world/us-to-back-nato-military-action-against-serbs-in-kosovo.html | US to Back NATO Military Action Against Serbs in Kosovo | By Steven Lee Myers and Steven Erlanger | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-08 | https://www.nytimes.com/1998/10/08/garden/currents-electronic-device-who-you-gonna-call-graffitibusters.html | CURRENTS ELECTRONIC DEVICE Who You Gonna Call Graffitibusters | By Elaine Louie | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-08 | https://www.nytimes.com/1998/10/08/sports/sports-of-the-times-in-everyman-s-family-voices-must-be-heard.html | Sports of The Times In Everymans Family Voices Must Be Heard | By Dave Anderson | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-10-08 | https://www.nytimes.com/1998/10/08/arts/ballet-review-classical-yet-looser-a-troupe-renewed.html | BALLET REVIEW Classical Yet Looser A Troupe Renewed | By Anna Kisselgoff | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-08 | https://www.nytimes.com/1998/10/08/garden/currents-furniture-wheeling-around-in-a-slipper-chair.html | CURRENTS FURNITURE Wheeling Around In a Slipper Chair | By Elaine Louie | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-08 | https://www.nytimes.com/1998/10/08/business/company-news-construction-companies-reach-122.5-million-deal.html | COMPANY NEWS CONSTRUCTION COMPANIES REACH 1225 MILLION DEAL | By Dow Jones | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-08 | https://www.nytimes.com/1998/10/08/business/microsoft-s-world-a-special-report-how-software-s-giant-played-hardball-game.html | MICROSOFTS WORLD A special report How Softwares Giant Played Hardball Game | By Steve Lohr and John Markoff | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-08 | https://www.nytimes.com/1998/10/08/world/italy-s-premier-seeks-backing-for-coalition-from-the-left.html | Italys Premier Seeks Backing For Coalition From the Left | By Alessandra Stanley | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-08 | https://www.nytimes.com/1998/10/08/arts/dance-review-restless-energy-in-a-topsy-turvy-world.html | DANCE REVIEW Restless Energy in a TopsyTurvy World | By Jack Anderson | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-08 | https://www.nytimes.com/1998/10/08/us/washington-talk-congress-leaves-its-promises-from-spring-largely-unfulfilled.html | Washington Talk Congress Leaves Its Promises From Spring Largely Unfulfilled | By David E Rosenbaum | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-08 | https://www.nytimes.com/1998/10/08/business/amazon-ponders-effects-of-rivals-planned-mergers.html | Amazon Ponders Effects Of Rivals Planned Mergers | By Saul Hansell | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-08 | https://www.nytimes.com/1998/10/08/garden/currents-restaurant-aiming-for-a-design-that-doesnt-scream-asia.html | CURRENTS RESTAURANT Aiming for a design That Doesnt Scream Asia | By Elaine Louie | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-08 | https://www.nytimes.com/1998/10/08/arts/pop-review-looking-for-the-inner-janet-jackson-and-finding-more-than-one.html | POP REVIEW Looking for the Inner Janet Jackson and Finding More Than One | By Ben Ratliff | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-08 | https://www.nytimes.com/1998/10/08/technology/q-a-emergency-preparedness.html | Q  A Emergency Preparedness | By J D Biersdorfer | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-08 | https://www.nytimes.com/1998/10/08/us/testing-president-overview-president-urges-conscience-vote-house-inquiry.html | THE TESTING OF A PRESIDENT THE OVERVIEW PRESIDENT URGES CONSCIENCE VOTE ON HOUSE INQUIRY | By Alison Mitchell and Lizette Alvarez | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-08 | https://www.nytimes.com/1998/10/08/arts/brooklyn-academy-s-chief-is-stepping-down.html | Brooklyn Academys Chief Is Stepping Down | By Peter Applebome | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-08 | https://www.nytimes.com/1998/10/08/nyregion/fame-forcing-cancer-go-public-strawberry-other-celebrities-break-taboos-saving.html | Fame Forcing Cancer to Go Public Strawberry and Other Celebrities Break Taboos Saving Lives | By Jennifer Steinhauer | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-08 | https://www.nytimes.com/1998/10/08/nyregion/gore-tries-to-bolster-vallone-s-candidacy.html | Gore Tries to Bolster Vallones Candidacy | By Richard PerezPena | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-08 | https://www.nytimes.com/1998/10/08/sports/baseball-league-championship-series-zone-wars-umpire-slices-it-lower-and-wider.html | BASEBALL LEAGUE CHAMPIONSHIP SERIES Zone Wars Umpire Slices It Lower and Wider | By Buster Olney | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |

| Date | URL | Title | Author | Reg 1 | Reg Date | Reg 2 | Date 2 |
|---|---|---|---|---|---|---|---|
| 1998-10-08 | https://www.nytimes.com/1998/10/08/sports/plus-hockey-rangers-top-pick-is-signed-in-last-minute-deal.html | PLUS HOCKEY  RANGERS Top Pick Is Signed In LastMinute Deal | By By Steve Popper | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-08 | https://www.nytimes.com/1998/10/08/technology/library-black-oriented-sites-virtual-community-for-african-americans.html | LIBRARYBLACKORIENTED SITES Virtual Community for AfricanAmericans | By Dana Canedy | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-08 | https://www.nytimes.com/1998/10/08/business/amp-shares-rise-on-optimism-bill-could-help-allied-s-bid.html | AMP Shares Rise on Optimism Bill Could Help Allieds Bid | By Sharon R King | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-08 | https://www.nytimes.com/1998/10/08/us/testing-president-undecided-democrats-must-weigh-personal-political.html | THE TESTING OF A PRESIDENT THE UNDECIDED Democrats Must Weigh The Personal and Political | By James Dao | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-08 | https://www.nytimes.com/1998/10/08/garden/public-eye-on-the-proving-grounds-of-soft-projectiles.html | Public Eye On the Proving Grounds Of Soft Projectiles | By Phil Patton | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-08 | https://www.nytimes.com/1998/10/08/technology/news-watch-with-new-disk-drive-inventor-of-floppy-competes-with-itself.html | NEWS WATCH With New Disk Drive Inventor Of Floppy Competes With Itself | By Ian Austen | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-08 | https://www.nytimes.com/1998/10/08/garden/expeditions-in-paris-even-junk-has-a-class-system.html | EXPEDITIONS In Paris Even Junk Has a Class System | By Kristin Hohenadel | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-08 | https://www.nytimes.com/1998/10/08/world/us-closer-to-tying-bin-laden-to-embassy-bombings.html | US Closer to Tying Bin Laden to Embassy Bombings | By Benjamin Weiser | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-08 | https://www.nytimes.com/1998/10/08/sports/baseball-league-championship-series-martinez-stuck-in-autumnal-swoon.html | BASEBALL LEAGUE CHAMPIONSHIP SERIES Martinez Stuck in Autumnal Swoon | By Jack Curry | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-08 | https://www.nytimes.com/1998/10/08/world/us-discloses-new-charges-against-mexican-involved-in-drugs.html | US Discloses New Charges Against Mexican Involved in Drugs | By Sam Dillon | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-08 | https://www.nytimes.com/1998/10/08/garden/at-home-with-jon-jerde-the-global-village-goes-pop-baroque.html | AT HOME WITH JON JERDE The Global Village Goes Pop Baroque | By Frances Anderton | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-08 | https://www.nytimes.com/1998/10/08/sports/pro-football-martin-was-unbrakable-even-with-thigh-injury.html | PRO FOOTBALL Martin Was Unbrakable Even With Thigh Injury | By Gerald Eskenazi | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-08 | https://www.nytimes.com/1998/10/08/business/international-business-china-grows-impatient-with-its-ailing-banks.html | INTERNATIONAL BUSINESS China Grows Impatient With Its Ailing Banks | By Seth Faison | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-08 | https://www.nytimes.com/1998/10/08/business/markets-market-place-it-s-still-early-but-chip-makers-may-be-turning-things.html | THE MARKETS Market Place Its still early but chip makers may be turning things around | By Lawrence M Fisher | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-08 | https://www.nytimes.com/1998/10/08/world/us-iraq-talks-fail-to-end-stalemate-on-arms.html | USIraq Talks Fail to End Stalemate on Arms | By Youssef M Ibrahim | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-08 | https://www.nytimes.com/1998/10/08/nyregion/our-towns-school-bonds-divide-parents-and-retirees.html | Our Towns School Bonds Divide Parents And Retirees | By Jane Gross | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-10-08 | https://www.nytimes.com/1998/10/08/technology/news-watch-general-consumers-are-similar-to-those-plugged-into-web.html | NEWS WATCH General Consumers Are Similar To Those Plugged Into Web | By Matt Richtel | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-08 | https://www.nytimes.com/1998/10/08/technology/log-on-rock-on.html | Log On Rock On | By Michel Marriott | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-08 | https://www.nytimes.com/1998/10/08/business/international-business-hockey-publication-sold.html | INTERNATIONAL BUSINESS Hockey Publication Sold | By Dow Jones | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-08 | https://www.nytimes.com/1998/10/08/us/aids-deaths-in-us-drop-by-nearly-half-as-infections-go-on.html | AIDS Deaths in US Drop by Nearly Half As Infections Go On | By Steven A Holmes | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-08 | https://www.nytimes.com/1998/10/08/sports/myron-e-scott-91-ohioan-who-created-soap-box-derby.html | Myron E Scott 91 Ohioan Who Created Soap Box Derby | By Robert Meg Thomas Jr | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-08 | https://www.nytimes.com/1998/10/08/nyregion/for-a-judge-yankee-call-just-another-in-a-blizzard.html | For a Judge Yankee Call Just Another In a Blizzard | By David M Halbfinger | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-08 | https://www.nytimes.com/1998/10/08/technology/screen-grab-far-becomes-much-nearer-as-web-touches-an-island.html | SCREEN GRAB Far Becomes Much Nearer As Web Touches an Island | By Michael Pollak | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-08 | https://www.nytimes.com/1998/10/08/world/meeting-of-world-finance-leaders-ends-with-no-grand-strategy-but-many-ideas.html | Meeting of World Finance Leaders Ends With No Grand Strategy but Many Ideas | By David E Sanger | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-08 | https://www.nytimes.com/1998/10/08/opinion/in-america-half-a-nation-condemned.html | In America Half a Nation Condemned | By Bob Herbert | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-08 | https://www.nytimes.com/1998/10/08/world/why-march-people-are-fed-up-with-this-business.html | Why March People Are Fed Up With This Business | By Celestine Bohlen | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-08 | https://www.nytimes.com/1998/10/08/technology/user-s-guide-digital-magic-from-teen-age-witch-to-barbie.html | USERS GUIDE Digital Magic From TeenAge Witch to Barbie | By Michelle Slatalla | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-08 | https://www.nytimes.com/1998/10/08/opinion/essay-reno-s-john-huang.html | Essay Renos John Huang | By William Safire | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-08 | https://www.nytimes.com/1998/10/08/us/us-to-reduce-bureaucracy-in-responding-to-terrorism.html | US to Reduce Bureaucracy In Responding to Terrorism | By Judith Miller | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-08 | https://www.nytimes.com/1998/10/08/technology/news-watch-internet-heroine-takes-aim-at-tv.html | NEWS WATCH Internet Heroine Takes Aim at TV | By Michel Marriott | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-08 | https://www.nytimes.com/1998/10/08/technology/library-black-oriented-sites-place-to-make-a-little-noise.html | LIBRARYBLACKORIENTED SITES Place to Make A Little Noise | By Dana Canedy | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-08 | https://www.nytimes.com/1998/10/08/arts/opera-review-orfeo-gets-euridice-audience-gets-nudes.html | OPERA REVIEW Orfeo Gets Euridice Audience Gets Nudes | By Anthony Tommasini | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-08 | https://www.nytimes.com/1998/10/08/technology/human-guides-in-jungle-of-the-world-wide-web.html | Human Guides in Jungle of the World Wide Web | By Michel Marriott | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-08 | https://www.nytimes.com/1998/10/08/nyregion/volunteer-firefighters-left-in-limbo.html | Volunteer Firefighters Left in Limbo | By Ronald Smothers | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-10-08 | https://www.nytimes.com/1998/10/08/arts/now-appearing-strip-czarist-treasures-night-vegas-don-t-miss-romanovs-miro.html | Now Appearing on the Strip Czarist Treasures On a Night Out in Vegas Dont Miss the Romanovs or Miro | By Bruce Weber | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-08 | https://www.nytimes.com/1998/10/08/technology/mac-windows-and-now-linux.html | Mac Windows and Now Linux | By Katie Hafner | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-08 | https://www.nytimes.com/1998/10/08/nyregion/pataki-s-economic-adviser-is-subpoenaed-in-contract-inquiry.html | Patakis Economic Adviser Is Subpoenaed in Contract Inquiry | By Clifford J Levy | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-08 | https://www.nytimes.com/1998/10/08/technology/using-linux-linux-pioneers-find-the-differences-are-subtle.html | Using Linux Linux Pioneers Find the Differences Are Subtle | By Peter Wayner | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-08 | https://www.nytimes.com/1998/10/08/sports/running-german-federation-suspends-pippig-after-she-fails-a-random-drug-test.html | RUNNING German Federation Suspends Pippig After She Fails a Random Drug Test | By Jere Longman | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-08 | https://www.nytimes.com/1998/10/08/us/college-tuition-rises-4-outpacing-inflation.html | College Tuition Rises 4 Outpacing Inflation | By Ethan Bronner | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-08 | https://www.nytimes.com/1998/10/08/opinion/the-upcoming-national-nightmare.html | The Upcoming National Nightmare | By Vic Fazio | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-08 | https://www.nytimes.com/1998/10/08/technology/the-burger-industry-takes-a-big-helping-of-technology.html | The Burger Industry Takes a Big Helping of Technology | By Eric A Taub | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-08 | https://www.nytimes.com/1998/10/08/technology/library-black-oriented-sites-for-the-interactive-crowd.html | LIBRARYBLACKORIENTED SITES For the Interactive Crowd | By Dana Canedy | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-08 | https://www.nytimes.com/1998/10/08/sports/colleges-football-notebook-virginia-tech-some-concern-about-quarterback.html | COLLEGES FOOTBALL NOTEBOOK VIRGINIA TECH Some Concern About Quarterback | By Joe Drape | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-08 | https://www.nytimes.com/1998/10/08/garden/for-whom-the-sell-tolls-it-tolls-for-thee.html | For Whom the Sell Tolls It Tolls For Thee | By William L Hamilton | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-08 | https://www.nytimes.com/1998/10/08/business/international-business-nikkei-soars-after-japan-edges-closer-to-a-bank-bailout.html | INTERNATIONAL BUSINESS Nikkei Soars After Japan Edges Closer to a Bank Bailout | By Sheryl Wudunn | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-08 | https://www.nytimes.com/1998/10/08/garden/adopt-a-palm-tree-needs-light.html | Adopt a Palm Tree Needs Light | By Linda Lee | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-08 | https://www.nytimes.com/1998/10/08/nyregion/hospital-is-ruled-liable-for-girl-s-birth-injuries.html | Hospital Is Ruled Liable For Girls Birth Injuries | By Jennifer Steinhauer | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-08 | https://www.nytimes.com/1998/10/08/technology/library-black-oriented-sites-for-buppies-with-a-capital-p.html | LIBRARYBLACKORIENTED SITES For Buppies With a Capital P | By Dana Canedy | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-08 | https://www.nytimes.com/1998/10/08/technology/whats-on-your-hard-drive.html | Whats On Your Hard Drive | By Peter H Lewis | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-08 | https://www.nytimes.com/1998/10/08/arts/bridge-an-aggressive-defense-can-be-the-only-defense.html | BRIDGE An Aggressive Defense Can Be the Only Defense | By Alan Truscott | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-08 | https://www.nytimes.com/1998/10/08/nyregion/celebrating-a-sculptor-of-the-city.html | Celebrating a Sculptor of the City | By Douglas Martin | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-10-08 | https://www.nytimes.com/1998/10/08/technology/game-theory-toddlers-tools-without-the-ring-of-truth.html | GAME THEORY Toddlers Tools Without the Ring of Truth | By J C Herz | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-08 | https://www.nytimes.com/1998/10/08/us/clinton-plans-to-intervene-as-hmo-s-exit-medicare.html | Clinton Plans To Intervene As HMOs Exit Medicare | By Robert Pear | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-08 | https://www.nytimes.com/1998/10/08/business/company-news-fluor-calls-off-sale-of-its-american-equipment-unit.html | COMPANY NEWS FLUOR CALLS OFF SALE OF ITS AMERICAN EQUIPMENT UNIT | By Dow Jones | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-08 | https://www.nytimes.com/1998/10/08/business/the-markets-stocks-price-plunge-on-nasdaq-hits-15-month-low.html | THE MARKETS STOCKS Price Plunge On Nasdaq Hits 15Month Low | By Robert D Hershey Jr | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-08 | https://www.nytimes.com/1998/10/08/nyregion/public-lives-behind-schumer-ads-a-long-island-thing.html | PUBLIC LIVES Behind Schumer Ads a Long Island Thing | By David Firestone | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-08 | https://www.nytimes.com/1998/10/08/sports/on-baseball-bad-play-exposes-missed-chances.html | ON BASEBALL Bad Play Exposes Missed Chances | By Murray Chass | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-08 | https://www.nytimes.com/1998/10/08/sports/baseball-league-championship-series-nagy-puts-his-past-failures-behind.html | BASEBALL LEAGUE CHAMPIONSHIP SERIES Nagy Puts His Past Failures Behind | By Selena Roberts | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-08 | https://www.nytimes.com/1998/10/08/sports/the-golf-report-notebook-it-s-a-year-for-marking-centennials.html | THE GOLF REPORT NOTEBOOK Its a Year for Marking Centennials | By Jack Cavanaugh | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-08 | https://www.nytimes.com/1998/10/08/nyregion/metro-business-cityscape-chapter-11-plan.html | Metro Business Cityscape Chapter 11 Plan | By Dow Jones | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-08 | https://www.nytimes.com/1998/10/08/sports/sports-of-the-times-braves-need-yankees-to-affirm-greatness.html | Sports of The Times Braves Need Yankees To Affirm Greatness | By William C Rhoden | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-08 | https://www.nytimes.com/1998/10/08/books/footlights.html | Footlights | By Lawrence Van Gelder | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-08 | https://www.nytimes.com/1998/10/08/garden/currents-building-design-part-home-part-rooster.html | CURRENTS BUILDING DESIGN Part Home Part Rooster | By Elaine Louie | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-08 | https://www.nytimes.com/1998/10/08/sports/horse-racing-skip-away-pursues-the-gold-cup-and-the-ghost-of-kelso.html | HORSE RACING Skip Away Pursues the Gold Cup and the Ghost of Kelso | By Joseph Durso | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-08 | https://www.nytimes.com/1998/10/08/business/the-markets-currencies-dollar-drops-8-in-day-against-yen.html | THE MARKETS CURRENCIES Dollar Drops 8 in Day Against Yen | By Jonathan Fuerbringer | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-08 | https://www.nytimes.com/1998/10/08/world/wrangling-over-imf-bill-at-fever-pitch.html | Wrangling Over IMF Bill at Fever Pitch | By Philip Shenon | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-08 | https://www.nytimes.com/1998/10/08/us/hapless-iguanas-float-away-and-voyage-grips-biologists.html | Hapless Iguanas Float Away And Voyage Grips Biologists | By Carol Kaesuk Yoon | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-08 | https://www.nytimes.com/1998/10/08/books/books-of-the-times-the-heavens-came-tumbling-to-earth.html | BOOKS OF THE TIMES The Heavens Came Tumbling to Earth | By Christopher LehmannHaupt | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |

| 1998-10-08 | https://www.nytimes.com/1998/10/08/world/korean-leader-visiting-japan-urges-healing-of-old-wounds.html | Korean Leader Visiting Japan Urges Healing of Old Wounds | By Nicholas D Kristof | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-08 | https://www.nytimes.com/1998/10/08/us/testing-president-white-house-clintons-delicately-lobby-democrats-for-support.html | THE TESTING OF A PRESIDENT THE WHITE HOUSE Clintons Delicately Lobby Democrats for Support | By John M Broder and Eric Schmitt | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-08 | https://www.nytimes.com/1998/10/08/business/raytheon-widens-layoffs-lower-earnings-foreseen.html | Raytheon Widens Layoffs Lower Earnings Foreseen | By Seth Schiesel | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-08 | https://www.nytimes.com/1998/10/08/technology/productivity-cyberagencies-match-families-with-modern-mary-poppinses.html | PRODUCTIVITY Cyberagencies Match Families With Modern Mary Poppinses | By Bonnie Rothman Morris | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-08 | https://www.nytimes.com/1998/10/08/business/media-business-advertising-gm-beginning-135-million-campaign-ballyhoo-redesigned.html | THE MEDIA BUSINESS ADVERTISING GM is beginning a 135 million campaign to ballyhoo the redesigned Chevrolet Silverado | By Keith Bradsher | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-08 | https://www.nytimes.com/1998/10/08/technology/news-watch-a-computer-anti-theft-alarm-that-squeals-like-a-stuck-pig.html | NEWS WATCH A Computer AntiTheft Alarm That Squeals Like a Stuck Pig | By Bruce Headlam | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-08 | https://www.nytimes.com/1998/10/08/arts/next-wave-festival-review-dance-voyage-through-time-undertaken-with-grand-vision.html | NEXT WAVE FESTIVAL REVIEW DANCE A Voyage Through Time Undertaken With a Grand Vision | By Jennifer Dunning | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-08 | https://www.nytimes.com/1998/10/08/sports/hockey-to-devils-net-looks-very-small.html | HOCKEY To Devils Net Looks Very Small | By Alex Yannis | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-08 | https://www.nytimes.com/1998/10/08/nyregion/16-are-charged-in-bribery-scheme-at-federal-courthouse-in-brooklyn.html | 16 Are Charged in Bribery Scheme at Federal Courthouse in Brooklyn | By Joseph P Fried | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-08 | https://www.nytimes.com/1998/10/08/style/review-fashion-evoking-glamour-a-la-cher.html | ReviewFashion Evoking Glamour a la Cher | By Constance C R White | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-08 | https://www.nytimes.com/1998/10/08/theater/chicago-theater-and-opera-to-collaborate-on-2-works.html | Chicago Theater and Opera To Collaborate on 2 Works | By Bruce Weber | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-08 | https://www.nytimes.com/1998/10/08/nyregion/2-are-given-up-to-30-years-in-murder-of-a-millionaire.html | 2 Are Given Up to 30 Years In Murder of a Millionaire | By Ronald Smothers | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-08 | https://www.nytimes.com/1998/10/08/us/clinton-s-aides-and-gop-try-to-resolve-budget-issues.html | Clintons Aides and GOP Try to Resolve Budget Issues | By Katharine Q Seelye | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-08 | https://www.nytimes.com/1998/10/08/us/federal-anti-bias-spending-is-inadequate-groups-say.html | Federal AntiBias Spending Is Inadequate Groups Say | By Steven A Holmes | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-08 | https://www.nytimes.com/1998/10/08/opinion/the-real-divide-on-education.html | The Real Divide On Education | By Nina Shokraii Rees | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-08 | https://www.nytimes.com/1998/10/08/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Joe Brescia | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-10-08 | https://www.nytimes.com/1998/10/08/world/communists-and-workers-march-to-denounce-yeltsin.html | Communists and Workers March to Denounce Yeltsin | By Michael R Gordon | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-08 | https://www.nytimes.com/1998/10/08/nyregion/judge-blocks-giuliani-move-over-stadium.html | Judge Blocks Giuliani Move Over Stadium | By Dan Barry | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-08 | https://www.nytimes.com/1998/10/08/arts/music-review-an-evening-russian-in-spirit-and-sound.html | MUSIC REVIEW An Evening Russian in Spirit and Sound | By Allan Kozinn | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-08 | https://www.nytimes.com/1998/10/08/us/the-testing-of-a-president-the-loyalist-clinton-ally-is-refusing-to-be-quiet.html | THE TESTING OF A PRESIDENT THE LOYALIST Clinton Ally Is Refusing To Be Quiet | By Richard L Berke | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-08 | https://www.nytimes.com/1998/10/08/garden/personal-shopper-if-sake-not-st-emilion-is-the-beverage.html | PERSONAL SHOPPER If Sake Not StEmilion Is the Beverage | By Marianne Rohrlich | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-08 | https://www.nytimes.com/1998/10/08/us/aid-to-russia-for-space-station-is-defended.html | Aid to Russia for Space Station Is Defended | By Warren E Leary | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-08 | https://www.nytimes.com/1998/10/08/us/republicans-agree-to-new-limits-on-consumer-bankruptcy-filings.html | Republicans Agree to New Limits On Consumer Bankruptcy Filings | By Katharine Q Seelye | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-08 | https://www.nytimes.com/1998/10/08/sports/plus-boxing-quarley-is-not-intimidated.html | PLUS BOXING Quarley Is Not Intimidated | By Timothy W Smith | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-08 | https://www.nytimes.com/1998/10/08/garden/design-notebook-oh-to-be-on-the-boulevard-with-a-calling-card-and-you.html | DESIGN NOTEBOOK Oh to Be on the Boulevard With a Calling Card and You | By Herbert Muschamp | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-08 | https://www.nytimes.com/1998/10/08/nyregion/in-close-race-d-amato-seems-the-main-issue.html | In Close Race DAmato Seems The Main Issue | By Adam Nagourney With Marjorie Connelly | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-08 | https://www.nytimes.com/1998/10/08/sports/baseball-league-championship-series-hands-on-hips-the-yankees-give-one-away.html | BASEBALL LEAGUE CHAMPIONSHIP SERIES Hands on Hips the Yankees Give One Away | By Buster Olney | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-08 | https://www.nytimes.com/1998/10/08/nyregion/firefighters-who-wore-blackface-defend-their-actions.html | Firefighters Who Wore Blackface Defend Their Actions | By Michael Cooper | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-08 | https://www.nytimes.com/1998/10/08/arts/television-review-unwell-clinging-drifting-and-bingeing.html | TELEVISION REVIEW Unwell Clinging Drifting and Bingeing | By Walter Goodman | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-09 | https://www.nytimes.com/1998/10/08/arts/art-in-review-260851.html | ART IN REVIEW | By Roberta Smith | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-09 | https://www.nytimes.com/1998/10/09/business/the-markets-currencies-dollar-hits-111.73-yen-before-staging-comeback.html | THE MARKETS CURRENCIES Dollar Hits 11173 Yen Before Staging Comeback | By Kenneth N Gilpin | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-09 | https://www.nytimes.com/1998/10/09/business/international-briefs-european-insurer-posts-strong-first-half.html | INTERNATIONAL BRIEFS European Insurer Posts Strong First Half | By Bridge News | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-09 | https://www.nytimes.com/1998/10/09/business/the-media-business-advertising-addenda-contest-account-to-mccann-seattle.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Contest Account To McCann Seattle | By Stuart Elliott | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-10-09 | https://www.nytimes.com/1998/10/09/us/testing-president-intern-fox-officials-tell-talks-deal-with-lewinsky.html | THE TESTING OF A PRESIDENT THE INTERN Fox Officials Tell of Talks On a Deal With Lewinsky | By Bill Carter | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-09 | https://www.nytimes.com/1998/10/09/us/proposed-cigarette-deal-doesn-t-force-rise-in-price.html | Proposed Cigarette Deal Doesnt Force Rise in Price | By Barry Meier | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-09 | https://www.nytimes.com/1998/10/09/movies/film-festival-review-bonds-that-flourish-in-the-heart.html | FILM FESTIVAL REVIEW Bonds That Flourish in the Heart | By Janet Maslin | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-09 | https://www.nytimes.com/1998/10/09/us/testing-president-republican-dissenter-lawmaker-arkansas-takes-solitary-stand.html | THE TESTING OF A PRESIDENT THE REPUBLICAN DISSENTER A Lawmaker From Arkansas Takes a Solitary Stand | By Eric Schmitt | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-09 | https://www.nytimes.com/1998/10/09/us/the-testing-of-a-president-the-parties-with-31-exceptions-a-partisan-vote.html | THE TESTING OF A PRESIDENT THE PARTIES With 31 Exceptions a Partisan Vote | By Richard L Berke | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-09 | https://www.nytimes.com/1998/10/09/us/pictures-give-hints-of-universe-at-its-dawn.html | Pictures Give Hints of Universe At Its Dawn | By John Noble Wilford | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-09 | https://www.nytimes.com/1998/10/09/nyregion/23-million-expansion-planned-for-staten-island-freight-center.html | 23 Million Expansion Planned for Staten Island Freight Center | By Thomas J Lueck | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-09 | https://www.nytimes.com/1998/10/09/arts/art-in-review-260894.html | ART IN REVIEW | By Ken Johnson | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-09 | https://www.nytimes.com/1998/10/09/books/books-of-the-times-a-woman-stalks-the-self-in-the-land-of-safaris.html | BOOKS OF THE TIMES A Woman Stalks the Self In the Land of Safaris | By Richard Bernstein | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-09 | https://www.nytimes.com/1998/10/09/movies/music-review-a-mid-concert-birthday-surprise-of-elgar-and-mozart.html | MUSIC REVIEW A MidConcert Birthday Surprise of Elgar and Mozart | By Anthony Tommasini | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-09 | https://www.nytimes.com/1998/10/09/sports/football-defense-helps-virginia-tech-make-bigger-splash-in-rain.html | FOOTBALL Defense Helps Virginia Tech Make Bigger Splash in Rain | By Joe Drape | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-09 | https://www.nytimes.com/1998/10/09/sports/baseball-league-championship-series-play-s-thing-but-yankees-it-s-forgotten.html | BASEBALL LEAGUE CHAMPIONSHIP SERIES The Plays the Thing but to Yankees Its Forgotten | By Jack Curry | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-09 | https://www.nytimes.com/1998/10/09/movies/film-review-detective-buddies-and-racial-boundaries.html | FILM REVIEW Detective Buddies and Racial Boundaries | By Lawrence Van Gelder | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-09 | https://www.nytimes.com/1998/10/09/style/review-fashion-in-milan-daring-to-seduce-by-covering-up.html | ReviewFashion In Milan Daring to Seduce by Covering Up | By Constance C R White | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-09 | https://www.nytimes.com/1998/10/09/sports/sports-of-the-times-so-far-the-passion-belongs-to-the-padres.html | Sports Of The Times So Far the Passion Belongs to the Padres | By William C Rhoden | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-09 | https://www.nytimes.com/1998/10/09/nyregion/residential-real-estate-from-an-abandoned-summer-camp-site-to-waterside-estates.html | Residential Real Estate From an Abandoned Summer Camp Site to Waterside Estates | By Rachelle Garbarine | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| 1998-10-09 | https://www.nytimes.com/1998/10/09/sports/football-this-week-in-the-role-of-the-starter-foley.html | FOOTBALL This Week in the Role Of the Starter   Foley | By Gerald Eskenazi | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-09 | https://www.nytimes.com/1998/10/09/arts/critic-s-notebook-cass-gilbert-and-the-city-eclectic.html | Critics Notebook Cass Gilbert And the City Eclectic | By Herbert Muschamp | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-09 | https://www.nytimes.com/1998/10/09/nyregion/deals-near-on-manhattan-sites-for-3-stock-markets.html | Deals Near on Manhattan Sites for 3 Stock Markets | By Charles V Bagli | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-09 | https://www.nytimes.com/1998/10/09/arts/diner-s-journal.html | DINERS JOURNAL | By Ruth Reichl | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-09 | https://www.nytimes.com/1998/10/09/world/americans-rebuke-yugoslav-leader.html | AMERICANS REBUKE YUGOSLAV LEADER | By Roger Cohen | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-09 | https://www.nytimes.com/1998/10/09/nyregion/metro-business-saks-plans-a-store-at-shopping-mall.html | Metro Business Saks Plans a Store at Shopping Mall | By Bruce Lambert | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-09 | https://www.nytimes.com/1998/10/09/sports/baseball-league-championship-series-notebook-they-ll-take-him-in-cleveland.html | BASEBALL LEAGUE CHAMPIONSHIP SERIES NOTEBOOK Theyll Take Him in Cleveland | By Selena Roberts | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-09 | https://www.nytimes.com/1998/10/09/us/the-testing-of-a-president-news-analysis-the-uncertainty-of-this-excursion.html | THE TESTING OF A PRESIDENT NEWS ANALYSIS The Uncertainty of This Excursion | By Alison Mitchell | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-09 | https://www.nytimes.com/1998/10/09/business/the-media-business-advertising-addenda-airtouch-names-mediacom-as-buyer.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Airtouch Names Mediacom as Buyer | By Stuart Elliott | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-09 | https://www.nytimes.com/1998/10/09/business/federal-judge-deals-microsoft-a-setback-on-antitrust-lawsuit.html | Federal Judge Deals Microsoft A Setback on Antitrust Lawsuit | By Steve Lohr | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-09 | https://www.nytimes.com/1998/10/09/movies/dance-review-a-laugh-perhaps-a-tear.html | DANCE REVIEW A Laugh Perhaps A Tear | By Anna Kisselgoff | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-09 | https://www.nytimes.com/1998/10/09/movies/film-review-talents-to-make-buddies-walking-and-wisecracking.html | FILM REVIEW Talents to Make Buddies Walking and Wisecracking | By Janet Maslin | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-09 | https://www.nytimes.com/1998/10/09/us/testing-president-overview-house-partisan-258-176-vote-approves-broad-open-ended.html | THE TESTING OF A PRESIDENT THE OVERVIEW HOUSE IN A PARTISAN 258176 VOTE APPROVES A BROAD OPENENDED IMPEACHMENT INQUIRY | By R W Apple Jr | TX 1-798-429 | | TX 6-681-639 | 2009-08-06 |
| 1998-10-09 | https://www.nytimes.com/1998/10/09/nyregion/saying-system-is-unsound-grand-jurors-urge-changes.html | Saying System Is Unsound Grand Jurors Urge Changes | By David Rohde | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-09 | https://www.nytimes.com/1998/10/09/movies/theater-review-sharp-appetites-and-penitent-hearts-sounds-familiar.html | THEATER REVIEW Sharp Appetites and Penitent Hearts Sounds Familiar | By Peter Marks | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-09 | https://www.nytimes.com/1998/10/09/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Alex Kuczynski | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-09 | https://www.nytimes.com/1998/10/09/world/japan-apologizes-forcefully-for-its-occupation-of-korea.html | Japan Apologizes Forcefully for Its Occupation of Korea | By Nicholas D Kristof | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| 1998-10-09 | https://www.nytimes.com/1998/10/09/nyregion/public-lives-two-time-survivor-has-no-use-for-self-pity.html | PUBLIC LIVES TwoTime Survivor Has No Use for SelfPity | By Joyce Wadler | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-10-09 | https://www.nytimes.com/1998/10/09/opinion/observer-fire-ice-and-farce.html | Observer Fire Ice and Farce | By Russell Baker | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-09 | https://www.nytimes.com/1998/10/09/movies/film-review-makes-a-vipers-nest-look-downright-cozy.html | FILM REVIEW Makes a Vipers Nest Look Downright Cozy | By Stephen Holden | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-09 | https://www.nytimes.com/1998/10/09/business/the-markets-stocks-fears-of-a-spreading-recession-send-markets-tumbling.html | THE MARKETS STOCKS Fears of a Spreading Recession Send Markets Tumbling | By Robert D Hershey Jr | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-09 | https://www.nytimes.com/1998/10/09/movies/tv-weekend-a-spare-lear-influenced-by-beckett-and-brecht.html | TV Weekend A Spare Lear Influenced By Beckett and Brecht | By Caryn James | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-09 | https://www.nytimes.com/1998/10/09/world/france-seeks-talks-on-iraqi-chemical-tests.html | France Seeks Talks on Iraqi Chemical Tests | By Youssef M Ibrahim | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-09 | https://www.nytimes.com/1998/10/09/us/study-says-emissions-cut-will-raise-fuel-costs.html | Study Says Emissions Cut Will Raise Fuel Costs | By John H Cushman Jr | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-09 | https://www.nytimes.com/1998/10/09/sports/an-optimistic-doctors-report-on-strawberry.html | An Optimistic Doctors Report On Strawberry | By Buster Olney | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-09 | https://www.nytimes.com/1998/10/09/sports/baseball-league-championship-series-a-day-later-knoblauch-picks-up-the-ball.html | BASEBALL LEAGUE CHAMPIONSHIP SERIES A Day Later Knoblauch Picks Up the Ball | By Buster Olney | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-09 | https://www.nytimes.com/1998/10/09/nyregion/political-memo-a-game-plan-from-giuliani-for-stadium.html | Political Memo A Game Plan From Giuliani For Stadium | By Dan Barry | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-09 | https://www.nytimes.com/1998/10/09/sports/football-nfl-matchups-week-6.html | FOOTBALL NFL MATCHUPS WEEK 6 | By Thomas George | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-09 | https://www.nytimes.com/1998/10/09/business/judge-deals-allied-a-blow-in-amp-bid.html | Judge Deals Allied a Blow In AMP Bid | By Sharon R King | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-09 | https://www.nytimes.com/1998/10/09/us/testing-president-parties-area-around-new-york-only-2-break-party-ranks.html | THE TESTING OF A PRESIDENT THE PARTIES In Area Around New York Only 2 Break Party Ranks | By James Dao | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-09 | https://www.nytimes.com/1998/10/09/business/markets-bonds-yield-for-30-year-rises-4.99-mixed-session-for-treasuries.html | THE MARKETS BONDS Yield for 30Year Rises to 499 In a Mixed Session for Treasuries | By Robert Hurtado | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-09 | https://www.nytimes.com/1998/10/09/business/lyman-ford-89-who-headed-a-precursor-to-the-united-way.html | Lyman Ford 89 Who Headed A Precursor to the United Way | By David Cay Johnston | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-09 | https://www.nytimes.com/1998/10/09/us/republican-leads-race-for-glenn-s-senate-seat.html | Republican Leads Race for Glenns Senate Seat | By Jonathan P Hicks | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-09 | https://www.nytimes.com/1998/10/09/arts/art-in-review-260860.html | ART IN REVIEW | By Ken Johnson | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| 1998-10-09 | https://www.nytimes.com/1998/10/09/movies/film-review-raising-consciousness-lightening-wallets.html | FILM REVIEW Raising Consciousness Lightening Wallets | By Janet Maslin | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-09 | https://www.nytimes.com/1998/10/09/nyregion/former-officer-gets-7-1-2-years-in-mans-death.html | Former Officer Gets 7 12 Years In Mans Death | By Benjamin Weiser | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-09 | https://www.nytimes.com/1998/10/09/arts/art-in-review-260878.html | ART IN REVIEW | By Ken Johnson | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-09 | https://www.nytimes.com/1998/10/09/world/a-champagne-evening-awash-in-gloom.html | A Champagne Evening Awash in Gloom | By Leslie Wayne | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-09 | https://www.nytimes.com/1998/10/09/sports/baseball-league-championship-series-patience-pays-off-yet-again-for-indians.html | BASEBALL LEAGUE CHAMPIONSHIP SERIES Patience Pays Off Yet Again For Indians | By Selena Roberts | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-09 | https://www.nytimes.com/1998/10/09/automobiles/autos-on-friday-buying-and-leasing-gm-runs-the-shows-to-spread-its-message.html | AUTOS ON FRIDAY  Buying and Leasing GM Runs the Shows To Spread Its Message | By Matthew L Wald | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-09 | https://www.nytimes.com/1998/10/09/us/the-testing-of-a-president-the-president-routine-business-but-no-routine-day.html | THE TESTING OF A PRESIDENT THE PRESIDENT Routine Business but No Routine Day | By John M Broder | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-09 | https://www.nytimes.com/1998/10/09/business/company-news-kimberly-clark-says-it-will-buy-back-25-million-shares.html | COMPANY NEWS KIMBERLYCLARK SAYS IT WILL BUY BACK 25 MILLION SHARES | By Dow Jones | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-09 | https://www.nytimes.com/1998/10/09/world/new-leader-tells-tories-they-have-to-be-tough-against-labor.html | New Leader Tells Tories They Have to Be Tough Against Labor | By Warren Hoge | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-09 | https://www.nytimes.com/1998/10/09/business/attention-internet-shoppers-no-new-taxes.html | Attention Internet Shoppers No New Taxes | By Matthew L Wald | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-09 | https://www.nytimes.com/1998/10/09/us/testing-president-democratic-dissenters-pragmatism-may-explain-some-crossover.html | THE TESTING OF A PRESIDENT DEMOCRATIC DISSENTERS Pragmatism May Explain Some Crossover Voting | By Lizette Alvarez | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-09 | https://www.nytimes.com/1998/10/09/us/testing-president-prosecutor-reno-says-she-ll-look-origins-starr-s-lewinsky.html | THE TESTING OF A PRESIDENT THE PROSECUTOR Reno Says Shell Look at the Origins of Starrs Lewinsky Inquiry | By David Johnston | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-09 | https://www.nytimes.com/1998/10/09/sports/plus-soccer-us-national-team-arena-is-top-choice-to-replace-sampson.html | PLUS SOCCER  US NATIONAL TEAM Arena Is Top Choice To Replace Sampson | By Alex Yannis | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-09 | https://www.nytimes.com/1998/10/09/us/225-of-clinton-s-nominees-wait-and-some-of-them-will-wait-forever.html | 225 of Clintons Nominees Wait and Some of Them Will Wait Forever | By James Bennet | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-09 | https://www.nytimes.com/1998/10/09/world/2-month-flood-breeds-havoc-and-spreads-disease-in-bangladesh.html | 2Month Flood Breeds Havoc and Spreads Disease in Bangladesh | By Celia W Dugger | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-09 | https://www.nytimes.com/1998/10/09/arts/photography-review-vintage-prints-superior-eh-not-always.html | PHOTOGRAPHY REVIEW Vintage Prints Superior Eh Not Always | By Margarett Loke | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-10-09 | https://www.nytimes.com/1998/10/09/business/international-business-bank-of-england-lowers-rate-a-quarter-point.html | INTERNATIONAL BUSINESS Bank of England Lowers Rate a QuarterPoint | By Alan Cowell | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-09 | https://www.nytimes.com/1998/10/09/books/nobel-in-literature-goes-to-jose-saramago.html | Nobel in Literature Goes to Jose Saramago | By Alan Riding | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-09 | https://www.nytimes.com/1998/10/09/opinion/opart-still-more-reasons-for-impeachment.html | OpArt Still More Reasons For Impeachment | By Ed Subitzky | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-09 | https://www.nytimes.com/1998/10/09/sports/tv-sports-candid-and-correct-palermo-makes-call.html | TV SPORTS Candid and Correct Palermo Makes Call | By Richard Sandomir | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-09 | https://www.nytimes.com/1998/10/09/business/media-business-advertising-does-media-company-get-its-message-across-advertising.html | THE MEDIA BUSINESS ADVERTISING How does a media company get its message across at an advertising conference Pay for it | By Stuart Elliott | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-09 | https://www.nytimes.com/1998/10/09/arts/art-in-review-260924.html | ART IN REVIEW | By Ken Johnson | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-09 | https://www.nytimes.com/1998/10/09/movies/taking-the-children-with-karate-kicks-and-jabs-aplenty.html | Taking the Children With Karate Kicks And Jabs Aplenty | By Peter M Nichols | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-09 | https://www.nytimes.com/1998/10/09/movies/home-video-83-year-old-evil-in-a-grim-paris.html | Home Video 83YearOld Evil in a Grim Paris | By Peter M Nichols | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-09 | https://www.nytimes.com/1998/10/09/business/the-markets-a-volatile-day-turns-wall-st-to-uneasy-st.html | THE MARKETS A Volatile Day Turns Wall St To Uneasy St | By Edward Wyatt | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-09 | https://www.nytimes.com/1998/10/09/arts/weekend-excursion-rhode-island-s-autumn-cool-spot.html | WEEKEND EXCURSION Rhode Islands Autumn Cool Spot | By Pamela Petro | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-09 | https://www.nytimes.com/1998/10/09/sports/baseball-league-championship-series-notebook-it-s-new-york-new-york-boos-12th.html | BASEBALL LEAGUE CHAMPIONSHIP SERIES NOTEBOOK Its New York New York Boos in the 12th and All | By Buster Olney | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-09 | https://www.nytimes.com/1998/10/09/arts/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-09 | https://www.nytimes.com/1998/10/09/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-09 | https://www.nytimes.com/1998/10/09/world/hong-kong-journal-mcdonald-s-is-in-the-doghouse-snoopy-did-it.html | Hong Kong Journal McDonalds Is in the Doghouse Snoopy Did It | By Mark Landler | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-09 | https://www.nytimes.com/1998/10/09/movies/opera-review-partly-tango-partly-classical-partly-four-alarm-fire.html | OPERA REVIEW Partly Tango Partly Classical Partly FourAlarm Fire | By Bernard Holland | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-09 | https://www.nytimes.com/1998/10/09/nyregion/2d-for-yankees-goat-day-sympathy-scarce-for-knoblauch-his-costly-error.html | At 2d for Yankees Goat of the Day Sympathy Is Scarce for Knoblauch and His Costly Error | By David W Chen | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-09 | https://www.nytimes.com/1998/10/09/business/2-oil-giants-to-combine-gas-stations.html | 2 Oil Giants To Combine Gas Stations | By Agis Salpukas | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-10-09 | https://www.nytimes.com/1998/10/09/us/testing-president-scene-capitol-sketchbook-partisan-debate-sublime-surreal.html | THE TESTING OF A PRESIDENT THE SCENE  CAPITOL SKETCHBOOK In Partisan Debate the Sublime and the Surreal | By Francis X Clines | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-09 | https://www.nytimes.com/1998/10/09/world/german-green-evolves-from-revolutionary-to-pragmatist.html | German Green Evolves From Revolutionary to Pragmatist | By Roger Cohen | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-09 | https://www.nytimes.com/1998/10/09/movies/on-stage-and-off-from-sophocles-slimmed-down.html | On Stage and Off From Sophocles Slimmed Down | By Jesse McKinley | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-09 | https://www.nytimes.com/1998/10/09/arts/art-review-dazzling-and-devout-voodoo-energy.html | ART REVIEW Dazzling and Devout Voodoo Energy | By Holland Cotter | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-09 | https://www.nytimes.com/1998/10/09/arts/art-in-review-260843.html | ART IN REVIEW | By Roberta Smith | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-09 | https://www.nytimes.com/1998/10/09/opinion/the-beauty-of-closed-doors.html | The Beauty of Closed Doors | By Norman Ornstein | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-09 | https://www.nytimes.com/1998/10/09/us/hare-krishna-movement-details-past-abuse-at-its-boarding-schools.html | Hare Krishna Movement Details Past Abuse at Its Boarding Schools | By Laurie Goodstein | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-09 | https://www.nytimes.com/1998/10/09/sports/baseball-league-championship-series-notebook-hargrove-on-his-pitching.html | BASEBALL LEAGUE CHAMPIONSHIP SERIES NOTEBOOK Hargrove on His Pitching | By Selena Roberts | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-09 | https://www.nytimes.com/1998/10/09/arts/weekend-warrior-back-in-the-saddle-again-equestrian-dreams.html | WEEKEND WARRIOR Back in the Saddle Again Equestrian Dreams | By Beth Umland | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-09 | https://www.nytimes.com/1998/10/09/movies/film-review-taken-off-the-case-a-cop-disobeys-orders-and-pays.html | FILM REVIEW Taken Off the Case a Cop Disobeys Orders and Pays | By Stephen Holden | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-09 | https://www.nytimes.com/1998/10/09/arts/art-in-review-260835.html | ART IN REVIEW | By Grace Glueck | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-09 | https://www.nytimes.com/1998/10/09/business/new-citigroup-is-getting-off-to-rocky-start.html | New Citigroup Is Getting Off To Rocky Start | By Peter Truell | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-09 | https://www.nytimes.com/1998/10/09/sports/on-baseball-umpires-taking-a-bigger-role.html | ON BASEBALL Umpires Taking A Bigger Role | By Murray Chass | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-09 | https://www.nytimes.com/1998/10/09/movies/theater-review-swan-lake-on-broadway-drama-without-the-words.html | Theater Review Swan Lake On Broadway Drama Without the Words | By Ben Brantley | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-09 | https://www.nytimes.com/1998/10/09/movies/dance-review-romance-spiked-generously-with-exuberance.html | DANCE REVIEW Romance Spiked Generously With Exuberance | By Anna Kisselgoff | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-09 | https://www.nytimes.com/1998/10/09/us/gunpowder-markers-not-feasible-panel-says.html | Gunpowder Markers Not Feasible Panel Says | By Warren E Leary | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-09 | https://www.nytimes.com/1998/10/09/nyregion/restoration-plan-ordered-for-potter-s-field-in-newark.html | Restoration Plan Ordered For Potters Field in Newark | By David M Herszenhorn | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| 1998-10-09 | https://www.nytimes.com/1998/10/09/sports/nhl-roundup-devils-brodeur-expected-to-play-in-opener.html | NHL ROUNDUP  DEVILS Brodeur Expected To Play in Opener | By Alex Yannis | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-09 | https://www.nytimes.com/1998/10/09/business/international-business-politicians-seek-wider-role-in-european-central-bank.html | INTERNATIONAL BUSINESS Politicians Seek Wider Role In European Central Bank | By Edmund L Andrews | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-09 | https://www.nytimes.com/1998/10/09/nyregion/5-teen-agers-behind-bars-in-gang-attacks.html | 5 TeenAgers Behind Bars in Gang Attacks | By Kit R Roane | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-09 | https://www.nytimes.com/1998/10/09/us/little-progress-for-gop-and-white-house-on-spending-bills.html | Little Progress for GOP and White House on Spending Bills | By Katharine Q Seelye | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-09 | https://www.nytimes.com/1998/10/09/world/iran-s-forces-said-to-clash-with-afghans-along-border.html | Irans Forces Said to Clash With Afghans Along Border | By Douglas Jehl | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-09 | https://www.nytimes.com/1998/10/09/sports/pro-basketball-nba-and-players-getting-nowhere.html | PRO BASKETBALL NBA and Players Getting Nowhere | By Mike Wise | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-09 | https://www.nytimes.com/1998/10/09/arts/art-review-early-tibetan-paintings-in-living-color.html | ART REVIEW Early Tibetan Paintings in Living Color | By Roberta Smith | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-09 | https://www.nytimes.com/1998/10/09/nyregion/investigator-says-pupil-missed-most-of-3d-grade-yet-passed.html | Investigator Says Pupil Missed Most of 3d Grade Yet Passed | By Lynette Holloway | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-09 | https://www.nytimes.com/1998/10/09/business/international-business-mexico-gets-green-light-to-charge-interest-on-interest.html | INTERNATIONAL BUSINESS Mexico Gets Green Light to Charge Interest on Interest | By Julia Preston | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-09 | https://www.nytimes.com/1998/10/09/sports/hockey-memories-not-hopes-as-rangers-open.html | HOCKEY Memories Not Hopes as Rangers Open | By Joe Lapointe | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-09 | https://www.nytimes.com/1998/10/09/world/republicans-list-terms-for-imf-payout.html | Republicans List Terms for IMF Payout | By Philip Shenon | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-09 | https://www.nytimes.com/1998/10/09/movies/theater-review-gee-what-a-night-for-romance-you-me-and-the-moonlight-ribet.html | THEATER REVIEW Gee What a Night for Romance You Me and the Moonlight Ribet | By Peter Marks | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-09 | https://www.nytimes.com/1998/10/09/world/menashe-zemro-92-dies-led-ethiopian-jews.html | Menashe Zemro 92 Dies Led Ethiopian Jews | By Michael T Kaufman | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-09 | https://www.nytimes.com/1998/10/09/business/company-news-ziff-davis-to-shut-3-magazines-and-cut-350-jobs.html | COMPANY NEWS ZIFFDAVIS TO SHUT 3 MAGAZINES AND CUT 350 JOBS | By Dow Jones | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-09 | https://www.nytimes.com/1998/10/09/nyregion/senate-rivals-try-to-juggle-duties-and-denunciations.html | Senate Rivals Try to Juggle Duties and Denunciations | By James Dao | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-09 | https://www.nytimes.com/1998/10/09/opinion/on-my-mind-talk-in-a-crowded-cab.html | On My Mind Talk in a Crowded Cab | By A M Rosenthal | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-09 | https://www.nytimes.com/1998/10/09/arts/art-in-review-260908.html | ART IN REVIEW | By Ken Johnson | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| 1998-10-09 | https://www.nytimes.com/1998/10/09/nyregion/poll-finds-broad-statewide-support-for-pataki-s-re-election.html | Poll Finds Broad Statewide Support for Patakis Reelection | By Richard PerezPena With Marjorie Connelly | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-09 | https://www.nytimes.com/1998/10/09/business/cbs-news-division-cuts-about-7-of-work-force.html | CBS News Division Cuts About 7 of Work Force | By Lawrie Mifflin | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-09 | https://www.nytimes.com/1998/10/09/arts/art-review-sideline-illuminates-matisse-s-main-line.html | ART REVIEW Sideline Illuminates Matisses Main Line | By Grace Glueck | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-09 | https://www.nytimes.com/1998/10/09/world/chilean-chief-of-un-team-linked-to-abuses-under-pinochet.html | Chilean Chief of UN Team Linked to Abuses Under Pinochet | By Barbara Crossette | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-09 | https://www.nytimes.com/1998/10/09/sports/sports-of-the-times-yanks-made-3-mistakes-on-one-play.html | Sports of The Times Yanks Made 3 Mistakes On One Play | By George Vecsey | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-09 | https://www.nytimes.com/1998/10/09/nyregion/joseph-merlino-76-trenton-political-figure.html | Joseph Merlino 76 Trenton Political Figure | By Eric Pace | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-09 | https://www.nytimes.com/1998/10/09/nyregion/jury-finds-psychiatrist-was-negligent-in-pedophile-case.html | Jury Finds Psychiatrist Was Negligent in Pedophile Case | By Frank Bruni | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-09 | https://www.nytimes.com/1998/10/09/movies/film-festival-review-most-likely-to-succeed-or-annoy.html | FILM FESTIVAL REVIEW Most Likely to Succeed Or Annoy | By Janet Maslin | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-09 | https://www.nytimes.com/1998/10/09/arts/antiques-decorating-a-home-office-for-louis-xiv.html | ANTIQUES Decorating A Home Office For Louis XIV | By Wendy Moonan | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-09 | https://www.nytimes.com/1998/10/09/movies/film-festival-review-faulty-families-music-easy-listening-dessert-hard-take.html | FILM FESTIVAL REVIEW Faulty Families Music Is Easy Listening and Dessert Is Hard to Take | By Janet Maslin | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-09 | https://www.nytimes.com/1998/10/09/sports/plus-soccer-major-league-soccer-revolution-player-fined-for-remarks.html | PLUS SOCCER  MAJOR LEAGUE SOCCER Revolution Player Fined for Remarks | By Alex Yannis | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-09 | https://www.nytimes.com/1998/10/09/nyregion/parole-official-accused-of-perjury-in-pataki-campaign-case.html | Parole Official Accused of Perjury in Pataki Campaign Case | By Clifford J Levy | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-09 | https://www.nytimes.com/1998/10/09/movies/at-the-movies-on-revealing-a-hidden-talent.html | At the Movies On Revealing A Hidden Talent | By James Sterngold | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-09 | https://www.nytimes.com/1998/10/09/sports/nhl-preview-taking-aim-at-the-red-wings.html | NHL PREVIEW Taking Aim at the Red Wings | By Joe Lapointe | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-09 | https://www.nytimes.com/1998/10/09/sports/baseball-league-championship-series-with-brown-in-charge-padres-take-command.html | BASEBALL LEAGUE CHAMPIONSHIP SERIES With Brown in Charge Padres Take Command | By Jason Diamos | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-09 | https://www.nytimes.com/1998/10/09/world/nato-plans-to-intensify-its-pressure-on-milosevic-in-stages.html | NATO Plans to Intensify Its Pressure on Milosevic in Stages | By Steven Erlanger | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-09 | https://www.nytimes.com/1998/10/09/arts/art-in-review-260886.html | ART IN REVIEW | By Ken Johnson | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-10-09 | https://www.nytimes.com/1998/10/09/world/new-kosovo-refugees-many-ailing-scramble-to-survive.html | New Kosovo Refugees Many Ailing Scramble to Survive | By Jane Perlez | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-09 | https://www.nytimes.com/1998/10/09/movies/disney-offers-an-aida-with-a-morphing-pyramid.html | Disney Offers an Aida With a Morphing Pyramid | By Susan Elliott | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-09 | https://www.nytimes.com/1998/10/09/automobiles/honda-is-joining-roadster-competition-with-s2000.html | Honda Is Joining Roadster Competition With S2000 | By Michelle Krebs | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-09 | https://www.nytimes.com/1998/10/09/us/slight-drop-found-in-north-america-s-pollution.html | Slight Drop Found in North Americas Pollution | By Anthony Depalma | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-09 | https://www.nytimes.com/1998/10/09/business/the-media-business-clear-channel-to-buy-jacor-for-2.8-billion-in-stock.html | THE MEDIA BUSINESS Clear Channel to Buy Jacor For 28 Billion in Stock | By Allen R Myerson | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-09 | https://www.nytimes.com/1998/10/09/sports/baseball-league-championship-series-notebook-the-bunt-that-wasn-t.html | BASEBALL LEAGUE CHAMPIONSHIP SERIES NOTEBOOK The Bunt That Wasnt | By Jack Curry | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-09 | https://www.nytimes.com/1998/10/09/world/us-may-ask-death-penalty-in-embassy-bombings.html | US May Ask Death Penalty in Embassy Bombings | By Benjamin Weiser | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-09 | https://www.nytimes.com/1998/10/09/us/us-said-to-face-brunt-of-economic-crisis.html | US Said to Face Brunt of Economic Crisis | By Paul Lewis | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-09 | https://www.nytimes.com/1998/10/09/arts/art-in-review-260827.html | ART IN REVIEW | By Grace Glueck | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-09 | https://www.nytimes.com/1998/10/09/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-09 | https://www.nytimes.com/1998/10/09/business/markets-market-place-growling-but-for-how-long-assessing-fallout-season-lower.html | THE MARKETS Market Place  Growling but for How Long Assessing the Fallout From a Season of Lower Earnings | By Jonathan Fuerbringer | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-09 | https://www.nytimes.com/1998/10/09/sports/nhl-preview-a-season-of-change-on-and-off-the-ice.html | NHL Preview A Season Of Change On and Off The Ice | By Joe Lapointe | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-10 | https://www.nytimes.com/1998/10/10/sports/pro-football-martin-s-injury-may-give-anderson-an-opportunity.html | PRO FOOTBALL Martins Injury May Give Anderson an Opportunity | By Gerald Eskenazi | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-10 | https://www.nytimes.com/1998/10/10/sports/baseball-league-championship-series-colon-gets-form-back-just-in-time.html | BASEBALL LEAGUE CHAMPIONSHIP SERIES Colon Gets Form Back Just in Time | By Selena Roberts | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-10 | https://www.nytimes.com/1998/10/10/arts/bridge-an-impertinent-bid-pays-off-in-an-annual-charity-game.html | BRIDGE An Impertinent Bid Pays Off In an Annual Charity Game | By Alan Truscott | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-10 | https://www.nytimes.com/1998/10/10/arts/rock-review-open-to-all-music-and-unafraid-to-serve-a-smorgasbord.html | ROCK REVIEW Open to All Music and Unafraid to Serve a Smorgasbord | By Jon Pareles | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-10 | https://www.nytimes.com/1998/10/10/movies/film-festival-review-the-millennium-in-fable-and-reality.html | FILM FESTIVAL REVIEW The Millennium in Fable and Reality | By Stephen Holden | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |

Page 29292 of 33266

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-10-10 | https://www.nytimes.com/1998/10/10/us/doctors-using-hybrid-egg-to-tackle-infertility-in-older-women.html | Doctors Using Hybrid Egg to Tackle Infertility in Older Women | By Denise Grady | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-10 | https://www.nytimes.com/1998/10/10/sports/on-baseball-offense-at-a-premium-in-the-post-season.html | ON BASEBALL Offense at a Premium In the PostSeason | By Murray Chass | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-10 | https://www.nytimes.com/1998/10/10/us/killer-blames-his-therapist-and-jury-agrees.html | Killer Blames His Therapist and Jury Agrees | By William Glaberson | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-10 | https://www.nytimes.com/1998/10/10/us/richard-m-cyert-dies-at-77-president-of-carnegie-mellon.html | Richard M Cyert Dies at 77 President of Carnegie Mellon | By Nick Ravo | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-10 | https://www.nytimes.com/1998/10/10/business/international-business-yen-s-rise-against-dollar-is-threatening-japanese-exports.html | INTERNATIONAL BUSINESS Yens Rise Against Dollar Is Threatening Japanese Exports | By Stephanie Strom | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-10 | https://www.nytimes.com/1998/10/10/sports/sports-of-the-times-the-moment-of-truth-has-arrived.html | Sports of The Times The Moment Of Truth Has Arrived | By Harvey Araton | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-10 | https://www.nytimes.com/1998/10/10/world/israeli-hawk-gets-foreign-ministry.html | ISRAELI HAWK GETS FOREIGN MINISTRY | By Deborah Sontag | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-10 | https://www.nytimes.com/1998/10/10/nyregion/village-tilts-megamall-that-lured-its-shoppers-away-former-long-island-retail.html | Village Tilts at the Megamall That Lured Its Shoppers Away Former Long Island Retail Mecca Tries Comeback | By Bruce Lambert | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-10 | https://www.nytimes.com/1998/10/10/world/cia-reportedly-ignored-charges-of-contra-drug-dealing-in-80-s.html | CIA Reportedly Ignored Charges of Contra Drug Dealing in 80s | By James Risen | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-10 | https://www.nytimes.com/1998/10/10/us/william-e-griffith-78-expert-on-communism.html | William E Griffith 78 Expert on Communism | By Eric Pace | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-10 | https://www.nytimes.com/1998/10/10/us/farm-labor-opposes-bill-on-importing-more-workers.html | Farm Labor Opposes Bill On Importing More Workers | By Steven Greenhouse | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-10 | https://www.nytimes.com/1998/10/10/nyregion/about-new-york-heavens-no-this-group-of-protesting-priests-won-t-go.html | About New York Heavens No This Group of Protesting Priests Wont Go | By David Gonzalez | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-10 | https://www.nytimes.com/1998/10/10/world/a-us-message-to-milosevic-turns-into-full-dress-talks.html | A US Message to Milosevic Turns Into FullDress Talks | By Jane Perlez | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-10 | https://www.nytimes.com/1998/10/10/world/south-africa-strikes-down-laws-on-gay-sex.html | South Africa Strikes Down Laws on Gay Sex | By Donald G McNeil Jr | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-10 | https://www.nytimes.com/1998/10/10/sports/hockey-vanbiesbrouck-stops-rangers-in-a-lively-opener.html | HOCKEY Vanbiesbrouck Stops Rangers in a Lively Opener | By Joe Lapointe | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-10 | https://www.nytimes.com/1998/10/10/opinion/foreign-affairs-oh-by-the-way.html | Foreign Affairs Oh By the Way | By Thomas L Friedman | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-10 | https://www.nytimes.com/1998/10/10/sports/college-football-fordhams-s-o-keefe-takes-nurturing-approach.html | COLLEGE FOOTBALL Fordhams OKeefe Takes Nurturing Approach | By Ron Dicker | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-10-10 | https://www.nytimes.com/1998/10/10/us/justices-to-hear-second-case-on-census-use-of-sampling.html | Justices to Hear Second Case On Census Use of Sampling | By Linda Greenhouse | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-10 | https://www.nytimes.com/1998/10/10/sports/baseball-league-championship-series-maddux-is-hoping-to-quiet-the-crowd.html | BASEBALL LEAGUE CHAMPIONSHIP SERIES Maddux Is Hoping To Quiet The Crowd | By Jason Diamos | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-10 | https://www.nytimes.com/1998/10/10/us/republicans-play-to-the-folks-at-home.html | Republicans Play to the Folks at Home | By Katharine Q Seelye | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-10 | https://www.nytimes.com/1998/10/10/business/cardinal-health-is-acquiring-allegiance-hospital-supply.html | Cardinal Health Is Acquiring Allegiance Hospital Supply | By Milt Freudenheim | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-10 | https://www.nytimes.com/1998/10/10/us/democrat-on-the-offensive-in-florida-governor-s-race.html | Democrat on the Offensive In Florida Governors Race | By Mireya Navarro | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-10 | https://www.nytimes.com/1998/10/10/opinion/making-the-farm-workers-life-even-harder.html | Making the Farm Workers Life Even Harder | By Manuel Garcia Y Griego and Andres E Jimenez | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-10 | https://www.nytimes.com/1998/10/10/business/losses-are-said-to-continue-at-troubled-hedge-fund.html | Losses Are Said to Continue At Troubled Hedge Fund | By Peter Truell | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-10 | https://www.nytimes.com/1998/10/10/sports/baseball-league-championship-series-no-one-lets-knoblauch-forget-about-that-play.html | BASEBALL LEAGUE CHAMPIONSHIP SERIES No One Lets Knoblauch Forget About That Play | By Jack Curry | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-10 | https://www.nytimes.com/1998/10/10/sports/baseball-league-championship-series-a-three-homer-inning-pushes-indians-ahead.html | BASEBALL LEAGUE CHAMPIONSHIP SERIES A ThreeHomer Inning Pushes Indians Ahead | By Buster Olney | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-10 | https://www.nytimes.com/1998/10/10/us/hillary-clinton-heading-to-east-europe.html | Hillary Clinton Heading to East Europe | By James Bennet | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-10 | https://www.nytimes.com/1998/10/10/world/bill-to-punish-nations-limiting-religious-beliefs-passes-senate.html | Bill to Punish Nations Limiting Religious Beliefs Passes Senate | By Eric Schmitt | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-10 | https://www.nytimes.com/1998/10/10/us/star-faults-clinton-aide-on-charge-to-high-court.html | Starr Faults Clinton Aide On Charge to High Court | By Stephen Labaton | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-10 | https://www.nytimes.com/1998/10/10/arts/television-review-dostoyevskian-fireworks-with-raving-and-writhing.html | TELEVISION REVIEW Dostoyevskian Fireworks With Raving and Writhing | By Anita Gates | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-10 | https://www.nytimes.com/1998/10/10/sports/baseball-league-championship-series-there-s-not-much-say-after-stunning-defeat.html | BASEBALL LEAGUE CHAMPIONSHIP SERIES Theres Not Much to Say After a Stunning Defeat | By Jack Curry | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-10 | https://www.nytimes.com/1998/10/10/nyregion/at-a-wal-mart-a-rush-to-win-turns-into-a-crush.html | At a WalMart a Rush to Win Turns Into a Crush | By Barbara Stewart | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-10 | https://www.nytimes.com/1998/10/10/opinion/opart-er-it-aint.html | OpArt ER It Aint | By Hal Dresner  Joe Parisi | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-10 | https://www.nytimes.com/1998/10/10/world/unapologetic-scrapper-enters-diplomatic-ring.html | Unapologetic Scrapper Enters Diplomatic Ring | By William A Orme Jr | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-10-10 | https://www.nytimes.com/1998/10/10/business/the-markets-stocks-dow-and-nasdaq-rally-to-end-turbulent-week-on-wall-street.html | THE MARKETS STOCKS Dow and Nasdaq Rally to End Turbulent Week on Wall Street | By Jonathan Fuerbringer | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-10 | https://www.nytimes.com/1998/10/10/nyregion/joseph-f-speyer-72-geneticist-who-advanced-study-of-mutation.html | Joseph F Speyer 72 Geneticist Who Advanced Study of Mutation | By Ford Burkhart | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-10 | https://www.nytimes.com/1998/10/10/arts/music-review-sonic-boom-starts-quietly-with-talk.html | MUSIC REVIEW Sonic Boom Starts Quietly With Talk | By Paul Griffiths | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-10 | https://www.nytimes.com/1998/10/10/nyregion/judge-allows-detainees-to-sue-ins-officials.html | Judge Allows Detainees to Sue INS Officials | By Mirta Ojito | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-10 | https://www.nytimes.com/1998/10/10/sports/hockey-another-indignity-for-islanders-opener-isn-t-on-local-tv.html | HOCKEY Another Indignity for Islanders Opener Isnt on Local TV | By Richard Sandomir | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-10 | https://www.nytimes.com/1998/10/10/world/italy-s-center-left-government-is-toppled-by-one-vote.html | Italys CenterLeft Government Is Toppled by One Vote | By Alessandra Stanley | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-10 | https://www.nytimes.com/1998/10/10/books/where-s-romance-open-road-past-homeless-meant-footloose-today-it-s-just-misery.html | Wheres the Romance of the Open Road In the Past Homeless Meant Footloose Today Its Just Misery | By Nina Bernstein | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-10 | https://www.nytimes.com/1998/10/10/business/microsoft-suit-pushed-back-until-oct-19.html | Microsoft Suit Pushed Back Until Oct 19 | By Joel Brinkley | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-10 | https://www.nytimes.com/1998/10/10/movies/film-festival-review-the-avant-garde-lens-heavenly-and-harrowing.html | FILM FESTIVAL REVIEW The AvantGarde Lens Heavenly and Harrowing | By Stephen Holden | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-10 | https://www.nytimes.com/1998/10/10/world/schroder-tells-clinton-he-backs-action-by-nato-in-kosovo.html | Schroder Tells Clinton He Backs Action by NATO in Kosovo | By Steven Erlanger | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-10 | https://www.nytimes.com/1998/10/10/sports/college-football-matchups.html | COLLEGE FOOTBALL MATCHUPS | By Ron Dicker | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-10 | https://www.nytimes.com/1998/10/10/us/gay-man-beaten-and-left-for-dead-2-are-charged.html | Gay Man Beaten and Left for Dead 2 Are Charged | By James Brooke | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-10 | https://www.nytimes.com/1998/10/10/sports/baseball-league-championship-series-thome-s-slump-ends-with-a-couple-of-blasts.html | BASEBALL LEAGUE CHAMPIONSHIP SERIES Thomes Slump Ends With A Couple of Blasts | By Selena Roberts | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-10 | https://www.nytimes.com/1998/10/10/world/chang-chong-jen-93-model-for-character-in-tintin-comic.html | Chang ChongJen 93 Model for Character in Tintin Comic | By Alan Riding | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-10 | https://www.nytimes.com/1998/10/10/nyregion/102-indicted-in-crack-sales-to-white-collar-workers.html | 102 Indicted in Crack Sales to WhiteCollar Workers | By David Rohde | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-10 | https://www.nytimes.com/1998/10/10/nyregion/religion-journal-defining-moral-failings-both-private-and-public.html | Religion Journal Defining Moral Failings Both Private and Public | By Gustav Niebuhr | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-10-10 | https://www.nytimes.com/1998/10/10/business/allied-signal-will-pursue-amp-despite-adverse-ruling-by-judge.html | Allied Signal Will Pursue AMP Despite Adverse Ruling by Judge | By Sharon R King | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-10 | https://www.nytimes.com/1998/10/10/business/company-news-men-s-wearhouse-ends-offer-for-moores-retail.html | COMPANY NEWS MENS WEARHOUSE ENDS OFFER FOR MOORES RETAIL | By Dow Jones | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-10 | https://www.nytimes.com/1998/10/10/business/roar-accountants-strange-last-days-theater-impresario-s-reign.html | The Roar of the Accountants The Strange Last Days of a Theater Impresarios Reign | By Melody Petersen | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-10 | https://www.nytimes.com/1998/10/10/business/gramm-seems-to-doom-vote-for-the-passage-of-banking-bill.html | Gramm Seems To Doom Vote For the Passage Of Banking Bill | By Leslie Wayne | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-10 | https://www.nytimes.com/1998/10/10/theater/critic-s-notebook-when-playgoers-take-up-the-gauntlet.html | CRITICS NOTEBOOK When Playgoers Take Up the Gauntlet | By Ben Brantley | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-10 | https://www.nytimes.com/1998/10/10/sports/baseball-league-championship-series-goal-for-hernandez-stop-the-indians-cold.html | BASEBALL LEAGUE CHAMPIONSHIP SERIES Goal for Hernandez Stop the Indians Cold | By Buster Olney | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-10 | https://www.nytimes.com/1998/10/10/sports/baseball-league-championship-series-armed-with-a-lead-padre-fans-believe.html | BASEBALL LEAGUE CHAMPIONSHIP SERIES Armed With a Lead Padre Fans Believe | By Samantha Stevenson | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-10 | https://www.nytimes.com/1998/10/10/business/international-business-economic-slump-bypasses-kazakhstan.html | INTERNATIONAL BUSINESS Economic Slump Bypasses Kazakhstan | By Steve Levine | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-10 | https://www.nytimes.com/1998/10/10/us/new-details-on-when-starr-was-told-of-clinton-affair.html | New Details on When Starr Was Told of Clinton Affair | By Don van Natta Jr | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-10 | https://www.nytimes.com/1998/10/10/opinion/finally-its-nixons-revenge.html | Finally Its Nixons Revenge | By William Goldman | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-10 | https://www.nytimes.com/1998/10/10/world/beijing-journal-a-new-epic-with-a-history-of-its-own.html | Beijing Journal A New Epic With a History of Its Own | By Elisabeth Rosenthal | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-10 | https://www.nytimes.com/1998/10/10/us/next-step-on-impeachment-path-arguing-about-the-witness-list.html | Next Step on Impeachment Path Arguing About the Witness List | By Lizette Alvarez | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-10 | https://www.nytimes.com/1998/10/10/sports/pro-football-cornerback-is-a-concern-for-giants.html | PRO FOOTBALL Cornerback Is a Concern For Giants | By Bill Pennington | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-10 | https://www.nytimes.com/1998/10/10/world/facing-severe-shortage-of-food-russia-seeks-foreign-relief-aid.html | Facing Severe Shortage of Food Russia Seeks Foreign Relief Aid | By Michael R Gordon | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-10 | https://www.nytimes.com/1998/10/10/sports/horse-racing-skip-away-is-victory-from-being-richest.html | HORSE RACING Skip Away Is Victory From Being Richest | By Joseph Durso | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-10 | https://www.nytimes.com/1998/10/10/us/congress-extends-deadline-on-stalled-spending-talks.html | Congress Extends Deadline On Stalled Spending Talks | By Katharine Q Seelye | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-10 | https://www.nytimes.com/1998/10/10/us/congress-works-on-a-tax-cut-package-that-could-win-bipartisan-support.html | Congress Works on a TaxCut Package That Could Win Bipartisan Support | By Richard W Stevenson | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-10-10 | https://www.nytimes.com/1998/10/10/world/state-misery-special-report-afghans-ruled-taliban-poor-isolated-but-secure.html | STATE OF MISERY A special report Afghans Ruled by Taliban Poor Isolated but Secure | By Barry Bearak | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-10 | https://www.nytimes.com/1998/10/10/nyregion/with-little-to-lose-faltering-vallone-embraces-clinton.html | With Little to Lose Faltering Vallone Embraces Clinton | By Amy Waldman | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-10 | https://www.nytimes.com/1998/10/10/business/company-news-inacom-set-to-begin-acquisition-of-vanstar.html | COMPANY NEWS INACOM SET TO BEGIN ACQUISITION OF VANSTAR | By Dow Jones | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-10 | https://www.nytimes.com/1998/10/10/us/senators-reject-bill-to-regulate-care-by-hmos.html | SENATORS REJECT BILL TO REGULATE CARE BY HMOS | By Robert Pear | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-10 | https://www.nytimes.com/1998/10/10/us/linking-endangered-species-act-to-spending.html | Linking Endangered Species Act to Spending | By John H Cushman Jr | TX 1-798-429 | 1998-11-23 TX 6-681-639 | |
| 1998-10-10 | https://www.nytimes.com/1998/10/10/movies/film-festival-review-passion-betrayal-and-death-with-a-gypsy-full-of-secrets.html | FILM FESTIVAL REVIEW Passion Betrayal and Death With a Gypsy Full of Secrets | By Lawrence Van Gelder | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-10 | https://www.nytimes.com/1998/10/10/nyregion/judge-urges-firing-of-police-officer-who-rode-on-racist-parade-float.html | Judge Urges Firing of Police Officer Who Rode on Racist Parade Float | By Kit R Roane | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-10 | https://www.nytimes.com/1998/10/10/nyregion/newsday-to-start-publishing-a-spanish-language.html | Newsday to Start Publishing A SpanishLanguage Paper | By Robert D McFadden | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-10 | https://www.nytimes.com/1998/10/10/sports/college-football-small-college-report-bryant-college-new-team-doesn-t-know-it-s.html | COLLEGE FOOTBALL SMALL COLLEGE REPORT  BRYANT COLLEGE New Team Doesnt Know Its Supposed to Lose | By Ron Dicker | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-10 | https://www.nytimes.com/1998/10/10/opinion/journal-the-cyber-donald.html | JOURNAL The Cyber Donald | By Frank Rich | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-10 | https://www.nytimes.com/1998/10/10/arts/stephen-pearlman-63-actor-in-movies-tv-and-theater.html | Stephen Pearlman 63 Actor In Movies TV and Theater | By Kathryn Shattuck | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-10 | https://www.nytimes.com/1998/10/10/business/company-news-ge-capital-agrees-to-add-eagle-star-reinsurance.html | COMPANY NEWS GE CAPITAL AGREES TO ADD EAGLE STAR REINSURANCE | By Dow Jones | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-10 | https://www.nytimes.com/1998/10/10/arts/pop-review-cuba-s-folkloric-severity.html | POP REVIEW Cubas Folkloric Severity | By Peter Watrous | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-10 | https://www.nytimes.com/1998/10/10/books/nabokov-son-files-suit-to-block-a-retold-lolita.html | Nabokov Son Files Suit To Block a Retold Lolita | By Ralph Blumenthal | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-10 | https://www.nytimes.com/1998/10/10/sports/hockey-devils-have-holes-to-fill.html | HOCKEY Devils Have Holes to Fill | By Alex Yannis | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-10 | https://www.nytimes.com/1998/10/10/nyregion/inquiry-grows-into-spending-by-city-unions.html | Inquiry Grows Into Spending By City Unions | By Steven Greenhouse | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/new-yorkers-co-for-a-child-who-can-t-do-math-but-has-the-shot-clock-aced.html | NEW YORKERS  CO For a Child Who Cant Do Math But Has the Shot Clock Aced | By Alexandra McGinley | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-10-11 | https://www.nytimes.com/1998/10/11/weekinreview/the-world-in-the-cradle-of-revolution-you-hear-mostly-snores.html | The World In the Cradle of Revolution You Hear Mostly Snores | By Michael Wines | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/us/clinton-urges-more-money-for-educational-programs.html | Clinton Urges More Money For Educational Programs | By Katharine Q Seelye | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/opinion/why-does-washington-need-wise-men.html | Why Does Washington Need Wise Men | By Kai Bird | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/in-brief-pinelands-nominees-criticized-by-environmentalists.html | IN BRIEF Pinelands Nominees Criticized by Environmentalists | By Karen Demasters | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/books/cradle-of-democracy.html | Cradle of Democracy | By Jasper Griffin | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/dining-out-in-port-chester-goan-indian-cuisine.html | DINING OUT In Port Chester Goan Indian Cuisine | By M H Reed | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/food-no-bones-about-it-cooked-fresh-tuna-adds-to-favorite-dishes.html | FOOD No Bones About It Cooked Fresh Tuna Adds to Favorite Dishes | By Florence Fabricant | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/arts/theater-a-downtown-troupe-revels-in-a-new-sci-fi-opera.html | THEATER A Downtown Troupe Revels in a New SciFi Opera | By Steven Drukman | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/weekinreview/the-nation-partisan-rancor-not-always-so-bad-for-the-national-soul.html | The Nation Partisan Rancor Not Always So Bad for the National Soul | By Francis X Clines | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/sports/horse-racing-pitino-wins-at-track-though-idle-on-court.html | HORSE RACING Pitino Wins at Track Though Idle on Court | By Jenny Kellner | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/weekinreview/world-what-asian-crisis-what-asian-crisis-beijing-feels-bullish-it-plays-catch.html | The World What Asian Crisis What Asian Crisis Beijing Feels Bullish As It Plays CatchUp | By Seth Faison | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/realestate/co-op-admissions-doing-the-numbers.html | Coop Admissions Doing the Numbers | By Dennis Hevesi | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/books/wanderlust.html | Wanderlust | By Molly Giles | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/books/books-in-brief-fiction-nights-in-the-gulag-la.html | Books in Brief Fiction Nights in the Gulag LA | By Mark Lindquist | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/books/the-electronic-dilettante.html | The Electronic Dilettante | By Ellen Ullman | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/travel/frugal-traveler-adios-south-beach-hola-budget-miami.html | FRUGAL TRAVELER Adios South Beach Hola Budget Miami | By Daisann McLane | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/opinion-its-my-adopted-home-but-i-love-it.html | OPINION Its My Adopted Home but I Love It | By Cindy Krezel | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| 1998-10-11 | https://www.nytimes.com/1998/10/11/books/books-in-brief-fiction-141658.html | Books in Brief Fiction | By James Polk | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/theater/theater-sharing-a-history-as-well-as-a-play.html | THEATER Sharing a History As Well as a Play | By Robin Pogrebin | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/magazine/food.html | Food | By Molly ONeill | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/weekinreview/correspondence-work-johannesburg-me-it-s-blatant-sexism-south-africans-it-s-not.html | CorrespondenceAt Work In Johannesburg To Me Its Blatant Sexism To South Africans Its Not a Problem | By Suzanne Daley | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/alicia-parla-84-dies-showed-the-world-how-to-rumba.html | Alicia Parla 84 Dies Showed the World How to Rumba | By Robert Mcg Thomas Jr | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/business/market-watch-letting-reality-settle-in.html | MARKET WATCH Letting Reality Settle In | By Gretchen Morgenson | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/sports/on-baseball-faced-with-questions-team-offers-a-victory.html | ON BASEBALL Faced With Questions Team Offers a Victory | By Murray Chass | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/neighborhood-report-jackson-heights-new-mall-anticipation-for-some-people-dread.html | NEIGHBORHOOD REPORT JACKSON HEIGHTS New Mall Anticipation for Some People Dread for Others | By Richard Weir | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/world/a-jew-s-odyssey-from-catholic-nun-to-saint.html | A Jews Odyssey From Catholic Nun to Saint | By Alessandra Stanley | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/hilton-puts-down-another-marker.html | Hilton Puts Down Another Marker | By Bill Kent | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/business/mutual-funds-report-municipals-prime-time-for-the-other-haven.html | MUTUAL FUNDS REPORT Municipals Prime Time for the Other Haven | By Abby Schultz | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/travel/what-s-doing-in-hartford.html | WHATS DOING IN Hartford | By Mike Allen | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/welder-is-killed-in-explosion-at-the-brooklyn-navy-yard.html | Welder Is Killed in Explosion At the Brooklyn Navy Yard | By Charlie Leduff | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/college-admissions-the-consultant-s-way.html | College Admissions the Consultants Way | By Diane Sierpina | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/business/personal-business-working-positive-ways-to-move-on.html | PERSONAL BUSINESS WORKING Positive Ways To Move On | By Michelle Cottle | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/books/out-of-the-wild.html | Out of the Wild | By Karen Karbo | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/on-on-politics-gibson-told-not-to-count-on-democrats-in-executive-race.html | ON POLITICS Gibson Told Not to Count On Democrats in Executive Race | By Ronald Smothers | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/travel/the-lost-heads-of-balbura.html | The Lost Heads of Balbura | By John Ash | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-10-11 | https://www.nytimes.com/1998/10/11/business/private-sector-yes-but-can-he-whistle-dixie.html | PRIVATE SECTOR Yes but Can He Whistle Dixie | By Allen R Myerson | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/business/my-money-my-life-the-bittersweet-road-to-home-sweet-home.html | MY MONEY MY LIFE The Bittersweet Road To Home Sweet Home | By Pamela Kruger | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/sports/horse-racing-wagon-limit-stuns-skip-away-and-the-crowd.html | HORSE RACING Wagon Limit Stuns Skip Away and the Crowd | By Joseph Durso | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/archives/pulse-independent-labels.html | PULSE Independent Labels | By Christine Muhlke | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/arts/artarchitecture-a-dandy-who-makes-dated-seem-cutting-edge.html | ARTARCHITECTURE A Dandy Who Makes Dated Seem CuttingEdge | By Martin Filler | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/business/mutual-funds-report-a-happy-or-not-so-sad-group.html | MUTUAL FUNDS REPORT A Happy or Not So Sad Group | By Noelle Knox | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/weekinreview/october-4-10-unconvicted.html | October 410 Unconvicted | By Hubert Herring | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/magazine/the-museum-show-has-an-ego-disorder.html | The Museum Show Has An Ego Disorder | By Margaret Talbot | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/costs-as-well-as-the-sports-are-extreme.html | Costs as Well as the Sports Are Extreme | By Karen Demasters | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/music-a-guitarist-s-travels-through-time.html | MUSIC A Guitarists Travels Through Time | By Leslie Kandell | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/sports/baseball-league-championship-series-notebook-so-who-s-starter-if-it-goes-full.html | BASEBALL LEAGUE CHAMPIONSHIP SERIES  NOTEBOOK So Whos the Starter If It Goes a Full Seven | By Buster Olney | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/prominent-harlem-minister-says-he-will-back-pataki.html | Prominent Harlem Minister Says He Will Back Pataki | By Robert D McFadden | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/realestate/habitats-171-east-84th-street-from-a-home-in-nashville-to-the-new-york-skyline.html | Habitats  171 East 84th Street From a Home in Nashville To the New York Skyline | By Trish Hall | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/dining-out-serious-about-barbecue-and-clean-too.html | DINING OUT Serious About Barbecue and Clean Too | By Patricia Brooks | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/books/a-handful-of-guyana.html | A Handful of Guyana | By Jay Parini | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/fyi-250147.html | FYI | By Daniel B Schneider | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/art/art-seven-artists-apply-craft-to-fine-art.html | ART Seven Artists Apply Craft to Fine Art | By William Zimmer | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-10-11 | https://www.nytimes.com/1998/10/11/world/some-in-japan-fear-authors-of-subway-attack-are-regaining-ground.html | Some in Japan Fear Authors of Subway Attack Are Regaining Ground | By Judith Miller | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/sports/college-football-hurricanes-mediocrity-can-t-topple-seminoles.html | COLLEGE FOOTBALL Hurricanes Mediocrity Cant Topple Seminoles | By Charlie Nobles | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/neighborhood-report-central-park-police-officers-put-abrupt-end-to-rumba-beat.html | NEIGHBORHOOD REPORT CENTRAL PARK Police Officers Put Abrupt End To Rumba Beat | By David Kirby | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/sports/baseball-notebook-for-brown-sky-limit-preferably-it-s-over-nl-field.html | BASEBALL NOTEBOOK For Brown Sky Is the Limit and Preferably Its Over an NL Field | By Murray Chass | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/sports/sports-of-the-times-boss-and-o-neill-navigate-game-of-follow-the-leader.html | Sports of The Times Boss and ONeill Navigate Game of Follow the Leader | By Harvey Araton | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/neighborhood-report-soho-tribeca-a-tugboat-that-needs-one.html | NEIGHBORHOOD REPORT SOHOTRIBECA A Tugboat That Needs One | By Bernard Stamler | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/campaign-s-threat-shakeup-of-li-town-politics.html | Campaigns Threat Shakeup of LI Town Politics | By John Rather | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/weekinreview/the-world-if-hedgehogs-could-talk-this-is-what-they-d-say.html | The World If Hedgehogs Could Talk This Is What Theyd Say | By Leslie Eaton | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/theater-jackie-mason-takes-act-to-nyack.html | THEATER Jackie Mason Takes Act to Nyack | By Alvin Klein | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/books/books-in-brief-fiction-141674.html | Books in Brief Fiction | By Nora Krug | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/fred-grubel-89-who-headed-a-jewish-research-institute.html | Fred Grubel 89 Who Headed A Jewish Research Institute | By Michael T Kaufman | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/film-festival-at-6-mature-yet-growing.html | Film Festival at 6 Mature yet Growing | By Regina Weinreich | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/travel/travel-advisory-correspondent-s-report-hawaii-s-tourism-slump-short-or-long-term.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Hawaiis Tourism Slump Short or Long Term | By Edwin McDowell | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/weekinreview/the-world-boom-a-panic-can-be-stopped-until-it-starts.html | The World Boom A Panic Can Be Stopped Until It Starts | By David E Sanger | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/new-yorkers-co-back-to-the-heady-days-when-a-hat-was-a-hat.html | NEW YORKERS  CO Back to the Heady Days When a Hat Was a Hat | By Alexandra McGinley | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/for-lucky-few-a-ferry-to-connecticut-jobs.html | For Lucky Few a Ferry to Connecticut Jobs | By Vivien Kellerman | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/tv/movies-this-week-271764.html | MOVIES THIS WEEK | By Howard Thompson | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |

| 1998-10-11 | https://www.nytimes.com/1998/10/11/travel/in-st-petersburg-the-sacred-and-profane.html | In St Petersburg the Sacred and Profane | By Francine Prose | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/business/databank-october-5-9-on-friday-the-bear-took-a-holiday.html | DATABANK October 59 On Friday the Bear Took a Holiday | By Jan M Rosen | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/weekinreview/october-4-10-a-shorter-season.html | October 410 A Shorter Season | By Mike Wise | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/in-the-kitchen-fresh-tuna-adds-flavor-to-favorites.html | IN THE KITCHEN Fresh Tuna Adds Flavor to Favorites | By Florence Fabricant | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/business/long-term-capital-a-case-of-markets-over-minds.html | LongTerm Capital A Case Of Markets Over Minds | By Douglas Frantz and Peter Truell | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/style/pulse-a-model-will-call-the-shots.html | PULSE A Model Will Call The Shots | By Bill Powers | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/taking-sports-to-the-limit.html | Taking Sports to the Limit | By Andrea Kannapell | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/business/private-sector-other-alums-may-take-the-hint.html | PRIVATE SECTOR Other Alums May Take the Hint | By Geraldine Fabrikant | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/arts/dance-appalachian-spring-finds-renewal-in-the-rockies.html | DANCE Appalachian Spring Finds Renewal in the Rockies | By Jan Ellen Spiegel | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/world/nato-nears-final-order-to-approve-kosovo-strike.html | NATO Nears Final Order To Approve Kosovo Strike | By Roger Cohen | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/ruling-eases-threat-to-gold-coast-estate.html | Ruling Eases Threat To Gold Coast Estate | By Avital Louria Hahn | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/weekinreview/october-4-10-a-bit-of-lucre-from-lucky-dog.html | October 410 A Bit of Lucre From Lucky Dog | By Seth Schiesel | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/world/fright-misery-and-anger-fuel-serb-s-plan.html | Fright Misery and Anger Fuel Serbs Plan | By Jane Perlez | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/business/personal-business-a-bankruptcy-rush-just-in-case.html | PERSONAL BUSINESS A Bankruptcy Rush Just in Case | By David Cay Johnston | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/in-brief-south-jersey-expected-to-get-new-area-code.html | IN BRIEF South Jersey Expected To Get New Area Code | By Karen Demasters | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/in-the-garden-deadline-for-planting-tulip-bulbs.html | IN THE GARDEN Deadline for Planting Tulip Bulbs | By Joan Lee Faust | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/business/private-sector-in-my-bag-bobbi-brown.html | PRIVATE SECTOR IN MY BAG BOBBI BROWN | By Jennifer Steinhauer | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-10-11 | https://www.nytimes.com/1998/10/11/arts/art-architecture-in-berlin-a-reshuffling-of-the-artistic-deck.html | ARTARCHITECTURE In Berlin a Reshuffling of the Artistic Deck | By Rw Apple Jr | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/a-classical-beauty-emerges-cleansed.html | A Classical Beauty Emerges Cleansed | By Roberta Hershenson | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/business/personal-business-diary-a-moneyed-young-america-with-great-expectations.html | PERSONAL BUSINESS DIARY A Moneyed Young America With Great Expectations | By Daniel M Gold | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/us/pensions-battle-modern-day-separate-but-equal.html | Pensions Battle ModernDay Separate but Equal | By David Cay Johnston | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/arts/film-the-enduring-art-of-a-poet-of-all-that-is-fleeting.html | FILM The Enduring Art of a Poet of All That Is Fleeting | By Nora Sayre | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/long-island-journal-when-breast-cancer-invigorates-a-new-life.html | LONG ISLAND JOURNAL When Breast Cancer Invigorates a New Life | By Marcelle S Fischler | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/qafrank-harris-3d-talking-about-race-out-loud-and-often.html | QAFrank Harris 3d Talking About Race Out Loud and Often | By Stephanie Shtierman | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/business/personal-business-to-the-beat-of-the-business-meeting.html | PERSONAL BUSINESS To the Beat of the Business Meeting | By James Schembari | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/books/books-in-brief-fiction-141666.html | Books in Brief Fiction | By Kimberly B Marlowe | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/sports/baseball-league-championship-series-gooden-decries-being-fine-not-aggressive.html | BASEBALL LEAGUE CHAMPIONSHIP SERIES Gooden Decries Being Fine Not Aggressive | By Selena Roberts | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/style/send-the-gondolas-save-venice-is-sinking.html | Send the Gondolas Save Venice Is Sinking | By Monique P Yazigi | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/sports/pro-football-parcells-happy-with-jets-choices-that-gave-rams-pace.html | PRO FOOTBALL Parcells Happy With Jets Choices That Gave Rams Pace | By Gerald Eskenazi | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/books/books-in-brief-nonfiction.html | Books in Brief Nonfiction | By Laura Green | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/opinion/how-we-fell-then-and-now.html | How We Fell Then And Now | By Jay McInerney | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/neighborhood-report-queens-up-close-a-multiplicity-of-languages-on-am-radio.html | NEIGHBORHOOD REPORT QUEENS UP CLOSE A Multiplicity of Languages on AM Radio | By Edward Lewine | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/theater/art-architecture-condensing-the-essence-of-a-show-into-a-poster.html | ARTARCHITECTURE Condensing The Essence Of a Show Into a Poster | By David Leopold | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/the-return-of-the-turkey-wild-in-style.html | The Return of the Turkey Wild in Style | By Fred Musante | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/cars-very-new-and-very-old-auto-rally-seeks-the-spirit-of-vintage.html | Cars Very New and Very Old Auto Rally Seeks the Spirit of Vintage Races | By Kelly Ann Smith | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/bon-appetit-sharing-a-name-but-little-else.html | BON APPETIT Sharing a Name but Little Else | By J R Riley | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/q-a-peter-kanze-interest-in-radio-fuels-hobby-and-career.html | QAPeter Kanze Interest in Radio Fuels Hobby and Career | By Donna Greene | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/style/guru-dr-pat-wexler-soothing-celebrities-and-smoothing-away-their-skin-woes.html | GURU Dr Pat Wexler Soothing Celebrities and Smoothing Away Their Skin Woes | By Alex Kuczynski | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/books/tales-and-meditations.html | Tales and Meditations | By Adam Kirsch | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/weekinreview/october-4-10-tales-from-the-white-house.html | October 410 Tales From the White House | By James Bennet | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/neighborhood-report-harlem-in-parks-a-peoples-gallery.html | NEIGHBORHOOD REPORT HARLEM In Parks a Peoples Gallery | By Nina Siegal | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/business/off-the-shelf-eisner-s-tell-little-tale-of-his-magic-kingdom.html | OFF THE SHELF Eisners TellLittle Tale Of His Magic Kingdom | By Deborah Stead | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/books/are-you-now-or-have-you-ever-been.html | Are You Now or Have You Ever Been | By Robert Kelly | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/our-towns-cool-weather-hot-rentals-in-westport.html | Our Towns Cool Weather Hot Rentals In Westport | By Jane Gross | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/books/stomp.html | Stomp | By Ted Loos | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/travel/a-relaxed-grip-on-the-panhandle.html | A Relaxed Grip On the Panhandle | By Scott Norvell | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/music-in-vienna-finally-a-suitable-job-for-a-woman.html | MUSIC In Vienna Finally a Suitable Job for a Woman | By Leslie Kandell | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/cars-very-new-and-very-old-freeport-test-drives-electric-car.html | Cars Very New and Very Old Freeport Test Drives Electric Car | By Donna Kutt Nahas | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/opinion/liberties-fob-s-femmes-of-bill.html | Liberties FOBs Femmes of Bill | By Maureen Dowd | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/business/talking-management-with-jill-e-barad-a-toyshop-that-doesn-t-forget-to-play.html | TALKING MANAGEMENT WITH JILL E BARAD A Toyshop That Doesnt Forget to Play | By Adam Bryant | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/reporter-s-notebook-did-jewelry-or-dice-game-lead-to-a-man-s-slaying.html | Reporters Notebook Did Jewelry or Dice Game Lead to a Mans Slaying | By Joseph P Fried | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/music-dawn-upshaw-in-recital-at-sarah-lawrence.html | MUSIC Dawn Upshaw in Recital at Sarah Lawrence | By Robert Sherman | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |

| 1998-10-11 | https://www.nytimes.com/1998/10/11/us/ruling-may-hurt-campaign-finance-cases.html | Ruling May Hurt Campaign Finance Cases | By David Johnston | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/neighborhood-report-central-park-ceiling-tiles-looking-up-at-last.html | NEIGHBORHOOD REPORT CENTRAL PARK Ceiling Tiles Looking Up at Last | By Nina Siegal | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/sports/high-school-football-ramapo-rolls-along-behind-its-two-stars.html | HIGH SCHOOL FOOTBALL Ramapo Rolls Along Behind Its Two Stars | By Grant Glickson | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/sports/sports-of-the-times-the-braves-bugle-boy-starts-sounding-taps.html | Sports of The Times The Braves Bugle Boy Starts Sounding Taps | By Ira Berkow | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/realestate/in-the-region-new-jersey-state-adds-to-subsidies-to-spur-home-ownership.html | In the Region  New Jersey State Adds to Subsidies to Spur Home Ownership | By Rachelle Garbarine | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/neighborhood-report-soho-tribeca-relations-into-the-woods-for-answers.html | NEIGHBORHOOD REPORT SOHOTRIBECA  RELATIONS Into the Woods for Answers | By Bernard Stamler | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/sports/baseball-league-championship-series-notebook-umpiring-s-on-the-other-foot.html | BASEBALL LEAGUE CHAMPIONSHIP SERIES  NOTEBOOK Umpirings on the Other Foot | By Murray Chass | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/business/five-questions-with-jeffrey-p-bezos-beyond-books-but-sticking-to-the-basics.html | FIVE QUESTIONS WITH JEFFREY P BEZOS Beyond Books but Sticking to the Basics | By Saul Hansell | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/teaching-the-elderly-to-spot-fraud.html | Teaching the Elderly to Spot Fraud | By Tom Callahan | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/business/personal-business-diary-the-footloose-worker-why-employers-aren-t-dancing.html | PERSONAL BUSINESS DIARY The Footloose Worker Why Employers Arent Dancing | By Daniel M Gold | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/experts-discuss-how-arts-can-aid-network.html | Experts Discuss How Arts Can Aid Network | By Ronald Smothers | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/style/pulse-wee-wheeling.html | PULSE Wee Wheeling | By Rima Suqi | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/world/us-bid-to-build-caspian-pipeline-appears-to-fail.html | US BID TO BUILD CASPIAN PIPELINE APPEARS TO FAIL | By Stephen Kinzer | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/style/pulse-too-tough-to-take-a-spill.html | PULSE Too Tough To Take A Spill | By Karen Robinovitz | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/us/clark-clifford-a-major-adviser-to-four-presidents-is-dead-at-91.html | Clark Clifford a Major Adviser To Four Presidents Is Dead at 91 | By Marilyn Berger | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/realestate/streetscapes-grand-central-terminal-23-story-beaux-arts-1913-tower-that-wasn-t.html | Streetscapes  Grand Central Terminal The 23Story BeauxArts 1913 Tower That Wasnt | By By Christopher Gray | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/weekinreview/october-4-10-hmo-s-accused-of-fraud.html | October 410 HMOs Accused of Fraud | By Kurt Eichenwald | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/the-view-from-yonkers-where-the-troubled-can-find-counseling-in-adventure.html | The View FromYonkers Where the Troubled Can Find Counseling in Adventure | By Lynne Ames | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/new-yorkers-co-atwater-appetizers-and-philco-vinaigrette.html | NEW YORKERS  CO Atwater Appetizers And Philco Vinaigrette | By Alexandra McGinley | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/travel/travel-advisory-attraction-santas-lapland.html | TRAVEL ADVISORY ATTRACTION Santas Lapland | By Joseph Siano | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/us/ethics-panel-clears-slate-for-gingrich.html | Ethics Panel Clears Slate for Gingrich | By Alison Mitchell | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/realestate/if-you-re-thinking-living-berkeley-heights-nj-quiet-streets-near-river-mountain.html | If Youre Thinking of Living In  Berkeley Heights NJ Quiet Streets Near River and Mountain | By Jerry Cheslow | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/business/private-sector-the-town-crier-for-the-year-2000.html | PRIVATE SECTOR The Town Crier for the Year 2000 | By Barnaby J Feder | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/books/car-and-driver.html | Car and Driver | By Laura Mansnerus | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/theater-sex-abortion-and-moral-values.html | THEATER Sex Abortion and Moral Values | By Alvin Klein | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/us/costly-machines-to-check-airline-bags-mostly-idle-report-says.html | Costly Machines to Check Airline Bags Mostly Idle Report Says | By Matthew L Wald | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/opinion/editorial-observer-presenting-president-clinton-s-new-best-friend.html | Editorial Observer Presenting President Clintons New Best Friend | By Gail Collins | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/neighborhood-report-midtown-buzz-wanted-one-very-large-toaster.html | NEIGHBORHOOD REPORT MIDTOWN BUZZ Wanted One Very Large Toaster | By Edward Lewine | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/travel/travel-advisory-hotel-biltmore-inn.html | TRAVEL ADVISORY HOTEL Biltmore Inn | By Joseph Siano | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/sports/cycling-riders-are-still-critical-french-police-courts-for-their-role-drug.html | CYCLING Riders Are Still Critical of the French Police and Courts for Their Role in Drug Affair | By Samuel Abt | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/realestate/your-home-refinishing-hardwood-floors.html | YOUR HOME Refinishing Hardwood Floors | By Jay Romano | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/books/that-year-s-model.html | That Years Model | By Michael Pye | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/gardening-election-day-deadline-for-tulip-plantings.html | GARDENING Election Day Deadline for Tulip Plantings | By Joan Lee Faust | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/art-reviews-surrealism-traditionalism-and-revisionism.html | ART REVIEWS Surrealism Traditionalism and ReVisionism | By Helen Harrison | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| 1998-10-11 | https://www.nytimes.com/1998/10/11/style/vows-weddings-janet-o-brien-and-joao-garcia.html | VOWS WEDDINGS Janet OBrien and Joao Garcia | By Lois Smith Brady | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/theater-familiar-voice-crying-about-the-wilderness.html | THEATER Familiar Voice Crying About the Wilderness | By Alvin Klein | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/us/car-racers-fight-for-gravel-on-pikes-peak-road.html | Car Racers Fight for Gravel on Pikes Peak Road | By James Brooke | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/theater/theater-highly-intoxicating-wit-served-straight-up.html | THEATER Highly Intoxicating Wit Served Straight Up | By Vincent Canby | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/neighborhood-report-chelsea-councilman-accuses-bar-owner-of-racism.html | NEIGHBORHOOD REPORT CHELSEA Councilman Accuses Bar Owner of Racism | By David Kirby | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/leaky-school-moves-to-top-of-repair-list.html | Leaky School Moves to Top Of Repair List | By Susan Sachs | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/arts/television-radio-no-angela-life-isn-t-fair-even-your-so-called-kind.html | TELEVISIONRADIO No Angela Life Isnt Fair Even Your SoCalled Kind | By Peter M Nichols | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/neighborhood-report-kips-bay-battle-2-fronts-over-planned-shelter-for-children.html | NEIGHBORHOOD REPORT KIPS BAY Battle on 2 Fronts Over Planned Shelter for Children | By Bernard Stamler | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/books/the-plague-that-changed-minds.html | The Plague That Changed Minds | By Andrew Delbanco | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/world/child-s-close-call-aided-nun-s-way-to-sainthood.html | Childs Close Call Aided Nuns Way To Sainthood | By Laurie Goodstein | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/theater-does-duty-always-comes-first.html | THEATER Does Duty Always Comes First | By Alvin Klein | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/spiritual-retreat-that-s-no-monastery.html | Spiritual Retreat Thats No Monastery | By Stephen L Purdy | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/business/mutual-funds-report-in-closed-end-funds-a-fire-sale.html | MUTUAL FUNDS REPORT In ClosedEnd Funds a Fire Sale | By Rick Gladstone | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/travel/travel-advisory-las-vegas-headliners-monet-and-van-gogh.html | TRAVEL ADVISORY Las Vegas Headliners Monet and Van Gogh | By Joseph Siano | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/travel/parked-on-a-train-to-florida.html | Parked On a Train To Florida | By Linda Bernstein | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/arts/music-the-byways-not-taken-on-old-beethoven-road.html | MUSIC The Byways Not Taken On Old Beethoven Road | By Paul Griffiths | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/in-brief-nature-center-plans.html | IN BRIEF Nature Center Plans | By Elsa Brenner | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-10-11 | https://www.nytimes.com/1998/10/11/sports/backtalk-drivers-try-to-put-threat-of-big-wreck-out-of-mind.html | Backtalk Drivers Try to Put Threat of Big Wreck Out of Mind | By Tom Higgins | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/style/cuttings-this-week-steal-a-bit-of-spring-for-the-coming-cold.html | CUTTINGS THIS WEEK Steal a Bit of Spring for the Coming Cold | By Patricia Jonas | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/sports/boating-report-champions-converge-on-arkansas-s-waters.html | BOATING REPORT Champions Converge On Arkansass Waters | By Barbara Lloyd | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/in-brief-pataki-rated.html | IN BRIEF Pataki Rated | By Elsa Brenner | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/coping-two-fisted-philanthropy.html | COPING TwoFisted Philanthropy | By Robert Lipsyte | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/from-botanist-spores-for-ferns-at-home.html | From Botanist Spores For Ferns at Home | By Barbara Hall | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/us/political-briefing.html | POLITICAL BRIEFING | By B Drummond Ayres Jr | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/weekinreview/ideas-trends-privacy-matters-when-bigger-banks-aren-t-better.html | Ideas  Trends Privacy Matters When Bigger Banks Arent Better | By Leslie Wayne | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/home-clinic-tips-on-vinyl-and-aluminum-siding.html | HOME CLINIC Tips on Vinyl and Aluminum Siding | By Edward R Lipinski | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/style/pulse-to-hike-in-heels.html | PULSE To Hike In Heels | By Ellen Tien | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/the-view-from-waterford-shimmers-of-old-glory-in-harkness-state-park.html | The View FromWaterford Shimmers of Old Glory In Harkness State Park | By Carolyn Battista | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/magazine/on-language-alone-with-alone-or-what-is-is.html | On Language Alone With Alone or What Is Is | By William Safire | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/growing-numbers-of-coyotes-lead-to-traps-and-fear-for-pets.html | Growing Numbers of Coyotes Lead to Traps and Fear for Pets | By Elsa Brenner | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/books/the-march-of-time.html | The March of Time | By David S Reynolds | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/art-reviews-looking-for-art-in-unexpected-but-welcome-places.html | ART REVIEWS Looking for Art in Unexpected but Welcome Places | By William Zimmer | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/magazine/going-down-screaming.html | Going Down Screaming | By Andrew Sullivan | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/realestate/in-the-region-long-island-saving-by-buying-a-house-from-the-blueprints-only.html | In the Region  Long Island Saving by Buying a House From the Blueprints Only | By Diana Shaman | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/us/congress-gets-break-in-season-of-sex-scandal.html | Congress Gets Break in Season Of Sex Scandal | By Francis X Clines | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-10-11 | https://www.nytimes.com/1998/10/11/arts/an-islamic-reminder-of-the-sacred-in-design.html | An Islamic Reminder of the Sacred in Design | By Herbert Muschamp | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/new-yorkers-co-famous-in-tokyo-if-not-here.html | NEW YORKERS  CO Famous in Tokyo If Not Here | By Eric Hubler | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/on-the-water-with-percy-heath-a-love-of-bass-fiddle-and-striped.html | ON THE WATER WITH  PERCY HEATH A Love of Bass Fiddle and Striped Bass | By Nancy K S Hochman | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/books/remains-of-the-day.html | Remains of the Day | By Roxana Robinson | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/in-brief-bond-act-grants.html | IN BRIEF Bond Act Grants | By Elsa Brenner | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/business/mutual-funds-report-when-bad-news-is-good-news.html | MUTUAL FUNDS REPORT When Bad News Is Good News | By Carole Gould | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/shuttered-clubs-scrambled-lives.html | Shuttered Clubs Scrambled Lives | By Andrew Jacobs | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/sports/baseball-league-championship-series-hernandez-survivor-calmly-pulls-yankees-even.html | BASEBALL LEAGUE CHAMPIONSHIP SERIES Hernandez a Survivor Calmly Pulls the Yankees Even | By Buster Olney | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/arts/television-radio-why-it-takes-400-pages-to-tell-you-what-s-on.html | TELEVISIONRADIO Why It Takes 400 Pages to Tell You Whats On | By Jeff Macgregor | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/style/style-over-substance-what-s-it-all-about-simply-burt.html | STYLE OVER SUBSTANCE Whats It All About Simply Burt | By Frank Decaro | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/arts/music-recalling-betty-carter-mentor-to-a-generation.html | MUSIC Recalling Betty Carter Mentor to a Generation | By Fletcher Roberts | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/books/bookend-thomas-mertons-durable-mountain.html | BOOKEND Thomas Mertons Durable Mountain | By Robert Giroux | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/business/lusting-after-prozac-drug-makers-in-hot-race-for-a-new-market-leader.html | Lusting After Prozac Drug Makers in Hot Race For a New Market Leader | By David J Morrow | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/books/bang-the-drum-slowly.html | Bang the Drum Slowly | By Karen Lehrman | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/on-the-map-camden-celebrates-the-poet-who-celebrated-himself.html | ON THE MAP Camden Celebrates the Poet Who Celebrated Himself | By Matt Muro | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/weekinreview/october-4-10-sold-time-in-space.html | October 410 Sold Time in Space | By William J Broad | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/books/books-in-brief-nonfiction-141739.html | Books in Brief Nonfiction | By Karen Ray | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/medical-team-ready-if-disaster-strikes.html | Medical Team Ready If Disaster Strikes | By Kate Stone Lombardi | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/dining-out-serving-well-executed-italian-classics.html | DINING OUT Serving WellExecuted Italian Classics | By Joanne Starkey | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/tv/signoff-what-is-a-brand-new-music-quiz-show.html | SIGNOFF What Is a BrandNew Music Quiz Show | By Ben Sisario | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/world/a-coca-trade-jungle-town-trapped-by-colombia-s-strife.html | A CocaTrade Jungle Town Trapped by Colombias Strife | By Diana Jean Schemo | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/sports/baseball-league-championship-series-nervous-yanks-play-relaxed.html | BASEBALL LEAGUE CHAMPIONSHIP SERIES Nervous Yanks Play Relaxed | By Jack Curry | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/sports/baseball-league-championship-series-notebook-alomar-s-status-in-doubt.html | BASEBALL LEAGUE CHAMPIONSHIP SERIES  NOTEBOOK Alomars Status in Doubt | By Selena Roberts | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/magazine/the-funniest-italian-you-ve-probably-never-heard-of.html | The Funniest Italian Youve Probably Never Heard Of | By Alessandra Stanley | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/police-officer-is-dismissed-over-float.html | Police Officer Is Dismissed Over Float | By Kit R Roane | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/magazine/cool-and-collected.html | Cool and Collected | By Pilar Viladas | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/books/new-noteworthy-paperbacks-141992.html | New  Noteworthy Paperbacks | By Scott Veale | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/in-person-family-faith-food-and-fun.html | IN PERSON Family Faith Food and Fun | By Alvin Klein | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/new-jersey-or-worse-it-could-be-long-island.html | NEW JERSEY Or Worse It Could Be Long Island | By Debra Galant | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/sports/hockey-devils-lose-momentum-and-first-game.html | HOCKEY Devils Lose Momentum and First Game | By Alex Yannis | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/out-of-order-wrecked-cars-and-an-epiphany.html | OUT OF ORDER Wrecked Cars and an Epiphany | By David Bouchier | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/revisiting-world-war-ii-refuge-7-sent-britain-children-return-their-haven.html | Revisiting a World War II Refuge 7 Sent From Britain as Children Return to Their Haven | By Charles Strum | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/food-those-quaint-apple-cider-stands-meet-up-with-the-long-arm-of-the-law.html | FOOD Those Quaint Apple Cider Stands Meet Up With the Long Arm of the Law | By Marjorie Kaufman | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/business/mutual-funds-report-seeking-safety-in-bonds-good-luck.html | MUTUAL FUNDS REPORT Seeking Safety in Bonds Good Luck | By Gretchen Morgenson | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/weekinreview/october-4-10-a-hefty-charge-against-visa-and-mastercard.html | October 410 A Hefty Charge Against Visa And Mastercard | By Kenneth N Gilpin | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/democrats-try-to-talk-gay-group-out-of-backing-d-amato.html | Democrats Try to Talk Gay Group Out of Backing DAmato | By James Dao | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/realestate/commercial-property-jersey-riverfront-hudson-s-west-bank-optimistic-developers.html | Commercial Property  The Jersey Riverfront On the Hudsons West Bank Optimistic Developers | By John Holusha | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/business/mutual-funds-report-funds-watch-just-how-low-can-fees-go.html | MUTUAL FUNDS REPORT FUNDS WATCH Just How Low Can Fees Go | By Abby Schultz | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/business/economic-view-a-pessimism-as-irrational-as-that-old-exuberance.html | ECONOMIC VIEW A Pessimism As Irrational As That Old Exuberance | By Richard W Stevenson | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/books/the-next-big-thing.html | The Next Big Thing | By Walter Kendrick | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/the-guide-242470.html | THE GUIDE | By Eleanor Charles | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/sports/marathon-in-search-of-a-record-and-a-us-uniform.html | MARATHON In Search of a Record and a US Uniform | By Jere Longman | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/the-guide-226823.html | THE GUIDE | By Barbara Delatiner | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/world/israel-is-advertising-for-clues-to-a-sub-lost-in-60-s.html | Israel Is Advertising for Clues to a Sub Lost in 60s | By Stephen Kinzer | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/world/travel-ban-burdens-students-from-gaza.html | Travel Ban Burdens Students From Gaza | By Joel Greenberg | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/sports/sports-times-applying-stern-measures-for-eddie-d-steinbrenner-yardstick.html | Sports of The Times Applying Stern Measures for Eddie D and the Steinbrenner Yardstick | By Dave Anderson | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/arts/music-when-dylan-s-genius-burned-brightest.html | MUSIC When Dylans Genius Burned Brightest | By Jon Pareles | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/world/as-us-presses-talks-on-kosovo-hope-of-averting-air-strikes-rises.html | As US Presses Talks on Kosovo Hope of Averting Air Strikes Rises | By Jane Perlez | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/neighborhood-report-upper-east-side-cri-de-coeur-over-baker-s-lost-lease.html | NEIGHBORHOOD REPORT UPPER EAST SIDE Cri de Coeur Over Bakers Lost Lease | By Anthony Ramirez | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/sports/the-art-of-getting-response-from-a-pet.html | The Art Of Getting Response From a Pet | By Sarah Hodgson | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/sports/college-football-undefeated-tennessee-s-two-quick-strikes-stop-georgia.html | COLLEGE FOOTBALL Undefeated Tennessees Two Quick Strikes Stop Georgia | By Timothy W Smith | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/sports/hockey-rangers-go-north-but-effort-goes-south.html | HOCKEY Rangers Go North But Effort Goes South | By Joe Lapointe | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/books/vox-populi.html | Vox Populi | By Mark A Uhlig | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/a-show-as-light-as-the-air-that-propels-it.html | A Show as Light as the Air That Propels It | By Cindy Marvell | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-10-11 | https://www.nytimes.com/1998/10/11/us/angry-voters-aren-t-sure-where-to-place-the-blame.html | Angry Voters Arent Sure Where to Place the Blame | By Sam Howe Verhovek | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/us/qa-extending-assistance-to-abused.html | QA Extending Assistance To Abused | By Si Liberman | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/home-clinic-tips-on-repairing-vinyl-and-aluminum-siding.html | HOME CLINIC Tips on Repairing Vinyl and Aluminum Siding | By Edward R Lipinski | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/sports/hockey-no-tv-or-replays-or-victory.html | HOCKEY No TV or Replays or Victory | By Robin Finn | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/business/mutual-funds-report-a-time-to-burn-a-time-to-learn.html | MUTUAL FUNDS REPORT A Time to Burn a Time to Learn | By Edward Wyatt | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/books/books-in-brief-nonfiction.html | Books in Brief Nonfiction | By Alexandra Hall | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/in-brief-legislative-priorities.html | IN BRIEF Legislative Priorities | By Elsa Brenner | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/soapbox-bad-seed.html | SOAPBOX Bad Seed | By Douglas Ziedonis | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/movies/film-for-a-masterly-novice-a-triumph-over-time.html | FILM For a Masterly Novice A Triumph Over Time | By Alan Riding | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/weekinreview/october-4-10-hers-was-fact-his-is-fiction.html | October 410 Hers Was Fact His Is Fiction | By Hubert B Herring | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/neighborhood-report-brooklyn-up-close-career-criminal-is-suspect-in-three-rapes.html | NEIGHBORHOOD REPORT BROOKLYN UP CLOSE Career Criminal Is Suspect in Three Rapes | By Jim Yardley | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/us/government-closing-in-on-2000-will-computers-or-government-blink.html | GOVERNMENT Closing In on 2000 Will Computers or Government Blink | By Kirsty Sucato | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/us/roller-coaster-fan-in-line-for-clinton-staff-chief.html | RollerCoaster Fan in Line for Clinton Staff Chief | By James Bennet | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/weekinreview/october-4-10-aids-deaths-drop.html | October 410 AIDS Deaths Drop | By Steven A Holmes | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/arts/film-picking-up-the-story-where-casablanca-left-off.html | FILM Picking Up the Story Where Casablanca Left Off | By Michael Walsh | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/business/business-you-re-asked-to-cheat-what-to-do.html | BUSINESS Youre Asked To Cheat What to Do | By Patrick J Lyons | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/books/books-in-brief-nonfiction.html | Books in Brief Nonfiction | By Rick Whitaker | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/a-travel-agency-keeps-its-ties-to-ireland.html | A Travel Agency Keeps Its Ties to Ireland | By Penny Singer | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-10-11 | https://www.nytimes.com/1998/10/11/theater/art-architecture-making-art-that-lasts-of-theater-that-doesn-t.html | ARTARCHITECTURE Making Art That Lasts Of Theater That Doesnt | By Mel Gussow | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/new-jersey-co-fear-of-math-in-the-workplace-business-opportunity.html | NEW JERSEY  CO Fear of Math in the Workplace  Business Opportunity | By David M Herszenhorn | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/tv/cover-story-tackling-a-tale-of-guilt-to-its-classic-core.html | COVER STORY Tackling a Tale of Guilt To Its Classic Core | By Clyde Haberman | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/making-it-work-a-country-eastern-night-out.html | MAKING IT WORK A CountryEastern Night Out | By Nina Siegal | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/travel/qna.html | QNA | By Paul Freireich | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/music-keyboard-strings-and-brass-in-recital.html | MUSIC Keyboard Strings And Brass in Recital | By Robert Sherman | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/business/mutual-funds-report-for-5-retirement-portfolios-it-was-a-quarter-to-forget.html | MUTUAL FUNDS REPORT For 5 Retirement Portfolios It Was a Quarter to Forget | By Carole Gould | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/business/mutual-funds-report-tracking-an-index-with-room-to-wiggle.html | MUTUAL FUNDS REPORT Tracking an Index With Room to Wiggle | By Mary Connors | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/archives/a-night-out-with-duncan-sheik-a-laidback-buddhistsemiotic-life.html | A NIGHT OUT WITH Duncan Sheik A LaidBack BuddhistSemiotic Life | By Dany Levy | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/athletics-high-school-trainers-hope-to-boost-their-status.html | ATHLETICS High School Trainers Hope to Boost Their Status | By Steve Strunsky | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/business/mutual-funds-report-and-the-winner-is-the-money-market.html | MUTUAL FUNDS REPORT And the Winner Is   The Money Market | By Abby Schultz | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/world/world-bank-emphasizes-role-of-free-media-in-fighting-graft.html | World Bank Emphasizes Role of Free Media in Fighting Graft | By Paul Lewis | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/weekinreview/girl-talk-what-it-is-and-isn-t.html | Girl Talk What It Is And Isnt | By Jenny Lyn Bader | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/neighborhood-report-new-york-on-line-fans-carry-torch.html | NEIGHBORHOOD REPORT NEW YORK ON LINE Fans Carry Torch | By Anthony Ramirez | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/opinion/in-america-gop-cover-story.html | In America GOP Cover Story | By Bob Herbert | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/world/joseph-j-sandler-dies-at-71-leading-british-psychoanalyst.html | Joseph J Sandler Dies at 71 Leading British Psychoanalyst | By Erica Goode | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/books/keeping-the-faith-sort-of.html | Keeping the Faith Sort Of | By Philip Zaleski | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-10-11 | https://www.nytimes.com/1998/10/11/books/crime-141135.html | Crime | By Marilyn Stasio | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/soaring-teen-agers-at-the-skate-park.html | Soaring TeenAgers at the Skate Park | BY Susan Pearsall | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/weekinreview/october-4-10-a-guilty-plea.html | October 410 A Guilty Plea | By Lynette Holloway | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/travel/sybaritic-soothing-at-two-spas.html | Sybaritic Soothing At Two Spas | By Cynthia Hacinli | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/tribe-seeks-a-hastened-federal-status.html | Tribe Seeks A Hastened Federal Status | By Sam Libby | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/us/complaints-about-hmo-s-rise-as-awareness-grows.html | Complaints About HMOs Rise as Awareness Grows | By Peter T Kilborn | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/automobiles/m-roadster-there-s-more-power-than-poise.html | M Roadster Theres More Power Than Poise | By Dan Neil | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/weekinreview/october-4-10-another-guilty-plea.html | October 410 Another Guilty Plea | By Kevin Sack | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/connecticut-guide-229512.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/weekinreview/october-4-10-dispute-over-nerve-gas.html | October 410 Dispute Over Nerve Gas | By Tim Weiner | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/books/weird-science.html | Weird Science | By Dick Teresi | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/business/private-sector-battling-it-out-on-the-links-is-all-in-a-day-s-uh-work.html | PRIVATE SECTOR Battling It Out on the Links Is All in a Days uh Work | By Adam Bryant | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/a-concrete-company-that-serves-the-fun.html | A Concrete Company That Serves the Fun | BY Susan Pearsall | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/a-pleasure-dome-worthy-of-xanadu.html | A Pleasure Dome Worthy of Xanadu | By Roberta Hershenson | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/in-brief-yonkers-blaze.html | IN BRIEF Yonkers Blaze | By Elsa Brenner | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/travel/practical-traveler-vat-refunds-vexations-added.html | PRACTICAL TRAVELER VAT Refunds Vexations Added | By Betsy Wade | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/neighborhood-report-belmont-just-one-school-too-many.html | NEIGHBORHOOD REPORT BELMONT Just One School Too Many | By Richard Weir | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/us/aviation-treasures-to-land-at-new-site.html | Aviation Treasures to Land at New Site | By Matthew L Wald | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/sports/pro-football-notebook-ross-accuses-his-lethargic-lions-1-4-playing-only-for.html | PRO FOOTBALL NOTEBOOK Ross Accuses His Lethargic Lions 14 of Playing Only for Their Paychecks | By Mike Freeman | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/ardsley-fights-to-halt-more-traffic-on-road.html | Ardsley Fights to Halt More Traffic on Road | By Donna Greene | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/neighborhood-report-chelsea-problems-la-carte-for-popular-restaurant-s-neighbors.html | NEIGHBORHOOD REPORT CHELSEA Problems a la Carte for a Popular Restaurants Neighbors | By David Kirby | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/neighborhood-report-brooklyn-heights-2-projects-2-methods-2-reactions.html | NEIGHBORHOOD REPORT BROOKLYN HEIGHTS 2 Projects 2 Methods 2 Reactions | By Corey Kilgannon | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/sports/pro-football-giants-and-falcons-do-least-with-first-round-picks.html | PRO FOOTBALL Giants and Falcons Do Least With FirstRound Picks | By Bill Pennington | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/a-la-carte-cars-very-new-and-very-old.html | A La Carte Cars Very New and Very Old | By Richard Jay Scholem | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/sports/plus-cross-country-manhattan-college-invitational-wyoming-school-wins-girls-title.html | PLUS CROSSCOUNTRY  MANHATTAN COLLEGE INVITATIONAL Wyoming School Wins Girls Title | By Marc Bloom | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/sports/college-football-a-booming-field-goal-short-circuits-columbia.html | COLLEGE FOOTBALL A Booming Field Goal ShortCircuits Columbia | By William N Wallace | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/panel-calls-for-limit-on-airport-expansion.html | Panel Calls for Limit on Airport Expansion | By Merri Rosenberg | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/business/personal-business-diary-on-the-irs-calendar-it-s-april-in-october.html | PERSONAL BUSINESS DIARY On the IRS Calendar Its April in October | By Robert D Hershey Jr | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/automobiles/m-coupe-as-thrilling-as-a-thriller.html | M Coupe As Thrilling as a Thriller | By James G Cobb | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/magazine/the-novel-as-indictment.html | The Novel As Indictment | By Sarah Kerr | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/books/books-in-brief-nonfiction-talk-about-baseball.html | Books in Brief Nonfiction Talk About Baseball | By George Robinson | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/realestate/in-the-region-connecticut-offices-spread-in-shore-towns-near-new-haven.html | In the Region  Connecticut Offices Spread in Shore Towns Near New Haven | By Eleanor Charles | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/weekinreview/the-nation-playing-the-impeachment-card-in-senate-races-a-tough-new-issue.html | The Nation Playing the Impeachment Card In Senate Races a Tough New Issue | By Adam Nagourney | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/magazine/style-precious-cargo.html | Style Precious Cargo | By Bob Morris | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/sports/backtalk-extreme-is-in-the-eye-of-the-beholder.html | Backtalk Extreme Is in the Eye of the Beholder | By Robert Lipsyte | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/sports/baseball-league-championship-series-when-push-finally-comes-to-shove-it-s-braves.html | BASEBALL LEAGUE CHAMPIONSHIP SERIES When Push Finally Comes to Shove Its the Braves Who Go Down | By Jason Diamos | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |

| 1998-10-11 | https://www.nytimes.com/1998/10/11/sports/college-football-penn-exploits-the-weaknesses-of-fordham.html | COLLEGE FOOTBALL Penn Exploits the Weaknesses of Fordham | By Ron Dicker | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/long-island-vines.html | LONG ISLAND VINES | By Howard G Goldberg | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/books/books-in-brief-fiction-141640.html | Books in Brief Fiction | By Erik Burns | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/weekinreview/world-taboos-globally-speaking-like-politics-all-political-correctness-local.html | The World Taboos Globally Speaking Like Politics All Political Correctness Is Local | By Donald G McNeil Jr | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/playing-the-neighborhood.html | PLAYING THE NEIGHBORHOOD | By Michael Goldman | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/basics-or-more-it-s-off-to-cooking-class.html | Basics or More Its Off to Cooking Class | By Bess Liebenson | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/atlantic-city-what-no-polkas-in-poland.html | ATLANTIC CITY What No Polkas in Poland | By Bill Kent | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/world/aid-for-sudan-s-hungry-keeps-war-well-fed.html | Aid for Sudans Hungry Keeps War Well Fed | By Raymond Bonner | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/magazine/culture-zone-cheap-thrills-seriously.html | Culture Zone Cheap Thrills Seriously | By Diane Cardwell | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/books/music-mom-and-pop-jolt-music-publishing.html | MUSIC Mom and Pop Jolt Music Publishing | By Anthony Tommasini | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/company-introduces-snack-made-of-pasta.html | Company Introduces Snack Made of Pasta | By Cynthia Magriel Wetzler | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/a-season-of-color-not-so-vibrant.html | A Season of Color Not So Vibrant | By Sam Libby | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/arts/a-larger-truer-vision-of-a-passionate-modern.html | A Larger Truer Vision Of a Passionate Modern | By Michael Kimmelman | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/in-brief-on-the-rebound-3-birds-escape-endangered-list.html | IN BRIEF On the Rebound 3 Birds Escape Endangered List | By Karen Demasters | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/realestate/perspectives-reaching-the-high-end-market-in-senior-housing.html | PERSPECTIVES Reaching the HighEnd Market in Senior Housing | By Alan S Oser | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/business/mutual-funds-report-a-fund-s-letters-can-cool-love-s-fire.html | MUTUAL FUNDS REPORT A Funds Letters Can Cool Loves Fire | By Eric Hubler | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/art-show-that-highlights-dreams-and-magic.html | ART Show That Highlights Dreams and Magic | By Vivien Raynor | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/magazine/lives-silent-bond.html | Lives Silent Bond | By David Biro | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| 1998-10-11 | https://www.nytimes.com/1998/10/11/books/survival-of-the-fittest.html | Survival of the Fittest | By Barbara Kingsolver | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/as-local-papers-merge-some-ask-will-one-size-fit-all.html | As Local Papers Merge Some Ask Will One Size Fit All | By Joseph Berger With Matthew J Rosenberg | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/weekinreview/archives/a-models-life-for-me.html | A Models Life For Me | By Christopher Isenberg | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/weekinreview/the-nation-for-halloween-it-was-inevitable.html | The Nation For Halloween It Was Inevitable | By Mike Allen | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/movies/film-finding-happiness-a-good-career-move.html | FILM Finding Happiness A Good Career Move | By Margy Rochlin | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/travel/travel-advisory-exhibit-ferry-to-the-past.html | TRAVEL ADVISORY EXHIBIT Ferry to the Past | By Joseph Siano | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/world/incumbent-is-expected-to-win-vote-in-azerbaijan.html | Incumbent Is Expected To Win Vote In Azerbaijan | By Agence FrancePresse | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/county-workers-raise-approved.html | County Workers Raise Approved | By Donna Greene | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-12 | https://www.nytimes.com/1998/10/12/sports/pro-football-extra-points-exploiting-a-weakness.html | PRO FOOTBALL EXTRA POINTS Exploiting A Weakness | By Bill Pennington | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-12 | https://www.nytimes.com/1998/10/12/world/serbian-priest-in-ancient-monastery-is-a-thorn-in-milosevic-s-side.html | Serbian Priest in Ancient Monastery Is a Thorn in Milosevics Side | By Jane Perlez | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-12 | https://www.nytimes.com/1998/10/12/world/india-s-hottest-political-issue-the-price-of-onions.html | Indias Hottest Political Issue The Price of Onions | By Celia W Dugger | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-12 | https://www.nytimes.com/1998/10/12/sports/baseball-league-championship-series-experts-are-cautious-on-strawberry-s-odds.html | BASEBALL LEAGUE CHAMPIONSHIP SERIES Experts Are Cautious On Strawberrys Odds | By Lawrence K Altman | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-12 | https://www.nytimes.com/1998/10/12/arts/pop-review-a-woman-s-perspective-and-a-man-s-prerogative.html | POP REVIEW A Womans Perspective And a Mans Prerogative | By Ann Powers | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-12 | https://www.nytimes.com/1998/10/12/world/questions-arise-about-swiss-report-on-raul-salinas-s-millions.html | Questions Arise About Swiss Report on Raul Salinas Millions | By Tim Golden | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-12 | https://www.nytimes.com/1998/10/12/sports/baseball-league-championship-series-with-wells-taking-control-yankees-breathe.html | BASEBALL LEAGUE CHAMPIONSHIP SERIES With Wells Taking Control the Yankees Breathe Easier | By Buster Olney | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-12 | https://www.nytimes.com/1998/10/12/sports/horse-racing-skip-away-s-injury-not-serious-hine-says.html | HORSE RACING Skip Aways Injury Not Serious Hine Says | By Joseph Durso | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-12 | https://www.nytimes.com/1998/10/12/nyregion/d-amato-again-criticizes-schumer-for-missing-votes.html | DAmato Again Criticizes Schumer for Missing Votes | By Adam Nagourney | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-10-12 | https://www.nytimes.com/1998/10/12/arts/another-look-at-bacon-newfound-canvases-shed-more-light-on-a-master.html | Another Look at Bacon Newfound Canvases Shed More Light on a Master | By Carol Vogel | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-12 | https://www.nytimes.com/1998/10/12/arts/this-week.html | This Week | By Lawrence Van Gelder | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-12 | https://www.nytimes.com/1998/10/12/sports/baseball-league-championship-series-the-ball-remains-in-play-to-vizquel.html | BASEBALL LEAGUE CHAMPIONSHIP SERIES The Ball Remains In Play To Vizquel | By Selena Roberts | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-12 | https://www.nytimes.com/1998/10/12/business/technology-microsoft-memo-offers-a-glimpse-of-gates-2.0.html | TECHNOLOGY Microsoft Memo Offers A Glimpse Of Gates 20 | By John Markoff | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-12 | https://www.nytimes.com/1998/10/12/sports/on-pro-footbal-reeves-the-insider-loves-every-minute.html | ON PRO FOOTBAL Reeves the Insider Loves Every Minute | By Mike Freeman | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-12 | https://www.nytimes.com/1998/10/12/business/technology-microsoft-is-busy-on-several-legal-fronts.html | TECHNOLOGY Microsoft Is Busy on Several Legal Fronts | By Lawrence M Fisher | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-12 | https://www.nytimes.com/1998/10/12/world/deep-sea-clues-to-an-ancient-culture-discovered.html | DeepSea Clues to an Ancient Culture Discovered | By William J Broad | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-12 | https://www.nytimes.com/1998/10/12/sports/marathon-reluctant-competitor-makes-stunning-debut-in-chicago.html | MARATHON Reluctant Competitor Makes Stunning Debut in Chicago | By Jere Longman | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-12 | https://www.nytimes.com/1998/10/12/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliot | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-12 | https://www.nytimes.com/1998/10/12/world/us-policies-testing-time.html | US Policies Testing Time | By Steven Erlanger | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-12 | https://www.nytimes.com/1998/10/12/us/political-memo-democrats-find-campaign-trail-in-the-capital.html | Political Memo Democrats Find Campaign Trail in the Capital | By Alison Mitchell | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-12 | https://www.nytimes.com/1998/10/12/sports/baseball-league-championship-series-they-re-not-dead-yet-braves-rebound.html | BASEBALL LEAGUE CHAMPIONSHIP SERIES Theyre Not Dead Yet Braves Rebound | By Jason Diamos | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-12 | https://www.nytimes.com/1998/10/12/sports/baseball-league-championship-series-fine-pitching-by-wells-is-the-best-revenge.html | BASEBALL LEAGUE CHAMPIONSHIP SERIES Fine Pitching by Wells Is the Best Revenge | By Jack Curry | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-12 | https://www.nytimes.com/1998/10/12/business/the-media-business-advertising-addenda-accounts-303399.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliot | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-12 | https://www.nytimes.com/1998/10/12/world/beijing-taiwan-talks-intimate-rivals-to-meet.html | BeijingTaiwan Talks Intimate Rivals to Meet | By Erik Eckholm | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-12 | https://www.nytimes.com/1998/10/12/nyregion/friction-seen-in-future-talks-on-city-labor.html | Friction Seen in Future Talks On City Labor | By Steven Greenhouse | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-12 | https://www.nytimes.com/1998/10/12/us/in-small-town-usa-aids-presents-new-set-of-hardships.html | In Small Town USA AIDS Presents New Set of Hardships | By Pam Belluck | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-10-12 | https://www.nytimes.com/1998/10/12/business/the-media-business-advertising-addenda-doner-is-named-as-agency-for-may.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Doner Is Named As Agency for May | By Stuart Elliot | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-12 | https://www.nytimes.com/1998/10/12/business/david-evans-pioneer-in-computer-graphics-dies-at-74.html | David Evans Pioneer in Computer Graphics Dies at 74 | By John Markoff | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-12 | https://www.nytimes.com/1998/10/12/sports/football-rankings-take-left-turn-in-wake-of-nebraska-loss.html | FOOTBALL Rankings Take Left Turn in Wake of Nebraska Loss | By Ron Dicker | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-12 | https://www.nytimes.com/1998/10/12/business/media-talk-3-producers-see-potential-in-a-hollywood-tale.html | Media Talk 3 Producers See Potential In a Hollywood Tale | By Geraldine Fabrikant | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-12 | https://www.nytimes.com/1998/10/12/us/fbi-set-to-open-its-dna-database-for-fighting-crime.html | FBI SET TO OPEN ITS DNA DATABASE FOR FIGHTING CRIME | By Nicholas Wade | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-12 | https://www.nytimes.com/1998/10/12/nyregion/mayor-faults-pataki-s-approval-of-harlem-minister-s-support.html | Mayor Faults Pataki Approval Of Harlem Ministers Support | By Abby Goodnough | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-12 | https://www.nytimes.com/1998/10/12/nyregion/metropolitan-diary-296880.html | Metropolitan Diary | By Enid Nemy With Ron Alexander | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-12 | https://www.nytimes.com/1998/10/12/sports/football-giants-turn-back-clock-and-turn-over-the-ball.html | FOOTBALL Giants Turn Back Clock And Turn Over the Ball | By Bill Pennington | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-12 | https://www.nytimes.com/1998/10/12/sports/sports-of-the-times-no-time-for-parcells-to-play-favorites-now.html | Sports of The Times No Time for Parcells To Play Favorites Now | By William C Rhoden | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-12 | https://www.nytimes.com/1998/10/12/arts/risks-for-the-new-team-at-the-brooklyn-academy.html | Risks for the New Team At the Brooklyn Academy | By Peter Applebome | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-12 | https://www.nytimes.com/1998/10/12/world/voskresensk-journal-russia-s-factories-prey-of-bankers-rust-away.html | Voskresensk Journal Russias Factories Prey of Bankers Rust Away | By Timothy L OBrien | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-12 | https://www.nytimes.com/1998/10/12/business/the-media-business-advertising-addenda-snyder-acquires-response-marketing.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Snyder Acquires Response Marketing | By Stuart Elliot | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-12 | https://www.nytimes.com/1998/10/12/business/media-translating-a-british-paper-for-the-us.html | MEDIA Translating a British Paper for the US | By Felicity Barringer | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-12 | https://www.nytimes.com/1998/10/12/business/technology-bills-languish-as-congress-races-for-exit.html | Technology Bills Languish As Congress Races for Exit | By Jeri Clausing | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-12 | https://www.nytimes.com/1998/10/12/opinion/evading-the-obvious.html | Evading the Obvious | By John Kenneth Galbraith | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-12 | https://www.nytimes.com/1998/10/12/sports/pro-football-for-the-jets-and-foley-it-s-turnovers-and-out.html | PRO FOOTBALL For the Jets and Foley Its Turnovers and Out | By Gerald Eskenazi | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-12 | https://www.nytimes.com/1998/10/12/arts/television-review-a-knack-for-meeting-the-famous-and-marrying-well.html | TELEVISION REVIEW A Knack for Meeting the Famous and Marrying Well | By Anita Gates | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-10-12 | https://www.nytimes.com/1998/10/12/sports/baseball-league-championship-series-notebook-rivera-s-redemption.html | BASEBALL LEAGUE CHAMPIONSHIP SERIES  NOTEBOOK Riveras Redemption | By Jack Curry | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-12 | https://www.nytimes.com/1998/10/12/us/gone-are-political-wise-men-and-the-culture-that-bred-them.html | Gone Are Political Wise Men and the Culture That Bred Them | By R W Apple Jr | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-12 | https://www.nytimes.com/1998/10/12/business/media-business-advertising-national-association-advertisers-startles-agencies.html | THE MEDIA BUSINESS ADVERTISING National Association of Advertisers startles agencies by offering to admit them as members | By Stuart Elliot | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-12 | https://www.nytimes.com/1998/10/12/arts/bridge-a-hand-that-would-call-for-a-really-big-table.html | BRIDGE A Hand That Would Call For a Really Big Table | By Alan Truscott | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-12 | https://www.nytimes.com/1998/10/12/sports/sports-of-the-times-now-the-field-seems-nearly-level-to-braves.html | Sports of The Times Now the Field Seems Nearly Level to Braves | By Ira Berkow | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-12 | https://www.nytimes.com/1998/10/12/world/hong-kong-leader-tries-to-cope-with-the-crisis.html | Hong Kong Leader Tries To Cope With the Crisis | By Mark Landler | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-12 | https://www.nytimes.com/1998/10/12/sports/baseball-league-championship-series-notebook-a-wounded-tribe.html | BASEBALL LEAGUE CHAMPIONSHIP SERIES  NOTEBOOK A Wounded Tribe | By Selena Roberts | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-12 | https://www.nytimes.com/1998/10/12/sports/hockey-islanders-chess-game-pawns-only.html | HOCKEY Islanders Chess Game Pawns Only | By Robin Finn | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-12 | https://www.nytimes.com/1998/10/12/world/nato-raises-its-pressure-on-the-serbs.html | NATO Raises Its Pressure On the Serbs | By Jane Perlez | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-12 | https://www.nytimes.com/1998/10/12/arts/connections-the-new-20-bill-says-more-than-its-weight-in-gold.html | CONNECTIONS The New 20 Bill Says More Than Its Weight in Gold | By Edward Rothstein | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-12 | https://www.nytimes.com/1998/10/12/nyregion/joseph-cates-74-a-producer-of-innovative-specials-for-tv.html | Joseph Cates 74 a Producer Of Innovative Specials for TV | By Robert Mcg Thomas Jr | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-12 | https://www.nytimes.com/1998/10/12/sports/baseball-league-championship-series-notebook-who-pitches-game-7-only-talk.html | BASEBALL LEAGUE CHAMPIONSHIP SERIES  NOTEBOOK Who Pitches Game 7 Only Talk Is Necessary | By Buster Olney | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-12 | https://www.nytimes.com/1998/10/12/business/technology-new-recorded-film-format-draws-criticism-from-rivals.html | TECHNOLOGY New Recorded Film Format Draws Criticism From Rivals | By Joel Brinkley | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-12 | https://www.nytimes.com/1998/10/12/sports/sports-of-the-times-yanks-rotation-has-certain-symmetry.html | Sports of The Times Yanks Rotation Has Certain Symmetry | By Harvey Araton | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-12 | https://www.nytimes.com/1998/10/12/opinion/lock-up-the-holocaust-deniers.html | Lock Up the Holocaust Deniers | By Geoffrey Wheatcroft | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-12 | https://www.nytimes.com/1998/10/12/us/budget-talks-end-round-with-amity-but-no-deal.html | Budget Talks End Round With Amity but No Deal | By Katharine Q Seelye | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-10-12 | https://www.nytimes.com/1998/10/12/sports/sports-of-the-times-was-or-wasn-t-there-a-spy-up-on-high.html | Sports of The Times Was or Wasnt There A Spy Up on High | By Dave Anderson | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-12 | https://www.nytimes.com/1998/10/12/nyregion/affluent-buyers-show-signs-caution-about-spending-wall-street-s-gloom-has-new.html | Affluent Buyers Show Signs Of Caution About Spending Wall Streets Gloom Has New York Tense | By Leslie Eaton With Julian E Barnes | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-12 | https://www.nytimes.com/1998/10/12/business/confidence-buckling-as-markets-plunge.html | Confidence Buckling as Markets Plunge | By Louis Uchitelle | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-12 | https://www.nytimes.com/1998/10/12/sports/auto-racing-jarrett-outruns-crashes-and-gordon.html | AUTO RACING Jarrett Outruns Crashes and Gordon | By Tarik ElBashir | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-12 | https://www.nytimes.com/1998/10/12/business/patents-using-sophisticated-laser-light-alternative-potentially-hazardous-x-ray.html | Patents Using sophisticated laser light as an alternative to potentially hazardous Xray mammography | By Teresa Riordan | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-12 | https://www.nytimes.com/1998/10/12/sports/plus-equestrian-medal-championship-chicago-teen-ager-rises-to-first.html | PLUS EQUESTRIAN  MEDAL CHAMPIONSHIP Chicago TeenAger Rises to First | By Alex Orr Jr | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-12 | https://www.nytimes.com/1998/10/12/business/holts-ex-chief-savors-the-bite-of-politics.html | Holts ExChief Savors the Bite of Politics | By Doreen Carvajal | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-12 | https://www.nytimes.com/1998/10/12/opinion/essay-shattering-shibboleths.html | Essay Shattering Shibboleths | By William Safire | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-12 | https://www.nytimes.com/1998/10/12/world/opposition-groups-in-nigeria-threaten-foreign-oil-workers.html | Opposition Groups in Nigeria Threaten Foreign Oil Workers | By Agence FrancePresse | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-12 | https://www.nytimes.com/1998/10/12/arts/dance-review-showcase-peek-at-russians-of-the-stanislavsky-troupe.html | DANCE REVIEW Showcase Peek at Russians Of the Stanislavsky Troupe | By Anna Kisselgoff | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-12 | https://www.nytimes.com/1998/10/12/arts/critic-s-notebook-a-delayed-honeymoon-and-feminist-advance.html | CRITICS NOTEBOOK A Delayed Honeymoon And Feminist Advance | By James R Oestreich | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-12 | https://www.nytimes.com/1998/10/12/business/changing-of-the-guard-and-coverage-at-forbes.html | Changing of the Guard and Coverage at Forbes | By Alex Kuczynski | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-12 | https://www.nytimes.com/1998/10/12/arts/theater-review-destiny-s-child-doesn-t-quite-get-the-message.html | THEATER REVIEW Destinys Child Doesnt Quite Get the Message | By Ben Brantley | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-12 | https://www.nytimes.com/1998/10/12/business/media-talk-defendant-in-cnn-suit-hires-her-own-lawyer.html | Media Talk Defendant in CNN Suit Hires Her Own Lawyer | By Felicity Barringer | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-12 | https://www.nytimes.com/1998/10/12/business/the-media-business-advertising-addenda-people-303402.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliot | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-12 | https://www.nytimes.com/1998/10/12/nyregion/our-towns-500-people-gather-sad-farewell-friend-who-bowed-her-own-terms.html | Our Towns 500 People Gather in Sad Farewell to a Friend Who Bowed Out on Her Own Terms | By Jane Gross | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-10-12 | https://www.nytimes.com/1998/10/12/sports/pro-footbal-extra-points-huddle-diplomacy.html | PRO FOOTBAL EXTRA POINTS Huddle Diplomacy | | By Gerald Eskenazi | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-12 | https://www.nytimes.com/1998/10/12/world/a-politician-stands-accused-as-villain-in-south-korea-s-economic-disaster.html | A Politician Stands Accused as Villain in South Koreas Economic Disaster | | By Sheryl Wudunn | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-12 | https://www.nytimes.com/1998/10/12/silicon-valley-journal-preserving-birthplaces-of-an-idea.html | Silicon Valley Journal Preserving Birthplaces Of an Idea | | By Evelyn Nieves | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-12 | https://www.nytimes.com/1998/10/12/business/media-talk-when-an-editor-takes-a-political-stance.html | Media Talk When an Editor Takes A Political Stance | | By Alex Kuczynski | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-12 | https://www.nytimes.com/1998/10/12/sports/tv-sports-for-the-islanders-opener-picture-was-truly-dark.html | TV SPORTS For the Islanders Opener Picture Was Truly Dark | | By Richard Sandomir | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-12 | https://www.nytimes.com/1998/10/12/sports/nfl-week-6-yesterday-s-games-everything-goes-the-patriots-way.html | NFL WEEK 6  YESTERDAYS GAMES Everything Goes The Patriots Way | | By Thomas George | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-12 | https://www.nytimes.com/1998/10/12/us/after-beating-of-gay-man-town-looks-at-its-attitudes.html | After Beating of Gay Man Town Looks at Its Attitudes | | By James Brooke | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-12 | https://www.nytimes.com/1998/10/12/business/making-it-girl-wb-network-hyped-felicity-but-still-seeks-right-viewers.html | The Making Of an It Girl WB Network Hyped Felicity But Still Seeks the Right Viewers | | By Bill Carter | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-12 | https://www.nytimes.com/1998/10/12/nyregion/20-years-in-the-making-rail-freight-link-opens-in-bronx.html | 20 Years in the Making Rail Freight Link Opens in Bronx | | By David M Halbfinger | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-12 | https://www.nytimes.com/1998/10/12/world/us-seeks-input-on-new-rules-for-the-imf.html | US Seeks Input on New Rules for the IMF | | By Philip Shenon | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-12 | https://www.nytimes.com/1998/10/12/us/talk-of-impeachment-is-not-on-the-menu-at-the-gore-family-barbecue-in-tennessee.html | Talk of Impeachment Is Not on the Menu At the Gore Family Barbecue in Tennessee | | By Michael Janofsky | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-12 | https://www.nytimes.com/1998/10/12/sports/on-baseball-davis-produces-as-designated-hitter.html | ON BASEBALL Davis Produces as Designated Hitter | | By Murray Chass | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-12 | https://www.nytimes.com/1998/10/12/nyregion/biologists-gain-a-toehold-against-a-pesky-mussel.html | Biologists Gain a Toehold Against a Pesky Mussel | | By Andrew C Revkin | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-12 | https://www.nytimes.com/1998/10/12/opinion/the-rural-life-prairie-monday.html | The Rural Life Prairie Monday | | By Verlyn Klinkenborg | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-12 | https://www.nytimes.com/1998/10/12/books/books-of-the-times-when-friends-break-up-darwin-may-know-why.html | BOOKS OF THE TIMES When Friends Break Up Darwin May Know Why | | By Christopher LehmannHaupt | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-12 | https://www.nytimes.com/1998/10/12/nyregion/politician-now-grandpa-forever-star-munsters-makes-colorful-bid-for-governor.html | Politician Now Grandpa Forever Star of Munsters Makes a Colorful Bid for Governor | By Dan Barry | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | |

| 1998-10-12 | https://www.nytimes.com/1998/10/12/us/godfrey-p-schmidt-95-helped-hoffa-opponents.html | Godfrey P Schmidt 95 Helped Hoffa Opponents | By Eric Pace | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-10-12 | https://www.nytimes.com/1998/10/12/business/the-media-business-advertising-addenda-executives-take-new-positions.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Executives Take New Positions | By Stuart Elliot | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-12 | https://www.nytimes.com/1998/10/12/business/big-3-networks-forced-to-revise-news-gathering-methods.html | Big 3 Networks Forced to Revise NewsGathering Methods | By Lawrie Mifflin | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-12 | https://www.nytimes.com/1998/10/12/business/media-talk-vanity-fair-won-t-run-story-on-representative.html | Media Talk Vanity Fair Wont Run Story on Representative | By Alex Kuczynski | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-12 | https://www.nytimes.com/1998/10/12/us/best-little-election-year-brawl-in-texas-is-for-control-of-schools.html | Best Little ElectionYear Brawl In Texas Is for Control of Schools | By Rick Lyman | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-12 | https://www.nytimes.com/1998/10/12/world/pope-canonizes-jew-who-became-nun-and-died-at-auschwitz.html | Pope Canonizes Jew Who Became Nun and Died at Auschwitz | By Alessandra Stanley | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-12 | https://www.nytimes.com/1998/10/12/business/welcome-wagon-to-make-its-visits-via-post-office.html | Welcome Wagon to Make Its Visits Via Post Office | By Constance L Hays | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-12 | https://www.nytimes.com/1998/10/12/us/gay-man-dies-from-attack-fanning-outrage-and-debate.html | Gay Man Dies From Attack Fanning Outrage and Debate | By James Brooke | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-13 | https://www.nytimes.com/1998/10/13/business/media-metrix-plans-merger-with-relevant-knowledge.html | Media Metrix Plans Merger With Relevant Knowledge | By Saul Hansell | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-13 | https://www.nytimes.com/1998/10/13/business/telegroup-to-cut-231-jobs.html | Telegroup to Cut 231 Jobs | By Dow Jones | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-13 | https://www.nytimes.com/1998/10/13/arts/music-review-when-singer-and-space-are-a-perfect-match.html | MUSIC REVIEW When Singer and Space Are a Perfect Match | By Bernard Holland | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-13 | https://www.nytimes.com/1998/10/13/sports/sports-of-the-times-a-cry-in-panic-pass-the-button.html | Sports of The Times A Cry in Panic Pass the Button | By Ira Berkow | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-13 | https://www.nytimes.com/1998/10/13/sports/baseball-league-championship-series-yankees-knoblauch-s-miscue-forgotten-not.html | BASEBALL LEAGUE CHAMPIONSHIP SERIES  ON THE YANKEES Knoblauchs Miscue Forgotten Not Gone | By Jack Curry | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-13 | https://www.nytimes.com/1998/10/13/nyregion/not-just-another-opening-for-disputed-mcnally-play.html | Not Just Another Opening For Disputed McNally Play | By Robin Pogrebin | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-13 | https://www.nytimes.com/1998/10/13/us/with-big-name-a-taft-seeks-to-win-classic-race-for-governor-in-ohio.html | With Big Name a Taft Seeks to Win Classic Race for Governor in Ohio | By Jonathan P Hicks | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-13 | https://www.nytimes.com/1998/10/13/sports/baseball-league-championship-series-determined-cone-welcomes-his-defining-moment.html | BASEBALL LEAGUE CHAMPIONSHIP SERIES A Determined Cone Welcomes His Defining Moment | By Jack Curry | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| 1998-10-13 | https://www.nytimes.com/1998/10/13/opinion/abroad-at-home-a-tawdry-honey-trap.html | Abroad at Home A Tawdry Honey Trap | By Anthony Lewis | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-10-13 | https://www.nytimes.com/1998/10/13/sports/baseball-league-championship-series-notebook-pettitte-left-wondering-if-he-game.html | BASEBALL LEAGUE CHAMPIONSHIP SERIES NOTEBOOK Pettitte Left Wondering If He Is Game 7 Choice | By Jack Curry | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-13 | https://www.nytimes.com/1998/10/13/business/international-briefs-chairman-resigns-at-ing-barings.html | INTERNATIONAL BRIEFS Chairman Resigns At ING Barings | By Dow Jones | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-13 | https://www.nytimes.com/1998/10/13/science/the-leonids-a-viewer-s-guide.html | The Leonids a Viewers Guide | By Malcolm W Browne | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-13 | https://www.nytimes.com/1998/10/13/sports/nhl-yesterday-devils.html | NHL YESTERDAY DEVILS | By Alex Yannis | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-13 | https://www.nytimes.com/1998/10/13/us/costly-fight-rages-in-california-over-indian-gambling-measure.html | Costly Fight Rages in California Over Indian Gambling Measure | By Todd S Purdum | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-13 | https://www.nytimes.com/1998/10/13/health/vital-signs-update-viagra-and-the-older-woman.html | VITAL SIGNS UPDATE Viagra and the Older Woman | By Linda Villarosa | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-13 | https://www.nytimes.com/1998/10/13/arts/the-creative-life-in-new-york-s-hubbub-moody-vibes-for-sheryl-crow.html | THE CREATIVE LIFE In New Yorks Hubbub Moody Vibes for Sheryl Crow | By Jon Pareles | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-13 | https://www.nytimes.com/1998/10/13/world/us-catholic-seminarians-turning-to-orthodoxy.html | US Catholic Seminarians Turning to Orthodoxy | By Alessandra Stanley | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-13 | https://www.nytimes.com/1998/10/13/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-13 | https://www.nytimes.com/1998/10/13/health/the-novice-learning-how-to-get-a-grip-at-7500-feet.html | THE NOVICE Learning How to Get a Grip at 7500 Feet | By Gary Taubes | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-13 | https://www.nytimes.com/1998/10/13/world/imf-deal-is-reported-to-be-near.html | IMF Deal Is Reported To Be Near | By Philip Shenon | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-13 | https://www.nytimes.com/1998/10/13/science/what-do-blue-jays-like-to-eat-ask-a-virtual-moth.html | What Do Blue Jays Like to Eat Ask a Virtual Moth | By Carol Kaesuk Yoon | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-13 | https://www.nytimes.com/1998/10/13/business/company-reports-chrysler-net-rises-54-beating-forecasts.html | COMPANY REPORTS Chrysler Net Rises 54 Beating Forecasts | By Keith Bradsher | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-13 | https://www.nytimes.com/1998/10/13/health/the-novice-learning-how-to-get-a-grip-at-7500-feet.html | THE NOVICE Learning How to Get a Grip at 7500 Feet | By Gary Taubes | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-13 | https://www.nytimes.com/1998/10/13/business/2-top-executives-of-triarc-seek-to-take-the-company-private.html | 2 Top Executives of Triarc Seek to Take the Company Private | By Constance L Hays | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-13 | https://www.nytimes.com/1998/10/13/sports/on-baseball-yankees-keeping-one-eye-on-padres-and-brown.html | ON BASEBALL Yankees Keeping One Eye on Padres and Brown | By Murray Chass | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-13 | https://www.nytimes.com/1998/10/13/world/in-china-35-and-female-unemployable.html | In China 35 and Female Unemployable | By Elisabeth Rosenthal | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| 1998-10-13 | https://www.nytimes.com/1998/10/13/business/then-there-will-be-two-set-split-its-last-units-tenneco-tries-please-wall-st.html | And Then There Will Be Two Set to Split Its Last Units Tenneco Tries to Please Wall St | By Claudia H Deutsch | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-13 | https://www.nytimes.com/1998/10/13/movies/beloved-tests-racial-themes-box-office-will-this-winfrey-film-appeal-white.html | Beloved Tests Racial Themes At Box Office Will This Winfrey Film Appeal to White Audiences | By Bernard Weinraub | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-13 | https://www.nytimes.com/1998/10/13/nyregion/company-investigated-by-vacco-is-tied-to-funds-for-his-campaign.html | Company Investigated by Vacco Is Tied to Funds for His Campaign | By Clifford J Levy | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-13 | https://www.nytimes.com/1998/10/13/nyregion/missing-man-67-found-beaten-to-death-in-a-bronx-social-club.html | Missing Man 67 Found Beaten To Death in a Bronx Social Club | By Kevin Flynn | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-13 | https://www.nytimes.com/1998/10/13/sports/baseball-league-championship-series-notebook-nagy-carries-indians-hopes.html | BASEBALL LEAGUE CHAMPIONSHIP SERIES  NOTEBOOK Nagy Carries Indians Hopes | By Selena Roberts | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-13 | https://www.nytimes.com/1998/10/13/sports/baseball-league-championship-series-tucker-makes-the-padres-pay-dearly.html | BASEBALL LEAGUE CHAMPIONSHIP SERIES Tucker Makes The Padres Pay Dearly | By Jason Diamos | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-13 | https://www.nytimes.com/1998/10/13/science/where-have-all-the-launch-pads-gone.html | Where Have All the Launch Pads Gone | By John Noble Wilford | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-13 | https://www.nytimes.com/1998/10/13/business/the-markets-forecast-is-mostly-cloudy-at-a-hedge-fund-conference.html | THE MARKETS Forecast Is Mostly Cloudy at a Hedge Fund Conference | By David Barboza | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-13 | https://www.nytimes.com/1998/10/13/business/international-briefs-baan-shares-tumble-after-it-forecasts-loss.html | INTERNATIONAL BRIEFS Baan Shares Tumble After It Forecasts Loss | By Dow Jones | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-13 | https://www.nytimes.com/1998/10/13/business/the-markets-stocks-stocks-in-broad-sharp-rallies-as-bank-bill-passes-in-japan.html | THE MARKETS STOCKS Stocks in Broad Sharp Rallies as Bank Bill Passes in Japan | By Kenneth N Gilpin | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-13 | https://www.nytimes.com/1998/10/13/nyregion/beating-deadline-normal-service-returns-for-the-nos-2-and-3-subway-lines.html | Beating Deadline Normal Service Returns for the Nos 2 and 3 Subway Lines | By Thomas J Lueck | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-13 | https://www.nytimes.com/1998/10/13/business/the-media-business-advertising-addenda-accounts-315540.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-13 | https://www.nytimes.com/1998/10/13/business/company-news-life-financial-cancels-deal-with-firstplus-financial.html | COMPANY NEWS LIFE FINANCIAL CANCELS DEAL WITH FIRSTPLUS FINANCIAL | By Dow Jones | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-13 | https://www.nytimes.com/1998/10/13/sports/tennis-wta-tour-an-older-taller-no-1.html | TENNIS WTA TOUR An Older Taller No 1 | By Robin Finn | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-13 | https://www.nytimes.com/1998/10/13/world/world-briefing.html | World Briefing | Compiled by Christopher S Wren | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-13 | https://www.nytimes.com/1998/10/13/theater/theater-review-gadgets-but-none-to-put-out-a-big-fire.html | THEATER REVIEW Gadgets But None To Put Out A Big Fire | By Anita Gates | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-13 | https://www.nytimes.com/1998/10/13/business/lawsuits-by-rivals-accuse-textile-maker-of-corporate-espionage.html | Lawsuits by Rivals Accuse Textile Maker of Corporate Espionage | By Melody Petersen | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-10-13 | https://www.nytimes.com/1998/10/13/world/pul-i-charki-journal-afghan-beard-code-like-castro-si-pavarotti-no.html | PuliCharki Journal Afghan Beard Code Like Castro Si Pavarotti No | By Barry Bearak | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-13 | https://www.nytimes.com/1998/10/13/business/upcoming-book-to-provide-grist-at-the-microsoft-trial.html | Upcoming Book to Provide Grist at the Microsoft Trial | By Steve Lohr | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-13 | https://www.nytimes.com/1998/10/13/nyregion/back-home-a-democrat-defends-clinton-inquiry-vote.html | Back Home a Democrat Defends Clinton Inquiry Vote | By Mike Allen | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-13 | https://www.nytimes.com/1998/10/13/sports/soccer-notebook-major-league-soccer-chicago-wants-to-crash-party.html | SOCCER NOTEBOOK  MAJOR LEAGUE SOCCER Chicago Wants to Crash Party | By Alex Yannis | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-13 | https://www.nytimes.com/1998/10/13/opinion/that-team-that-time-of-year.html | That Team That Time of Year | By David Margolick | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-13 | https://www.nytimes.com/1998/10/13/arts/jazz-review-it-s-a-party-with-rumbas-and-cha-cha-chas.html | JAZZ REVIEW Its a Party With Rumbas and ChaChaChas | By Peter Watrous | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-13 | https://www.nytimes.com/1998/10/13/sports/baseball-league-championship-series-notebook-fox-acquires-50-met-games.html | BASEBALL LEAGUE CHAMPIONSHIP SERIES  NOTEBOOK Fox Acquires 50 Met Games | By Richard Sandomir | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-13 | https://www.nytimes.com/1998/10/13/sports/boxing-agreement-close-on-holyfield-lewis-bout.html | BOXING Agreement Close on HolyfieldLewis Bout | By Timothy W Smith | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-13 | https://www.nytimes.com/1998/10/13/world/evidence-to-deny-6-iraqis-asylum-may-be-weak-files-show.html | Evidence to Deny 6 Iraqis Asylum May Be Weak Files Show | By James Risen | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-13 | https://www.nytimes.com/1998/10/13/health/no-gain-in-backward-exercise-experts-say.html | No Gain in Backward Exercise Experts Say | By Liz Neporent | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-13 | https://www.nytimes.com/1998/10/13/nyregion/country-journal-for-a-couple-an-idyllic-life-turns-to-ruins.html | Country Journal For a Couple An Idyllic Life Turns to Ruins | By Alan Finder | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-13 | https://www.nytimes.com/1998/10/13/us/gore-attacks-republicans-on-impeachment-steps.html | Gore Attacks Republicans on Impeachment Steps | By Michael Janofsky | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-13 | https://www.nytimes.com/1998/10/13/arts/music-review-met-players-arise-from-the-anonymity-of-the-pit.html | MUSIC REVIEW Met Players Arise From the Anonymity of the Pit | By Bernard Holland | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-13 | https://www.nytimes.com/1998/10/13/business/international-business-asian-markets-with-japan-leading-continue-rally.html | INTERNATIONAL BUSINESS Asian Markets With Japan Leading Continue Rally | By Mark Landler | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-13 | https://www.nytimes.com/1998/10/13/us/three-americans-awarded-nobel-for-discoveries-of-how-a-gas-affects-the-body.html | Three Americans Awarded Nobel for Discoveries of How a Gas Affects the Body | By Lawrence K Altman | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-13 | https://www.nytimes.com/1998/10/13/us/train-kills-6-mexicans-as-they-slept-on-tracks.html | Train Kills 6 Mexicans As They Slept on Tracks | By Barbara Whitaker | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-10-13 | https://www.nytimes.com/1998/10/13/sports/sports-of-the-times-boomer-asks-yankee-fans-to-cool-it.html | Sports of The Times Boomer Asks Yankee Fans To Cool It | By George Vecsey | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-13 | https://www.nytimes.com/1998/10/13/world/russia-sees-nato-raids-as-imperiling-cooperation-with-west.html | Russia Sees NATO Raids as Imperiling Cooperation With West | By Michael R Gordon | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-13 | https://www.nytimes.com/1998/10/13/science/enthusiasm-of-doctor-can-give-pill-extra-kick.html | Enthusiasm Of Doctor Can Give Pill Extra Kick | By Sandra Blakeslee | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-13 | https://www.nytimes.com/1998/10/13/nyregion/city-plans-13-raise-for-child-agency-but-union-fears-favoritism.html | City Plans 13 Raise for Child Agency but Union Fears Favoritism | By Rachel L Swarns | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-13 | https://www.nytimes.com/1998/10/13/sports/hockey-by-popular-demand-isles-reluctantly-return-as-have-a-few-fans.html | HOCKEY By Popular Demand Isles Reluctantly Return as Have a Few Fans | By Richard Sandomir | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-13 | https://www.nytimes.com/1998/10/13/arts/television-review-bold-assault-on-el-nino-s-mysteries.html | TELEVISION REVIEW Bold Assault on El Ninos Mysteries | By Walter Goodman | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-13 | https://www.nytimes.com/1998/10/13/health/vital-signs-jargon-the-ugly-handwriting-award.html | VITAL SIGNS JARGON The Ugly Handwriting Award | By Cornelia Dean | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-13 | https://www.nytimes.com/1998/10/13/sports/plus-pro-basketball-nba-set-to-start-canceling-games.html | PLUS PRO BASKETBALL NBA Set to Start Canceling Games | By Mike Wise | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-13 | https://www.nytimes.com/1998/10/13/business/the-markets-market-place-still-another-hedge-fund-seems-to-be-in-financial-peril.html | THE MARKETS Market Place Still Another Hedge Fund Seems to Be in Financial Peril | By Reed Abelson | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-13 | https://www.nytimes.com/1998/10/13/sports/pro-football-jets-on-roller-coaster-ride-at-quarterback.html | PRO FOOTBALL Jets on RollerCoaster Ride at Quarterback | By Gerald Eskenazi | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-13 | https://www.nytimes.com/1998/10/13/world/nato-opens-way-to-start-bombing-in-serb-province.html | NATO OPENS WAY TO START BOMBING IN SERB PROVINCE | By Roger Cohen | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-13 | https://www.nytimes.com/1998/10/13/health/a-computer-diagnosis-of-prejudice.html | A Computer Diagnosis Of Prejudice | By Erica Goode | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-13 | https://www.nytimes.com/1998/10/13/style/by-design-strap-packs.html | By Design Strap Packs | By AnneMarie Schiro | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-13 | https://www.nytimes.com/1998/10/13/science/as-meteors-near-satellites-avert-eyes.html | As Meteors Near Satellites Avert Eyes | By Malcolm W Browne | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-13 | https://www.nytimes.com/1998/10/13/health/amid-new-calls-for-pain-relief-new-calls-for-caution.html | Amid New Calls for Pain Relief New Calls for Caution | By Sheryl Gay Stolberg | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-13 | https://www.nytimes.com/1998/10/13/nyregion/small-towns-tarnished-badges-new-jersey-corruption-feeds-silence-dashed-hopes.html | Small Towns Tarnished Badges In New Jersey Corruption Feeds on Silence and Dashed Hopes | By Alan Feuer | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-13 | https://www.nytimes.com/1998/10/13/us/a-nightclub-bottles-cuba-before-the-revolution.html | A Nightclub Bottles Cuba Before the Revolution | By Mirta Ojito | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-10-13 | https://www.nytimes.com/1998/10/13/business/international-business-japan-parliament-passes-relief-bill-for-ailing-banks.html | INTERNATIONAL BUSINESS JAPAN PARLIAMENT PASSES RELIEF BILL FOR AILING BANKS | By Sheryl Wudunn | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-13 | https://www.nytimes.com/1998/10/13/us/a-change-in-the-air.html | A Change in the Air | By Richard W Stevenson | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-13 | https://www.nytimes.com/1998/10/13/sports/pro-football-miami-loses-momentum-at-the-end.html | PRO FOOTBALL Miami Loses Momentum At the End | By Thomas George | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-13 | https://www.nytimes.com/1998/10/13/us/spottswood-w-robinson-3d-civil-rights-lawyer-dies-at-82.html | Spottswood W Robinson 3d Civil Rights Lawyer Dies at 82 | By Eric Pace | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-13 | https://www.nytimes.com/1998/10/13/us/research-honor-goes-to-the-brooklyn-side.html | Research Honor Goes to the Brooklyn Side | By Jennifer Steinhauer | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-13 | https://www.nytimes.com/1998/10/13/nyregion/4-injured-as-airport-van-climbs-sidewalk.html | 4 Injured as Airport Van Climbs Sidewalk | By Barbara Stewart | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-13 | https://www.nytimes.com/1998/10/13/business/the-media-business-advertising-addenda-starbucks-is-parting-from-bbdo-west.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Starbucks Is Parting From BBDO West | By Stuart Elliott | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-13 | https://www.nytimes.com/1998/10/13/nyregion/public-lives-from-fathers-to-children-a-twice-told-tale.html | PUBLIC LIVES From Fathers to Children a TwiceTold Tale | By Elisabeth Bumiller | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-13 | https://www.nytimes.com/1998/10/13/nyregion/candidates-risk-little-with-harsh-ads.html | Candidates Risk Little With Harsh Ads | By Adam Nagourney | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-13 | https://www.nytimes.com/1998/10/13/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Alan Feuer | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-13 | https://www.nytimes.com/1998/10/13/business/company-news-fremont-general-cancels-deal-for-pacificamerica.html | COMPANY NEWS FREMONT GENERAL CANCELS DEAL FOR PACIFICAMERICA | By Dow Jones | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-13 | https://www.nytimes.com/1998/10/13/arts/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-13 | https://www.nytimes.com/1998/10/13/style/patterns-308188.html | Patterns | By Constance C R White | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-13 | https://www.nytimes.com/1998/10/13/arts/dance-review-gentle-memories-of-a-savage-war.html | DANCE REVIEW Gentle Memories of a Savage War | By Jack Anderson | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-13 | https://www.nytimes.com/1998/10/13/business/media-business-advertising-what-upheaval-world-s-financial-markets-national.html | THE MEDIA BUSINESS ADVERTISING What upheaval in the worlds financial markets National advertisers are upbeat on the economy | By Stuart Elliott | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-13 | https://www.nytimes.com/1998/10/13/health/high-chlamydia-rates-found-in-teen-agers.html | High Chlamydia Rates Found in TeenAgers | By Denise Grady | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-13 | https://www.nytimes.com/1998/10/13/us/a-life-reflected-in-a-house-transformed.html | A Life Reflected in a House Transformed | By Melinda Henneberger | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-13 | https://www.nytimes.com/1998/10/13/sports/hockey-rangers-leave-the-fans-cheering-for-the-yanks.html | HOCKEY Rangers Leave the Fans Cheering for the Yanks | By Joe Lapointe | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-10-13 | https://www.nytimes.com/1998/10/13/sports/pro-football-are-giants-desperate-game-7-is-a-must-game.html | PRO FOOTBALL Are Giants Desperate Game 7 Is a Must Game | By Bill Pennington | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-13 | https://www.nytimes.com/1998/10/13/books/books-of-the-times-bech-s-back-brooding-grimly-on-updike.html | BOOKS OF THE TIMES Bechs Back Brooding Grimly On Updike | By Michiko Kakutani | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-13 | https://www.nytimes.com/1998/10/13/health/kava-may-soothe-jagged-nerves-but-is-it-safe.html | Kava May Soothe Jagged Nerves but Is It Safe | By Denise Grady | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-13 | https://www.nytimes.com/1998/10/13/science/essay-in-world-of-antz-it-s-the-females-who-should-be-wearing-the-pantz.html | ESSAY In World of Antz Its the Females Who Should Be Wearing the Pantz | By Natalie Angier | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-13 | https://www.nytimes.com/1998/10/13/us/white-house-seeks-to-block-care-ruling.html | White House Seeks to Block Care Ruling | By Robert Pear | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-13 | https://www.nytimes.com/1998/10/13/world/a-rough-trip-for-yeltsin-adds-to-worries-about-health.html | A Rough Trip for Yeltsin Adds to Worries About Health | By Michael R Gordon | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-13 | https://www.nytimes.com/1998/10/13/world/political-parties-opposed-to-bosnia-peace-get-millions-in-rent-from-nato.html | Political Parties Opposed to Bosnia Peace Get Millions in Rent From NATO | By Mike OConnor | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-13 | https://www.nytimes.com/1998/10/13/sports/hockey-islanders-still-struggle-to-fill-in-the-blanks.html | HOCKEY Islanders Still Struggle To Fill In the Blanks | By Jenny Kellner | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-13 | https://www.nytimes.com/1998/10/13/business/fcc-likely-to-halt-bellsouth-long-distance-bid.html | FCC Likely to Halt BellSouth Long Distance Bid | By Seth Schiesel | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-13 | https://www.nytimes.com/1998/10/13/nyregion/giuliani-after-chiding-pataki-on-endorsement-praises-him.html | Giuliani After Chiding Pataki On Endorsement Praises Him | By Abby Goodnough | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-13 | https://www.nytimes.com/1998/10/13/science/placebos-prove-so-powerful-even-experts-are-surprised-new-studies-explore-brain.html | Placebos Prove So Powerful Even Experts Are Surprised New Studies Explore the Brains Triumph Over Reality | By Sandra Blakeslee | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-13 | https://www.nytimes.com/1998/10/13/opinion/the-icarus-complex.html | The Icarus Complex | By Edward Tenner | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-13 | https://www.nytimes.com/1998/10/13/science/q-a-a-stitch-in-your-side.html | Q A A Stitch in Your Side | By C Claiborne Ray | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-13 | https://www.nytimes.com/1998/10/13/sports/plus-horse-racing-breeders-cup-skip-away-ready-to-resume-training.html | PLUS HORSE RACING  BREEDERS CUP Skip Away Ready To Resume Training | By Joseph Durso | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-13 | https://www.nytimes.com/1998/10/13/arts/opera-review-restoring-luster-to-a-dark-melodrama.html | OPERA REVIEW Restoring Luster to a Dark Melodrama | By Anthony Tommasini | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-13 | https://www.nytimes.com/1998/10/13/nyregion/reporter-s-notebook-men-on-infamous-float-cite-prize-winning-past-spoofs.html | Reporters Notebook Men on Infamous Float Cite PrizeWinning Past Spoofs | By Michael Cooper | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-13 | https://www.nytimes.com/1998/10/13/business/the-media-business-advertising-addenda-people-315559.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-10-13 | https://www.nytimes.com/1998/10/13/theater/theater-review-in-an-irish-village-faith-love-death-and-the-gift-of-gab.html | THEATER REVIEW In an Irish Village Faith Love Death And the Gift of Gab | By Wilborn Hampton | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-13 | https://www.nytimes.com/1998/10/13/health/the-doctor-s-world-in-peer-review-experts-often-skip-over-directions.html | THE DOCTORS WORLD In Peer Review Experts Often Skip Over Directions | By Lawrence K Altman | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-13 | https://www.nytimes.com/1998/10/13/arts/west-nkosi-58-a-producer-of-south-african-musicians.html | West Nkosi 58 a Producer Of South African Musicians | By Jon Pareles | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-13 | https://www.nytimes.com/1998/10/13/theater/theater-review-in-many-guises-a-plea-for-peace.html | THEATER REVIEW In Many Guises a Plea for Peace | By Lawrence Van Gelder | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-13 | https://www.nytimes.com/1998/10/13/business/company-news-fred-meyer-adding-98-stores-in-series-of-deals.html | COMPANY NEWS FRED MEYER ADDING 98 STORES IN SERIES OF DEALS | By Dow Jones | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-13 | https://www.nytimes.com/1998/10/13/science/conversation-with-jeff-getty-still-living-with-aids-endless-jokes-about-bananas.html | A CONVERSATION WITH JEFF GETTY Still Living With AIDS and Endless Jokes About Bananas | By Claudia Dreifus | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-13 | https://www.nytimes.com/1998/10/13/style/review-fashion-in-milan-a-state-of-unease-on-the-runway.html | ReviewFashion In Milan a State of Unease on the Runway | By AnneMarie Schiro | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-13 | https://www.nytimes.com/1998/10/13/nyregion/clinton-seeks-votes-for-schumer-who-is-away-casting-some.html | Clinton Seeks Votes for Schumer Who Is Away Casting Some | By Adam Nagourney | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-13 | https://www.nytimes.com/1998/10/13/health/personal-health-calcium-takes-its-place-as-a-superstar-of-nutrients.html | PERSONAL HEALTH Calcium Takes Its Place as a Superstar of Nutrients | By Jane E Brody | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-13 | https://www.nytimes.com/1998/10/13/us/education-initiatives-still-a-sticking-point-in-budget-talks.html | Education Initiatives Still a Sticking Point in Budget Talks | By Katharine Q Seelye | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-13 | https://www.nytimes.com/1998/10/13/sports/baseball-league-championship-series-justice-storms-in-and-takes-the-floor.html | BASEBALL LEAGUE CHAMPIONSHIP SERIES Justice Storms In And Takes The Floor | By Selena Roberts | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-14 | https://www.nytimes.com/1998/10/14/dining/25-and-under-a-restaurant-s-past-comes-back-to-delight-the-diner.html | 25 AND UNDER A Restaurants Past Comes Back to Delight the Diner | By Eric Asimov | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-14 | https://www.nytimes.com/1998/10/14/arts/tv-notes-abc-ascending.html | TV NOTES ABC Ascending | By Bill Carter | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-14 | https://www.nytimes.com/1998/10/14/us/budget-talks-trip-over-school-aid-and-other-issues.html | BUDGET TALKS TRIP OVER SCHOOL AID AND OTHER ISSUES | By Katharine Q Seelye | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-14 | https://www.nytimes.com/1998/10/14/sports/baseball-league-championship-series-ramirez-big-bat-blunders.html | BASEBALL LEAGUE CHAMPIONSHIP SERIES Ramirez Big Bat Blunders | By Selena Roberts | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-14 | https://www.nytimes.com/1998/10/14/us/justices-leave-intact-anti-gay-measure.html | Justices Leave Intact AntiGay Measure | By Linda Greenhouse | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-14 | https://www.nytimes.com/1998/10/14/business/microsoft-rebuttal-reinterprets-old-e-mail.html | Microsoft Rebuttal Reinterprets Old EMail | By Steve Lohr | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-10-14 | https://www.nytimes.com/1998/10/14/report-finds-girls-lagging-behind-boys-in-technology.html | Report Finds Girls Lagging Behind Boys In Technology | By Tamar Lewin | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-14 | https://www.nytimes.com/1998/10/14/dining/an-elusive-flavor-of-greece.html | An Elusive Flavor of Greece | By Suzanne Hamlin | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-14 | https://www.nytimes.com/1998/10/14/us/monica-who-say-candidates-in-close-races.html | Monica Who Say Candidates In Close Races | By Richard L Berke | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-14 | https://www.nytimes.com/1998/10/14/arts/robert-gill-87-collector-of-american-antiques.html | Robert Gill 87 Collector of American Antiques | By Roberta Smith | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-14 | https://www.nytimes.com/1998/10/14/business/company-news-putnam-investments-to-buy-10-percent-stake-in-nissay.html | COMPANY NEWS PUTNAM INVESTMENTS TO BUY 10 PERCENT STAKE IN NISSAY | By Bridge News | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-14 | https://www.nytimes.com/1998/10/14/arts/ballet-review-earthbound-or-skyborne-in-a-dance-of-playfulness.html | BALLET REVIEW Earthbound or Skyborne In a Dance of Playfulness | By Jennifer Dunning | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-14 | https://www.nytimes.com/1998/10/14/us/5-quantum-theorists-share-2-nobel-prizes-in-sciences.html | 5 Quantum Theorists Share 2 Nobel Prizes in Sciences | By Malcolm W Browne | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-14 | https://www.nytimes.com/1998/10/14/us/states-on-twisted-path-to-weaker-tobacco-pact.html | States on Twisted Path To Weaker Tobacco Pact | By Barry Meier | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-14 | https://www.nytimes.com/1998/10/14/dining/restaurants-in-a-steak-palace-a-timely-turn-to-pasta.html | RESTAURANTS In a Steak Palace a Timely Turn to Pasta | By Ruth Reichl | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-14 | https://www.nytimes.com/1998/10/14/nyregion/mccall-and-opponent-urge-new-restrictions-on-political-gifts.html | McCall and Opponent Urge New Restrictions on Political Gifts | By Clifford J Levy | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-14 | https://www.nytimes.com/1998/10/14/opinion/liberties-last-tango-in-dc.html | Liberties Last Tango in DC | By Maureen Dowd | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-14 | https://www.nytimes.com/1998/10/14/world/prototype-of-peace-via-trade-in-gaza.html | Prototype of Peace via Trade in Gaza | By William A Orme Jr | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-14 | https://www.nytimes.com/1998/10/14/sports/baseball-league-championship-series-estranged-williams-gets-comfortable-bat.html | BASEBALL LEAGUE CHAMPIONSHIP SERIES An Estranged Williams Gets Comfortable at Bat | By Jack Curry | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-14 | https://www.nytimes.com/1998/10/14/world/ousted-italian-prime-minister-announces-he-will-try-again.html | Ousted Italian Prime Minister Announces He Will Try Again | By Alessandra Stanley | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-14 | https://www.nytimes.com/1998/10/14/dining/we-could-be-wrong-but-isn-t-this-october.html | We Could Be Wrong but Isnt This October | By Amanda Hesser | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-14 | https://www.nytimes.com/1998/10/14/nyregion/judge-rebuffs-bid-to-intervene-in-yankee-vote.html | Judge Rebuffs Bid to Intervene In Yankee Vote | By Bruce Lambert | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-14 | https://www.nytimes.com/1998/10/14/us/to-save-money-miami-herald-will-close-its-sunday-magazine.html | To Save Money Miami Herald Will Close Its Sunday Magazine | By Felicity Barringer | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| 1998-10-14 | https://www.nytimes.com/1998/10/14/us/gop-may-consolidate-impeachment-counts.html | GOP May Consolidate Impeachment Counts | By Lizette Alvarez | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-10-14 | https://www.nytimes.com/1998/10/14/world/conflict-in-the-balkans-news-analysis-in-balkans-again-promises-promises.html | CONFLICT IN THE BALKANS NEWS ANALYSIS In Balkans Again Promises Promises | By Roger Cohen | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-14 | https://www.nytimes.com/1998/10/14/dining/potato-play-getting-it-perfect.html | Potato Play Getting It Perfect | By Florence Fabricant | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-14 | https://www.nytimes.com/1998/10/14/business/moviefone-licensing-deal.html | Moviefone Licensing Deal | By Dow Jones | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-14 | https://www.nytimes.com/1998/10/14/arts/footlights.html | Footlights | By Lawrence Van Gelder | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-14 | https://www.nytimes.com/1998/10/14/nyregion/kennelly-in-debate-sees-two-states-one-struggling.html | Kennelly in Debate Sees Two States One Struggling | By Mike Allen | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-14 | https://www.nytimes.com/1998/10/14/dining/test-kitchen-and-now-to-the-hardware-a-ricer-of-course-but-which.html | TEST KITCHEN And Now to the Hardware A Ricer of Course but Which | By Amanda Hesser | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-14 | https://www.nytimes.com/1998/10/14/sports/baseball-league-championship-series-padres-to-save-brown-start-hitchcock-today.html | BASEBALL LEAGUE CHAMPIONSHIP SERIES Padres to Save Brown Start Hitchcock Today | By Jason Diamos | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-14 | https://www.nytimes.com/1998/10/14/dining/the-mashed-potato-with-attitude.html | The Mashed Potato With Attitude | By Florence Fabricant | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-14 | https://www.nytimes.com/1998/10/14/opinion/new-laws-wont-stop-hate.html | New Laws Wont Stop Hate | By James B Jacobs | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-14 | https://www.nytimes.com/1998/10/14/world/us-balks-at-cleanup-of-hazardous-canal-zone-sites.html | US Balks at Cleanup of Hazardous Canal Zone Sites | By Larry Rohter | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-14 | https://www.nytimes.com/1998/10/14/sports/hockey-devils-and-niedermayer-inch-closer.html | HOCKEY Devils and Niedermayer Inch Closer | By Alex Yannis | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-14 | https://www.nytimes.com/1998/10/14/nyregion/commercial-real-estate-before-expanding-sprucing-up-old-penn-station.html | Commercial Real Estate Before Expanding Sprucing Up Old Penn Station | By David W Dunlap | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-14 | https://www.nytimes.com/1998/10/14/style/review-fashion-galliano-s-dance-for-dior.html | ReviewFashion Gallianos Dance for Dior | By Constance C R White | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-14 | https://www.nytimes.com/1998/10/14/nyregion/political-memo-day-of-adulation-in-life-of-a-dues-paying-mayor.html | Political Memo Day of Adulation in Life of a DuesPaying Mayor | By Dan Barry | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-14 | https://www.nytimes.com/1998/10/14/sports/boxing-report-says-tyson-has-mental-woes-but-is-fit.html | BOXING Report Says Tyson Has Mental Woes but Is Fit | By Timothy W Smith | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-14 | https://www.nytimes.com/1998/10/14/us/white-house-is-facing-democratic-opposition-over-proposed-deal-on-census.html | White House Is Facing Democratic Opposition Over Proposed Deal on Census | By Steven A Holmes | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-14 | https://www.nytimes.com/1998/10/14/us/homophobia-often-found-in-schools-data-show.html | Homophobia Often Found In Schools Data Show | By James Brooke | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-10-14 | https://www.nytimes.com/1998/10/14/world/conflict-balkans-overview-milosevic-accepts-kosovo-monitors-averting-attack.html | CONFLICT IN THE BALKANS THE OVERVIEW MILOSEVIC ACCEPTS KOSOVO MONITORS AVERTING ATTACK | By Jane Perlez | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-14 | https://www.nytimes.com/1998/10/14/world/world-briefing.html | World Briefing | Compiled by Christopher S Wren | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-14 | https://www.nytimes.com/1998/10/14/dining/food-stuff.html | FOOD STUFF | By Florence Fabricant | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-14 | https://www.nytimes.com/1998/10/14/nyregion/lirr-commuters-top-gripes-noisy-laptops-and-cell-phones.html | LIRR Commuters Top Gripes Noisy Laptops and Cell Phones | By John T McQuiston | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-14 | https://www.nytimes.com/1998/10/14/business/american-home-products-deal-with-monsanto-collapses.html | American Home Products Deal With Monsanto Collapses | By David Morrow and Barnaby Feder | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-14 | https://www.nytimes.com/1998/10/14/business/international-briefs-sumitomo-trust-to-sell-aviation-leasing-unit.html | INTERNATIONAL BRIEFS Sumitomo Trust to Sell Aviation Leasing Unit | By Dow Jones | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-14 | https://www.nytimes.com/1998/10/14/business/company-reports-intel-beats-expectations-on-strong-demand-for-chips.html | COMPANY REPORTS Intel Beats Expectations On Strong Demand for Chips | By Lawrence M Fisher | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-14 | https://www.nytimes.com/1998/10/14/us/w-allen-wallis-85-economist-and-president-of-u-of-rochester.html | W Allen Wallis 85 Economist And President Of U of Rochester | By Eric Pace | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-14 | https://www.nytimes.com/1998/10/14/sports/pro-football-on-the-giants-giants-problems-predictable-just-slow-in-coming.html | PRO FOOTBALL ON THE GIANTS Giants Problems Predictable Just Slow in Coming | By Bill Pennington | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-14 | https://www.nytimes.com/1998/10/14/us/church-urged-to-do-more-for-women-in-leadership.html | Church Urged To Do More For Women In Leadership | By Gustav Niebuhr | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-14 | https://www.nytimes.com/1998/10/14/sports/pro-football-parcellss-jets-slipping-up-in-stepping-stone-games.html | PRO FOOTBALL Parcellss Jets Slipping Up In SteppingStone Games | By Steve Popper | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-14 | https://www.nytimes.com/1998/10/14/business/ford-to-produce-gearless-car-transmission.html | Ford to Produce Gearless Car Transmission | By Keith Bradsher | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-14 | https://www.nytimes.com/1998/10/14/world/spy-agencies-ex-analyst-charged-with-selling-secrets-to-soviets.html | Spy Agencies ExAnalyst Charged With Selling Secrets to Soviets | By James Risen | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-14 | https://www.nytimes.com/1998/10/14/nyregion/pickets-pro-and-con-for-play-premiere.html | Pickets Pro and Con for Play Premiere | By Robin Pogrebin | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-14 | https://www.nytimes.com/1998/10/14/business/international-business-japan-s-lower-house-clears-508-billion-bank-rescue.html | INTERNATIONAL BUSINESS Japans Lower House Clears 508 Billion Bank Rescue | By Sheryl Wudunn | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-14 | https://www.nytimes.com/1998/10/14/business/business-travel-those-flying-milan-another-european-city-may-soon-have-pay-for.html | Business Travel Those flying to Milan from another European city may soon have to pay for a pricey taxi ride | By Janet Piorko | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |

| 1998-10-14 | https://www.nytimes.com/1998/10/14/nyregion/shift-in-septic-tank-rules-at-reservoirs-draws-suit.html | Shift in SepticTank Rules at Reservoirs Draws Suit | By Andrew C Revkin | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-14 | https://www.nytimes.com/1998/10/14/sports/nhl-roundup-islanders.html | NHL ROUNDUP ISLANDERS | By Richard Sandomir | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-14 | https://www.nytimes.com/1998/10/14/business/a-humbled-cendant-calls-off-3.1-billion-american-bankers-deal.html | A Humbled Cendant Calls Off 31 Billion American Bankers Deal | By Joseph B Treaster | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-14 | https://www.nytimes.com/1998/10/14/business/international-business-no-need-for-world-rate-cut-european-bank-chief-says.html | INTERNATIONAL BUSINESS No Need for World Rate Cut European Bank Chief Says | By Edmund L Andrews | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-14 | https://www.nytimes.com/1998/10/14/business/media-business-advertising-coen-brothers-spoof-tv-programming-new-spots-selling.html | THE MEDIA BUSINESS ADVERTISING The Coen brothers spoof TV programming in new spots selling Hondas redesigned minivan | By Andrea Adelson | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-14 | https://www.nytimes.com/1998/10/14/books/books-of-the-times-the-line-between-loving-and-cursing.html | BOOKS OF THE TIMES The Line Between Loving and Cursing | By Richard Bernstein | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-14 | https://www.nytimes.com/1998/10/14/arts/theater-review-nice-young-man-and-disciples-appeal-for-tolerance.html | THEATER REVIEW Nice Young Man and Disciples Appeal for Tolerance | By Ben Brantley | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-14 | https://www.nytimes.com/1998/10/14/sports/baseball-league-championship-series-unheralded-brosius-becomes-his-team-s-not-so.html | BASEBALL LEAGUE CHAMPIONSHIP SERIES The Unheralded Brosius Becomes His Teams NotSoSecret Weapon | By Dave Anderson | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-14 | https://www.nytimes.com/1998/10/14/sports/college-football-notebook-texas-a-m-unlikely-star-sparks-aggies.html | COLLEGE FOOTBALL NOTEBOOK TEXAS AM Unlikely Star Sparks Aggies | By Ron Dicker | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-14 | https://www.nytimes.com/1998/10/14/dining/takeout-puccini-and-chutzpah-eatzi-s-takes-on-manhattan.html | Takeout Puccini and Chutzpah Eatzi s Takes On Manhattan | By William Grimes | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-14 | https://www.nytimes.com/1998/10/14/sports/baseball-roundup-national-league-rating-up-a-bit-for-game-5.html | BASEBALL ROUNDUP NATIONAL LEAGUE Rating Up a Bit For Game 5 | By Richard Sandomir | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-14 | https://www.nytimes.com/1998/10/14/world/conflict-balkans-washington-clinton-presses-yugoslavs-nato-s-role-hailed.html | CONFLICT IN THE BALKANS IN WASHINGTON Clinton Presses Yugoslavs As NATOs Role Is Hailed | By Steven Erlanger | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-14 | https://www.nytimes.com/1998/10/14/world/london-journal-has-england-lost-its-identity-or-just-its-cliches.html | London Journal Has England Lost Its Identity Or Just Its Cliches | By Warren Hoge | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-14 | https://www.nytimes.com/1998/10/14/arts/opera-review-a-dusky-voice-and-steamy-heat-from-a-strong-willed-heroine.html | OPERA REVIEW A Dusky Voice and Steamy Heat From a StrongWilled Heroine | By Anthony Tommasini | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-14 | https://www.nytimes.com/1998/10/14/sports/baseball-1998-american-league-champions-nothing-strange-about-yankee-pennant.html | ON BASEBALL 1998 AMERICAN LEAGUE CHAMPIONS Nothing Strange About a Yankee Pennant | By Murray Chass | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-14 | https://www.nytimes.com/1998/10/14/business/bill-to-increase-work-visas-for-foreigners-gets-new-lease-on-life.html | Bill to Increase Work Visas for Foreigners Gets New Lease on Life | By Jeri Clausing | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| 1998-10-14 | https://www.nytimes.com/1998/10/14/us/high-schools-tackle-marital-skills-igniting-a-debate.html | High Schools Tackle Marital Skills Igniting a Debate | By Tamar Lewin | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-14 | https://www.nytimes.com/1998/10/14/business/o-canada-land-of-few-banks-the-industry-seeks-mergers-but-consumers-are-wary.html | O Canada Land of Few Banks The Industry Seeks Mergers but Consumers Are Wary | By Anthony Depalma | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-14 | https://www.nytimes.com/1998/10/14/business/the-media-business-advertising-addenda-wb-network-to-show-anti-drug-spot-tonight.html | THE MEDIA BUSINESS ADVERTISING ADDENDA WB Network to Show AntiDrug Spot Tonight | By Andrea Adelson | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-14 | https://www.nytimes.com/1998/10/14/sports/sports-of-the-times-yanks-know-el-duque-saved-them.html | Sports of The Times Yanks Know El Duque Saved Them | By George Vecsey | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-14 | https://www.nytimes.com/1998/10/14/dining/to-go-but-will-it-play-in-manhattan.html | TO GO But Will It Play in Manhattan | By Eric Asimov | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-14 | https://www.nytimes.com/1998/10/14/business/bankamerica-hedge-fund-loss-expected.html | BankAmerica Hedge Fund Loss Expected | By Timothy L OBrien | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-14 | https://www.nytimes.com/1998/10/14/sports/baseball-league-championship-series-for-cone-it-was-not-a-start-to-remember.html | BASEBALL LEAGUE CHAMPIONSHIP SERIES For Cone It Was Not A Start to Remember | By Jack Curry | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-14 | https://www.nytimes.com/1998/10/14/nyregion/mobster-on-trial-testifies-he-spied-on-terror-suspects.html | Mobster on Trial Testifies He Spied on Terror Suspects | By Joseph P Fried | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-14 | https://www.nytimes.com/1998/10/14/nyregion/bilingual-for-its-own-sake-school-teaches-chinese-not-as-step-english-but-equal.html | Bilingual for Its Own Sake School Teaches Chinese Not as Step to English but as Equal | By Vivian S Toy | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-14 | https://www.nytimes.com/1998/10/14/opinion/next-stop-brazil.html | Next Stop Brazil | By Jeffrey Sachs and Steven Radelet | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-14 | https://www.nytimes.com/1998/10/14/business/company-reports-general-motors-posts-loss-of-809-million.html | COMPANY REPORTS General Motors Posts Loss of 809 Million | By Keith Bradsher | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-14 | https://www.nytimes.com/1998/10/14/sports/plus-arena-football-cityhawks-new-york-team-moves-to-hartford.html | PLUS ARENA FOOTBALL  CITYHAWKS New York Team Moves to Hartford | By Jack Cavanaugh | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-14 | https://www.nytimes.com/1998/10/14/business/merrill-lynch-to-cut-3400-jobs-in-big-setback-for-new-york-city.html | Merrill Lynch to Cut 3400 Jobs in Big Setback for New York City | By Peter Truell | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-14 | https://www.nytimes.com/1998/10/14/nyregion/co-op-inquiry-into-kickbacks-is-broadened.html | Coop Inquiry Into Kickbacks Is Broadened | By Charles V Bagli | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-14 | https://www.nytimes.com/1998/10/14/business/the-markets-stocks-bonds-dow-off-63-points-as-eastman-kodak-revenue-declines.html | THE MARKETS STOCKS  BONDS Dow Off 63 Points as Eastman Kodak Revenue Declines | By Kenneth N Gilpin | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-14 | https://www.nytimes.com/1998/10/14/arts/tv-notes-a-call-for-decency.html | TV NOTES A Call for Decency | By Lawrie Mifflin | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-10-14 | https://www.nytimes.com/1998/10/14/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Amy Waldman | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-14 | https://www.nytimes.com/1998/10/14/nyregion/panel-says-village-halloween-parade-can-roll-with-changes.html | Panel Says Village Halloween Parade Can Roll With Changes | By Neil MacFarquhar | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-14 | https://www.nytimes.com/1998/10/14/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-14 | https://www.nytimes.com/1998/10/14/arts/theater-review-people-determined-to-have-their-say.html | THEATER REVIEW People Determined To Have Their Say | By Peter Marks | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-14 | https://www.nytimes.com/1998/10/14/arts/pop-review-vocals-strings-and-aspects-of-rock.html | POP REVIEW Vocals Strings and Aspects of Rock | By Ben Ratliff | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-14 | https://www.nytimes.com/1998/10/14/world/gunmen-kill-israeli-peace-deal-in-doubt.html | Gunmen Kill Israeli Peace Deal in Doubt | By Joel Greenberg | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-14 | https://www.nytimes.com/1998/10/14/nyregion/veterinarian-accused-of-assisting-in-suicide-of-friend-with-cancer.html | Veterinarian Accused of Assisting In Suicide of Friend With Cancer | By Charlie Leduff | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-14 | https://www.nytimes.com/1998/10/14/dining/the-minimalist-fish-with-a-crisp-crust-and-no-frying-or-breading.html | The Minimalist Fish With a Crisp Crust And No Frying or Breading | By Mark Bittman | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-14 | https://www.nytimes.com/1998/10/14/sports/on-hockey-rangers-problems-cover-the-ice.html | ON HOCKEY Rangers Problems Cover the Ice | By Joe Lapointe | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-14 | https://www.nytimes.com/1998/10/14/sports/baseball-league-championship-series-knoblauch-s-mistake-forgotten.html | BASEBALL LEAGUE CHAMPIONSHIP SERIES Knoblauchs Mistake Forgotten | By Jack Curry | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-14 | https://www.nytimes.com/1998/10/14/business/international-briefs-kirch-is-cleared-to-raise-tv-stake.html | INTERNATIONAL BRIEFS Kirch Is Cleared To Raise TV Stake | By Agence FrancePresse | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-14 | https://www.nytimes.com/1998/10/14/nyregion/schumer-assails-d-amato-over-high-speaking-fees.html | Schumer Assails DAmato Over High Speaking Fees | By James Dao | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-14 | https://www.nytimes.com/1998/10/14/sports/baseball-league-championship-series-swagger-appears-dull-for-alomar-indians.html | BASEBALL LEAGUE CHAMPIONSHIP SERIES The Swagger Appears Dull For Alomar and the Indians | By Selena Roberts | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-14 | https://www.nytimes.com/1998/10/14/nyregion/public-lives-man-with-a-history-in-a-house-with-a-past.html | PUBLIC LIVES Man With a History in a House With a Past | By David Firestone | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-14 | https://www.nytimes.com/1998/10/14/arts/tv-notes-doing-penance-after-a-flop.html | TV NOTES Doing Penance After a Flop | By Bill Carter | TX 1-798-429 | 1998-11-23 TX 6-681-639 | |
| 1998-10-14 | https://www.nytimes.com/1998/10/14/business/media-business-advertising-addenda-ogilvy-atlanta-wins-william-carter-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ogilvy Atlanta Wins William Carter Account | By Andrea Adelson | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-14 | https://www.nytimes.com/1998/10/14/business/markets-market-place-even-with-good-earnings-kodak-finds-just-unforgiving.html | THE MARKETS Market Place Even with good earnings news Kodak finds out just how unforgiving investors can be these days | By Claudia H Deutsch | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |

| 1998-10-14 | https://www.nytimes.com/1998/10/14/dining/the-chef.html | The Chef | By Francois Payard | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-10-14 | https://www.nytimes.com/1998/10/14/arts/waving-her-cultural-magic-wand.html | Waving Her Cultural Magic Wand | By Bruce Weber | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-14 | https://www.nytimes.com/1998/10/14/dining/eating-well-success-for-new-federal-standards-on-meat-and-poultry.html | Eating Well Success for New Federal Standards on Meat and Poultry | By Marian Burros | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-14 | https://www.nytimes.com/1998/10/14/business/the-media-business-advertising-addenda-people-332348.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Andrea Adelson | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-14 | https://www.nytimes.com/1998/10/14/us/when-money-is-everything-except-hers.html | When Money Is Everything Except Hers | By Dirk Johnson | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-14 | https://www.nytimes.com/1998/10/14/arts/tv-notes-fractured-funny-bone.html | TV NOTES Fractured Funny Bone | By Bill Carter | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-14 | https://www.nytimes.com/1998/10/14/business/company-news-avondale-and-coal-city-banking-companies-to-merge.html | COMPANY NEWS AVONDALE AND COAL CITY BANKING COMPANIES TO MERGE | By Dow Jones | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-14 | https://www.nytimes.com/1998/10/14/nyregion/former-head-of-manhattan-hmo-charged-with-medicaid-fraud.html | Former Head of Manhattan HMO Charged With Medicaid Fraud | By David Rohde | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-14 | https://www.nytimes.com/1998/10/14/business/the-media-business-advertising-addenda-accounts-332330.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Andrea Adelson | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-14 | https://www.nytimes.com/1998/10/14/dining/wine-talk-bottles-by-mail-from-brooks-brothers.html | WINE TALK Bottles by Mail From Brooks Brothers | By Frank J Prial | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-14 | https://www.nytimes.com/1998/10/14/world/republicans-meet-aides-to-clinton-on-imf.html | Republicans Meet Aides To Clinton On IMF | By Philip Shenon | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-14 | https://www.nytimes.com/1998/10/14/business/international-briefs-rival-bid-dropped-for-dutch-retailer.html | INTERNATIONAL BRIEFS Rival Bid Dropped For Dutch Retailer | By Dow Jones | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-14 | https://www.nytimes.com/1998/10/14/arts/broadway-angels-in-a-different-role-pimpernel-tries-reincarnation.html | Broadway Angels In a Different Role Pimpernel Tries Reincarnation | By Robin Pogrebin | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-14 | https://www.nytimes.com/1998/10/14/nyregion/fraud-scheme-involving-91-is-broken-up-officials-say.html | Fraud Scheme Involving 91 Is Broken Up Officials Say | By Robert Hanley | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-14 | https://www.nytimes.com/1998/10/14/us/kenneth-jernigan-advocate-for-the-blind-is-dead-at-71.html | Kenneth Jernigan Advocate For the Blind Is Dead at 71 | By Richard Severo | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-14 | https://www.nytimes.com/1998/10/14/sports/on-pro-football-you-dont-need-a-map-to-pinpoint-perfection.html | ON PRO FOOTBALL You Dont Need a Map To Pinpoint Perfection | By Thomas George | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-14 | https://www.nytimes.com/1998/10/14/dining/by-the-book-beyond-living-by-beer-alone.html | BY THE BOOK Beyond Living by Beer Alone | By Suzanne Hamlin | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-14 | https://www.nytimes.com/1998/10/14/sports/pro-basketball-nba-is-canceling-its-first-2-weeks.html | PRO BASKETBALL NBA IS CANCELING ITS FIRST 2 WEEKS | By Mike Wise | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-10-14 | https://www.nytimes.com/1998/10/14/world/conflict-in-the-balkans-the-envoy-ethics-inquiry-delays-a-career.html | CONFLICT IN THE BALKANS THE ENVOY Ethics Inquiry Delays a Career | By Philip Shenon | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-14 | https://www.nytimes.com/1998/10/14/us/us-unveils-plan-to-revamp-south-florida-water-supply-and-save-everglades.html | US Unveils Plan to Revamp South Florida Water Supply and Save Everglades | By John H Cushman Jr | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-14 | https://www.nytimes.com/1998/10/14/sports/baseball-league-championship-series-for-35th-time-yankees-reach-the-world-series.html | BASEBALL LEAGUE CHAMPIONSHIP SERIES For 35th Time Yankees Reach the World Series | By Buster Olney | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-14 | https://www.nytimes.com/1998/10/14/us/republicans-are-irked-at-industry-groups-hiring-of-democrat.html | Republicans Are Irked at Industry Groups Hiring of Democrat | By Jill Abramson | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-14 | https://www.nytimes.com/1998/10/14/arts/theater-review-a-bunch-of-men-getting-bashed.html | THEATER REVIEW A Bunch of Men Getting Bashed | By Anita Gates | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-14 | https://www.nytimes.com/1998/10/14/arts/robert-allen-92-texas-ranger-in-westerns.html | Robert Allen 92 Texas Ranger in Westerns | By Andy Newman | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-14 | https://www.nytimes.com/1998/10/14/world/un-tries-to-cajole-iraq-into-cooperating-on-arms-inspections.html | UN Tries to Cajole Iraq Into Cooperating on Arms Inspections | By Youssef M Ibrahim | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-14 | https://www.nytimes.com/1998/10/14/arts/arts-in-america-art-so-bad-a-museum-in-boston-relishes-it.html | ARTS IN AMERICA Art So Bad A Museum In Boston Relishes It | By Carey Goldberg | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-14 | https://www.nytimes.com/1998/10/14/nyregion/about-new-york-old-king-pong-may-be-down-but-not-out.html | About New York Old King Pong May Be Down But Not Out | By David Gonzalez | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-14 | https://www.nytimes.com/1998/10/14/us/diagnoses-and-the-autopsies-are-found-to-differ-greatly.html | Diagnoses and the Autopsies Are Found to Differ Greatly | By Lawrence K Altman | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-14 | https://www.nytimes.com/1998/10/14/opinion/journal-the-road-to-laramie.html | Journal The Road to Laramie | By Frank Rich | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-14 | https://www.nytimes.com/1998/10/14/arts/pop-review-b-movie-wise-guy-talk-along-with-the-songs.html | POP REVIEW BMovie WiseGuy Talk Along With the Songs | By Ben Ratliff | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-15 | https://www.nytimes.com/1998/10/15/business/international-briefs-cathay-pacific-close-to-philippine-air-deal.html | INTERNATIONAL BRIEFS Cathay Pacific Close To Philippine Air Deal | By Bridge News | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-15 | https://www.nytimes.com/1998/10/15/us/black-fbi-agents-renew-bias-complaint.html | Black FBI Agents Renew Bias Complaint | By David Johnston | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-15 | https://www.nytimes.com/1998/10/15/us/political-briefing-campaign-fund-issue-dogs-alaska-aspirant.html | Political Briefing Campaign Fund Issue Dogs Alaska Aspirant | By B Drummond Ayres Jr | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-15 | https://www.nytimes.com/1998/10/15/business/the-media-business-advertising-addenda-account-decisions-from-media-companies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Account Decisions From Media Companies | By Constance L Hays | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | |
| 1998-10-15 | https://www.nytimes.com/1998/10/15/technology/profile-giving-birth-to-a-web-business.html | PROFILE Giving Birth to a Web Business | By Debra Nussbaum | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-10-15 | https://www.nytimes.com/1998/10/15/arts/arts-in-america-holding-their-breath-as-the-curtain-rises.html | ARTS IN AMERICA Holding Their Breath As the Curtain Rises | By Bruce Weber | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-15 | https://www.nytimes.com/1998/10/15/world/serbia-shuts-2-more-papers-saying-they-created-panic.html | Serbia Shuts 2 More Papers Saying They Created Panic | By Jane Perlez | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-15 | https://www.nytimes.com/1998/10/15/opinion/essay-globaloney-crisis.html | Essay Globaloney Crisis | By William Safire | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-15 | https://www.nytimes.com/1998/10/15/sports/baseball-league-championship-series-fan-deluged-with-offers-for-home-run-ball-no.html | BASEBALL LEAGUE CHAMPIONSHIP SERIES Fan Is Deluged With Offers For Home Run Ball No 70 | By Charlie Nobles | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-15 | https://www.nytimes.com/1998/10/15/technology/library-wedding-planner-cd-rom-s-the-computer-as-wedding-consultant.html | LIBRARYWEDDING PLANNER CDROMS The Computer as Wedding Consultant | By Alice Keim | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-15 | https://www.nytimes.com/1998/10/15/technology/news-watch-cartoon-characters-give-web-sites-their-master-s-voice.html | NEWS WATCH Cartoon Characters Give Web Sites Their Masters Voice | By Matt Richtel | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-15 | https://www.nytimes.com/1998/10/15/business/international-business-elsag-bailey-gets-1.5-billion-abb-bid.html | INTERNATIONAL BUSINESS Elsag Bailey Gets 15 Billion ABB Bid | By Dow Jones | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-15 | https://www.nytimes.com/1998/10/15/sports/hockey-schneider-s-wish-is-granted-a-trade-to-the-rangers.html | HOCKEY Schneiders Wish Is Granted A Trade to the Rangers | By Steve Popper | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-15 | https://www.nytimes.com/1998/10/15/sports/nfl-tonight-s-nfl-matchup.html | NFL Tonights NFL Matchup | By Mike Freeman | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-15 | https://www.nytimes.com/1998/10/15/us/hyde-promises-a-streamlined-clinton-inquiry.html | Hyde Promises a Streamlined Clinton Inquiry | By Lizette Alvarez | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-15 | https://www.nytimes.com/1998/10/15/us/congress-s-rating-continues-to-slip-in-inquiry-s-wake.html | CONGRESSS RATING CONTINUES TO SLIP IN INQUIRYS WAKE | By Alison Mitchell With Janet Elder | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-15 | https://www.nytimes.com/1998/10/15/us/schools-are-talk-of-california-but-not-of-the-candidates-there.html | Schools Are Talk of California But Not of the Candidates There | By Todd S Purdum | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-15 | https://www.nytimes.com/1998/10/15/nyregion/little-reward-in-sight-yankee-fans-camp-out-for-tickets.html | Little Reward in Sight Yankee Fans Camp Out for Tickets | By David M Halbfinger | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-15 | https://www.nytimes.com/1998/10/15/business/media-business-advertising-unmaking-uncola-after-years-decline-new-owner-plots.html | THE MEDIA BUSINESS ADVERTISING The Unmaking of the Uncola After Years of Decline New Owner Plots Revival at 7Up | By Constance L Hays | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-15 | https://www.nytimes.com/1998/10/15/us/political-briefing-for-colorado-gop-the-enemy-is-itself.html | Political Briefing For Colorado GOP The Enemy Is Itself | By B Drummond Ayres Jr | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-15 | https://www.nytimes.com/1998/10/15/sports/baseball-league-championship-series-for-padres-hitchcock-becomes-lifeboat.html | ON BASEBALL LEAGUE CHAMPIONSHIP SERIES For the Padres Hitchcock Becomes a Lifeboat | By Ira Berkow | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-10-15 | https://www.nytimes.com/1998/10/15/nyregion/reinaldo-ferrer-82-educator-and-ex-new-york-city-health-chief.html | Reinaldo Ferrer 82 Educator and ExNew York City Health Chief | By Wolfgang Saxon | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-15 | https://www.nytimes.com/1998/10/15/business/international-business-mexican-business-giant-begins-transition-to-sons.html | INTERNATIONAL BUSINESS Mexican Business Giant Begins Transition to Sons | By Julia Preston | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-15 | https://www.nytimes.com/1998/10/15/books/finalists-of-the-national-book-awards.html | Finalists of the National Book Awards | By Peter Applebome | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-15 | https://www.nytimes.com/1998/10/15/us/elusive-fugitive-is-charged-with-bombing-at-olympics.html | Elusive Fugitive Is Charged With Bombing at Olympics | By David Johnston | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-15 | https://www.nytimes.com/1998/10/15/technology/screen-grab-do-the-math-sure-with-help-on-line.html | SCREEN GRAB Do the Math Sure With Help on Line | By Jacques Steinberg | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-15 | https://www.nytimes.com/1998/10/15/garden/house-proud-architect-and-artist-plant-an-air-kiss-on-the-middlebrow.html | HOUSE PROUD Architect and Artist Plant an Air Kiss on the Middlebrow | By Joseph Giovannini | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-15 | https://www.nytimes.com/1998/10/15/opinion/salem-revisited.html | Salem Revisited | By Arthur Miller | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-15 | https://www.nytimes.com/1998/10/15/technology/essay-one-mans-long-love-affair-with-gadgets-plain-and-fancy.html | ESSAY One Mans Long Love Affair With Gadgets Plain and Fancy | By Benjamin Cheever | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-15 | https://www.nytimes.com/1998/10/15/technology/game-theory-the-medium-as-message-as-well-as-the-punch-line.html | GAME THEORY The Medium as Message as Well as the Punch Line | By J C Herz | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-15 | https://www.nytimes.com/1998/10/15/sports/hockey-lightning-again-offers-what-the-islanders-need.html | HOCKEY Lightning Again Offers What the Islanders Need | By Tarik ElBashir | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-15 | https://www.nytimes.com/1998/10/15/garden/human-nature-a-man-with-a-garden-that-s-a-medicine-cabinet.html | HUMAN NATURE A Man With a Garden Thats a Medicine Cabinet | By Anne Raver | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-15 | https://www.nytimes.com/1998/10/15/technology/teaching-the-computer-to-recognize-a-friendly-face.html | Teaching the Computer to Recognize a Friendly Face | By Juan Velasco | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-15 | https://www.nytimes.com/1998/10/15/arts/pop-review-from-roots-of-lilt-and-punk.html | POP REVIEW From Roots of Lilt and Punk | By Jon Pareles | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-15 | https://www.nytimes.com/1998/10/15/arts/dance-review-a-spanish-flavored-quixote.html | DANCE REVIEW A SpanishFlavored Quixote | By Anna Kisselgoff | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-15 | https://www.nytimes.com/1998/10/15/garden/tale-two-main-streets-towns-that-inspired-disney-are-searching-for-little-magic.html | A Tale Of Two Main Streets The towns that inspired Disney are searching for a little magic of their own | By Julie V Iovine | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-15 | https://www.nytimes.com/1998/10/15/arts/pop-review-tasting-boogie-woogie-glam-rock-ingredients-eccentric-formula.html | POP REVIEW Tasting BoogieWoogie and Glam Rock Ingredients in an Eccentric Formula | By Ann Powers | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-15 | https://www.nytimes.com/1998/10/15/business/media-business-company-reports-time-warner-has-return-profitability-quarter.html | THE MEDIA BUSINESS COMPANY REPORTS Time Warner Has a Return To Profitability in Quarter | By Geraldine Fabrikant | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| 1998-10-15 | https://www.nytimes.com/1998/10/15/world/set-all-of-england-s-mink-free-oops-that-s-killing-them.html | Set All of Englands Mink Free Oops Thats Killing Them | By Sarah Lyall | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-15 | https://www.nytimes.com/1998/10/15/technology/news-watch-from-1-device-2-kinds-of-images.html | NEWS WATCH From 1 Device 2 Kinds of Images | By Matt Richtel | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-15 | https://www.nytimes.com/1998/10/15/technology/library-wedding-planner-cd-rom-s-the-experts-on-elegance.html | LIBRARYWEDDING PLANNER CDROMS The Experts On Elegance | By Alice Keim | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-15 | https://www.nytimes.com/1998/10/15/us/political-briefing-senate-race-turns-nasty-in-wisconsin.html | Political Briefing Senate Race Turns Nasty in Wisconsin | By B Drummond Ayres Jr | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-15 | https://www.nytimes.com/1998/10/15/technology/news-watch-new-hardware-offers-cheaper-long-distance.html | NEWS WATCH New Hardware Offers Cheaper LongDistance | By Matt Richtel | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-15 | https://www.nytimes.com/1998/10/15/nyregion/albany-to-make-trucks-and-buses-pass-emission-tests-as-cars-do.html | Albany to Make Trucks and Buses Pass Emission Tests as Cars Do | By Douglas Martin | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-15 | https://www.nytimes.com/1998/10/15/us/hunting-wool-allergy-pills-pet-projects-are-promoted.html | Hunting Wool Allergy Pills Pet Projects Are Promoted | By Eric Schmitt | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-15 | https://www.nytimes.com/1998/10/15/garden/currents-architecture-almost-as-lighthearted-as-a-tropical-breeze.html | CURRENTS ARCHITECTURE Almost as Lighthearted As a Tropical Breeze | By Elaine Louie | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-15 | https://www.nytimes.com/1998/10/15/us/white-house-memo-clinton-s-rose-garden-campaign-and-its-calculations.html | White House Memo Clintons Rose Garden Campaign and Its Calculations | By James Bennet | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-15 | https://www.nytimes.com/1998/10/15/books/making-books-finding-stories-boys-will-read.html | Making Books Finding Stories Boys Will Read | By Martin Arnold | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-15 | https://www.nytimes.com/1998/10/15/nyregion/cabbies-gambling-is-stopped-at-kennedy.html | Cabbies Gambling Is Stopped at Kennedy | By Andy Newman | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-15 | https://www.nytimes.com/1998/10/15/technology/news-watch-mounting-a-defense-against-millennium-bug.html | NEWS WATCH Mounting a Defense Against Millennium Bug | By Matt Richtel | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-15 | https://www.nytimes.com/1998/10/15/opinion/in-america-learning-what-normal-is.html | In America Learning What Normal Is | By Bob Herbert | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-15 | https://www.nytimes.com/1998/10/15/arts/dance-review-car-alarms-and-lovers-can-be-funny.html | DANCE REVIEW Car Alarms And Lovers Can Be Funny | By Jack Anderson | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-15 | https://www.nytimes.com/1998/10/15/us/high-court-hears-case-on-states-power-in-referendum-process.html | High Court Hears Case on States Power in Referendum Process | By Linda Greenhouse | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-15 | https://www.nytimes.com/1998/10/15/business/company-reports-compaq-s-earnings-slightly-top-forecasts.html | COMPANY REPORTS Compaqs Earnings Slightly Top Forecasts | By Saul Hansell | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-15 | https://www.nytimes.com/1998/10/15/nyregion/death-penalty-is-challenged-in-state-court.html | Death Penalty Is Challenged In State Court | By Alan Finder | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-10-15 | https://www.nytimes.com/1998/10/15/economic-scene-economists-raise-questions-about-educational-priorities.html | Economic Scene Economists raise questions about educational priorities | By Michael M Weinstein | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-15 | https://www.nytimes.com/1998/10/15/nyregion/schumer-says-d-amato-puts-ideology-ahead-of-people.html | Schumer Says DAmato Puts Ideology Ahead of People | By James Dao | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-15 | https://www.nytimes.com/1998/10/15/sports/tennis-roundup-chase-championships-kournikova-ready-for-garden-debut.html | TENNIS ROUNDUP  CHASE CHAMPIONSHIPS Kournikova Ready For Garden Debut | By Robin Finn | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-15 | https://www.nytimes.com/1998/10/15/business/media-business-company-reports-profits-new-york-times-rose-18.9-third-quarter.html | THE MEDIA BUSINESS COMPANY REPORTS Profits at New York Times Co Rose 189 in Third Quarter | By Felicity Barringer | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-15 | https://www.nytimes.com/1998/10/15/world/rights-report-blames-paramilitary-forces-in-colombia-violence.html | Rights Report Blames Paramilitary Forces in Colombia Violence | By Diana Jean Schemo | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-15 | https://www.nytimes.com/1998/10/15/world/world-briefing.html | World Briefing | Compiled by Christopher S Wren | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-15 | https://www.nytimes.com/1998/10/15/world/top-fugitive-s-arrest-revives-turkish-corruption-inquiry.html | Top Fugitives Arrest Revives Turkish Corruption Inquiry | By Stephen Kinzer | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-15 | https://www.nytimes.com/1998/10/15/garden/currents-silver-etc-if-you-weren-t-born-with.html | CURRENTS SILVER ETC If You Werent Born With | By Elaine Louie | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-15 | https://www.nytimes.com/1998/10/15/us/final-details-on-the-budget-taking-shape.html | Final Details On the Budget Taking Shape | By Katharine Q Seelye | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-15 | https://www.nytimes.com/1998/10/15/nyregion/doctor-is-arraigned-in-assisted-suicide.html | Doctor Is Arraigned in Assisted Suicide | By Randy Kennedy | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-15 | https://www.nytimes.com/1998/10/15/arts/abc-shelves-report-on-parent-disney.html | ABC Shelves Report on Parent Disney | By Bill Carter | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-15 | https://www.nytimes.com/1998/10/15/arts/new-television-season-review-a-big-and-familiarly-irish-new-york-city-family.html | NEW TELEVISION SEASON REVIEW A Big and Familiarly Irish New York City Family | By Anita Gates | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-15 | https://www.nytimes.com/1998/10/15/arts/the-pop-life-crossing-racial-boundaries-rap-gains-ground.html | THE POP LIFE Crossing Racial Boundaries Rap Gains Ground | By Neil Strauss | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-15 | https://www.nytimes.com/1998/10/15/world/col-gaston-de-bonneval-86-de-gaulle-s-closest-confidant.html | Col Gaston de Bonneval 86 De Gaulles Closest Confidant | By Robert Mcg Thomas Jr | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-15 | https://www.nytimes.com/1998/10/15/technology/on-your-left-2-guys-with-pocket-protectors.html | On Your Left 2 Guys With Pocket Protectors | By Gary Andrew Poole | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-15 | https://www.nytimes.com/1998/10/15/business/international-briefs-european-shipbuilder-ousts-chief-executive.html | INTERNATIONAL BRIEFS European Shipbuilder Ousts Chief Executive | By Bridge News | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-15 | https://www.nytimes.com/1998/10/15/sports/baseball-league-championship-series-world-series-pits-padres-vs-yankees.html | BASEBALL LEAGUE CHAMPIONSHIP SERIES World Series Pits Padres Vs Yankees | By Jason Diamos | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| 1998-10-15 | https://www.nytimes.com/1998/10/15/technology/news-watch-using-internet-polls-to-predict-election-results.html | NEWS WATCH Using Internet Polls To Predict Election Results | By Matt Richtel | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-10-15 | https://www.nytimes.com/1998/10/15/garden/currents-quilts-african-american-improvisation.html | CURRENTS QUILTS AfricanAmerican Improvisation | By Elaine Louie | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-15 | https://www.nytimes.com/1998/10/15/sports/sports-of-the-times-steinbrenner-better-than-alternative.html | Sports of The Times Steinbrenner Better Than Alternative | By Harvey Araton | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-15 | https://www.nytimes.com/1998/10/15/us/group-s-letter-to-cardinals-offers-advice-on-next-pope.html | Groups Letter To Cardinals Offers Advice On Next Pope | By Gustav Niebuhr | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-15 | https://www.nytimes.com/1998/10/15/us/teen-age-pregnancy-rate-drops-in-us-report-says.html | TeenAge Pregnancy Rate Drops in US Report Says | By Tamar Lewin | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-15 | https://www.nytimes.com/1998/10/15/garden/garden-q-a.html | GARDEN Q A | By Dora Galitzki | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-15 | https://www.nytimes.com/1998/10/15/garden/public-eye-nose-scents-of-the-everyday-locked-in-a-bottle.html | PUBLIC EYE NOSE Scents of the Everyday Locked in a Bottle | By Phil Patton | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-15 | https://www.nytimes.com/1998/10/15/world/bombay-journal-india-relishes-the-novels-she-sprinkles-with-spice.html | Bombay Journal India Relishes the Novels She Sprinkles With Spice | By Celia W Dugger | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-15 | https://www.nytimes.com/1998/10/15/world/kosovo-s-albanians-give-truce-pact-poor-reviews.html | Kosovos Albanians Give Truce Pact Poor Reviews | By Mike OConnor | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-15 | https://www.nytimes.com/1998/10/15/business/company-reports-operating-income-plunges-at-bankamerica.html | COMPANY REPORTS Operating Income Plunges at BankAmerica | By Sharon R King | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-15 | https://www.nytimes.com/1998/10/15/garden/currents-renovation-well-someone-had-to-do-it.html | CURRENTS RENOVATION Well Someone Had to Do It | By Elaine Louie | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-15 | https://www.nytimes.com/1998/10/15/sports/the-golf-report-notebook-returning-to-tour-couples-finds-less-is-better.html | THE GOLF REPORT NOTEBOOK Returning to Tour Couples Finds Less Is Better | By Clifton Brown | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-15 | https://www.nytimes.com/1998/10/15/business/company-reports-apple-s-first-annual-profit-since-1995.html | COMPANY REPORTS Apples First Annual Profit Since 1995 | By John Markoff | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-15 | https://www.nytimes.com/1998/10/15/technology/user-s-guide-balancing-act-finding-the-right-on-line-service.html | USERS GUIDE Balancing Act Finding the Right OnLine Service | By Michelle Slatalla | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-15 | https://www.nytimes.com/1998/10/15/garden/currents-restaurant-coup-de-theatre-in-east-village.html | CURRENTS RESTAURANT Coup de Theatre in East Village | By Elaine Louie | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-15 | https://www.nytimes.com/1998/10/15/sports/pro-football-it-s-testaverde-s-job-as-the-plot-thickens.html | PRO FOOTBALL Its Testaverdes Job As the Plot Thickens | By Gerald Eskenazi | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-15 | https://www.nytimes.com/1998/10/15/technology/library-wedding-planner-cd-rom-s-keeping-track-of-every-detail.html | LIBRARYWEDDING PLANNER CDROMS Keeping Track of Every Detail | By Alice Keim | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| 1998-10-15 | https://www.nytimes.com/1998/10/15/nyregion/vallone-assails-debt-under-pataki-and-offers-reduction-plan.html | Vallone Assails Debt Under Pataki and Offers Reduction Plan | By Amy Waldman | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-15 | https://www.nytimes.com/1998/10/15/sports/pro-basketball-nba-owners-cool-to-players-proposal.html | PRO BASKETBALL NBA Owners Cool To Players Proposal | By Mike Wise | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-15 | https://www.nytimes.com/1998/10/15/books/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-15 | https://www.nytimes.com/1998/10/15/style/review-fashion-art-and-the-usual-adornment.html | ReviewFashion Art and the Usual Adornment | By AnneMarie Schiro | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-15 | https://www.nytimes.com/1998/10/15/technology/library-grapples-with-internet-freedom.html | Library Grapples With Internet Freedom | By Katie Hafner | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-15 | https://www.nytimes.com/1998/10/15/arts/frank-yankovic-long-reigning-polka-king-is-dead-at-83.html | Frank Yankovic LongReigning Polka King Is Dead at 83 | By Ben Ratliff | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-15 | https://www.nytimes.com/1998/10/15/business/international-business-security-a-growth-industry-in-mexico.html | INTERNATIONAL BUSINESS Security A Growth Industry in Mexico | By Sam Dillon | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-15 | https://www.nytimes.com/1998/10/15/arts/jazz-review-taking-a-monkish-delight-in-the-serious-and-spare.html | JAZZ REVIEW Taking a Monkish Delight In the Serious and Spare | By Ben Ratliff | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-15 | https://www.nytimes.com/1998/10/15/nyregion/residents-views-on-city-life-improve-and-giuliani-gets-credit.html | Residents Views on City Life Improve and Giuliani Gets Credit | By Abby Goodnough With Marjorie Connelly | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-15 | https://www.nytimes.com/1998/10/15/business/shaw-self-styled-cautious-operator-reveals-it-has-a-big-appetite-for-risk.html | Shaw SelfStyled Cautious Operator Reveals It Has a Big Appetite for Risk | By Timothy L OBrien | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-15 | https://www.nytimes.com/1998/10/15/business/company-news-pepsico-s-chairman-warns-of-a-tough-fourth-quarter.html | COMPANY NEWS PEPSICOS CHAIRMAN WARNS OF A TOUGH FOURTH QUARTER | By Dow Jones | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-15 | https://www.nytimes.com/1998/10/15/nyregion/in-tense-times-crowd-is-kept-far-from-city-hall.html | In Tense Times Crowd Is Kept Far From City Hall | By Bruce Lambert | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-15 | https://www.nytimes.com/1998/10/15/nyregion/planning-an-apt-tribute-to-sosa-home-run-hero.html | Planning an Apt Tribute to Sosa Home Run Hero | By Abby Goodnough | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-15 | https://www.nytimes.com/1998/10/15/sports/on-baseball-league-championship-series-yes-brown-is-ready-for-yanks-in-game-1.html | ON BASEBALL LEAGUE CHAMPIONSHIP SERIES Yes Brown Is Ready For Yanks in Game 1 | By Murray Chass | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-15 | https://www.nytimes.com/1998/10/15/business/company-reports-bear-stearns-net-falls-60-amid-the-market-s-downturn.html | COMPANY REPORTS Bear Stearns Net Falls 60 Amid the Markets Downturn | By Joseph Kahn | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-15 | https://www.nytimes.com/1998/10/15/technology/q-a-the-mystery-of-the-dongle.html | Q A The Mystery Of the Dongle | By J D Biersdorfer | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-15 | https://www.nytimes.com/1998/10/15/business/international-briefs-bank-of-tokyo-reports-its-recent-write-offs.html | INTERNATIONAL BRIEFS Bank of Tokyo Reports Its Recent WriteOffs | By Bridge News | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| 1998-10-15 | https://www.nytimes.com/1998/10/15/nyregion/judge-makes-courtroom-of-chairs-and-park-bench.html | Judge Makes Courtroom Of Chairs and Park Bench | By Joseph P Fried | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-15 | https://www.nytimes.com/1998/10/15/business/the-markets-stocks-prices-turn-upward-with-the-dow-climbing-by-30.64.html | THE MARKETS STOCKS Prices Turn Upward With the Dow Climbing by 3064 | By Robert D Hershey Jr | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-15 | https://www.nytimes.com/1998/10/15/us/parties-seem-to-have-deal-on-education.html | Parties Seem To Have Deal On Education | By Lizette Alvarez | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-15 | https://www.nytimes.com/1998/10/15/business/company-reports-ford-says-earnings-rose-according-to-expectations.html | COMPANY REPORTS Ford Says Earnings Rose According to Expectations | By Keith Bradsher | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-15 | https://www.nytimes.com/1998/10/15/arts/bridge-an-impossible-contract-worth-a-best-play-award.html | Bridge An Impossible Contract Worth a BestPlay Award | By Alan Truscott | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-15 | https://www.nytimes.com/1998/10/15/sports/baseball-league-championship-series-yankees-notebook-boss-stays-collected-with.html | BASEBALL LEAGUE CHAMPIONSHIP SERIES  YANKEES NOTEBOOK Boss Stays Collected With Title In Hand | By Buster Olney | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-15 | https://www.nytimes.com/1998/10/15/technology/fighting-fire-with-technology-as-computers-help-out.html | Fighting Fire With Technology as Computers Help Out | By Rebecca Fairley Raney | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-15 | https://www.nytimes.com/1998/10/15/business/company-news-reptron-and-all-american-terminate-40-million-deal.html | COMPANY NEWS REPTRON AND ALL AMERICAN TERMINATE 40 MILLION DEAL | By Dow Jones | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-15 | https://www.nytimes.com/1998/10/15/books/books-of-the-times-to-the-bookshelf-born-with-noblesse-oblige.html | BOOKS OF THE TIMES To the Bookshelf Born With Noblesse Oblige | By Christopher LehmannHaupt | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-15 | https://www.nytimes.com/1998/10/15/nyregion/casino-ship-operator-rolls-dice-plan-would-turn-brooklyn-marina-into-gambling.html | Casino Ship Operator Rolls the Dice Plan Would Turn a Brooklyn Marina Into a Gambling Hub | By Jim Yardley | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-15 | https://www.nytimes.com/1998/10/15/business/ftc-tells-toys-r-us-to-end-anticompetitive-measures.html | FTC Tells Toys R Us to End Anticompetitive Measures | By Joel Brinkley | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-15 | https://www.nytimes.com/1998/10/15/nyregion/ailing-6-year-old-disappears-and-sitter-is-sought.html | Ailing 6YearOld Disappears and Sitter Is Sought | By Jim Yardley | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-15 | https://www.nytimes.com/1998/10/15/garden/currents-metalwork-on-the-train-to-west-chelsea.html | CURRENTS METALWORK On the Train to West Chelsea | By Marianne Rohrlich | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-15 | https://www.nytimes.com/1998/10/15/nyregion/public-lives-j-peterman-archeologist-of-the-retail-trade.html | PUBLIC LIVES J Peterman Archeologist of the Retail Trade | By James Barron | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-15 | https://www.nytimes.com/1998/10/15/technology/hdtv-s-mixed-signals.html | HDTVs Mixed Signals | By Joel Brinkley | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-15 | https://www.nytimes.com/1998/10/15/us/faa-recommends-airlines-replace-insulation-in-jets.html | FAA RECOMMENDS AIRLINES REPLACE INSULATION IN JETS | By Matthew L Wald | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-10-15 | https://www.nytimes.com/1998/10/15/nyregion/our-towns-how-farmers-get-lemonade-from-apples.html | OUR TOWNS How Farmers Get Lemonade From Apples | By Jane Gross | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-15 | https://www.nytimes.com/1998/10/15/sports/hockey-devils-manage-a-goal-but-still-lose-one-to-the-penguins.html | HOCKEY Devils Manage a Goal but Still Lose One to the Penguins | By Alex Yannis | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-15 | https://www.nytimes.com/1998/10/15/garden/wood-of-the-moment-of-a-minute-ago.html | Wood of the Moment of a Minute Ago | By William L Hamilton | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-15 | https://www.nytimes.com/1998/10/15/world/budget-deal-in-congress-to-give-clinton-the-full-18-billion-sought-for-the-imf.html | Budget Deal in Congress to Give Clinton Full 18 Billion Sought for the IMF | By Philip Shenon | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-15 | https://www.nytimes.com/1998/10/15/sports/baseball-league-championship-series-yanks-get-one-day-to-revel-and-rest.html | BASEBALL LEAGUE CHAMPIONSHIP SERIES Yanks Get One Day To Revel And Rest | By Buster Olney | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-15 | https://www.nytimes.com/1998/10/15/garden/personal-shopper-even-lamps-need-clothes.html | PERSONAL SHOPPER Even Lamps Need Clothes | By Marianne Rohrlich | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-15 | https://www.nytimes.com/1998/10/15/business/company-news-cisco-agrees-to-buy-selsius-systems-for-145-million.html | COMPANY NEWS CISCO AGREES TO BUY SELSIUS SYSTEMS FOR 145 MILLION | By Dow Jones | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-15 | https://www.nytimes.com/1998/10/15/us/gop-agrees-on-scaled-back-tax-package.html | GOP Agrees on ScaledBack Tax Package | By Richard W Stevenson | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-15 | https://www.nytimes.com/1998/10/15/arts/art-review-the-high-art-of-dressing-for-battle.html | ART REVIEW The High Art Of Dressing For Battle | By Grace Glueck | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-15 | https://www.nytimes.com/1998/10/15/technology/library-wedding-planner-cd-rom-s-a-sense-of-romance.html | LIBRARYWEDDING PLANNER CDROMS A Sense of Romance | By Alice Keim | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-15 | https://www.nytimes.com/1998/10/15/sports/pro-football-from-outsider-to-starter-young-savors-return-to-giants.html | PRO FOOTBALL From Outsider to Starter Young Savors Return to Giants | By Bill Pennington | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-15 | https://www.nytimes.com/1998/10/15/world/issue-in-iran-democracy-debate-clerics-power.html | Issue in Iran Democracy Debate Clerics Power | By Douglas Jehl | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-15 | https://www.nytimes.com/1998/10/15/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Judith H Dobrzynski | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-15 | https://www.nytimes.com/1998/10/15/garden/turf-for-bottom-fishers-nary-a-nibble.html | TURF For Bottom Fishers Nary a Nibble | By Tracie Rozhon | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-15 | https://www.nytimes.com/1998/10/15/business/indian-wins-nobel-award-in-economics.html | Indian Wins Nobel Award In Economics | By Sylvia Nasar | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-15 | https://www.nytimes.com/1998/10/15/world/the-testing-ground-a-special-report-in-hebron-peace-accord-s-bitter-fruit.html | THE TESTING GROUND A special report In Hebron Peace Accords Bitter Fruit | By Deborah Sontag | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-15 | https://www.nytimes.com/1998/10/15/world/un-votes-157-2-in-referendum-to-end-us-embargo-of-cuba.html | UN Votes 1572 in Referendum to End US Embargo of Cuba | By Youssef M Ibrahim | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-15 | https://www.nytimes.com/1998/10/15/business/the-media-business-advertising-addenda-bankamerica-names-finalists-in-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA BankAmerica Names Finalists in Review | By Constance L Hays | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-10-15 | https://www.nytimes.com/1998/10/15/business/primestar-drops-plan-to-buy-satellite-venture.html | Primestar Drops Plan to Buy Satellite Venture | By Geraldine Fabrikant | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-15 | https://www.nytimes.com/1998/10/15/business/company-news-huntington-bancshares-to-cut-10-of-its-work-force.html | COMPANY NEWS HUNTINGTON BANCSHARES TO CUT 10 OF ITS WORK FORCE | By Dow Jones | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-15 | https://www.nytimes.com/1998/10/15/nyregion/harlem-rally-s-leader-turns-up-at-hearing.html | Harlem Rallys Leader Turns Up at Hearing | By Dan Barry | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-15 | https://www.nytimes.com/1998/10/15/world/2000-monitors-to-go-to-kosovo-but-their-power-is-unclear.html | 2000 Monitors to Go to Kosovo but Their Power Is Unclear | By Steven Lee Myers | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-15 | https://www.nytimes.com/1998/10/15/us/ex-jones-lawyer-says-starr-advised-him-on-civil-case.html | ExJones Lawyer Says Starr Advised Him on Civil Case | By Don van Natta Jr and Jill Abramson | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-15 | https://www.nytimes.com/1998/10/15/business/the-markets-market-place-dressing-for-success-check-these-salaries.html | THE MARKETS Market Place Dressing for Success Check These Salaries | By Jennifer Steinhauer | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-15 | https://www.nytimes.com/1998/10/15/nyregion/lynn-l-hageman-67-founder-of-center-for-addicts-in-harlem.html | Lynn L Hageman 67 Founder Of Center for Addicts in Harlem | By Nick Ravo | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-15 | https://www.nytimes.com/1998/10/15/us/panel-urges-hiv-tests-for-all-pregnant-women.html | Panel Urges HIV Tests For All Pregnant Women | By Warren E Leary | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-16 | https://www.nytimes.com/1998/10/16/movies/film-review-problems-only-a-night-in-jail-will-cure.html | FILM REVIEW Problems Only a Night in Jail Will Cure | By Anita Gates | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-16 | https://www.nytimes.com/1998/10/16/movies/film-review-peddling-home-security-by-hook-and-crook.html | FILM REVIEW Peddling Home Security by Hook and Crook | By Stephen Holden | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-16 | https://www.nytimes.com/1998/10/16/nyregion/the-1998-campaign-the-senate-d-amato-cites-storm-aid-and-schumer-gun-control.html | THE 1998 CAMPAIGN THE SENATE DAmato Cites Storm Aid And Schumer Gun Control | By James Dao | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-16 | https://www.nytimes.com/1998/10/16/sports/world-series-preview-yankees-vs-padres-for-yankees-70-s-flashback-fitting-for-90.html | WORLD SERIES PREVIEW YANKEES VS PADRES For Yankees 70s Flashback Fitting for 90s | By Murray Chass | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-16 | https://www.nytimes.com/1998/10/16/world/clinton-urges-netanyahu-and-arafat-to-take-risks.html | Clinton Urges Netanyahu And Arafat to Take Risks | By Steven Erlanger | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-16 | https://www.nytimes.com/1998/10/16/sports/racing-notebook.html | RACING NOTEBOOK | By Joseph Durso | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-16 | https://www.nytimes.com/1998/10/16/movies/film-review-no-peace-from-a-brutal-legacy.html | FILM REVIEW No Peace From A Brutal Legacy | By Janet Maslin | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-16 | https://www.nytimes.com/1998/10/16/nyregion/trump-starts-a-new-tower-near-the-un.html | Trump Starts A New Tower Near the UN | By Charles V Bagli | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-10-16 | https://www.nytimes.com/1998/10/16/movies/film-review-a-cruel-pecking-order-among-flighty-peacocks.html | FILM REVIEW A Cruel Pecking Order Among Flighty Peacocks | By Anita Gates | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-16 | https://www.nytimes.com/1998/10/16/opinion/its-not-all-relative.html | Its Not All Relative | By Michael Novak | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-16 | https://www.nytimes.com/1998/10/16/sports/world-series-preview-yankees-vs-padres-opposing-teams-have-enough-connections.html | WORLD SERIES PREVIEW YANKEES VS PADRES Opposing Teams Have Enough Connections to Bridge a Continent | By Buster Olney | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-16 | https://www.nytimes.com/1998/10/16/business/columbia-sues-ex-executive-and-vendors.html | Columbia Sues ExExecutive And Vendors | By Kurt Eichenwald | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-16 | https://www.nytimes.com/1998/10/16/business/company-reports-coca-cola-s-earnings-down-by-12.2-in-third-quarter.html | COMPANY REPORTS CocaColas Earnings Down By 122 in Third Quarter | By Constance L Hays | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-16 | https://www.nytimes.com/1998/10/16/opinion/observer-marlowe-goes-to-market.html | Observer Marlowe Goes to Market | By Russell Baker | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-16 | https://www.nytimes.com/1998/10/16/movies/theater-review-a-hybrid-riffcom-sitcom-fatcom.html | THEATER REVIEW A Hybrid RiffcomSitcomFatcom | By Peter Marks | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-16 | https://www.nytimes.com/1998/10/16/arts/antiques.html | ANTIQUES | By Wendy Moonan | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-16 | https://www.nytimes.com/1998/10/16/us/the-budget-deal-agriculture-proposed-farm-aid-signals-a-shift-in-economic-winds.html | THE BUDGET DEAL AGRICULTURE Proposed Farm Aid Signals A Shift in Economic Winds | By Dirk Johnson | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-16 | https://www.nytimes.com/1998/10/16/arts/art-in-review-370029.html | ART IN REVIEW | By Holland Cotter | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-16 | https://www.nytimes.com/1998/10/16/business/international-briefs-44-rise-in-first-half-for-suez-lyonnais.html | INTERNATIONAL BRIEFS 44 Rise in First Half For Suez Lyonnais | By Bridge News | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-16 | https://www.nytimes.com/1998/10/16/business/after-a-loss-merrill-replaces-risk-manager.html | After a Loss Merrill Replaces Risk Manager | By Joseph Kahn | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-16 | https://www.nytimes.com/1998/10/16/sports/nfl-matchups-week-7.html | NFL Matchups Week 7 | By Mike Freeman | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-16 | https://www.nytimes.com/1998/10/16/world/on-the-streets-of-paris-school-protests-turn-violent.html | On the Streets of Paris School Protests Turn Violent | By Marlise Simons | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-16 | https://www.nytimes.com/1998/10/16/arts/art-in-review-370053.html | ART IN REVIEW | By Ken Johnson | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-16 | https://www.nytimes.com/1998/10/16/sports/football-young-out-2-3-months-with-injury-to-back.html | FOOTBALL Young Out 23 Months With Injury To Back | By Steve Popper | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-16 | https://www.nytimes.com/1998/10/16/movies/music-review-mostly-bits-and-pieces-from-bach-to-copland.html | MUSIC REVIEW Mostly Bits and Pieces From Bach to Copland | By Allan Kozinn | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-16 | https://www.nytimes.com/1998/10/16/business/media-business-advertising-seeking-growth-weiss-whitten-stagliano-changes-its.html | THE MEDIA BUSINESS ADVERTISING Seeking growth Weiss Whitten Stagliano changes its name and adds nine partners | By Stuart Elliott | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| 1998-10-16 | https://www.nytimes.com/1998/10/16/world/jewish-group-occupies-house-in-arab-area.html | Jewish Group Occupies House in Arab Area | By Deborah Sontag | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-10-16 | https://www.nytimes.com/1998/10/16/movies/pop-review-rhythms-of-disorder-in-science-and-music.html | POP REVIEW Rhythms of Disorder in Science and Music | By Jon Pareles | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-16 | https://www.nytimes.com/1998/10/16/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-16 | https://www.nytimes.com/1998/10/16/business/the-media-business-advertising-addenda-10-to-be-inducted-into-ad-hall-of-fame.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 10 To Be Inducted Into Ad Hall of Fame | By Stuart Elliott | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-16 | https://www.nytimes.com/1998/10/16/movies/dance-review-brazilian-troupe-kicks-up-its-heels-at-tradition.html | DANCE REVIEW Brazilian Troupe Kicks Up Its Heels at Tradition | By Jack Anderson | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-16 | https://www.nytimes.com/1998/10/16/business/company-news-kearny-federal-to-buy-first-bergen-for-62.4-million.html | COMPANY NEWS KEARNY FEDERAL TO BUY FIRST BERGEN FOR 624 MILLION | By Dow Jones | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-16 | https://www.nytimes.com/1998/10/16/sports/baseball-mets-offer-to-piazza-reportedly-ready.html | BASEBALL METS Offer to Piazza Reportedly Ready | By Jason Diamos | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-16 | https://www.nytimes.com/1998/10/16/sports/figure-skating-striving-for-recovery-from-grip-of-alcohol.html | FIGURE SKATING Striving for Recovery From Grip of Alcohol | By Jere Longman | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-16 | https://www.nytimes.com/1998/10/16/sports/nhl-roundup-islanders-bettman-seeks-financing-for-arena.html | NHL ROUNDUP  ISLANDERS Bettman Seeks Financing for Arena | By Richard Sandomir | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-16 | https://www.nytimes.com/1998/10/16/business/company-news-trion-says-proposed-takeover-by-mcleod-russel-is-off.html | COMPANY NEWS TRION SAYS PROPOSED TAKEOVER BY MCLEOD RUSSEL IS OFF | By Dow Jones | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-16 | https://www.nytimes.com/1998/10/16/world/world-briefing.html | World Briefing | Compiled by Christopher S Wren | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-16 | https://www.nytimes.com/1998/10/16/arts/my-manhattan-in-a-tour-boat-s-net-a-city-and-its-past.html | MY MANHATTAN In a Tour Boats Net A City and Its Past | By Mindy Aloff | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-16 | https://www.nytimes.com/1998/10/16/nyregion/court-relaxes-care-standard-that-carriers-must-meet.html | Court Relaxes Care Standard That Carriers Must Meet | By Alan Finder | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-16 | https://www.nytimes.com/1998/10/16/business/the-markets-finding-a-balance-in-the-dollar-s-slide.html | THE MARKETS Finding a Balance in the Dollars Slide | By Jonathan Fuerbringer | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-16 | https://www.nytimes.com/1998/10/16/books/books-of-the-times-no-ice-cream-cones-in-a-heart-of-darkness.html | BOOKS OF THE TIMES No Ice Cream Cones In a Heart of Darkness | By Michiko Kakutani | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-16 | https://www.nytimes.com/1998/10/16/us/money-effort-in-jones-suit-falls-apart.html | Money Effort In Jones Suit Falls Apart | By Neil A Lewis | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-16 | https://www.nytimes.com/1998/10/16/opinion/capitalism-for-cowards.html | Capitalism for Cowards | By Gerald Celente | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-16 | https://www.nytimes.com/1998/10/16/sports/pro-basketball-checketts-creates-a-stir-on-a-day-of-some-progress.html | PRO BASKETBALL Checketts Creates a Stir On a Day of Some Progress | By Mike Wise | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-10-16 | https://www.nytimes.com/1998/10/16/sports/sports-of-the-times-flutie-offers-nfl-prism-for-foley.html | Sports of The Times Flutie Offers NFL Prism for Foley | By William C Rhoden | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-16 | https://www.nytimes.com/1998/10/16/nyregion/stationmaster-s-life-central-but-not-grand.html | Stationmasters Life Central but Not Grand | By Joyce Wadler | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-16 | https://www.nytimes.com/1998/10/16/arts/art-in-review-370045.html | ART IN REVIEW | By Ken Johnson | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-16 | https://www.nytimes.com/1998/10/16/business/the-markets-stocks-stocks-surge-in-final-hour-on-rate-cut.html | THE MARKETS STOCKS Stocks Surge In Final Hour On Rate Cut | By Robert D Hershey Jr | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-16 | https://www.nytimes.com/1998/10/16/arts/art-in-review-370037.html | ART IN REVIEW | By Holland Cotter | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-16 | https://www.nytimes.com/1998/10/16/movies/tv-weekend-off-the-boat-and-into-a-century-of-women-s-struggles.html | TV WEEKEND Off the Boat and Into a Century of Womens Struggles | By William McDonald | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-16 | https://www.nytimes.com/1998/10/16/movies/film-review-in-a-super-cute-coven-a-witches-brew-for-men.html | FILM REVIEW In a SuperCute Coven A Witches Brew for Men | By Janet Maslin | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-16 | https://www.nytimes.com/1998/10/16/arts/weekend-warrior-camping-adventure-with-a-toddler.html | WEEKEND WARRIOR Camping Adventure With a Toddler | By Joe Glickman | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-16 | https://www.nytimes.com/1998/10/16/sports/sports-of-the-times-frank-torre-talks-of-life-and-the-game.html | Sports of The Times Frank Torre Talks of Life And the Game | By Dave Anderson | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-16 | https://www.nytimes.com/1998/10/16/movies/theater-review-fairies-adrift-in-love-s-garden.html | THEATER REVIEW Fairies Adrift in Loves Garden | By Ben Brantley | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-16 | https://www.nytimes.com/1998/10/16/arts/art-in-review-370061.html | ART IN REVIEW | By Ken Johnson | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-16 | https://www.nytimes.com/1998/10/16/us/budget-deal-education-congress-provides-1.2-billion-for-hiring-teachers.html | THE BUDGET DEAL EDUCATION Congress Provides 12 Billion For Hiring Teachers Nationwide | By Ethan Bronner | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-16 | https://www.nytimes.com/1998/10/16/business/markets-market-place-mixed-signals-fed-if-water-s-fine-why-are-those-sharks.html | THE MARKETS Market Place  Mixed Signals From the Fed If the Waters Fine Why Are Those Sharks Still Circling | By Gretchen Morgenson | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-16 | https://www.nytimes.com/1998/10/16/business/international-business-south-african-industrial-giant-moving-to-london.html | INTERNATIONAL BUSINESS South African Industrial Giant Moving to London | By Donald G McNeil Jr | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-16 | https://www.nytimes.com/1998/10/16/us/the-budget-deal-environment-white-house-secures-476-million-for-projects.html | THE BUDGET DEAL ENVIRONMENT White House Secures 476 Million for Projects | By John H Cushman Jr | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-16 | https://www.nytimes.com/1998/10/16/arts/diner-s-journal.html | DINERS JOURNAL | By Ruth Reichl | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-16 | https://www.nytimes.com/1998/10/16/business/company-news-coventry-health-will-sell-florida-unit-for-95-million.html | COMPANY NEWS COVENTRY HEALTH WILL SELL FLORIDA UNIT FOR 95 MILLION | By Dow Jones | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-16 | https://www.nytimes.com/1998/10/16/arts/opulence-at-the-armory-with-a-slight-hedge.html | Opulence at the Armory With a Slight Hedge | By Carol Vogel | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-10-16 | https://www.nytimes.com/1998/10/16/business/the-media-business-advertising-addenda-gardner-is-leaving-ammirati-puris-lintas.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Gardner Is Leaving Ammirati Puris Lintas | By Stuart Elliott | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-16 | https://www.nytimes.com/1998/10/16/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Carey Goldberg and Cj Satterwhite | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-16 | https://www.nytimes.com/1998/10/16/nyregion/plan-for-park-on-hudson-river-hits-snag-in-city-council.html | Plan for Park on Hudson River Hits Snag in City Council | By Douglas Martin | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-16 | https://www.nytimes.com/1998/10/16/sports/world-series-preview-yankees-vs-padres-a-century-of-pinstriped-success.html | WORLD SERIES PREVIEW YANKEES VS PADRES A Century of Pinstriped Success | By Ray Corio | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-16 | https://www.nytimes.com/1998/10/16/world/pope-s-message-encyclical-pope-calls-world-reunite-faith-reason.html | THE POPES MESSAGE THE ENCYCLICAL Pope Calls on World to Reunite Faith and Reason | By Alessandra Stanley | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-16 | https://www.nytimes.com/1998/10/16/us/holdover-from-solid-south-tries-to-defy-gop-s-tide.html | Holdover From Solid South Tries to Defy GOPs Tide | By Kevin Sack | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-16 | https://www.nytimes.com/1998/10/16/arts/dr-andrew-breen-myers-78-washington-irving-scholar.html | Dr Andrew Breen Myers 78 Washington Irving Scholar | By Robert Mcg Thomas Jr | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-16 | https://www.nytimes.com/1998/10/16/world/australian-patient-s-transplanted-hand-is-doing-well-in-france.html | Australian Patients Transplanted Hand Is Doing Well in France | By Lawrence K Altman | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-16 | https://www.nytimes.com/1998/10/16/sports/football-mcnown-goes-deep-with-his-thinking.html | FOOTBALL McNown Goes Deep With His Thinking | By Joe Drape | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-16 | https://www.nytimes.com/1998/10/16/us/the-budget-deal-military-9-billion-to-pentagon-with-missile-defense.html | THE BUDGET DEAL MILITARY 9 Billion to Pentagon With Missile Defense | By Tim Weiner | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-16 | https://www.nytimes.com/1998/10/16/us/jet-insulation-urged-by-faa-is-not-ready-yet-maker-says.html | Jet Insulation Urged by FAA Is Not Ready Yet Maker Says | By Matthew L Wald | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-16 | https://www.nytimes.com/1998/10/16/nyregion/missing-brooklyn-boy-found-in-virginia.html | Missing Brooklyn Boy Found in Virginia | By Kit R Roane | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-16 | https://www.nytimes.com/1998/10/16/nyregion/a-top-of-the-heap-rally-and-a-free-lunch-too.html | A TopoftheHeap Rally And a Free Lunch Too | By Dan Barry | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-16 | https://www.nytimes.com/1998/10/16/sports/hockey-rangers-seek-ice-time-and-their-first-victory.html | HOCKEY Rangers Seek Ice Time And Their First Victory | By Joe Lapointe | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-16 | https://www.nytimes.com/1998/10/16/nyregion/24-city-sanitation-workers-are-accused-of-scheme-to-steal-hundreds-of-cars.html | 24 City Sanitation Workers Are Accused of Scheme to Steal Hundreds of Cars | By Michael Cooper | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-16 | https://www.nytimes.com/1998/10/16/nyregion/so-many-fans-so-few-tickets-long-line-but-most-series-seats-go-connected.html | So Many Fans So Few Tickets A Long Line but Most Series Seats Go to the Connected | By N R Kleinfield | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-10-16 | https://www.nytimes.com/1998/10/16/nyregion/city-set-to-pay-9.5-million-to-settle-federal-billing-suit.html | City Set to Pay 95 Million To Settle Federal Billing Suit | By David W Chen | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-16 | https://www.nytimes.com/1998/10/16/us/men-held-in-beating-lived-on-the-fringes.html | Men Held in Beating Lived on the Fringes | By James Brooke | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-16 | https://www.nytimes.com/1998/10/16/arts/art-in-review-370088.html | ART IN REVIEW | By Roberta Smith | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-16 | https://www.nytimes.com/1998/10/16/sports/world-series-preview-yankees-vs-padres-do-not-disturb-ace-in-thought.html | WORLD SERIES PREVIEW YANKEES VS PADRES Do Not Disturb Ace in Thought | By Ira Berkow | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-16 | https://www.nytimes.com/1998/10/16/sports/plus-auto-racing-nascar-labonte-wins-pole-for-the-pepsi-400.html | PLUS AUTO RACING  NASCAR Labonte Wins Pole For the Pepsi 400 | By Tarik ElBashir | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-16 | https://www.nytimes.com/1998/10/16/world/deal-to-pay-back-american-un-dues-collapses-over-abortion.html | Deal to Pay Back American UN Dues Collapses Over Abortion | By Philip Shenon | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-16 | https://www.nytimes.com/1998/10/16/business/zap-a-nervy-internet-venture-is-zapped.html | Zap a Nervy Internet Venture Is Zapped | By Saul Hansell | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-16 | https://www.nytimes.com/1998/10/16/arts/cleveland-amory-dies-at-81-writer-and-animal-advocate.html | Cleveland Amory Dies at 81 Writer and Animal Advocate | By Enid Nemy | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-16 | https://www.nytimes.com/1998/10/16/automobiles/autos-on-fridays-collecting-history-from-a-rearview-mirror.html | AUTOS ON FRIDAYS  Collecting History From a Rearview Mirror | By Jamie Lincoln Kitman | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-16 | https://www.nytimes.com/1998/10/16/world/yugoslav-leader-is-not-complying-with-kosovo-pact.html | YUGOSLAV LEADER IS NOT COMPLYING WITH KOSOVO PACT | By Jane Perlez | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-16 | https://www.nytimes.com/1998/10/16/movies/film-review-different-but-determined-to-beat-the-christmas-rush.html | FILM REVIEW Different but Determined to Beat the Christmas Rush | By Lawrence Van Gelder | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-16 | https://www.nytimes.com/1998/10/16/business/company-reports-sun-microsystems-net-up-5-exceeding-analysts-estimates.html | COMPANY REPORTS Sun Microsystems Net Up 5 Exceeding Analysts Estimates | By Lawrence M Fisher | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-16 | https://www.nytimes.com/1998/10/16/sports/tv-sports-fox-comes-to-the-series-with-an-all-star-team.html | TV SPORTS Fox Comes to the Series With an AllStar Team | By Richard Sandomir | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-16 | https://www.nytimes.com/1998/10/16/arts/cabaret-review-theatricality-by-an-all-australian-boy.html | CABARET REVIEW Theatricality by an AllAustralian Boy | By Stephen Holden | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-16 | https://www.nytimes.com/1998/10/16/us/the-budget-deal-the-census-fight-over-statistical-sampling-in-2000-is-postponed.html | THE BUDGET DEAL THE CENSUS Fight Over Statistical Sampling in 2000 Is Postponed | By Steven A Holmes | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-16 | https://www.nytimes.com/1998/10/16/business/delta-results-set-a-record-for-quarter.html | Delta Results Set a Record For Quarter | By Laurence Zuckerman | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-16 | https://www.nytimes.com/1998/10/16/movies/music-review-well-it-s-not-exactly-your-father-s-piano-trio.html | MUSIC REVIEW Well Its Not Exactly Your Fathers Piano Trio | By Paul Griffiths | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-10-16 | https://www.nytimes.com/1998/10/16/business/the-media-business-advertising-addenda-mccann-erickson-opens-new-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA McCannErickson Opens New Agency | By Stuart Elliott | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-16 | https://www.nytimes.com/1998/10/16/nyregion/3-days-for-new-york-to-celebrate-sammy-sosa.html | 3 Days for New York to Celebrate Sammy Sosa | By David M Halbfinger | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-16 | https://www.nytimes.com/1998/10/16/movies/on-stage-and-off.html | ON STAGE AND OFF | By Jesse McKinley | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-16 | https://www.nytimes.com/1998/10/16/arts/art-in-review-370100.html | ART IN REVIEW | By Grace Glueck | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-16 | https://www.nytimes.com/1998/10/16/us/the-budget-deal-immigration-agency-gains-in-deal-haitians-do-so-too.html | THE BUDGET DEAL IMMIGRATION Agency Gains in Deal Haitians Do So Too | By Mirta Ojito | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-16 | https://www.nytimes.com/1998/10/16/arts/photography-review-degas-s-eye-for-the-unseen-world.html | PHOTOGRAPHY REVIEW Degass Eye for the Unseen World | By Michael Kimmelman | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-16 | https://www.nytimes.com/1998/10/16/arts/art-in-review-370070.html | ART IN REVIEW | By Roberta Smith | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-16 | https://www.nytimes.com/1998/10/16/world/the-german-volk-seem-set-to-let-outsiders-in.html | The German Volk Seem Set to Let Outsiders In | By Roger Cohen | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-16 | https://www.nytimes.com/1998/10/16/arts/art-review-when-words-meaning-is-in-their-look.html | ART REVIEW When Words Meaning Is in Their Look | By Holland Cotter | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-16 | https://www.nytimes.com/1998/10/16/sports/world-series-preview-yankees-vs-padres-padres-manager-finally-stepping-shadows.html | WORLD SERIES PREVIEW YANKEES VS PADRES Padres Manager Is Finally Stepping From the Shadows | By Jason Diamos | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-16 | https://www.nytimes.com/1998/10/16/movies/film-review-a-sardonic-stand-up-comic-in-pursuit-of-real-romance.html | FILM REVIEW A Sardonic StandUp Comic In Pursuit of Real Romance | By Janet Maslin | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-16 | https://www.nytimes.com/1998/10/16/arts/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-16 | https://www.nytimes.com/1998/10/16/sports/world-series-preview-yankees-vs-padres-a-wild-season-s-perfect-hero.html | WORLD SERIES PREVIEW YANKEES VS PADRES A Wild Seasons Perfect Hero | By Jack Curry | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-16 | https://www.nytimes.com/1998/10/16/movies/music-review-for-barenboim-an-a-liszt-and-b-liszt.html | MUSIC REVIEW For Barenboim an AListz and BLiszt | By Bernard Holland | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-16 | https://www.nytimes.com/1998/10/16/nyregion/the-1998-campaign-connecticut-decorum-is-not-on-agenda-at-gubernatorial-debate.html | THE 1998 CAMPAIGN CONNECTICUT Decorum Is Not on Agenda At Gubernatorial Debate | By Mike Allen | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-16 | https://www.nytimes.com/1998/10/16/nyregion/political-memo-campaign-jolt-d-amato-plays-the-lazy-card.html | Political Memo Campaign Jolt DAmato Plays The Lazy Card | By Adam Nagourney | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-16 | https://www.nytimes.com/1998/10/16/movies/at-the-movies.html | AT THE MOVIES | By Bernard Weinraub | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |

| 1998-10-16 | https://www.nytimes.com/1998/10/16/sports/football-foley-defends-comments-as-parcells-gives-a-shrug.html | FOOTBALL Foley Defends Comments As Parcells Gives a Shrug | By Gerald Eskenazi | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-10-16 | https://www.nytimes.com/1998/10/16/arts/art-review-rendezvous-at-the-end-of-a-century.html | ART REVIEW Rendezvous At the End Of a Century | By Roberta Smith | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-16 | https://www.nytimes.com/1998/10/16/sports/world-series-preview-yankees-vs-padres-notebook-williams-distant-mood-guarding.html | WORLD SERIES PREVIEW YANKEES VS PADRES  NOTEBOOK Williams in Distant Mood Is Guarding His Privacy | By Jack Curry | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-16 | https://www.nytimes.com/1998/10/16/opinion/on-my-mind-the-fuse-between.html | On My Mind The Fuse Between | By A M Rosenthal | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-16 | https://www.nytimes.com/1998/10/16/nyregion/1998-campaign-ballot-absentee-balloting-threatened-delays-over-stadium-vote.html | THE 1998 CAMPAIGN THE BALLOT Absentee Balloting Threatened By Delays Over Stadium Vote | By Bruce Lambert | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-16 | https://www.nytimes.com/1998/10/16/us/the-budget-deal-news-analysis-clinton-down-not-out.html | THE BUDGET DEAL NEWS ANALYSIS Clinton Down Not Out | By John M Broder | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-16 | https://www.nytimes.com/1998/10/16/nyregion/giuliani-to-stump-in-4-states-in-4-days.html | Giuliani to Stump in 4 States in 4 Days | By Dan Barry | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-16 | https://www.nytimes.com/1998/10/16/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-16 | https://www.nytimes.com/1998/10/16/business/the-media-business-advertising-addenda-accounts-369403.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-16 | https://www.nytimes.com/1998/10/16/nyregion/agency-chief-says-prisoners-still-receive-deficient-care.html | Agency Chief Says Prisoners Still Receive Deficient Care | By David Rohde | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-16 | https://www.nytimes.com/1998/10/16/movies/theater-review-elusive-gestures-new-age-paean-greek-myth-personal-hygiene.html | THEATER REVIEW Elusive Gestures in a New Age Paean to Greek Myth and Personal Hygiene | By Peter Marks | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-16 | https://www.nytimes.com/1998/10/16/nyregion/residential-real-estate-ruling-broadens-protection-for-renter-in-a-co-op.html | Residential Real Estate Ruling Broadens Protection for Renter in a Coop | By Dennis Hevesi | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-16 | https://www.nytimes.com/1998/10/16/movies/home-video-4-young-women-watch-the-clock.html | HOME VIDEO 4 Young Women Watch the Clock | By Peter M Nichols | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-16 | https://www.nytimes.com/1998/10/16/world/clinton-officials-say-imf-deal-expands-strategies-to-halt-crisis.html | Clinton Officials Say IMF Deal Expands Strategies to Halt Crisis | By David E Sanger | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-16 | https://www.nytimes.com/1998/10/16/business/the-markets-federal-reserve-cuts-rates-again-wall-st-surges.html | THE MARKETS FEDERAL RESERVE CUTS RATES AGAIN WALL ST SURGES | By Richard W Stevenson | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-16 | https://www.nytimes.com/1998/10/16/us/budget-deal-overview-budget-accord-reached-both-sides-claim-victory-shutdown.html | THE BUDGET DEAL THE OVERVIEW BUDGET ACCORD IS REACHED BOTH SIDES CLAIM A VICTORY AS A SHUTDOWN IS AVERTED | By Katharine Q Seelye | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-10-16 | https://www.nytimes.com/1998/10/16/sports/plus-women-s-soccer-world-cup-stadiums-inspected.html | PLUS WOMENS SOCCER  WORLD CUP Stadiums Inspected | By Alex Yannis | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-16 | https://www.nytimes.com/1998/10/16/nyregion/a-robbery-in-central-park-may-be-linked-to-earlier-one.html | A Robbery in Central Park May be Linked to Earlier One | By Charlie Leduff | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-16 | https://www.nytimes.com/1998/10/16/us/democrats-fill-the-breach-with-a-session-on-impeachment-history.html | Democrats Fill the Breach With a Session on Impeachment History | By Eric Schmitt | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-16 | https://www.nytimes.com/1998/10/16/arts/art-in-review-370096.html | ART IN REVIEW | By Grace Glueck | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-16 | https://www.nytimes.com/1998/10/16/us/seattle-journal-60-years-after-spain-lincoln-brigade-is-honored.html | Seattle Journal 60 Years After Spain Lincoln Brigade Is Honored | By Sam Howe Verhovek | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-16 | https://www.nytimes.com/1998/10/16/sports/world-series-preview-yankees-vs-padres-notebook-leyritz-has-hugs-for.html | WORLD SERIES PREVIEW YANKEES VS PADRES  NOTEBOOK Leyritz Has Hugs for Steinbrenner | By Samantha Stevenson | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-16 | https://www.nytimes.com/1998/10/16/sports/world-series-preview-yankees-vs-padres-clubhouse-before-yankees-take-field.html | WORLD SERIES PREVIEW YANKEES VS PADRES  IN THE CLUBHOUSE Before the Yankees Take the Field | By Buster Olney | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-16 | https://www.nytimes.com/1998/10/16/world/lords-leap-to-defend-old-powers.html | Lords Leap To Defend Old Powers | By Sarah Lyall | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-16 | https://www.nytimes.com/1998/10/16/nyregion/1998-campaign-governor-assailing-hmos-vallone-offers-broad-plan-for-state-role.html | THE 1998 CAMPAIGN GOVERNOR Assailing HMOs Vallone Offers Broad Plan for State Role in Health Care | By Amy Waldman | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-17 | https://www.nytimes.com/1998/10/17/nyregion/was-it-mercy-murder-veterinarian-s-arrest-puts-focus-pacts-help-terminally-ill.html | Was It Mercy or Murder Veterinarians Arrest Puts Focus on Pacts To Help the Terminally Ill Commit Suicide | By Jennifer Steinhauer | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-17 | https://www.nytimes.com/1998/10/17/sports/world-series-preview-yankees-vs-padres-right-now-future-can-wait-for-williams.html | WORLD SERIES PREVIEW YANKEES VS PADRES Right Now Future Can Wait for Williams | By Jack Curry | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-17 | https://www.nytimes.com/1998/10/17/us/california-prepares-for-faster-execution-pace.html | California Prepares for Faster Execution Pace | By Don Terry | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-17 | https://www.nytimes.com/1998/10/17/business/company-news-enterprise-software-stock-up-on-possible-sale.html | COMPANY NEWS ENTERPRISE SOFTWARE STOCK UP ON POSSIBLE SALE | By Dow Jones | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-17 | https://www.nytimes.com/1998/10/17/sports/world-series-preview-yankees-vs-padres-strawberry-goes-home-to-begin-recovery.html | WORLD SERIES PREVIEW YANKEES VS PADRES Strawberry Goes Home to Begin Recovery | By Jack Curry | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-17 | https://www.nytimes.com/1998/10/17/nyregion/state-sues-2-brokers-accused-of-scalping-yankees-tickets.html | State Sues 2 Brokers Accused of Scalping Yankees Tickets | By Terry Pristin | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-17 | https://www.nytimes.com/1998/10/17/sports/pro-football-foley-s-toughest-test-continues-on-the-bench.html | PRO FOOTBALL Foleys Toughest Test Continues on the Bench | By Gerald Eskenazi | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| 1998-10-17 | https://www.nytimes.com/1998/10/17/nyregion/hope-fades-for-uptown-rally-for-sosa.html | Hope Fades for Uptown Rally for Sosa | By Anthony Ramirez | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-10-17 | https://www.nytimes.com/1998/10/17/world/mrs-hume-s-you-got-it-confirms-prize.html | Mrs Humes You Got It Confirms Prize | By James F Clarity | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-17 | https://www.nytimes.com/1998/10/17/sports/colleges-small-college-report-pennsylvania.html | COLLEGES SMALL COLLEGE REPORT PENNSYLVANIA | By Ron Dicker | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-17 | https://www.nytimes.com/1998/10/17/nyregion/peter-paul-artaserse-98-judge-and-lawmaker-in-new-jersey.html | Peter Paul Artaserse 98 Judge And Lawmaker in New Jersey | By Wolfgang Saxon | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-17 | https://www.nytimes.com/1998/10/17/sports/pro-basketball-owners-would-expand-union-s-luxury-tax-idea.html | PRO BASKETBALL Owners Would Expand Unions Luxury Tax Idea | By Mike Wise | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-17 | https://www.nytimes.com/1998/10/17/sports/pro-football-taming-cardinals-rush-is-giants-onerous-task.html | PRO FOOTBALL Taming Cardinals Rush Is Giants Onerous Task | By Bill Pennington | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-17 | https://www.nytimes.com/1998/10/17/movies/film-review-carrying-a-torch-for-a-malevolent-doll.html | FILM REVIEW Carrying a Torch for a Malevolent Doll | By Lawrence Van Gelder | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-17 | https://www.nytimes.com/1998/10/17/arts/a-personal-take-on-walking-in-clinton-s-shoes.html | A Personal Take on Walking in Clintons Shoes | By Elisabeth Bumiller | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-17 | https://www.nytimes.com/1998/10/17/arts/dance-review-showing-a-modern-facet-with-a-touch-of-insolence.html | DANCE REVIEW Showing a Modern Facet With a Touch of Insolence | By Anna Kisselgoff | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-17 | https://www.nytimes.com/1998/10/17/arts/dance-review-together-or-apart-a-oneness.html | DANCE REVIEW Together Or Apart A Oneness | By Jack Anderson | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-17 | https://www.nytimes.com/1998/10/17/world/in-kosovo-village-sounds-of-problems-for-the-monitors.html | In Kosovo Village Sounds of Problems for the Monitors | By Jane Perlez | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-17 | https://www.nytimes.com/1998/10/17/world/rizo-de-oro-journal-under-siege-zapatistas-keep-their-profile-low.html | Rizo de Oro Journal Under Siege Zapatistas Keep Their Profile Low | By Julia Preston | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-17 | https://www.nytimes.com/1998/10/17/sports/world-series-preview-yankees-vs-padres-notebook-father-s-surgery-strain-pettitte.html | WORLD SERIES PREVIEW YANKEES VS PADRES  NOTEBOOK Fathers Surgery a Strain on Pettitte | By Buster Olney | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-17 | https://www.nytimes.com/1998/10/17/sports/plus-harness-racing-meadowlands-cup-kj-s-appeal-is-long-shot-winner.html | PLUS HARNESS RACING MEADOWLANDS CUP KJs Appeal Is LongShot Winner | By Richard Finn | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-17 | https://www.nytimes.com/1998/10/17/opinion/the-grapes-of-wrath-98.html | THE GRAPES OF WRATH 98 | By Gary Krist | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-17 | https://www.nytimes.com/1998/10/17/us/congress-delays-voting-on-budget-until-next-week.html | CONGRESS DELAYS VOTING ON BUDGET UNTIL NEXT WEEK | By Katharine Q Seelye | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-17 | https://www.nytimes.com/1998/10/17/us/citing-low-inflation-government-makes-only-small-increase-in-social-security.html | Citing Low Inflation Government Makes Only Small Increase in Social Security | By Robert Pear | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-10-17 | https://www.nytimes.com/1998/10/17/arts/adrian-spies-tv-writer-78-won-acclaim-for-climax.html | Adrian Spies TV Writer 78 Won Acclaim For Climax | By Monte Williams | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-17 | https://www.nytimes.com/1998/10/17/us/political-memo-in-about-face-democrats-give-clinton-praise.html | Political Memo In AboutFace Democrats Give Clinton Praise | By James Bennet | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-17 | https://www.nytimes.com/1998/10/17/opinion/editorial-observer-a-clean-germ-free-candidate.html | Editorial Observer A Clean GermFree Candidate | By Eleanor Randolph | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-17 | https://www.nytimes.com/1998/10/17/nyregion/maynard-parker-the-editor-of-newsweek-is-dead-at-58.html | Maynard Parker The Editor Of Newsweek Is Dead at 58 | By Robin Pogrebin | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-17 | https://www.nytimes.com/1998/10/17/nyregion/1998-campaign-referendum-court-upholds-giuliani-s-bid-bar-yankees-referendum.html | THE 1998 CAMPAIGN THE REFERENDUM Court Upholds Giulianis Bid To Bar Yankees Referendum | By Bruce Lambert | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-17 | https://www.nytimes.com/1998/10/17/world/world-briefing.html | World Briefing | Compiled by Christopher S Wren | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-17 | https://www.nytimes.com/1998/10/17/business/the-markets-stocks-shares-rise-for-second-day-on-euphoria-over-a-rate-cut.html | THE MARKETS STOCKS Shares Rise for Second Day on Euphoria Over a Rate Cut | By Kenneth N Gilpin | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-17 | https://www.nytimes.com/1998/10/17/nyregion/1998-campaign-challenger-vallone-criticizes-pataki-for-vetoing-bills-finance.html | THE 1998 CAMPAIGN THE CHALLENGER Vallone Criticizes Pataki for Vetoing Bills to Finance Child Care | By Amy Waldman | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-17 | https://www.nytimes.com/1998/10/17/business/international-business-bank-rescue-plan-becomes-law-in-japan.html | INTERNATIONAL BUSINESS Bank Rescue Plan Becomes Law in Japan | By Sheryl Wudunn | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-17 | https://www.nytimes.com/1998/10/17/opinion/journal-corpus-christi-doa.html | Journal Corpus Christi DOA | By Frank Rich | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-17 | https://www.nytimes.com/1998/10/17/sports/sports-of-the-times-honoring-his-father-s-instructions.html | Sports of The Times Honoring His Fathers Instructions | By William C Rhoden | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-17 | https://www.nytimes.com/1998/10/17/sports/baseball-dimaggio-is-in-hospital-with-pneumonia.html | BASEBALL DiMaggio Is in Hospital With Pneumonia | By Joseph Durso | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-17 | https://www.nytimes.com/1998/10/17/us/necessity-bridges-gulf-between-gore-and-gephardt.html | Necessity Bridges Gulf Between Gore and Gephardt | By Michael Janofsky | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-17 | https://www.nytimes.com/1998/10/17/arts/jazz-review-the-whispering-of-brass.html | JAZZ REVIEW The Whispering of Brass | By Peter Watrous | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-17 | https://www.nytimes.com/1998/10/17/us/friends-and-strangers-mourn-gay-student-in-wyoming.html | Friends and Strangers Mourn Gay Student in Wyoming | By James Brooke | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-17 | https://www.nytimes.com/1998/10/17/us/mob-linked-to-adult-entertainment-thefts.html | Mob Linked to Adult Entertainment Thefts | By John Markoff | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-17 | https://www.nytimes.com/1998/10/17/business/a-i-bloomfield-84-economist-and-author.html | A I Bloomfield 84 Economist and Author | By Kenneth N Gilpin | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |

| 1998-10-17 | https://www.nytimes.com/1998/10/17/world/reprieve-by-nato-allows-milosevic-another-10-days.html | REPRIEVE BY NATO ALLOWS MILOSEVIC ANOTHER 10 DAYS | By Steven Lee Myers | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-10-17 | https://www.nytimes.com/1998/10/17/sports/college-football-oregon-gets-its-big-shot-at-ucla.html | COLLEGE FOOTBALL Oregon Gets Its Big Shot At UCLA | By Joe Drape | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-17 | https://www.nytimes.com/1998/10/17/us/washington-talk-even-best-times-reaching-budget-accord-sometime-thing.html | Washington Talk Even in the Best of Times Reaching a Budget Accord Is a Sometime Thing | By David E Rosenbaum | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-17 | https://www.nytimes.com/1998/10/17/world/brazil-plans-20-billion-in-tax-hikes-budget-cuts.html | Brazil Plans 20 Billion In Tax Hikes Budget Cuts | By Diana Jean Schemo | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-17 | https://www.nytimes.com/1998/10/17/business/us-may-fight-northwest-deal-for-continental.html | US May Fight Northwest Deal For Continental | By Laurence Zuckerman | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-17 | https://www.nytimes.com/1998/10/17/sports/boxing-holyfield-and-lewis-ponder-signing-up-for-title-bout.html | BOXING Holyfield and Lewis Ponder Signing Up for Title Bout | By Timothy W Smith | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-17 | https://www.nytimes.com/1998/10/17/sports/nhl-islanders.html | NHL ISLANDERS | By Tarik ElBashir | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-17 | https://www.nytimes.com/1998/10/17/opinion/tony-blair-thatcherite.html | Tony Blair Thatcherite | By Stephen Pollard | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-17 | https://www.nytimes.com/1998/10/17/books/sly-dissident-soviet-tool-musical-war-new-evidence-memoirs-splits-shostakovich.html | Sly Dissident Or Soviet Tool A Musical War New Evidence on Memoirs Splits Shostakovich Scholars | By Edward Rothstein | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-17 | https://www.nytimes.com/1998/10/17/us/beliefs-385107.html | Beliefs | By Peter Steinfels | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-17 | https://www.nytimes.com/1998/10/17/sports/hockey-rangers-accentuate-positive-in-loss.html | HOCKEY Rangers Accentuate Positive in Loss | By Joe Lapointe | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-17 | https://www.nytimes.com/1998/10/17/world/catholic-scholars-call-message-a-timely-critique.html | Catholic Scholars Call Message a Timely Critique | By Gustav Niebuhr | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-17 | https://www.nytimes.com/1998/10/17/business/caterpillar-profit-is-down-12.7.html | Caterpillar Profit Is Down 127 | By David Barboza | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-17 | https://www.nytimes.com/1998/10/17/arts/bridge-an-alert-double-of-a-cue-bid-spells-doom-for-a-bold-slam.html | BRIDGE An Alert Double of a CueBid Spells Doom for a Bold Slam | By Alan Truscott | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-17 | https://www.nytimes.com/1998/10/17/world/with-prod-from-us-mideast-talks-are-moving-slowly.html | With Prod From US Mideast Talks Are Moving Slowly | By Steven Erlanger | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-17 | https://www.nytimes.com/1998/10/17/nyregion/about-new-york-a-family-bond-as-thick-as-blood.html | About New York A Family Bond As Thick As Blood | By David Gonzalez | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-17 | https://www.nytimes.com/1998/10/17/sports/on-baseball-for-umps-it-s-not-a-perfect-world.html | ON BASEBALL For Umps Its Not a Perfect World | By Murray Chass | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-17 | https://www.nytimes.com/1998/10/17/nyregion/man-is-convicted-in-city-s-2d-recent-death-penalty-trial.html | Man Is Convicted in Citys 2d Recent Death Penalty Trial | By Joseph P Fried | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| 1998-10-17 | https://www.nytimes.com/1998/10/17/world/leftist-leader-to-try-to-assemble-a-new-government-in-italy.html | Leftist Leader to Try to Assemble a New Government in Italy | By Alessandra Stanley | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-17 | https://www.nytimes.com/1998/10/17/world/locked-together-mideast-negotiators-chafe.html | Locked Together Mideast Negotiators Chafe | By Serge Schmemann | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-17 | https://www.nytimes.com/1998/10/17/nyregion/ill-boy-taken-from-home-returns-to-williamsburg.html | Ill Boy Taken From Home Returns to Williamsburg | By Kit R Roane | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-17 | https://www.nytimes.com/1998/10/17/sports/world-series-preview-yankees-vs-padres-healthy-turn-of-events-for-vaughn.html | WORLD SERIES PREVIEW YANKEES VS PADRES Healthy Turn of Events for Vaughn | By Selena Roberts | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-17 | https://www.nytimes.com/1998/10/17/nyregion/judge-reluctantly-recommends-dismissal-2-firefighters-who-rode-racist-float.html | Judge Reluctantly Recommends Dismissal of 2 Firefighters Who Rode on Racist Float | By Kit R Roane | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-17 | https://www.nytimes.com/1998/10/17/nyregion/1998-campaign-incumbent-pataki-calls-political-financing-dreadful-but-has-no.html | THE 1998 CAMPAIGN THE INCUMBENT Pataki Calls Political Financing Dreadful but Has No Solution | By Richard PerezPena | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-17 | https://www.nytimes.com/1998/10/17/nyregion/the-1998-campaign-the-senate-schumer-s-new-ad-assails-d-amato-s-abortion-stance.html | THE 1998 CAMPAIGN THE SENATE Schumers New Ad Assails DAmatos Abortion Stance | By Adam Nagourney | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-17 | https://www.nytimes.com/1998/10/17/sports/colleges-basketball-st-john-s-jarvis-ready-to-begin-season.html | COLLEGES BASKETBALL  ST JOHNS Jarvis Ready To Begin Season | By Steve Popper | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-17 | https://www.nytimes.com/1998/10/17/arts/think-tank-down-and-dirty-in-the-ivory-tower.html | Think Tank Down and Dirty in the Ivory Tower | By Peter Applebome | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-17 | https://www.nytimes.com/1998/10/17/business/gadgets-to-go-gentle-into-age-a-market-grows-and-modernizes-as-demand-increases.html | Gadgets to Go Gentle Into Age A Market Grows and Modernizes as Demand Increases | By Dana Canedy | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-17 | https://www.nytimes.com/1998/10/17/business/the-markets-timing-a-rate-cut-the-fed-acts-quickly.html | THE MARKETS Timing a Rate Cut The Fed Acts Quickly | By Richard W Stevenson | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-17 | https://www.nytimes.com/1998/10/17/arts/music-review-elliott-carter-playful-or-crusty-much-feted-at-90.html | MUSIC REVIEW Elliott Carter Playful or Crusty Much Feted at 90 | By Paul Griffiths | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-17 | https://www.nytimes.com/1998/10/17/arts/tv-writer-32-passed-for-19-bloom-is-off-her-contract.html | TV Writer 32 Passed for 19 Bloom Is Off Her Contract | By Bernard Weinraub | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-17 | https://www.nytimes.com/1998/10/17/nyregion/new-stock-exchange-site-under-discussion.html | New Stock Exchange Site Under Discussion | By Charles V Bagli | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-17 | https://www.nytimes.com/1998/10/17/world/nostalgic-john-paul-ii-celebrates-20-year-reign.html | Nostalgic John Paul II Celebrates 20Year Reign | By Alessandra Stanley | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-17 | https://www.nytimes.com/1998/10/17/us/brandeis-at-50-is-still-searching-still-jewish-and-still-not-harvard.html | Brandeis at 50 Is Still Searching Still Jewish and Still Not Harvard | By Ethan Bronner | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| 1998-10-17 | https://www.nytimes.com/1998/10/17/arts/music-review-caught-up-eye-and-ear-in-a-tale-of-disaster.html | MUSIC REVIEW Caught Up Eye and Ear In a Tale Of Disaster | By Bernard Holland | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-17 | https://www.nytimes.com/1998/10/17/sports/college-football-report-389072.html | COLLEGE FOOTBALL REPORT | By Ron Dicker | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-17 | https://www.nytimes.com/1998/10/17/world/2-ulster-peacemakers-win-the-nobel-prize.html | 2 Ulster Peacemakers Win the Nobel Prize | By Warren Hoge | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-17 | https://www.nytimes.com/1998/10/17/us/budget-item-would-curb-internet-smut.html | Budget Item Would Curb Internet Smut | By Joel Brinkley | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-17 | https://www.nytimes.com/1998/10/17/nyregion/at-rochester-catholic-church-anger-over-2d-dismissal.html | At Rochester Catholic Church Anger Over 2d Dismissal | By Barbara Stewart | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-17 | https://www.nytimes.com/1998/10/17/business/international-business-fed-generated-optimism-sends-asian-stocks-soaring.html | INTERNATIONAL BUSINESS FedGenerated Optimism Sends Asian Stocks Soaring | By Mark Landler | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-17 | https://www.nytimes.com/1998/10/17/sports/world-series-preview-yankees-vs-padres-the-yankees-biggest-task-neutralize-brown.html | WORLD SERIES PREVIEW YANKEES VS PADRES The Yankees Biggest Task Neutralize Brown | By Buster Olney | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-17 | https://www.nytimes.com/1998/10/17/sports/world-series-preview-yankees-vs-padres-series-goes-coastal-scouting-report-world.html | WORLD SERIES PREVIEW YANKEES VS PADRES  The Series Goes Coastal Scouting report on the World Series | By Buster Olney | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-17 | https://www.nytimes.com/1998/10/17/arts/jacques-abram-83-a-pianist-of-crisp-modernist-precision.html | Jacques Abram 83 a Pianist Of Crisp Modernist Precision | By Allan Kozinn | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-17 | https://www.nytimes.com/1998/10/17/business/international-briefs-nissan-expects-loss-to-total-284-million.html | INTERNATIONAL BRIEFS Nissan Expects Loss To Total 284 Million | By Bridge News | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/world/political-feuds-rack-haiti-so-much-for-its-high-hopes.html | Political Feuds Rack Haiti So Much for Its High Hopes | By Larry Rohter | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/weekinreview/world-europe-s-new-policeman-nato-shatters-old-limits-name-preventing-evil.html | The World Europes New Policeman NATO Shatters Old Limits in the Name of Preventing Evil | By Roger Cohen | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/sports/plus-auto-racing-pepsi-400-victory-in-october-is-a-first-for-gordon.html | PLUS AUTO RACING  PEPSI 400 Victory in October Is a First for Gordon | By Tarik ElBashir | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/troubled-times-arise-at-southampton-hospital.html | Troubled Times Arise at Southampton Hospital | By John Rather | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/sports/1998-world-series-yankees-vs-padres-notebook-braves-lack-finish-great-champion.html | 1998 WORLD SERIES YANKEES VS PADRES  NOTEBOOK Braves Lack the Finish Of a Great Champion | By Murray Chass | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/fyi-373168.html | FYI | By Daniel B Schneider | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/dining-out-the-cuisine-challenges-the-hot-spots.html | DINING OUT The Cuisine Challenges the Hot Spots | By Joanne Starkey | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/business/callings-in-lots-of-hostas-a-success.html | CALLINGS In Lots Of Hostas A Success | By Laura PedersenPietersen | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/opinion-handson-transportation-planning.html | OPINION HandsOn Transportation Planning | By Clifford R Bragdon | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/style/the-details-stiff-dose-of-starch.html | THE DETAILS Stiff Dose Of Starch | By David Colman | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/business/business-will-goldfish-tactics-help-campbell-s-soups.html | BUSINESS Will Goldfish Tactics Help Campbells Soups | By Constance L Hays | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/magazine/on-language-the-1998-bloopie-awards.html | On Language The 1998 Bloopie Awards | By William Safire | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/world/backed-by-us-saudis-seek-afghan-ouster-of-bin-laden.html | Backed by US Saudis Seek Afghan Ouster of Bin Laden | By Judith Miller and James Risen | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/arts/television-radio-producer-host-prince-and-basic-working-guy.html | TELEVISION  RADIO Producer Host Prince And Basic Working Guy | By Sarah Lyall | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/arts/architecture-far-from-the-troubles-agitprop-for-both-camps.html | ART  ARCHITECTURE Far From the Troubles Agitprop for Both Camps | By Elizabeth Hayt | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/soapbox-the-garden-in-autumn.html | SOAPBOX The Garden in Autumn | By Marta McDowell | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/q-a-sarwar-a-kashmeri-helping-businesses-prepare-for-the-euro.html | QASarwar A Kashmeri Helping Businesses Prepare for the Euro | By Donna Greene | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/us/hyde-quickly-feels-the-harsh-heat-of-the-limelight.html | Hyde Quickly Feels the Harsh Heat of the Limelight | By Alison Mitchell | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/weekinreview/october-11-17-un-gangs-up-on-embargo.html | October 1117 UN Gangs Up on Embargo | By Hubert B Herring | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/neighborhood-report-new-york-signs-up-close-signs-hot-dog-stand-that-try-shed-it.html | NEIGHBORHOOD REPORT NEW YORK SIGNS UP CLOSE    and Signs at a Hot Dog Stand That Try to Shed It | By Anthony Ramirez | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/in-brief-class-action-lawsuit.html | IN BRIEF ClassAction Lawsuit | By Elsa Brenner | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/books/books-in-brief-nonfiction-261823.html | Books in Brief Nonfiction | By Diane Cole | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/tv/movies-this-week-382876.html | MOVIES THIS WEEK | By Howard Thompson | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/books/liftoff-in-coalwood.html | Liftoff in Coalwood | By James R Gaines | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-10-18 | https://www.nytimes.com/1998/10/18/opinion/editorial-observer-my-honorable-opponent-the-ax-murderer.html | Editorial Observer My Honorable Opponent the Ax Murderer | By Gail Collins | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/sports/the-boating-report-sailor-looks-for-home-water-advantage-in-bermuda.html | THE BOATING REPORT Sailor Looks for HomeWater Advantage in Bermuda | By Barbara Lloyd | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/weekinreview/october-11-17-fbi-opens-dna-data-base.html | October 1117 FBI Opens DNA Data Base | By Nicholas Wade | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/with-gift-ban-prisoners-get-time-but-little-else.html | With Gift Ban Prisoners Get Time but Little Else | By Karen Demasters | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/us/wisconsin-welfare-experiment-easy-to-say-not-so-easy-to-do.html | Wisconsin Welfare Experiment Easy to Say Not So Easy to Do | By Jason Deparle | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/sports/1998-world-series-yankees-vs-padres-an-inning-of-power-puts-the-yankees-on-top.html | 1998 WORLD SERIES YANKEES VS PADRES An Inning of Power Puts the Yankees on Top | By Buster Olney | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/books/children-s-books-262099.html | Childrens Books | By Robin Tzannes | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/weekinreview/a-billion-a-trillion-whatever.html | A Billion A Trillion Whatever | By Michael T Kaufman | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/books/books-in-brief-fiction-261874.html | Books in Brief Fiction | By Sally Eckhoff | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/the-1998-campaign-the-senate-schumer-and-d-amato-look-for-an-edge.html | THE 1998 CAMPAIGN THE SENATE Schumer and DAmato Look for an Edge | By Adam Nagourney | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/behind-a-desk-but-maybe-not-for-long.html | Behind a Desk but Maybe Not for Long | By David Howard | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/weekinreview/october-11-17-5-theorists-win-nobels.html | October 1117 5 Theorists Win Nobels | By Malcolm W Browne | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/style/pulse-double-happiness-reinterpreted.html | PULSE Double Happiness Reinterpreted | By Jennifer Tung | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/business/investing-diary-pssst-we-have-no-problems-at-this-hedge-fund-really.html | INVESTING DIARY Pssst  We Have No Problems At This Hedge Fund Really | By Reed Abelson | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/opinion/the-hate-epidemic.html | The Hate Epidemic | By David Leavitt | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/sports/backtalk-search-for-values-finds-gold-in-pro-basketball.html | Backtalk Search for Values Finds Gold in Pro Basketball | By Mike Wise | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/is-this-guy-a-threat-to-the-rules-or-the-fish.html | Is This Guy A Threat To The Rules Or the Fish | By Rick Murphy | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/books/bookend-poetic-justice.html | BOOKEND Poetic Justice | By Paul Berman | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| 1998-10-18 | https://www.nytimes.com/1998/10/18/books/just-saying-no-is-not-enough.html | Just Saying No Is Not Enough | By David F Musto | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/theater/music-sighing-a-french-sound-endures.html | MUSIC Sighing a French Sound Endures | By Marcelle Clements | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/weeki nreview/october-11-17-nba-cancels-games.html | October 1117 NBA Cancels Games | By Mike Wise | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregi on/neighborhood-report-upper-west-side-is-ps-166-s-principal-going.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Is PS 166s Principal Going | By Nina Siegal | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregi on/twoway-street.html | TwoWay Street | By Anthony Lappe | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/realest ate/in-the-region-new-jersey-bergen-s-facing-a-vote-on-an-open-space-tax.html | In the Region  New Jersey Bergens Facing a Vote on an OpenSpace Tax | By Rachelle Garbarine | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/art-reviews-a-most-appropriate-place-to-celebrate-the-sea.html | ART REVIEWS A Most Appropriate Place to Celebrate the Sea | By Phyllis A Braff | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/tv/sign off-pulling-strings-not-with-these-puppets.html | SIGNOFF Pulling Strings Not With These Puppets | By Justine Elias | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregi on/pace-securities-clinic-aids-small-investors.html | Pace Securities Clinic Aids Small Investors | By Penny Singer | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregi on/government-the-difference-between-night-and-day.html | GOVERNMENT The Difference Between Night and Day | By Steve Strunsky | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/arts/m usic-shades-of-horowitz-yes-but-an-individual-still-in-the-making.html | MUSIC Shades of Horowitz Yes but an Individual Still in the Making | By Paul Griffiths | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/world/kosovo-s-battles-appear-headed-into-the-chill-of-winter.html | Kosovos Battles Appear Headed Into the Chill of Winter | By Jane Perlez | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregi on/q-a-william-hosley-a-passion-for-lively-regional-history.html | QAWilliam Hosley A Passion for Lively Regional History | By Frances Chamberlain | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregi on/music-in-vienna-a-suitable-job-for-a-woman-at-last.html | MUSIC In Vienna a Suitable Job for a Woman at Last | By Leslie Kandell | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregi on/when-mass-transit-was-an-amiable-beast.html | When Mass Transit Was an Amiable Beast | By Bill Ryan | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/books/books-in-brief-nonfiction-261840.html | Books in Brief Nonfiction | By Leslie Chess Feller | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregi on/neighborhood-report-carroll-gardens-barbie-chess-queen.html | NEIGHBORHOOD REPORT CARROLL GARDENS Barbie Chess Queen | By Richard Weir | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-10-18 | https://www.nytimes.com/1998/10/18/us/as-elections-near-both-parties-reassess-prospects.html | As Elections Near Both Parties Reassess Prospects | By Richard L Berke | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/business/personal-business-art-cars-tv-s-if-it-s-asian-it-s-cheaper.html | PERSONAL BUSINESS Art Cars TVs If Its Asian Its Cheaper | By Allen R Myerson | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/realestate/streetscapes-east-80th-street-between-park-lexington-avenues-4-mansions-that.html | Streetscapes  East 80th Street Between Park and Lexington Avenues 4 Mansions That Made Up a Multimillionaires Row | By Christopher Gray | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/books/banned-in-lima.html | Banned in Lima | By Joanna OConnell | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/books/children-s-books-262056.html | Childrens Books | By James Hynes | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/neighborhood-report-queens-up-close-bipartisan-team-grounds-bill-allowing-more.html | NEIGHBORHOOD REPORT QUEENS UP CLOSE A Bipartisan Team Grounds Bill Allowing More Flights | By Somini Sengupta | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/world/soccer-s-din-threatens-poet-s-rest-in-spain.html | Soccers Din Threatens Poets Rest In Spain | By Al Goodman | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/books/the-wanderer.html | The Wanderer | By Aoibheann Sweeney | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/magazine/the-beast-bizbrawl.html | The Beast Bizbrawl | By Joanna Cagan and Neil Demause | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/patient-arrested-in-molestation-at-hospital.html | Patient Arrested in Molestation at Hospital | By Kit R Roane | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/state-issues-a-health-warning-on-mosquitoes.html | State Issues a Health Warning on Mosquitoes | By Sam Libby | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/neighborhood-report-east-williamsburg-last-ditch-effort-to-block-a-garbage-flow.html | NEIGHBORHOOD REPORT EAST WILLIAMSBURG LastDitch Effort to Block a Garbage Flow | By Jim Yardley | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/arts/music-a-bundle-of-emotion-from-miss-show-business.html | MUSIC A Bundle of Emotion From Miss Show Business | By Stephen Holden | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/business/in-my-card-holder-john-s-reed.html | IN MY CARD HOLDER John S Reed | By Andrew Ross Sorkin | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/playing-neighborhood-upper-east-side-jewish-holiday-stories-with-puppets-shtick.html | PLAYING IN THE NEIGHBORHOOD UPPER EAST SIDE Jewish Holiday Stories With Puppets and Shtick | By Michael Goldman | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/weekinreview/october-11-17-american-spy-arrested.html | October 1117 American Spy Arrested | By James Risen | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/style/a-night-out-with-bertram-fields-taking-on-the-case-of-richard-iii.html | A NIGHT OUT WITH Bertram Fields Taking On The Case of Richard III | By Andrew Jacobs | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/a-blazing-tank-a-rescue-in-world-war-ii.html | A Blazing Tank a Rescue in World War II | By Jack Cavanaugh | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/celebrating-a-dream-come-true-salute-to-sammy-sosa-dominican-and-american-hero.html | Celebrating a Dream Come True Salute to Sammy Sosa Dominican and American Hero | By Ginger Thompson | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/archives/pulse-to-dial-for.html | PULSE TO DIAL FOR | By Elizabeth Angell | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/weekinreview/october-11-17-big-layoffs-at-merrill-lynch.html | October 1117 Big Layoffs at Merrill Lynch | By Peter Truell | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/neighborhood-report-marble-hill-greening-a-school-s-reputation.html | NEIGHBORHOOD REPORT MARBLE HILL Greening A Schools Reputation | By Marina Lakhman | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/weekinreview/the-world-israeli-business-flies-like-a-dove.html | The World Israeli Business Flies Like a Dove | By William A Orme Jr | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/sports/plus-equestrian-world-cup-qualifying-florida-rider-wins-jumpoff.html | PLUS EQUESTRIAN WORLD CUP QUALIFYING Florida Rider Wins Jumpoff | By Alex Orr | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/sports/1998-world-series-yankees-vs-padres-stewart-s-primary-lesson-teach-ashby-think.html | 1998 WORLD SERIES YANKEES VS PADRES Stewarts Primary Lesson Is to Teach Ashby to Think | By Selena Roberts | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/opinion/opart.html | OpArt | By Tom Tomorrow | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/sports/1998-world-series-yankees-vs-padres-no-fear-for-ledee-just-desire.html | 1998 WORLD SERIES YANKEES VS PADRES No Fear For Ledee Just Desire | By Jack Curry | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/books/charge.html | Charge | By Robert W Merry | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/embattled-sex-shops-find-a-survival-tactic-works.html | Embattled Sex Shops Find A Survival Tactic Works | By David Rohde | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/dining-out-themed-old-west-spot-in-mamaroneck.html | DINING OUT Themed Old West Spot in Mamaroneck | By M H Reed | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/arts/art-architecture-in-metal-and-in-miniature-creating-objects-of-desire.html | ART ARCHITECTURE In Metal and in Miniature Creating Objects of Desire | By Rita Reif | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/us/negotiations-in-jones-case-don-t-produce-a-settlement.html | Negotiations in Jones Case Dont Produce A Settlement | By Neil A Lewis | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/weekinreview/october-11-17-charges-in-olympic-bombing.html | October 1117 Charges in Olympic Bombing | By David Johnston | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/books/books-in-brief-nonfiction-its-not-over-till-everybody-sings.html | Books in Brief Nonfiction Its Not Over Till Everybody Sings | By Rick Whitaker | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-10-18 | https://www.nytimes.com/1998/10/18/magazine/food-batter-up.html | Food Batter Up | By Molly ONeill | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/books/designing-woman.html | Designing Woman | By Margo Jefferson | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/gardening-what-this-season-s-acorns-are-saying.html | GARDENING What This Seasons Acorns Are Saying | By Joan Lee Faust | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/the-league-david-sterns-fullcourt-press.html | The League David Sterns FullCourt Press | By Bruce Schoenfeld | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/new-yorkers-co-tiny-bistro-with-a-french-pedigree.html | NEW YORKERS  CO Tiny Bistro With a French Pedigree | By Alexandra McGinley | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/sports/hockey-devils-woes-continue-as-guerin-scores-twice.html | HOCKEY Devils Woes Continue as Guerin Scores Twice | By Alex Yannis | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/in-the-garden-what-this-season-s-acorns-are-saying.html | IN THE GARDEN What This Seasons Acorns Are Saying | By Joan Lee Faust | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/business/private-sector-financier-to-the-garage-startup.html | PRIVATE SECTOR Financier to the Garage StartUp | By Roy Furchgott | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/arts/chess-a-case-of-too-little-math-and-too-many-winners.html | CHESS A Case of Too Little Math And Too Many Winners | By Robert Byrne | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/beautiful-objects-fitting-for-the-garden.html | Beautiful Objects Fitting for the Garden | By Bess Liebenson | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/style/weddings-vows-richelle-sasz-and-william-neumann.html | WEDDINGS VOWS Richelle Sasz and William Neumann | By Lois Smith Brady | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/business/preludes-finding-a-mate-to-build-a-portfolio.html | PRELUDES Finding a Mate to Build a Portfolio | By Abby Ellin | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/magazine/the-mogul-sly-as-fox.html | The Mogul Sly as Fox | By Alan Deutschman | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/arts/music-a-voice-as-rare-in-type-as-in-beauty.html | MUSIC A Voice as Rare in Type as in Beauty | By Anne Midgette | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/weekinreview/october-11-17-uniting-faith-and-reason.html | October 1117 Uniting Faith and Reason | By Hubert B Herring | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/books/new-noteworthy-paperbacks-261793.html | New  Noteworthy Paperbacks | By Scott Veale | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/music-abridged-carmen-victor-borge-too.html | MUSIC Abridged Carmen Victor Borge Too | By Robert Sherman | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/business/personal-business-diary-battle-of-phone-giants-has-a-long-day-in-court.html | PERSONAL BUSINESS DIARY Battle of Phone Giants Has a Long Day in Court | By Seth Schiesel | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-10-18 | https://www.nytimes.com/1998/10/18/sports/one-big-inning-gives-the-yankees-a-1-0-lead.html | One Big Inning Gives the Yankees a 10 Lead | By Murray Chass | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/world/higher-hopes-in-baghdad-for-ending-un-embargo.html | Higher Hopes In Baghdad For Ending UN Embargo | By Youssef M Ibrahim | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/books/childrens-books-gimme-rewrite.html | Childrens Books Gimme Rewrite | By Patricia T OConner | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/style/flashing-back-with-grace-slick-still-a-rock-n-roll-mama.html | FLASHING BACK WITH Grace Slick Still a Rock n Roll Mama | By Alex Witchel | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/style/fashion-review-a-passport-to-dreams.html | FASHION REVIEW A Passport to Dreams | By Constance C R White | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/local-and-county-ballot-proposals.html | Local and County Ballot Proposals | By Donna Greene | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/arts/dance-san-francisco-treat-a-quicksilver-tour.html | DANCE San Francisco Treat A Quicksilver Tour | By Jennifer Dunning | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/style/view-having-it-desire-bides-its-time.html | VIEW Having It Desire Bides Its Time | By Stephan Talty | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/business/portfolios-etc-despite-fed-s-rate-cuts-dangers-remain.html | PORTFOLIOS ETC Despite Feds Rate Cuts Dangers Remain | By Jonathan Fuerbringer | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/new-jersey-put-the-surplus-to-good-use-like-bulldozers-for-tollbooths.html | NEW JERSEY Put the Surplus to Good Use Like Bulldozers for Tollbooths | By Neil Genzlinger | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/travel/echoes-of-sin-city.html | ECHOES OF SIN CITY | By Michael Mewshaw | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/opinion/liberties-it-was-ever-thus.html | Liberties It Was Ever Thus | By Maureen Dowd | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/business/investing-diary-fed-opens-the-door-for-buying-opportunities.html | INVESTING DIARY Fed Opens the Door For Buying Opportunities | By Jan M Rosen | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/travel/travel-advisory-correspondent-s-report-bialystok-guide-recalls-center-polish.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Bialystok Guide Recalls A Center of Polish Jewry | By Jane Perlez | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/movies/film-staying-stubbornly-true-to-a-writers-vision.html | FILM Staying Stubbornly True to a Writers Vision | By Will Joyner | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/the-17106-pipes-called-him.html | The 17106 Pipes Called Him | By Karen Demasters | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/tea-is-sold-once-again-at-teatown.html | Tea Is Sold Once Again At Teatown | By Lynne Ames | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/warming-up-to-the-foods-of-el-salvador.html | Warming Up to the Foods of El Salvador | By Richard Jay Scholem | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/business/investing-new-mutual-series-lineup-imparting-less-mutuality.html | INVESTING New Mutual Series Lineup Imparting Less Mutuality | By Carole Gould | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-10-18 | https://www.nytimes.com/1998/10/18/world/britain-arrests-pinochet-to-face-charges-by-spain.html | BRITAIN ARRESTS PINOCHET TO FACE CHARGES BY SPAIN | By Clifford Krauss | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/weekinreview/october-11-17-new-insulation-for-airlines.html | October 1117 New Insulation for Airlines | By Matthew L Wald | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/magazine/lives-a-sticky-wicket.html | Lives A Sticky Wicket | By Tunku Varadarajan | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/world/peru-and-ecuador-agree-to-put-border-dispute-in-outsiders-hands.html | Peru and Ecuador Agree to Put Border Dispute in Outsiders Hands | By Diana Jean Schemo | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/out-of-order-landlubber-sets-sail-on-sound.html | OUT OF ORDER Landlubber Sets Sail On Sound | By David Bouchier | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/style/golden-years-2-is-glam-s-return-real-or-fantasy.html | Golden Years 2 Is Glams Return Real or Fantasy | By David Handelman | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/dining-out-stylish-decor-abundance-of-asian-fare.html | DINING OUT Stylish Decor Abundance of Asian Fare | By Patricia Brooks | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/style/pulse-hospital-gowns-get-a-life.html | PULSE Hospital Gowns Get a Life | By Ellen Tien | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/business/economic-view-muscleman-or-98-pound-weakling.html | ECONOMIC VIEW Muscleman or 98Pound Weakling | By Louis Uchitelle | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/magazine/the-capitalist-a-miami-fish-story.html | The Capitalist A Miami Fish Story | By Andrew Zimbalist | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/business/databank-october-12-16-the-fed-breathes-life-into-the-markets.html | DataBank October 1216 The Fed Breathes Life Into the Markets | By Jan M Rosen | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/travel/travel-advisory-washington-monument-is-closed-for-renovation.html | TRAVEL ADVISORY Washington Monument Is Closed for Renovation | By Irvin Molotsky | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/nj-law-to-students-having-a-beeper-isn-t-a-close-call-despite-law.html | NJ LAW To Students Having a Beeper Isnt a Close Call Despite Law | By George James | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/taking-a-bus-tour-of-their-own-backyard.html | Taking a Bus Tour of Their Own Backyard | By Nancy K S Hochman | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/the-view-from-yorktown-when-a-dog-is-not-a-pet-but-a-partner-in-life.html | The View FromYorktown When a Dog Is Not a Pet But a Partner in Life | By Lynne Ames | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/sports/rowing-nearly-6000-competing-in-the-head-of-charles-regatta.html | ROWING Nearly 6000 Competing in the HeadofCharles Regatta | By Norman HildesHeim | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/theater-review-yet-another-ride-on-that-sinking-ship.html | THEATER REVIEW Yet Another Ride On That Sinking Ship | By Alvin Klein | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-10-18 | https://www.nytimes.com/1998/10/18/weekinreview/the-nation-tailoring-the-s-l-crisis-to-save-japan-s-banks.html | The Nation Tailoring the SL Crisis To Save Japans Banks | By Richard W Stevenson | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/sports/plus-horse-racing-nyra-cuts-signal-to-otb-outlets.html | PLUS HORSE RACING NYRA Cuts Signal To OTB Outlets | By Joseph Durso | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/business/easy-money-special-report-for-russia-its-us-bankers-match-wasnt-made-heaven.html | EASY MONEY A special report For Russia and Its US Bankers Match Wasnt Made in Heaven | By Joseph Kahn and Timothy L OBrien | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/a-cultural-standoff-over-guns.html | A Cultural Standoff Over Guns | By Kate Stone Lombardi | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/business/business-few-signs-of-advances-for-women-on-boards.html | BUSINESS Few Signs Of Advances For Women On Boards | By Adam Bryant | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/travel/travel-advisory-in-san-jose-a-new-home-for-the-cutting-edge.html | TRAVEL ADVISORY In San Jose a New Home for the Cutting Edge | By Christopher Hall | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/music-concert-amid-flowers-at-botanical-garden.html | MUSIC Concert Amid Flowers at Botanical Garden | By Robert Sherman | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/challengers-buck-history-in-elections.html | Challengers Buck History In Elections | By Donna Greene | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/movies/film-using-farce-to-break-the-dark-spell-of-fascism.html | FILM Using Farce to Break the Dark Spell of Fascism | By Edward Rothstein | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/arm-wrestler-returns-to-sport.html | ArmWrestler Returns to Sport | By Chuck Slater | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/for-fledging-li-entrepreneurs-a-modest-boost-to-independence.html | For Fledging LI Entrepreneurs A Modest Boost to Independence | By Joy Alter Hubel | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/weekinreview/ideas-trends-blasphemy-again-somebody-s-praying-for-a-hit.html | Ideas  Trends Blasphemy Again Somebodys Praying for a Hit | By Peter Applebome | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/arts/music-aznavour-the-last-chanteur.html | MUSIC Aznavour The Last Chanteur | By Alan Riding | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/books/a-commotion-in-the-brain.html | A Commotion in the Brain | By Abraham Verghese | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/magazine/the-product-ryan-s-song.html | The Product Ryans Song | By Lynn Hirschberg | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/style/cuttings-this-week-deadheading-prolongs-the-season.html | CUTTINGS THIS WEEK Deadheading Prolongs the Season | By Patricia Jonas | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/books/books-in-brief-fiction-261904.html | Books in Brief Fiction | By Michael Porter | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/weekinreview/october-11-17-federal-reserve-cuts-interest-rates-again.html | October 1117 Federal Reserve Cuts Interest Rates Again | By Richard W Stevenson | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| 1998-10-18 | https://www.nytimes.com/1998/10/18/world/rumors-and-secrecy-cloud-issue-is-qaddafi-ok.html | Rumors and Secrecy Cloud Issue Is Qaddafi OK | By Douglas Jehl | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-10-18 | https://www.nytimes.com/1998/10/18/us/political-briefing-an-announcement-candidate-has-baby.html | POLITICAL BRIEFING An Announcement Candidate Has Baby | By B Drummond Ayres Jr | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/neighborhood-report-harlem-holding-on-to-hopes-for-mart-125.html | NEIGHBORHOOD REPORT HARLEM Holding On to Hopes for Mart 125 | By Nina Siegal | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/business/personal-business-diary-shopping-list-says-diapers-saving-list-says-cap-and-gown.html | PERSONAL BUSINESS DIARY Shopping List Says Diapers Saving List Says Cap and Gown | By Daniel M Gold | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/books/children-s-books-262080.html | Childrens Books | By Constance Decker Thompson | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/arts/a-role-for-theater-in-fighting-terror.html | A Role for Theater In Fighting Terror | By Karen Malpede | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/realestate/in-the-region-long-island-will-a-land-leasing-plan-fly-for-gyrodyne.html | In the Region  Long Island Will a Land Leasing Plan Fly for Gyrodyne | By Diana Shaman | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/realestate/in-combining-apartments-1-1-2.html | In Combining Apartments 1  1  2 | By Trish Hall | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/business/five-questions-with-hiroshi-okuda-black-belt-market-share-becomes-goal-toyota.html | FIVE QUESTIONS WITH HIROSHI OKUDA Black Belt in Market Share Becomes the Goal at Toyota | By Sharon R King | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/art-museum-exhibition-displays-a-fascination-for-bridges.html | ART Museum Exhibition Displays A Fascination for Bridges | By Vivien Raynor | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/weekinreview/october-11-17-plan-to-save-the-everglades.html | October 1117 Plan to Save the Everglades | By John H Cushman Jr | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/travel/rome-s-glory-is-now-tunisia-s.html | Romes Glory Is Now Tunisias | By Florence Fabricant | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/arts/classical-briefs-323101.html | Classical Briefs | By David Mermelstein | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/business/personal-business-diary-interviewers-glimpse-more-with-their-ears-than-their.html | PERSONAL BUSINESS DIARY Interviewers Glimpse More With Their Ears Than Their Eyes | By Claudia H Deutsch | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/coping-when-the-son-becomes-the-parent.html | COPING When the Son Becomes the Parent | By Robert Lipsyte | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/sports/a-new-threat-in-blood-doping.html | A New Threat in Blood Doping | By Paul Gains | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/elizabeth-gilkeson-95-educator-and-founder-of-children-s-school.html | Elizabeth Gilkeson 95 Educator and Founder of Childrens School | By Wolfgang Saxon | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/neighborhood-report-new-york-signs-up-close-billboards-that-block-the-light.html | NEIGHBORHOOD REPORT NEW YORK SIGNS UP CLOSE Billboards That Block the Light | By Andy Newman | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-10-18 | https://www.nytimes.com/1998/10/18/us/political-briefing-anti-tax-campaign-delayed-not-defeated.html | POLITICAL BRIEFING AntiTax Campaign Delayed Not Defeated | By B Drummond Ayres Jr | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/business/private-sector-life-in-the-fast-lane-thanks-dad.html | PRIVATE SECTOR Life in the Fast Lane Thanks Dad | By Adam Bryant | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/books/all-that-you-know-what.html | All That YouKnowWhat | By Alfred Appel Jr | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/us/the-105th-congress-a-look-back-at-a-legislative-term.html | THE 105TH CONGRESS A Look Back at a Legislative Term | By Monica Borkowski | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/a-new-alliance-to-help-westbury-schools.html | A New Alliance to Help Westbury Schools | By Maria Newman | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/common-folk-pledging-their-homes-to-free-gotti-s-son.html | Common Folk Pledging Their Homes to Free Gottis Son | By Charlie Leduff | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/mourning-3-cherubs-killed-by-ambulance.html | Mourning 3 Cherubs Killed by Ambulance | By Susan Sachs | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/arts/dance-dancing-away-the-havana-blues.html | DANCE Dancing Away the Havana Blues | By Suki John | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/weekinreview/be-careful-what-you-ask-for-what-the-democrats-have-in-mind-for-ken-starr-maybe.html | Be Careful What You Ask For What the Democrats Have in Mind for Ken Starr Maybe | By Jill Abramson | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/westchester-guide-342548.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/books/books-in-brief-fiction-261890.html | Books in Brief Fiction | By James Polk | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/arts/television-radio-shakespearean-soaps-for-complicated-times.html | TELEVISIONRADIO Shakespearean Soaps For Complicated Times | By Karen Durbin | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/arts/art-architecture-new-worlds-an-ocean-apart-seen-side-by-side.html | ART ARCHITECTURE New Worlds an Ocean Apart Seen Side by Side | By Ken Shulman | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/neighborhood-report-eastern-queens-can-bikes-and-birders-mix.html | NEIGHBORHOOD REPORT EASTERN QUEENS Can Bikes and Birders Mix | By Richard Weir | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/magazine/the-player-the-woman-can-swing.html | The Player The Woman Can Swing | By Holly Brubach | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/in-brief-board-dedicates-rooms.html | IN BRIEF Board Dedicates Rooms | By Elsa Brenner | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/travel/travel-advisory-cyberscout.html | TRAVEL ADVISORY CYBERSCOUT | By Lr Shannon | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/making-it-work-underdogs-of-the-kitchen.html | MAKING IT WORK Underdogs of the Kitchen | By Edward Lewine | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-10-18 | https://www.nytimes.com/1998/10/18/sports/college-football-mcnabb-and-syracuse-give-bc-the-slip.html | COLLEGE FOOTBALL McNabb and Syracuse Give BC the Slip | By Jack Cavanaugh | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/realestate/habitats-broome-street-near-bowery-stretching-loft-scene-onto-streets-called.html | Habitats  Broome Street Near the Bowery Stretching the Loft Scene Onto Streets Called BoHo | By Trish Hall | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/books/going-native.html | Going Native | By Verlyn Klinkenborg | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/sports/pro-football-first-year-comparison-of-kanell-and-brown-shows-much-in-common.html | PRO FOOTBALL FirstYear Comparison of Kanell and Brown Shows Much in Common | By Bill Pennington | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/us/yale-clinton-s-alma-mater-is-little-moved-by-drama.html | Yale Clintons Alma Mater Is Little Moved by Drama | By R W Apple Jr | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/new-yorkers-co-one-bar-three-environments.html | NEW YORKERS  CO One Bar Three Environments | By Alexandra McGinley | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/magazine/the-fans-making-the-world-safe-for-miller-lite.html | The Fans Making the World Safe for Miller Lite | By John Galvin | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/sports/on-baseball-as-bochy-knows-there-is-little-relief-in-sight-for-the-padres.html | ON BASEBALL As Bochy Knows There Is Little Relief in Sight for the Padres | By Murray Chase | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/sports/1998-world-series-yankees-vs-padres-notebook-his-father-mending-petitte-comes.html | 1998 WORLD SERIES YANKEES VS PADRES  NOTEBOOK His Father Mending Pettitte Comes Back | By Jack Curry | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/business/private-sector-he-works-really-hard-on-tuesdays.html | PRIVATE SECTOR He Works Really Hard on Tuesdays | By Charles V Bagli | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/tv/cover-story-unearthing-the-roots-of-a-repressed-past.html | COVER STORY Unearthing the Roots of a Repressed Past | By Fletcher Roberts | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/business/market-watch-week-for-wishful-thinkers.html | MARKET WATCH Week for Wishful Thinkers | By Gretchen Morgenson | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/weekinreview/october-11-17-prenatal-aids-tests-sought.html | October 1117 Prenatal AIDS Tests Sought | By Warren E Leary | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/sports/college-football-roundup-behind-mcnown-ucla-escapes-in-overtime.html | COLLEGE FOOTBALL ROUNDUP Behind McNown UCLA Escapes in Overtime | By Joe Drape | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/books/they-do-windows.html | They Do Windows | By John Markoff | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/neighborhood-report-upper-east-side-buzz-halloween-arrives-early-fairies-alight.html | NEIGHBORHOOD REPORT UPPER EAST SIDE  BUZZ Halloween Arrives Early as Fairies Alight at Frick | By Glenn Collins | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| 1998-10-18 | https://www.nytimes.com/1998/10/18/travel/what-s-doing-in-new-delhi.html | WHATS DOING IN New Delhi | By Celia W Dugger | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/business/private-sector-pronouncing-porshe-correctly.html | PRIVATE SECTOR Pronouncing Porshe Correctly | By Keith Bradsher | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/tv/spotlight-they-re-the-people.html | SPOTLIGHT Theyre the People | By Howard Thompson | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/business/investing-with-gary-m-lewis-van-kempen-emerging-growth.html | INVESTING WITH Gary M Lewis Van Kempen Emerging Growth | By William R Long | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/in-brief-oxford-s-pullout.html | IN BRIEF Oxfords Pullout | By Elsa Brenner | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/sports/sports-of-the-times-yankees-themselves-raise-stakes.html | Sports of The Times Yankees Themselves Raise Stakes | By George Vecsey | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/realestate/if-you-re-thinking-living-garden-city-li-village-planned-merchant-prince.html | If Youre Thinking of Living In  Garden City LI A Village Planned by a Merchant Prince | By John Rather | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/books/return-of-the-stay-morons.html | Return of the Stay Morons | By Scott Bradfield | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/east-hampton-graduates-show-high-cancer-rates.html | East Hampton Graduates Show High Cancer Rates | By Kelly Ann Smith | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/travel/travel-advisory-greyhound-is-adding-more-buses-with-lifts.html | TRAVEL ADVISORY Greyhound Is Adding More Buses With Lifts | By Betsy Wade | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/arts/music-the-chanson-under-attack.html | MUSIC The Chanson Under Attack | By Helene Hazera | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/taiwan-s-old-soldiers-forsaken-in-new-york.html | Taiwans Old Soldiers Forsaken in New York | By David W Chen | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/long-island-journal-by-phone-and-on-tv-she-feels-your-vibes.html | LONG ISLAND JOURNAL By Phone and on TV She Feels Your Vibes | By Marcelle S Fischler | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/books/hack-work.html | Hack Work | By Dwight Garner | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/47-are-arrested-in-drug-raids-at-sports-bars-on-staten-island.html | 47 Are Arrested in Drug Raids at Sports Bars on Staten Island | By Kit R Roane | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/sports/pro-football-notebook-giants-may-turn-to-cardinals-moore-for-a-big-play-receiver.html | PRO FOOTBALL NOTEBOOK Giants May Turn to Cardinals Moore for a BigPlay Receiver | By Mike Freeman | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/sports/on-pro-football-patriots-seem-to-have-real-leader-in-bledsoe.html | ON PRO FOOTBALL Patriots Seem to Have Real Leader in Bledsoe | By Thomas George | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/weekinreview/hate-laws-don-t-matter-except-when-they-do.html | Hate Laws Dont Matter Except When They Do | By Rick Lyman | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/neighborhood-report-soho-update-deco-site-escapes-wrecker.html | NEIGHBORHOOD REPORT SOHO UPDATE Deco Site Escapes Wrecker | By Nina Siegal | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/immigrants-beliefs-figure-in-cancer-treatment-and-care.html | Immigrants Beliefs Figure In Cancer Treatment and Care | By Cynthia Magriel Wetzler | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/books/seconds-of-freedom.html | Seconds of Freedom | By Peter Applebome | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/new-york-on-line-life-as-it-was-in-the-projects.html | NEW YORK ON LINE Life as It Was in the Projects | By Anthony Ramirez | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/magazine/the-network-the-straw-that-stirs-the-shtick.html | The Network The Straw That Stirs the Shtick | By Mike Rubin | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/albanian-student-looks-past-asylum.html | Albanian Student Looks Past Asylum | By Elsa Brenner | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/sports/hockey-rangers-blow-a-2-goal-lead-but-earn-a-point.html | HOCKEY Rangers Blow a 2Goal Lead but Earn a Point | By Joe Lapointe | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/books/books-in-brief-nonfiction-261831.html | Books in Brief Nonfiction | By Terry Teachout | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/realestate/tenants-as-developer-s-partner-in-a-loft-venture.html | Tenants as Developers Partner in a Loft Venture | By Alan S Oser | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/on-politics-greater-good-and-whitman-are-served-by-early-primary.html | ON POLITICS Greater Good and Whitman Are Served by Early Primary | By David Kocieniewski | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/food-back-to-the-future-with-belgian-endive.html | FOOD Back to the Future With Belgian Endive | By Moira Hodgson | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/books/spare-a-dime.html | Spare a Dime | By Dana Milbank | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/music-morning-tv-evening-recital-just-another-day.html | MUSIC Morning TV Evening Recital Just Another Day | By Leslie Kandell | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/style/cuttings-just-call-them-glads-and-move-on-from-there.html | CUTTINGS Just Call Them Glads and Move On From There | By Cass Peterson | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/union-made-little-effort-to-police-itself.html | Union Made Little Effort To Police Itself | By Steven Greenhouse | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/the-1998-campaign-the-tactics-in-a-virtual-race-politics-without-kissing-babies.html | THE 1998 CAMPAIGN THE TACTICS In a Virtual Race Politics Without Kissing Babies | By Terry Pristin | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/us/cigarette-tax-supported-by-unlikely-coalition.html | Cigarette Tax Supported by Unlikely Coalition | By Don Terry | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| 1998-10-18 | https://www.nytimes.com/1998/10/18/theater/theater-a-detour-in-the-theater-that-no-one-predicted.html | THEATER A Detour in the Theater That No One Predicted | By Frank Rich | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/travel/choice-tables-chefs-who-prize-canada-s-bounty.html | CHOICE TABLES Chefs Who Prize Canadas Bounty | By Melissa A Trainer | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/home-clinic-precautionary-care-of-garage-door.html | HOME CLINIC Precautionary Care of Garage Door | By Edward R Lipinski | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/kathleen-lukens-a-mother-first-and-foremost-dies-at-67.html | Kathleen Lukens a Mother First and Foremost Dies at 67 | By Robert Mcg Thomas Jr | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/business/private-sector-what-if-he-had-waited-and-the-crisis-had-ended.html | PRIVATE SECTOR What If He Had Waited And the Crisis Had Ended | By Doreen Carvajal | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/travel/when-a-return-is-sweet-sorrow.html | When a Return Is Sweet Sorrow | By Walter Nicklin | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/sports/high-school-football-lightning-strikes-late-and-lifts-garden-city.html | HIGH SCHOOL FOOTBALL Lightning Strikes Late And Lifts Garden City | By Grant Glickson | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/1998-campaign-connecticut-riding-high-election-nears-rowland-promises-opponent.html | THE 1998 CAMPAIGN CONNECTICUT Riding High as Election Nears Rowland Promises Opponent a Job | By Mike Allen | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/art-review-who-needs-oils-skill-and-beauty-on-paper.html | ART REVIEW Who Needs Oils Skill and Beauty on Paper | By Fred B Adelson | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/style/pulse-follow-that-scent.html | PULSE Follow That Scent | By Ellen Tien | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/arts/music-robbing-graves-in-odd-search-for-the-new.html | MUSIC Robbing Graves In Odd Search For the New | By Bernard Holland | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/sports/1998-world-series-yankees-vs-padres-for-vaughn-2-homers-weren-t-enough.html | 1998 WORLD SERIES YANKEES VS PADRES For Vaughn 2 Homers Werent Enough | By Jason Diamos | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/sports/backtalk-so-much-to-sell-except-the-game-itself.html | Backtalk So Much to Sell Except the Game Itself | By Richard Sandomir | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/business/working-intimidation-by-resume.html | WORKING Intimidation By Resume | By Michelle Cottle | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/magazine/the-owner-every-fan-s-fantasy.html | The Owner Every Fans Fantasy | By Buster Olney | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/sports/1998-world-series-yankees-vs-padres-finally-for-martinez-his-october-moment.html | 1998 WORLD SERIES YANKEES VS PADRES Finally for Martinez His October Moment | By Jack Curry | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/in-person-bridging-high-mass-and-high-melodrama.html | IN PERSON Bridging High Mass and High Melodrama | By Debra Galant | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/the-1998-campaign-a-controversy-giuliani-says-a-candidate-was-insulting.html | THE 1998 CAMPAIGN A CONTROVERSY Giuliani Says A Candidate Was Insulting | By Bruce Lambert | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/weekinreview/the-nation-a-poll-watcher-s-guide-stalking-the-elusive-likely-voter.html | The Nation A PollWatchers Guide Stalking the Elusive Likely Voter | By Michael R Kagay | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/arts/cabaret-has-a-new-lease-but-cant-pay-the-rent.html | Cabaret Has a New Lease but Cant Pay the Rent | By Deborah Grace Winer | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/world/clinton-returns-to-mideast-summit-in-maryland.html | Clinton Returns to Mideast Summit in Maryland | By Steven Erlanger | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/magazine/bizball.html | Bizball | By Harvey Araton | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/magazine/culture-zone-life-is-a-camel-race.html | Culture Zone Life Is a Camel Race | By Allen St John | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/movies/film-go-hollywood-sir-ian-rather-likes-the-idea.html | FILM Go Hollywood Sir Ian Rather Likes the Idea | By Alan Riding | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/neighborhood-report-staten-island-up-close-surrogate-court-race-hot-politicking.html | NEIGHBORHOOD REPORT STATEN ISLAND UP CLOSE The Surrogate Court Race Hot Politicking Cool Civility | By Jonathan P Hicks | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/1998-campaign-polls-voters-are-still-sitting-fence-d-amato-schumer-contest.html | THE 1998 CAMPAIGN THE POLLS Voters Are Still Sitting on Fence In the DAmatoSchumer Contest | By Marjorie Connelly | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/weekinreview/word-for-word-1400-bc-harvard-political-sex-scandal-that-s-not-but-ancient.html | Word for Word1400 BC At Harvard a Political Sex Scandal Thats Not News but Ancient History | By Tom Kuntz | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/us/political-briefing-an-ideological-secret-that-is-the-question.html | POLITICAL BRIEFING An Ideological Secret That Is the Question | By B Drummond Ayres Jr | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/theater-words-words-words-their-heady-power.html | THEATER Words Words Words Their Heady Power | By Alvin Klein | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/weekinreview/october-11-17-the-unbearable-badness-of-being.html | October 1117 The Unbearable Badness of Being | By Carey Goldberg | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/pay-was-up-in-gilded-year-for-university-leaders.html | Pay Was Up in Gilded Year For University Leaders | By Karen W Arenson | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/the-ties-that-bind-thinking-globally-at-the-local-level.html | The Ties That Bind Thinking Globally At the Local Level | By Diane Nottle | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/travel/a-town-that-big-dreams-built.html | A Town That Big Dreams Built | By Christopher Hall | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/a-grand-river-widens-its-circle-of-friends.html | A Grand River Widens Its Circle of Friends | By Robert Dubrow | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| 1998-10-18 | https://www.nytimes.com/1998/10/18/archives/pulse-saving-face-the-morning-after.html | PULSE Saving Face The Morning After | By Kevin Bisch | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/sports/1998-world-series-yankees-vs-padres-knoblauch-gives-fans-something-cheer-about.html | 1998 WORLD SERIES YANKEES VS PADRES Knoblauch Gives the Fans Something to Cheer About | By Selena Roberts | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/sports/college-football-penn-state-cuts-off-purdue-at-the-pass.html | COLLEGE FOOTBALL Penn State Cuts Off Purdue at The Pass | By Ron Dicker | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/connecticut-guide-342556.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/business/investing-can-intel-stock-get-off-its-back.html | INVESTING Can Intel Stock Get Off Its Back | By Lawrence M Fisher | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/weekinreview/almost-but-not-quite-deja-blue-all-over-again.html | Almost But Not Quite Deja Blue All Over Again | By Leslie Eaton | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/magazine/the-agent-the-most-hated-man-in-baseball.html | The Agent The Most Hated Man in Baseball | By David Samuels | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/opinion/in-america-a-special-senator.html | In America A Special Senator | By Bob Herbert | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/sports/1998-world-series-yankees-vs-padres-for-padres-glory-of-84-is-distant.html | 1998 WORLD SERIES YANKEES VS PADRES For Padres Glory of 84 Is Distant | By Murray Chass | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/books/books-in-brief-fiction-261866.html | Books in Brief Fiction | By Erica Sanders | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/us/jonathan-b-postel-who-helped-to-create-and-administer-the-internet-is-dead-at-55.html | Jonathan B Postel Who Helped to Create and Administer the Internet Is Dead at 55 | By Katie Hafner | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/us/votes-are-lure-as-san-antonio-angles-for-gop.html | Votes Are Lure as San Antonio Angles for GOP | By Rick Lyman | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/books/preaching-to-the-converted.html | Preaching to the Converted | By Jonathan Lear | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/books/books-in-brief-fiction.html | Books in Brief Fiction | By Patrick Giles | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/world/arab-israel-talks-wary-dance-on-a-narrow-ledge.html | ArabIsrael Talks Wary Dance on a Narrow Ledge | By Serge Schmemann | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/books/books-in-brief-nonfiction-261815.html | Books in Brief Nonfiction | By Johanna Berkman | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/new-yorkers-co-home-delivery-off-the-internet.html | NEW YORKERS  CO Home Delivery Off the Internet | By Alexandra McGinley | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/us/again-the-talk-around-bush-turns-to-2000.html | Again the Talk Around Bush Turns to 2000 | By Rick Lyman | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| 1998-10-18 | https://www.nytimes.com/1998/10/18/automobiles/behind-the-wheel-1999-honda-odyssey-the-new-life-of-the-minivan-party.html | BEHIND THE WHEEL 1999 Honda Odyssey The New Life of the Minivan Party | By Michelle Krebs | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/sports/college-football-penn-s-one-man-show-upends-columbia.html | COLLEGE FOOTBALL Penns OneMan Show Upends Columbia | By Chris Broussard | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/sports/plus-soccer-england-manchester-united-closes-the-gap.html | PLUS SOCCER  ENGLAND Manchester United Closes the Gap | By Agence FrancePresse | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/sports/sports-of-the-times-two-big-moments-for-the-padres-to-forget.html | Sports of The Times Two Big Moments for the Padres to Forget | By Dave Anderson | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/long-island-vines.html | LONG ISLAND VINES | By Howard G Goldberg | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/business/private-sector-a-farewell-to-art.html | PRIVATE SECTOR A Farewell to Art | By Allen R Myerson | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/neighborhood-report-jackson-heights-update-shifting-its-plan-synagogue-chooses.html | NEIGHBORHOOD REPORT JACKSON HEIGHTS  UPDATE Shifting Its Plan Synagogue Chooses Steakhouse Site | By Richard Weir | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/in-brief-pirro-under-microscope.html | IN BRIEF Pirro Under Microscope | By Elsa Brenner | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/new-yorkers-co-between-the-lines-of-the-yellow-pages.html | NEW YORKERS  CO Between the Lines of the Yellow Pages | By Marcia Biederman | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/world/peace-laurels-refresh-ulster-protestant-s-optimism-on-progress.html | Peace Laurels Refresh Ulster Protestants Optimism on Progress | By James F Clarity | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/books/children-s-books-262072.html | Childrens Books | By Meg Wolitzer | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/sports/backtalk-secret-love-for-yanks-pour-out.html | Backtalk Secret Love for Yanks Pour Out | By Robert Lipsyte | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/art-from-china-guides-to-the-next-life.html | ART From China Guides to the Next Life | By William Zimmer | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/weekinreview/witching-hour-rethinking-mccarthyism-if-not-mccarthy.html | Witching Hour Rethinking McCarthyism if Not McCarthy | By Ethan Bronner | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/weekinreview/october-11-17-the-spoils-of-the-budget-war.html | October 1117 The Spoils of the Budget War | By Eric Schmitt | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/in-brief-first-malaria-caught-locally-since-1991-is-diagnosed.html | IN BRIEF First Malaria Caught Locally Since 1991 Is Diagnosed | By Andrea Kannapell | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/books/splendid-digs.html | Splendid Digs | By John Ray | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/on-the-map-where-bombing-maneuvers-and-training-could-be-deadly.html | ON THE MAP Where Bombing Maneuvers and Training Could Be Deadly | By Karen Demasters | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/us/norman-m-clapp-83-leader-in-electrifying-of-rural-areas.html | Norman M Clapp 83 Leader In Electrifying of Rural Areas | By Wolfgang Saxon | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/art-review-inspiration-from-past-times-and-distant-places.html | ART REVIEW Inspiration From Past Times and Distant Places | By Barry Schwabsky | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/business/the-right-thing-in-dismissals-silence-has-its-perils.html | THE RIGHT THING In Dismissals Silence Has Its Perils | By Jeffrey L Seglin | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/in-brief-wells-to-be-tested-after-mercury-is-found.html | IN BRIEF Wells to Be Tested After Mercury Is Found | By Andrea Kannapell | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/tribes-to-revive-language.html | Tribes to Revive Language | By Sam Libby | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/our-towns-human-touch-on-the-way-to-daily-grind.html | Our Towns Human Touch On the Way To Daily Grind | By Jane Gross | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/realestate/your-home-a-ruling-on-rentals-by-sponsors.html | YOUR HOME A Ruling On Rentals By Sponsors | By Jay Romano | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/in-brief-lawyer-s-challenge.html | IN BRIEF Lawyers Challenge | By Elsa Brenner | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/home-repair-taking-precautions-with-garage-doors.html | HOME REPAIR Taking Precautions With Garage Doors | By Edward R Lipinski | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/books/books-in-brief-fiction-chang-chuckified.html | Books in Brief Fiction Chang Chuckified | By Kimberly B Marlowe | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/travel/practical-traveler-when-ironing-is-not-an-option.html | PRACTICAL TRAVELER When Ironing Is Not an Option | By Betsy Wade | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/books/naval-gazing.html | Naval Gazing | By Paul Kennedy | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/realestate/in-the-region-westchester-office-vacancy-rate-is-continuing-to-inch-up.html | In the Region  Westchester Office Vacancy Rate Is Continuing to Inch Up | By Mary McAleer Vizard | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/business/market-insight-will-plan-fix-japan-banks-the-devil-is-in-the-details.html | MARKET INSIGHT Will Plan Fix Japan Banks The Devil Is In the Details | By Kenneth N Gilpin | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/neighborhood-report-harlem-where-art-often-mourns-memorials-to-life.html | NEIGHBORHOOD REPORT HARLEM Where Art Often Mourns Memorials to Life | By Victoria Young | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/atlantic-city-how-long-is-a-marathon.html | ATLANTIC CITY How Long Is a Marathon | By Bill Kent | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/coattails-and-more-in-the-races-for-congress.html | Coattails And More In the Races For Congress | By Peggy McCarthy | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/trotting-record-set-at-yonkers-raceway.html | Trotting Record Set At Yonkers Raceway | By Chuck Slater | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/the-guide-341215.html | THE GUIDE | By Barbara Delatiner | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/another-eli-as-the-hero-of-the-industrial-revolution.html | Another Eli as the Hero Of the Industrial Revolution | By Alberta Eiseman | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/business/he-blew-the-whistle-and-health-giants-quaked.html | He Blew the Whistle And Health Giants Quaked | By Kurt Eichenwald | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/us/as-congress-session-ends-a-question-of-legacy.html | As Congress Session Ends a Question of Legacy | By Katharine Q Seelye | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/the-view-from-stratford-jazz-with-walk-ons-as-it-once-was-played.html | The View FromStratford Jazz With WalkOns As It Once Was Played | By Rita Papazian | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/theater/theater-battered-and-broken-so-that-she-may-rise.html | THEATER Battered and Broken So That She May Rise | By Vincent Canby | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/18/realestate/commercial-property-vornado-s-chairman-on-why-its-gusts-have-abated.html | Commercial Property Vornados Chairman on Why Its Gusts Have Abated | By John Holusha | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-18 | https://www.nytimes.com/1998/10/19/world/india-and-pakistan-agree-only-to-future-talks.html | India and Pakistan Agree Only to Future Talks | By Celia W Dugger | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-19 | https://www.nytimes.com/1998/10/19/sports/1998-world-series-yankees-vs-padres-notebook-el-duque-fever.html | 1998 WORLD SERIES YANKEES VS PADRES  NOTEBOOK El Duque Fever | By Charles Nobles | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-19 | https://www.nytimes.com/1998/10/19/arts/mourning-became-frick-as-an-art-collector.html | Mourning Became Frick as an Art Collector | By Judith H Dobrzynski | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-19 | https://www.nytimes.com/1998/10/19/books/patrick-o-brian-journeys-into-history.html | The Seas of Adventure Still Beckon a Storyteller At 83 Patrick OBrian Journeys Into History | By Frank J Prial | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-19 | https://www.nytimes.com/1998/10/19/business/media-business-advertising-levi-strauss-begins-far-reaching-marketing-campaign.html | THE MEDIA BUSINESS ADVERTISING Levi Strauss begins a farreaching marketing campaign to reach gay men and lesbians | By Stuart Elliott | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-19 | https://www.nytimes.com/1998/10/19/world/oil-pipeline-blast-fire-colombia-kill-45-mostly-villagers-rebels-are-blamed.html | Oil Pipeline Blast and Fire in Colombia Kill 45 Mostly Villagers Rebels Are Blamed | By Diana Jean Schemo | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-19 | https://www.nytimes.com/1998/10/19/opinion/censorship-or-common-sense.html | Censorship or Common Sense | By Roxana Robinson | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-19 | https://www.nytimes.com/1998/10/19/us/2-states-consider-boldly-revamping-campaign-finance.html | 2 States Consider Boldly Revamping Campaign Finance | By Carey Goldberg | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| 1998-10-19 | https://www.nytimes.com/1998/10/19/business/microsoft-on-trial-the-business-push-to-buy-palm-shows-aggression-is-consistent.html | MICROSOFT ON TRIAL THE BUSINESS Push to Buy Palm Shows Aggression Is Consistent | By John Markoff | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-19 | https://www.nytimes.com/1998/10/19/business/an-abc-news-reporter-tests-the-boundaries-of-investigating-disney-and-finds-them.html | An ABC News Reporter Tests the Boundaries of Investigating Disney and Finds Them | By Lawrie Mifflin | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-19 | https://www.nytimes.com/1998/10/19/us/in-one-east-texas-town-the-bloom-is-off-the-rose.html | In One East Texas Town the Bloom Is Off the Rose | By Carol Marie Cropper | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-19 | https://www.nytimes.com/1998/10/19/theater/theater-review-dysfunctional-to-say-the-least.html | THEATER REVIEW Dysfunctional to Say the Least | By Ben Brantley | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-19 | https://www.nytimes.com/1998/10/19/business/microsoft-on-trial-the-overview-microsoft-goes-to-court.html | MICROSOFT ON TRIAL THE OVERVIEW Microsoft Goes to Court | By Steve Lohr | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-19 | https://www.nytimes.com/1998/10/19/business/microsoft-trial-law-mr-sherman-s-1890-nod-populism-has-often-been-broadly.html | MICROSOFT ON TRIAL THE LAW Mr Shermans 1890 Nod to Populism Has Often Been Broadly Interpreted | By Steve Lohr | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-19 | https://www.nytimes.com/1998/10/19/business/an-upstart-talent-agency-blossoms-quickly.html | An Upstart Talent Agency Blossoms Quickly | By Bernard Weinraub | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-19 | https://www.nytimes.com/1998/10/19/nyregion/1998-campaign-challenger-d-amato-country-schumer-attacks-him-environment.html | THE 1998 CAMPAIGN THE CHALLENGER In DAmato Country Schumer Attacks Him on Environment | By Abby Goodnough | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-19 | https://www.nytimes.com/1998/10/19/sports/pro-basketball-ruling-today-by-arbitrator-on-guaranteed-contracts.html | PRO BASKETBALL Ruling Today by Arbitrator On Guaranteed Contracts | By Mike Wise | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-19 | https://www.nytimes.com/1998/10/19/sports/pro-football-revitalized-giants-end-weeks-of-misadventure.html | PRO FOOTBALL Revitalized Giants End Weeks of Misadventure | By Bill Pennington | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-19 | https://www.nytimes.com/1998/10/19/business/media-talk-newsweek-may-find-new-editor-on-its-staff.html | Media Talk Newsweek May Find New Editor on Its Staff | By Alex Kuczynski | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-19 | https://www.nytimes.com/1998/10/19/business/debate-flares-over-count-of-women-in-newsroom.html | Debate Flares Over Count of Women in Newsroom | By Felicity Barringer | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-19 | https://www.nytimes.com/1998/10/19/sports/nhl-yesterday-devils.html | NHL YESTERDAY DEVILS | By Alex Yannis | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-19 | https://www.nytimes.com/1998/10/19/sports/pro-football-extra-points-missed-pass-costs-kanell.html | PRO FOOTBALL EXTRA POINTS Missed Pass Costs Kanell | By Bill Pennington | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-19 | https://www.nytimes.com/1998/10/19/sports/on-pro-football-strahan-and-armstead-made-most-of-meeting.html | ON PRO FOOTBALL Strahan and Armstead Made Most of Meeting | By Mike Freeman | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-19 | https://www.nytimes.com/1998/10/19/us/religious-circumcision-in-a-changing-world.html | Religious Circumcision In a Changing World | By Nadine Brozan | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-10-19 | https://www.nytimes.com/1998/10/19/sports/pro-football-johnson-talks-stalking-the-limelight.html | PRO FOOTBALL Johnson Talks Stalking the Limelight | By Gerald Eskenazi | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-19 | https://www.nytimes.com/1998/10/19/world/plus-rowing-head-of-the-charles-another-trophy-for-us-eight.html | PLUS ROWING  HEAD OF THE CHARLES Another Trophy For US Eight | By Norman HildesHeim | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-19 | https://www.nytimes.com/1998/10/19/us/samuel-messick-67-leader-in-educational-testing-field.html | Samuel Messick 67 Leader In Educational Testing Field | By Ford Burkhart | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-19 | https://www.nytimes.com/1998/10/19/nyregion/the-1998-campaign-political-memo-challenger-presses-dodd-in-lopsided-senate-race.html | THE 1998 CAMPAIGN POLITICAL MEMO Challenger Presses Dodd In Lopsided Senate Race | By Mike Allen | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-19 | https://www.nytimes.com/1998/10/19/business/big-drug-wholesaler-in-a-14-billion-deal.html | Big Drug Wholesaler in a 14 Billion Deal | By Barnaby J Feder | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-19 | https://www.nytimes.com/1998/10/19/us/next-year-in-congress-it-s-back-to-the-surplus.html | Next Year in Congress Its Back to the Surplus | By Richard W Stevenson | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-19 | https://www.nytimes.com/1998/10/19/world/mideast-meeting-will-be-continued-into-another-day.html | MIDEAST  MEETING WILL BE CONTINUED INTO ANOTHER DAY | By Steven Erlanger | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-19 | https://www.nytimes.com/1998/10/19/sports/plus-horse-racing-jamaica-handicap-vergennes-prevails-at-belmont-park.html | PLUS HORSE RACING  JAMAICA HANDICAP Vergennes Prevails At Belmont Park | By Joseph Durso | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-19 | https://www.nytimes.com/1998/10/19/world/china-and-taiwan-agree-to-keep-their-discussion-going.html | China and Taiwan Agree to Keep Their Discussion Going | By Erik Eckholm | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-19 | https://www.nytimes.com/1998/10/19/nyregion/speaking-for-indigent-dead-woman-s-search-for-her-father-s-remains-forcing.html | Speaking Out For the Indigent Dead A Womans Search for Her Fathers Remains Is Forcing Newark to Restore a Potters Field | By David M Herszenhorn | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-19 | https://www.nytimes.com/1998/10/19/sports/on-college-football-it-s-big-fun-deluxe-on-the-west-coast.html | ON COLLEGE FOOTBALL Its Big Fun Deluxe On the West Coast | By Joe Drape | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-19 | https://www.nytimes.com/1998/10/19/arts/pop-review-heart-of-gold-young-s-annual-rite-of-passage.html | POP REVIEW Heart of Gold Youngs Annual Rite of Passage | By Neil Strauss | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-19 | https://www.nytimes.com/1998/10/19/world/adolf-althoff-85-circus-chief-who-hid-people-from-nazis.html | Adolf Althoff 85 Circus Chief Who Hid People From Nazis | By Eric Pace | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-19 | https://www.nytimes.com/1998/10/19/world/arrest-raises-new-issues-on-tracking-rights-crimes.html | Arrest Raises New Issues On Tracking Rights Crimes | By Alan Cowell | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-19 | https://www.nytimes.com/1998/10/19/nyregion/john-o-van-koert-86-designer-and-promoter-of-danish-modern.html | John O Van Koert 86 Designer And Promoter of Danish Modern | By Julie V Iovine | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-19 | https://www.nytimes.com/1998/10/19/business/the-media-business-advertising-addenda-heinz-chooses-burnett-for-ketchup-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Heinz Chooses Burnett For Ketchup Account | By Stuart Elliott | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| 1998-10-19 | https://www.nytimes.com/1998/10/19/movies/revisions-slavery-echoes-in-the-prism-of-a-film.html | REVISIONS Slavery Echoes in the Prism of a Film | By Margo Jefferson | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-19 | https://www.nytimes.com/1998/10/19/business/patents-congress-has-extended-its-protection-for-goofy-gershwin-some-moguls.html | Patents Congress has extended its protection for Goofy Gershwin and some moguls of the Internet | By Sabra Chartrand | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-19 | https://www.nytimes.com/1998/10/19/sports/on-hockey-penguins-go-from-cup-chapters-to-chapter-11.html | ON HOCKEY Penguins Go From Cup Chapters to Chapter 11 | By Joe Lapointe | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-19 | https://www.nytimes.com/1998/10/19/arts/joseph-machlis-92-music-textbook-author.html | Joseph Machlis 92 Music Textbook Author | By Allan Kozinn | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-19 | https://www.nytimes.com/1998/10/19/nyregion/metropolitan-diary-405450.html | Metropolitan Diary | By Enid Nemy With Ron Alexander | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-19 | https://www.nytimes.com/1998/10/19/business/book-publishers-seek-global-reach-and-grand-scale.html | Book Publishers Seek Global Reach and Grand Scale | By Doreen Carvajal | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-19 | https://www.nytimes.com/1998/10/19/business/the-media-business-advertising-addenda-hampel-stefanides-to-be-acquired.html | THE MEDIA BUSINESS ADVERTISING ADDENDA HampelStefanides To Be Acquired | By Stuart Elliott | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-19 | https://www.nytimes.com/1998/10/19/business/media-talk-scandals-don-t-much-harm-an-already-bad-reputation.html | Media Talk Scandals Dont Much Harm An Already Bad Reputation | By Dylan Loeb McClain | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-19 | https://www.nytimes.com/1998/10/19/nyregion/1998-campaign-senate-jewish-vote-becomes-battleground-tight-race-for-senate.html | THE 1998 CAMPAIGN THE SENATE Jewish Vote Becomes Battleground in Tight Race for Senate | By Adam Nagourney | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-19 | https://www.nytimes.com/1998/10/19/business/media-time-out-at-30-plots-for-further-expansion.html | MEDIA Time Out at 30 Plots for Further Expansion | By Alan Cowell | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-19 | https://www.nytimes.com/1998/10/19/sports/1998-world-series-yankees-vs-padres-notebook-strawberry-visit-possible.html | 1998 WORLD SERIES YANKEES VS PADRES  NOTEBOOK Strawberry Visit Possible | By Buster Olney | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-19 | https://www.nytimes.com/1998/10/19/opinion/editorial-notebook-looking-eastward-from-the-rural-west.html | Editorial Notebook Looking Eastward From the Rural West | By Verlyn Klinkenborg | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-19 | https://www.nytimes.com/1998/10/19/sports/1998-world-series-yankees-vs-padres-yankees-crush-padres-9-3-go-west-with-2-0.html | 1998 WORLD SERIES YANKEES VS PADRES Yankees Crush Padres by 93 And Go West With 20 Lead | By Buster Olney | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-19 | https://www.nytimes.com/1998/10/19/world/new-south-africa-shuts-the-door-on-its-neighbors.html | New South Africa Shuts the Door on Its Neighbors | By Suzanne Daley | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-19 | https://www.nytimes.com/1998/10/19/movies/hamptons-festival-focuses-on-comedy.html | Hamptons Festival Focuses On Comedy | By Terry Pristin | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-19 | https://www.nytimes.com/1998/10/19/opinion/essay-why-wye.html | ESSAY Why Wye | By William Safire | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-10-19 | https://www.nytimes.com/1998/10/19/sports/1998-world-series-yankees-vs-padres-the-underdog-hitchcock-ready-for-his-day.html | 1998 WORLD SERIES YANKEES VS PADRES The Underdog Hitchcock Ready for His Day | By Jason Diamos | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-19 | https://www.nytimes.com/1998/10/19/world/most-chileans-react-moderately-to-arrest.html | Most Chileans React Moderately to Arrest | By Clifford Krauss | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-19 | https://www.nytimes.com/1998/10/19/nyregion/former-student-faces-trial-in-97-slaying.html | Former Student Faces Trial in 97 Slaying | By David Rohde | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-19 | https://www.nytimes.com/1998/10/19/world/barney-mob-suspect-says-he-s-the-wrong-barney.html | Barney Mob Suspect Says Hes the Wrong Barney | By Selwyn Raab | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-19 | https://www.nytimes.com/1998/10/19/world/pinochet-s-spanish-pursuer-magistrate-of-explosive-cases.html | Pinochets Spanish Pursuer Magistrate of Explosive Cases | By Marlise Simons | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-19 | https://www.nytimes.com/1998/10/19/arts/television-review-how-a-peculiar-institution-shaped-a-nation-s-history.html | TELEVISION REVIEW How a Peculiar Institution Shaped a Nations History | By Walter Goodman | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-19 | https://www.nytimes.com/1998/10/19/world/officials-accused-of-atrocities-losing-places-to-hide-scholars-say.html | Officials Accused of Atrocities Losing Places to Hide Scholars Say | By Robert Pear | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-19 | https://www.nytimes.com/1998/10/19/business/media-a-magazine-for-your-inner-guy.html | MEDIA A Magazine for Your Inner Guy | By Alex Kuczynski | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-19 | https://www.nytimes.com/1998/10/19/world/port-au-prince-journal-whose-rock-is-it-and-yes-the-haitians-care.html | PortauPrince Journal Whose Rock Is It And Yes the Haitians Care | By Larry Rohter | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-19 | https://www.nytimes.com/1998/10/19/business/media-talk-advice-about-clothing-and-a-snug-fit-for-the-ads.html | Media Talk Advice About Clothing And a Snug Fit for the Ads | By Alex Kuczynski | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-19 | https://www.nytimes.com/1998/10/19/business/us-still-unsure-on-northwest-continental-deal.html | US Still Unsure on NorthwestContinental Deal | By Laurence Zuckerman | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-19 | https://www.nytimes.com/1998/10/19/sports/sports-of-the-times-sense-of-inevitability-pervades-this-series.html | Sports of The Times Sense of Inevitability Pervades This Series | By Harvey Araton | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-19 | https://www.nytimes.com/1998/10/19/sports/1998-world-series-yankees-vs-padres-batting-ninth-a-newly-minted-hero.html | 1998 WORLD SERIES YANKEES VS PADRES Batting Ninth a Newly Minted Hero | By Jack Curry | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-19 | https://www.nytimes.com/1998/10/19/theater/this-week.html | THIS WEEK | By Lawrence Van Gelder | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-19 | https://www.nytimes.com/1998/10/19/movies/beloved-appeals-mainly-in-big-cities.html | Beloved Appeals Mainly in Big Cities | By Bernard Weinraub | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-19 | https://www.nytimes.com/1998/10/19/sports/pro-football-a-trivial-not-triumphant-homecoming.html | PRO FOOTBALL A Trivial Not Triumphant Homecoming | By Steve Popper | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-19 | https://www.nytimes.com/1998/10/19/arts/books-of-the-times-the-roots-of-bosnian-horror-lie-not-so-deep.html | BOOKS OF THE TIMES The Roots of Bosnian Horror Lie Not So Deep | By Noel Malcolm | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-10-19 | https://www.nytimes.com/1998/10/19/business/bells-and-gte-hope-to-win-by-losing-at-supreme-court.html | Bells and GTE Hope to Win by Losing at Supreme Court | By Seth Schiesel | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-19 | https://www.nytimes.com/1998/10/19/business/microsoft-trial-precedents-previous-antitrust-cases-leave-room-for-both-sides.html | MICROSOFT ON TRIAL THE PRECEDENTS Previous Antitrust Cases Leave Room for Both Sides to Cite Them Now | By Michael M Weinstein | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-19 | https://www.nytimes.com/1998/10/19/sports/horse-racing-gordon-lights-up-daytona-and-nears-another-title.html | HORSE RACING Gordon Lights Up Daytona And Nears Another Title | By Tarik ElBashir | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-19 | https://www.nytimes.com/1998/10/19/us/homecomings-dethrone-kings-and-queens.html | Homecomings Dethrone Kings and Queens | By Dirk Johnson | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-19 | https://www.nytimes.com/1998/10/19/sports/1998-world-series-yankees-vs-padres-notebook-boehringer-vs-knoblauch.html | 1998 WORLD SERIES YANKEES VS PADRES NOTEBOOK Boehringer vs Knoblauch | By Buster Olney | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-19 | https://www.nytimes.com/1998/10/19/us/jonathan-b-postel-a-pioneer-of-the-internet-is-dead-at-55.html | Jonathan B Postel a Pioneer Of the Internet Is Dead at 55 | By Katie Hafner | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-19 | https://www.nytimes.com/1998/10/19/sports/1998-world-series-yankees-vs-padres-notebook-martinez-s-bat-booms-for-teammate.html | 1998 WORLD SERIES YANKEES VS PADRES NOTEBOOK Martinezs Bat Booms for Teammate | By Buster Olney | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-19 | https://www.nytimes.com/1998/10/19/opinion/a-peace-agreement-that-s-bound-to-fail.html | A Peace Agreement Thats Bound to Fail | By John J Mearsheimer | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-19 | https://www.nytimes.com/1998/10/19/sports/1998-world-series-yankees-vs-padres-last-hurrah-stadium-williams-isn-t-dwelling.html | 1998 WORLD SERIES YANKEES VS PADRES Last Hurrah at the Stadium Williams Isnt Dwelling on It | By Selena Roberts | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-19 | https://www.nytimes.com/1998/10/19/arts/bridge-something-to-think-about-magazine-s-section-on-logic.html | BRIDGE Something to Think About Magazines Section on Logic | By Alan Truscott | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-19 | https://www.nytimes.com/1998/10/19/nyregion/the-1998-campaign-the-voters-a-bitter-fight-for-senate-is-just-politics-upstate.html | THE 1998 CAMPAIGN THE VOTERS A Bitter Fight for Senate Is Just Politics Upstate | By Serge Schmemann | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-19 | https://www.nytimes.com/1998/10/19/sports/sports-of-the-times-el-duque-s-great-calm-eases-the-adjustments.html | Sports of The Times El Duques Great Calm Eases the Adjustments | By Dave Anderson | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-19 | https://www.nytimes.com/1998/10/19/sports/1998-world-series-yankees-vs-padres-notebook-quick-change-in-san-diego.html | 1998 WORLD SERIES YANKEES VS PADRES NOTEBOOK Quick Change in San Diego | By Jason Diamos | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-19 | https://www.nytimes.com/1998/10/19/world/serb-forces-leaving-kosovo-but-at-a-slow-pace-us-says.html | Serb Forces Leaving Kosovo But at a Slow Pace US Says | By Steven Lee Myers | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-19 | https://www.nytimes.com/1998/10/19/business/microsoft-on-trial-the-prelude-more-enduring-than-politics.html | MICROSOFT ON TRIAL THE PRELUDE More Enduring Than Politics | By Joel Brinkley | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-19 | https://www.nytimes.com/1998/10/19/sports/1998-world-series-yankees-vs-padres-hernandez-leaves-padres-both-impressed.html | 1998 WORLD SERIES YANKEES VS PADRES Hernandez Leaves the Padres Both Impressed and Frustrated | By Jason Diamos | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |

| 1998-10-19 | https://www.nytimes.com/1998/10/19/sports/1998-world-series-yankees-vs-padres-posada-bound-to-hernandez-by-trust.html | 1998 WORLD SERIES YANKEES VS PADRES Posada Bound to Hernandez by Trust | By Jack Curry | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-19 | https://www.nytimes.com/1998/10/19/nyregion/political-memo-party-boss-has-firm-grip-on-judgeships.html | POLITICAL MEMO Party Boss Has Firm Grip On Judgeships | By David M Halbfinger | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-19 | https://www.nytimes.com/1998/10/19/sports/on-baseball-no-field-no-hit-no-pitch-no-hope.html | On Baseball No Field No Hit No Pitch No Hope | By Murray Chass | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-19 | https://www.nytimes.com/1998/10/19/business/media-talk-the-los-angeles-times-assembles-a-latino-team.html | Media Talk The Los Angeles Times Assembles a Latino Team | By Felicity Barringer | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-19 | https://www.nytimes.com/1998/10/19/sports/sports-of-the-times-two-passers-have-roller-coaster-week.html | Sports of The Times Two Passers Have RollerCoaster Week | By William C Rhoden | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-19 | https://www.nytimes.com/1998/10/19/us/technology-trade-special-report-chinese-said-reap-gains-us-export-policy-shift.html | THE TECHNOLOGY TRADE A special report Chinese Said to Reap Gains In US Export Policy Shift | By Jeff Gerth and Eric Schmitt | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-19 | https://www.nytimes.com/1998/10/19/nyregion/brooklyn-couple-held-in-tenant-s-kidnapping.html | Brooklyn Couple Held in Tenants Kidnapping | By Michael Cooper | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-19 | https://www.nytimes.com/1998/10/19/sports/boxing-tyson-shifts-his-strategy-in-nevada.html | BOXING Tyson Shifts His Strategy In Nevada | By Timothy W Smith | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-19 | https://www.nytimes.com/1998/10/19/us/hmos-cut-off-medicare-leaving-many-in-quandary.html | HMOs Cut Off Medicare Leaving Many in Quandary | By Robert Pear | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-20 | https://www.nytimes.com/1998/10/20/nyregion/forecast-battle-survive-homeless-their-advocates-plan-for-bitter-winter.html | The Forecast A Battle to Survive Homeless and Their Advocates Plan for a Bitter Winter | By Nichole M Christian | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-20 | https://www.nytimes.com/1998/10/20/us/researchers-find-signs-of-warming-in-arctic-air-ice-and-water.html | Researchers Find Signs of Warming in Arctic Air Ice and Water | By Malcolm W Browne | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-20 | https://www.nytimes.com/1998/10/20/us/on-the-eve-of-glenn-s-shuttle-flight-concerns-over-a-lull-in-launchings.html | On the Eve of Glenns Shuttle Flight Concerns Over a Lull in Launchings | By William J Broad | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-20 | https://www.nytimes.com/1998/10/20/us/officer-is-relieved-of-command-after-sex-misconduct-complaint.html | Officer Is Relieved of Command After Sex Misconduct Complaint | By Steven Lee Myers | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-20 | https://www.nytimes.com/1998/10/20/arts/mexican-soil-museum-sanctum-san-antonio-enshrines-nelson-rockefeller-s-hobby.html | From Mexican Soil to Museum Sanctum San Antonio Enshrines Nelson Rockefellers Hobby | By Rick Lyman | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-20 | https://www.nytimes.com/1998/10/20/style/review-fashion-wedding-clothes-for-everyday.html | ReviewFashion Wedding Clothes for Everyday | By Constance C R White | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-20 | https://www.nytimes.com/1998/10/20/world/choice-for-economics-post-spurns-offer-by-schroder.html | Choice for Economics Post Spurns Offer by Schroder | By Edmund L Andrews | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-10-20 | https://www.nytimes.com/1998/10/20/business/continental-airlines-posts-record-net-before-charge.html | Continental Airlines Posts Record Net Before Charge | By Laurence Zuckerman | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-20 | https://www.nytimes.com/1998/10/20/nyregion/giuliani-is-welcomed-in-new-hampshire-even-by-red-sox-fans.html | Giuliani Is Welcomed in New Hampshire Even by Red Sox Fans | By Dan Barry | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-20 | https://www.nytimes.com/1998/10/20/sports/1998-world-series-yankees-vs-padres-yankees-hope-they-hit-pay-dirt-in-san-diego.html | 1998 WORLD SERIES YANKEES VS PADRES Yankees Hope They Hit Pay Dirt in San Diego | By Buster Olney | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-20 | https://www.nytimes.com/1998/10/20/business/bombardier-announces-plans-for-new-jet.html | Bombardier Announces Plans for New Jet | By Agence FrancePresse | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-20 | https://www.nytimes.com/1998/10/20/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-20 | https://www.nytimes.com/1998/10/20/arts/in-performance-cabaret-427179.html | IN PERFORMANCE CABARET | By Stephen Holden | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-20 | https://www.nytimes.com/1998/10/20/sports/women-in-sports-after-24-years-a-foundation-finds-a-lot-to-celebrate.html | WOMEN IN SPORTS After 24 Years a Foundation Finds a Lot to Celebrate | By Lena Williams | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-20 | https://www.nytimes.com/1998/10/20/world/world-briefing.html | World Briefing | Compiled by Christopher S Wren | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-20 | https://www.nytimes.com/1998/10/20/world/ex-communist-at-italy-s-helm-may-or-may-not-vex-the-church.html | ExCommunist at Italys Helm May or May Not Vex the Church | By Alessandra Stanley | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-20 | https://www.nytimes.com/1998/10/20/us/fires-erupt-across-vail-as-it-begins-an-expansion.html | Fires Erupt Across Vail As It Begins An Expansion | By James Brooke | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-20 | https://www.nytimes.com/1998/10/20/sports/pro-football-ex-giant-taylor-is-arrested-on-drug-charges-in-florida.html | PRO FOOTBALL ExGiant Taylor Is Arrested On Drug Charges in Florida | By Charlie Nobles | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-20 | https://www.nytimes.com/1998/10/20/world/spain-widens-charges-for-pinochet-he-signals-he-ll-fight-extradition.html | Spain Widens Charges for Pinochet He Signals Hell Fight Extradition | By Alan Cowell | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-20 | https://www.nytimes.com/1998/10/20/opinion/abroad-at-home-the-starr-questions.html | Abroad at Home The Starr Questions | By Anthony Lewis | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-20 | https://www.nytimes.com/1998/10/20/arts/promise-of-spring-is-unfulfilled-for-fox-this-fall.html | Promise of Spring is Unfulfilled For Fox This Fall | By Bill Carter | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-20 | https://www.nytimes.com/1998/10/20/arts/jazz-review-a-drummer-shows-his-goal.html | JAZZ REVIEW A Drummer Shows His Goal | By Peter Watrous | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-20 | https://www.nytimes.com/1998/10/20/theater/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-20 | https://www.nytimes.com/1998/10/20/nyregion/prosecutor-letter-is-offered-in-louima-cover-up-case.html | Prosecutor Letter Is Offered In Louima CoverUp Case | By Joseph P Fried | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-20 | https://www.nytimes.com/1998/10/20/sports/pro-football-revived-and-relieved-giants-take-a-break.html | PRO FOOTBALL Revived and Relieved Giants Take a Break | By Bill Pennington | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| 1998-10-20 | https://www.nytimes.com/1998/10/20/business/auto-makers-experiment-with-new-fuels.html | Auto Makers Experiment With New Fuels | By Keith Bradsher | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-10-20 | https://www.nytimes.com/1998/10/20/opinion/in-terms-of-jobs-a-one-street-town.html | In Terms of Jobs A OneStreet Town | By Charles R Morris | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-20 | https://www.nytimes.com/1998/10/20/science/the-pill-at-40-renewed-improved-and-in-its-prime.html | The Pill at 40 Renewed Improved and in Its Prime | By Abigail Zuger | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-20 | https://www.nytimes.com/1998/10/20/us/federal-housing-investigator-broadens-inquiry.html | Federal Housing Investigator Broadens Inquiry | By David Stout | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-20 | https://www.nytimes.com/1998/10/20/nyregion/name-of-the-game-is-jury-not-barney-a-judge-decides.html | Name of the Game Is Jury Not Barney a Judge Decides | By Selwyn Raab | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-20 | https://www.nytimes.com/1998/10/20/nyregion/taxicab-kills-traffic-officer-prompting-calls-for-new-rules.html | Taxicab Kills Traffic Officer Prompting Calls for New Rules | By Thomas J Lueck | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-20 | https://www.nytimes.com/1998/10/20/us/the-rummaging-got-rough-and-nasty.html | The Rummaging Got Rough and Nasty | By Francis X Clines | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-20 | https://www.nytimes.com/1998/10/20/opinion/whats-good-for-microsoft.html | Whats Good for Microsoft | By T J Rodgers | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-20 | https://www.nytimes.com/1998/10/20/arts/music-review-artists-who-challenge-sedate-chamber-image.html | MUSIC REVIEW Artists Who Challenge Sedate Chamber Image | By James R Oestreich | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-20 | https://www.nytimes.com/1998/10/20/business/kroger-to-buy-fred-meyer-creating-country-s-biggest-grocer.html | Kroger to Buy Fred Meyer Creating Countrys Biggest Grocer | By Dana Canedy | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-20 | https://www.nytimes.com/1998/10/20/sports/boxing-with-a-warning-nevada-lets-tyson-return-to-boxing.html | BOXING With a Warning Nevada Lets Tyson Return to Boxing | By Timothy W Smith | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-20 | https://www.nytimes.com/1998/10/20/arts/music-review-a-dividend-of-conflict-in-tosca.html | MUSIC REVIEW A Dividend Of Conflict In Tosca | By Anthony Tommasini | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-20 | https://www.nytimes.com/1998/10/20/business/odd-rules-on-testimony-strict-rules-on-seating.html | Odd Rules on Testimony Strict Rules on Seating | By Jeri Clausing | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-20 | https://www.nytimes.com/1998/10/20/business/us-expected-to-support-shift-in-administration-of-the-internet.html | US Expected to Support Shift in Administration of the Internet | By Amy Harmon | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-20 | https://www.nytimes.com/1998/10/20/sports/on-pro-football-testaverde-the-answer-for-the-time-being.html | ON PRO FOOTBALL Testaverde the Answer For the Time Being | By Mike Freeman | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-20 | https://www.nytimes.com/1998/10/20/science/conversation-with-f-story-musgrave-watching-sidelines-nasa-regains-spotlight.html | A CONVERSATION WITH F Story Musgrave Watching From Sidelines as NASA Regains Spotlight | By Claudia Dreifus | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-20 | https://www.nytimes.com/1998/10/20/arts/joan-hickson-miss-marple-on-tv-dies-at-92.html | Joan Hickson Miss Marple on TV Dies at 92 | By Sarah Lyall | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| 1998-10-20 | https://www.nytimes.com/1998/10/20/business/media-business-advertising-change-accounts-here-accounts-there-pretty-soon-they.html | THE MEDIA BUSINESS ADVERTISING Change accounts here and accounts there and pretty soon they add up to 230 million worth | By Courtney Kane | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-20 | https://www.nytimes.com/1998/10/20/nyregion/public-lives-motto-for-a-movie-tough-guy-semper-fi.html | PUBLIC LIVES Motto for a Movie Tough Guy Semper Fi | By Elisabeth Bumiller | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-20 | https://www.nytimes.com/1998/10/20/arts/in-performance-dance-427209.html | IN PERFORMANCE DANCE | By Jack Anderson | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-20 | https://www.nytimes.com/1998/10/20/arts/in-performance-dance-427217.html | IN PERFORMANCE DANCE | By Jack Anderson | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-20 | https://www.nytimes.com/1998/10/20/science/q-a-wrinkles.html | Q  A Wrinkles | By C Claiborne Ray | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-20 | https://www.nytimes.com/1998/10/20/sports/olympics-us-may-seek-to-change-medals-won-by-east-germans.html | OLYMPICS US May Seek to Change Medals Won by East Germans | By Jere Longman | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-20 | https://www.nytimes.com/1998/10/20/science/vital-signs-side-effects-when-body-piercing-causes-body-rash.html | VITAL SIGNS SIDE EFFECTS When Body Piercing Causes Body Rash | By Denise Grady | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-20 | https://www.nytimes.com/1998/10/20/us/3-children-still-missing-as-texas-floods-worsen.html | 3 Children Still Missing As Texas Floods Worsen | By Barbara Whitaker | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-20 | https://www.nytimes.com/1998/10/20/world/gay-philanthropist-s-nomination-become-ambassador-luxembourg-dies-senate.html | Gay Philanthropists Nomination to Become Ambassador to Luxembourg Dies in the Senate | By Philip Shenon | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-20 | https://www.nytimes.com/1998/10/20/arts/opera-review-in-the-park-with-humperdinck.html | OPERA REVIEW In the Park With Humperdinck | By Anthony Tommasini | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-20 | https://www.nytimes.com/1998/10/20/nyregion/1998-campaign-connecticut-their-fourth-final-debate-kennelly-rowland-reiterate.html | THE 1998 CAMPAIGN CONNECTICUT In Their Fourth and Final Debate Kennelly and Rowland Reiterate Party Themes | By Julian E Barnes | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-20 | https://www.nytimes.com/1998/10/20/science/old-as-society-social-anxiety-is-yielding-its-secrets.html | Old as Society Social Anxiety Is Yielding Its Secrets | By Erica Goode | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-20 | https://www.nytimes.com/1998/10/20/style/by-design-styles-in-bloom.html | By Design Styles in Bloom | By AnneMarie Schiro | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-20 | https://www.nytimes.com/1998/10/20/business/international-briefs-jobless-rate-stabilizes-at-5-in-hong-kong.html | INTERNATIONAL BRIEFS Jobless Rate Stabilizes At 5 in Hong Kong | By Agence FrancePresse | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-20 | https://www.nytimes.com/1998/10/20/science/human-or-chimp-50-genes-are-the-key.html | Human or Chimp 50 Genes Are the Key | By Nicholas Wade | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-20 | https://www.nytimes.com/1998/10/20/business/as-microsoft-trial-gets-started-gatess-credibility-is-questioned.html | As Microsoft Trial Gets Started Gatess Credibility Is Questioned | By Joel Brinkley | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-20 | https://www.nytimes.com/1998/10/20/arts/in-performance-pop-427160.html | IN PERFORMANCE POP | By Jon Pareles | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-20 | https://www.nytimes.com/1998/10/20/business/the-media-business-advertising-addenda-publicis-in-deals-with-asian-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Publicis in Deals With Asian Agencies | By Courtney Kane | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| 1998-10-20 | https://www.nytimes.com/1998/10/20/sports/1998-world-series-yankees-vs-padres-brown-seen-as-likely-to-start-in-game-4.html | 1998 WORLD SERIES YANKEES VS PADRES Brown Seen As Likely To Start In Game 4 | By Jason Diamos | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-20 | https://www.nytimes.com/1998/10/20/us/c-david-marsden-60-expert-in-certain-movement-disorders.html | C David Marsden 60 Expert In Certain Movement Disorders | By Wolfgang Saxon | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-20 | https://www.nytimes.com/1998/10/20/business/antitrust-case-relies-heavily-on-events-at-a-1995-meeting.html | Antitrust Case Relies Heavily on Events at a 1995 Meeting | By Steve Lohr | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-20 | https://www.nytimes.com/1998/10/20/us/budget-makers-weigh-last-issues.html | BUDGET MAKERS WEIGH LAST ISSUES | By Katharine Q Seelye | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-20 | https://www.nytimes.com/1998/10/20/world/clinton-struggles-to-achieve-gains-in-mideast-talks.html | CLINTON STRUGGLES TO ACHIEVE GAINS IN MIDEAST TALKS | By Steven Erlanger | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-20 | https://www.nytimes.com/1998/10/20/world/schroder-acts-to-explore-compensating-slave-workers.html | Schroder Acts To Explore Compensating Slave Workers | By Edmund L Andrews | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-20 | https://www.nytimes.com/1998/10/20/arts/music-review-guitar-fireworks-on-a-rare-visit.html | MUSIC REVIEW Guitar Fireworks On a Rare Visit | By Allan Kozinn | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-20 | https://www.nytimes.com/1998/10/20/science/rx-money-remedies-for-hair-loss.html | RX MONEY Remedies For Hair Loss | By Linda Villarosa | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-20 | https://www.nytimes.com/1998/10/20/nyregion/suspect-says-second-man-killed-teacher.html | Suspect Says Second Man Killed Teacher | By David Rohde | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-20 | https://www.nytimes.com/1998/10/20/sports/on-baseball-the-next-best-thing-padres-may-relive-84.html | ON BASEBALL The NextBest Thing Padres May Relive 84 | By Murray Chass | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-20 | https://www.nytimes.com/1998/10/20/sports/soccer-notebook-mls-defensive-players-lead-fire.html | SOCCER NOTEBOOK  MLS Defensive Players Lead Fire | By Alex Yannis | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-20 | https://www.nytimes.com/1998/10/20/theater/theater-review-new-cheerleader-for-the-world-s-end.html | THEATER REVIEW New Cheerleader for the Worlds End | By Ben Brantley | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-20 | https://www.nytimes.com/1998/10/20/nyregion/the-1998-campaign-the-incumbent-measure-won-by-d-amato-for-donor-faces-a-repeal.html | THE 1998 CAMPAIGN THE INCUMBENT Measure Won by DAmato For Donor Faces a Repeal | By James Dao | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-20 | https://www.nytimes.com/1998/10/20/science/vital-signs-remedies-green-tea-without-the-taste-of-old-socks.html | VITAL SIGNS REMEDIES Green Tea Without the Taste of Old Socks | By Jane Fritsch | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-20 | https://www.nytimes.com/1998/10/20/nyregion/the-1998-campaign-the-senate-back-schumer-hillary-clinton-tells-women-voters.html | THE 1998 CAMPAIGN THE SENATE Back Schumer Hillary Clinton Tells Women Voters | By Adam Nagourney | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-20 | https://www.nytimes.com/1998/10/20/nyregion/private-survey-on-street-quality-conflicts-with-mayor-s.html | Private Survey on Street Quality Conflicts With Mayors | By Andy Newman | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-10-20 | https://www.nytimes.com/1998/10/20/world/grenades-wound-67-in-israeli-bus-station.html | Grenades Wound 67 in Israeli Bus Station | By Deborah Sontag | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-20 | https://www.nytimes.com/1998/10/20/us/400-doctors-in-dallas-break-contracts-with-aetna-s-hmo.html | 400 Doctors in Dallas Break Contracts With Aetnas HMO | By Peter T Kilborn | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-20 | https://www.nytimes.com/1998/10/20/business/the-media-business-advertising-addenda-simon-in-alliance-with-jcdecaux.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Simon in Alliance With JCDecaux | By Courtney Kane | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-20 | https://www.nytimes.com/1998/10/20/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Alan Feuer | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-20 | https://www.nytimes.com/1998/10/20/science/essay-can-t-decide-if-that-centerfold-is-really-a-perfect-10-just-do-the-math.html | ESSAY Cant Decide if That Centerfold Is Really a Perfect 10 Just Do the Math | By Malcolm W Browne | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-20 | https://www.nytimes.com/1998/10/20/sports/tv-sports-islander-fans-get-short-end-of-cablevision-s-stick.html | TV SPORTS Islander Fans Get Short End of Cablevisions Stick | By Richard Sandomir | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-20 | https://www.nytimes.com/1998/10/20/books/books-of-the-times-the-lewinsky-scandal-as-presidential-decoder.html | BOOKS OF THE TIMES The Lewinsky Scandal as Presidential Decoder | By Michiko Kakutani | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-20 | https://www.nytimes.com/1998/10/20/science/personal-health-finding-calcium-sources-outside-the-dairy-case.html | PERSONAL HEALTH Finding Calcium Sources Outside the Dairy Case | By Jane E Brody | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-20 | https://www.nytimes.com/1998/10/20/us/democrat-gains-as-ad-attacks-vote-for-impeachment-inquiry.html | Democrat Gains as Ad Attacks Vote for Impeachment Inquiry | By Richard L Berke | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-20 | https://www.nytimes.com/1998/10/20/sports/nfl-extra-points-parcells-and-the-jets-go-for-it.html | NFL EXTRA POINTS Parcells and the Jets Go for It | By Gerald Eskanazi | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-20 | https://www.nytimes.com/1998/10/20/business/international-business-kia-motors-suitor-must-now-face-reluctant-bankers.html | INTERNATIONAL BUSINESS Kia Motors Suitor Must Now Face Reluctant Bankers | By Stephanie Strom | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-20 | https://www.nytimes.com/1998/10/20/arts/in-performance-cabaret-427187.html | IN PERFORMANCE CABARET | By Stephen Holden | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-20 | https://www.nytimes.com/1998/10/20/science/vital-signs-prevention-the-mystery-of-cranberry-juice-unfolds.html | VITAL SIGNS PREVENTION The Mystery of Cranberry Juice Unfolds | By Holcomb B Noble | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-20 | https://www.nytimes.com/1998/10/20/world/two-exempt-army-battalions-are-deployed-by-milosevic.html | Two Exempt Army Battalions Are Deployed by Milosevic | By Jane Perlez | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-20 | https://www.nytimes.com/1998/10/20/science/update-adjusting-house-and-body-clocks.html | UPDATE Adjusting House and Body Clocks | By Jane E Brody | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-20 | https://www.nytimes.com/1998/10/20/nyregion/the-1998-campaign-governor-pataki-gets-precise-on-second-term-goals.html | THE 1998 CAMPAIGN GOVERNOR Pataki Gets Precise on SecondTerm Goals | By Amy Waldman | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-20 | https://www.nytimes.com/1998/10/20/style/patterns-418170.html | Patterns | By Constance Cr White | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-10-20 | https://www.nytimes.com/1998/10/20/business/plotting-the-center-of-the-new-europe.html | Plotting the Center Of the New Europe | By Alan Cowell | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-20 | https://www.nytimes.com/1998/10/20/arts/dance-review-a-really-different-drummer.html | DANCE REVIEW A Really Different Drummer | By Anna Kisselgoff | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-20 | https://www.nytimes.com/1998/10/20/world/pakistani-premier-prevails-in-clash-with-general.html | Pakistani Premier Prevails in Clash With General | By Celia W Dugger | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-20 | https://www.nytimes.com/1998/10/20/business/markets-market-place-clorox-acquires-first-brands-wall-street-cheers-apparently.html | THE MARKETS Market Place Clorox acquires First Brands and Wall Street cheers Apparently theres money in cat litter | By Constance L Hays | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-20 | https://www.nytimes.com/1998/10/20/business/sec-chairman-is-cautious-about-social-security-plans.html | SEC Chairman Is Cautious About Social Security Plans | By Richard W Stevenson | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-20 | https://www.nytimes.com/1998/10/20/sports/pro-football-testaverde-shreds-pats-putting-jets-back-in-the-race.html | PRO FOOTBALL Testaverde Shreds Pats Putting Jets Back in the Race | By Gerald Eskenazi | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-20 | https://www.nytimes.com/1998/10/20/arts/st-john-terrell-81-a-re-enactor-of-history.html | St John Terrell 81 a ReEnactor of History | By Robert Mcg Thomas Jr | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-20 | https://www.nytimes.com/1998/10/20/theater/the-creative-life-a-brother-s-death-helps-bring-a-performance-to-life.html | THE CREATIVE LIFE A Brothers Death Helps Bring a Performance to Life | By Robin Pogrebin | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-20 | https://www.nytimes.com/1998/10/20/us/3-fatal-shootings-jar-quiet-california-city.html | 3 Fatal Shootings Jar Quiet California City | By Don Terry | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-20 | https://www.nytimes.com/1998/10/20/us/in-a-battle-over-preferences-race-and-gender-are-at-odds.html | In a Battle Over Preferences Race and Gender Are at Odds | By Sam Howe Verhovek | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-20 | https://www.nytimes.com/1998/10/20/science/peering-back-in-time-astronomers-glimpse-galaxies-aborning.html | Peering Back in Time Astronomers Glimpse Galaxies Aborning | By John Noble Wilford | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-20 | https://www.nytimes.com/1998/10/20/arts/in-performance-classical-music-427195.html | IN PERFORMANCE CLASSICAL MUSIC | By Paul Griffiths | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-20 | https://www.nytimes.com/1998/10/20/business/company-news-eastern-enterprises-to-purchase-colonial-gas.html | COMPANY NEWS EASTERN ENTERPRISES TO PURCHASE COLONIAL GAS | By Dow Jones | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-20 | https://www.nytimes.com/1998/10/20/sports/pro-basketball-nba-owners-neednt-pay-locked-out-players.html | PRO BASKETBALL NBA Owners Neednt Pay LockedOut Players | By Mike Wise | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-20 | https://www.nytimes.com/1998/10/20/nyregion/october-fans-join-summer-fanatics-on-yankee-bandwagon.html | October Fans Join Summer Fanatics on Yankee Bandwagon | By N R Kleinfield | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-20 | https://www.nytimes.com/1998/10/20/science/a-secret-of-health-in-old-age-muscles.html | A Secret of Health in Old Age Muscles | By Holcomb B Noble | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-20 | https://www.nytimes.com/1998/10/20/style/review-fashion-creativity-meets-reality.html | ReviewFashion Creativity Meets Reality | By AnneMarie Schiro | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-10-20 | https://www.nytimes.com/1998/10/20/sports/sports-of-the-times-parcells-is-pressing-psychological-buttons.html | Sports of The Times Parcells Is Pressing Psychological Buttons | By Dave Anderson | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-20 | https://www.nytimes.com/1998/10/20/world/fears-of-sorcerers-spur-killings-in-java.html | Fears of Sorcerers Spur Killings in Java | By Nicholas D Kristof | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-20 | https://www.nytimes.com/1998/10/20/science/with-change-in-habit-beetles-shake-up-corn-country.html | With Change in Habit Beetles Shake Up Corn Country | By Jo Thomas | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-20 | https://www.nytimes.com/1998/10/20/nyregion/96-arrested-during-rally-protesting-gay-man-s-killing-in-wyoming.html | 96 Arrested During Rally Protesting Gay Mans Killing in Wyoming | By Michael Cooper | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-20 | https://www.nytimes.com/1998/10/20/science/surrogate-mothers-report-few-regrets.html | Surrogate Mothers Report Few Regrets | By Denise Grady | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-20 | https://www.nytimes.com/1998/10/20/business/the-markets-stocks-stock-prices-rise-again-dow-up-49.html | THE MARKETS STOCKS Stock Prices Rise Again Dow Up 49 | By Kenneth N Gilpin | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-20 | https://www.nytimes.com/1998/10/20/business/the-media-business-advertising-addenda-executive-changes-at-three-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Executive Changes At Three Agencies | By Courtney Kane | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-20 | https://www.nytimes.com/1998/10/20/world/sharon-s-muscle-evokes-hopes-and-some-fears.html | Sharons Muscle Evokes Hopes and Some Fears | By Serge Schmemann | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-20 | https://www.nytimes.com/1998/10/20/science/two-satellites-to-study-sun-during-discovery-mission.html | Two Satellites to Study Sun During Discovery Mission | By Warren E Leary | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-20 | https://www.nytimes.com/1998/10/20/nyregion/whitman-seeks-more-open-land-but-decay-is-seen-in-state-s-parks.html | Whitman Seeks More Open Land but Decay Is Seen in States Parks | By Robert Hanley | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-20 | https://www.nytimes.com/1998/10/20/sports/1998-world-series-yankees-vs-padres-martinez-power-pride-and-a-keeper.html | 1998 WORLD SERIES YANKEES VS PADRES Martinez Power Pride and a Keeper | By Jack Curry | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-20 | https://www.nytimes.com/1998/10/20/sports/sports-of-the-times-learning-patience-quietly-from-bernie.html | Sports of The Times Learning Patience Quietly From Bernie | By Harvey Araton | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-20 | https://www.nytimes.com/1998/10/20/sports/hockey-to-stay-sharp-niedermayer-signs-with-minor-league-team.html | HOCKEY To Stay Sharp Niedermayer Signs With Minor League Team | By Alex Yannis | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-20 | https://www.nytimes.com/1998/10/20/nyregion/two-torahs-adorned-with-gold-and-silver-are-stolen.html | Two Torahs Adorned With Gold and Silver Are Stolen | By David M Herszenhorn | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-21 | https://www.nytimes.com/1998/10/21/business/us-trade-deficit-feels-effect-of-global-financial-turmoil.html | US Trade Deficit Feels Effect Of Global Financial Turmoil | By David E Sanger | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-21 | https://www.nytimes.com/1998/10/21/nyregion/top-connecticut-court-to-take-up-alex-kelly-s-appeal.html | Top Connecticut Court to Take Up Alex Kellys Appeal | By Mike Allen | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-21 | https://www.nytimes.com/1998/10/21/arts/tv-notes-slugging-it-out-in-the-ratings.html | TV NOTES Slugging It Out In the Ratings | By Bill Carter | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-10-21 | https://www.nytimes.com/1998/10/21/automobiles/2-words-us-race-fans-don-t-hear-formula-one.html | 2 Words US Race Fans Dont Hear Formula One | By Joseph Siano | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-21 | https://www.nytimes.com/1998/10/21/automobiles/in-the-debate-over-speed-there-are-few-facts-no-limits.html | In the Debate Over Speed There Are Few Facts No Limits | By Adam Bryant | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-21 | https://www.nytimes.com/1998/10/21/arts/icon-of-an-innocent-age-unwrapped-again.html | Icon of an Innocent Age Unwrapped Again | By Sarah Lyall | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-21 | https://www.nytimes.com/1998/10/21/dining/southern-italian-renaissance-after-red-sauce-america-discovering-real-thing.html | A Southern Italian Renaissance After red sauce America is discovering the real thing | By Amanda Hesser | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-21 | https://www.nytimes.com/1998/10/21/arts/music-review-hearing-national-differences.html | MUSIC REVIEW Hearing National Differences | By Anthony Tommasini | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-21 | https://www.nytimes.com/1998/10/21/business/international-business-deutsche-bank-is-reportedly-seeking-us-acquisition.html | INTERNATIONAL BUSINESS Deutsche Bank Is Reportedly Seeking US Acquisition | By Peter Truell | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-21 | https://www.nytimes.com/1998/10/21/us/deadline-on-impeachment-is-tied-to-white-house-hyde-says.html | Deadline on Impeachment Is Tied to White House Hyde Says | By Alison Mitchell | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-21 | https://www.nytimes.com/1998/10/21/automobiles/why-scary-highways-can-be-the-safer-choice.html | Why Scary Highways Can Be the Safer Choice | By John H Cushman Jr | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-21 | https://www.nytimes.com/1998/10/21/automobiles/a-machine-of-many-parts-every-one-a-real-steal.html | A Machine of Many Parts Every One a Real Steal | By William Grimes | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-21 | https://www.nytimes.com/1998/10/21/nyregion/blood-center-ads-meant-to-be-calming-prove-alarming.html | Blood Center Ads Meant to Be Calming Prove Alarming | By Jennifer Steinhauer | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-21 | https://www.nytimes.com/1998/10/21/business/international-briefs-ytl-unit-to-purchase-land-in-kuala-lumpur.html | INTERNATIONAL BRIEFS YTL Unit to Purchase Land in Kuala Lumpur | By Bridge News | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-21 | https://www.nytimes.com/1998/10/21/automobiles/getting-rid-of-that-heap-while-saving-a-heap-of-trouble.html | Getting Rid of That Heap While Saving a Heap of Trouble | By Constance L Hays | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-21 | https://www.nytimes.com/1998/10/21/us/rights-query-on-killing-of-immigrant.html | Rights Query On Killing Of Immigrant | By Rick Lyman | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-21 | https://www.nytimes.com/1998/10/21/business/business-travel-recent-surveys-find-airline-fares-are-stabilizing-somewhat.html | Business Travel Recent surveys find airline fares are stabilizing somewhat as corporations trim travel budgets | By Edwin McDowell | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-21 | https://www.nytimes.com/1998/10/21/dining/sips-hot-chocolate-of-kings.html | SIPS Hot Chocolate of Kings | By Elaine Louie | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-21 | https://www.nytimes.com/1998/10/21/dining/by-the-book-casting-chocolate-as-sophisticate.html | BY THE BOOK Casting Chocolate as Sophisticate | By Polly Frost | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-21 | https://www.nytimes.com/1998/10/21/dining/creating-biscuits-from-a-garden-bounty.html | Creating Biscuits From a Garden Bounty | By Barbara Kafka | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-10-21 | https://www.nytimes.com/1998/10/21/us/judge-collins-seitz-dies-at-84-refuted-segregation-in-schools.html | Judge Collins Seitz Dies at 84 Refuted Segregation in Schools | By Wolfgang Saxon | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-21 | https://www.nytimes.com/1998/10/21/world/pact-reached-on-shape-of-german-coalition.html | Pact Reached on Shape of German Coalition | By Edmund L Andrews | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-21 | https://www.nytimes.com/1998/10/21/business/sunbeam-restates-results-and-fix-shows-significant-warts.html | Sunbeam Restates Results and Fix Shows Significant Warts | By Dana Canedy | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-21 | https://www.nytimes.com/1998/10/21/sports/boxing-with-tyson-back-in-action-outside-the-ring-heats-up.html | BOXING With Tyson Back In Action Outside the Ring Heats Up | By Timothy W Smith | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-21 | https://www.nytimes.com/1998/10/21/automobiles/six-hot-designers-making-cars-look-cool-again-a-dash-of-flash-for-bmw.html | Six Hot Designers Making Cars Look Cool Again A Dash Of Flash For BMW | By Jim McCraw | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-21 | https://www.nytimes.com/1998/10/21/opinion/the-unstoppable-shadow.html | The Unstoppable Shadow | By Philip K Howard and Michael B Gerrard | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-21 | https://www.nytimes.com/1998/10/21/sports/hockey-malhotra-and-schneider-help-rangers-win-first.html | HOCKEY Malhotra and Schneider Help Rangers Win First | By Tarik ElBashir | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-21 | https://www.nytimes.com/1998/10/21/automobiles/big-bigger-biggest-end-up-pretty-much-even.html | Big Bigger Biggest End up Pretty Much Even | By Shelly Freierman | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-21 | https://www.nytimes.com/1998/10/21/sports/golf-roundup-national-car-rental-classic-duval-tries-to-secure-money-title.html | GOLF ROUNDUP  NATIONAL CAR RENTAL CLASSIC Duval Tries To Secure Money Title | By Clifton Brown | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-21 | https://www.nytimes.com/1998/10/21/us/by-wide-margin-house-passes-500-billion-budget-bill.html | By Wide Margin House Passes 500 Billion Budget Bill | By Katharine Q Seelye | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-21 | https://www.nytimes.com/1998/10/21/nyregion/the-holocaust-as-a-teaching-tool-survivors-and-spielberg-move-difficult-students.html | The Holocaust as a Teaching Tool Survivors and Spielberg Move Difficult Students | By Jacques Steinberg | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-21 | https://www.nytimes.com/1998/10/21/sports/college-football-division-notebook-badgers-gift-tackle-comes-huge-package.html | COLLEGE FOOTBALL DIVISION IA NOTEBOOK Badgers Gift at Tackle Comes in Huge Package | By Ron Dicker | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-21 | https://www.nytimes.com/1998/10/21/us/sides-clash-as-jones-seeks-to-have-her-suit-reinstated.html | Sides Clash as Jones Seeks to Have Her Suit Reinstated | By Neil A Lewis | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-21 | https://www.nytimes.com/1998/10/21/us/press-paid-too-much-heed-to-speculation-critics-say.html | Press Paid Too Much Heed To Speculation Critics Say | By Felicity Barringer | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-21 | https://www.nytimes.com/1998/10/21/business/international-briefs-telecom-italia-buys-25-of-telekom-austria.html | INTERNATIONAL BRIEFS Telecom Italia Buys 25 Of Telekom Austria | By Dow Jones | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-21 | https://www.nytimes.com/1998/10/21/business/international-business-brazil-s-plan-on-deficits-is-still-under-construction.html | INTERNATIONAL BUSINESS Brazils Plan On Deficits Is Still Under Construction | By Diana Jean Schemo | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-21 | https://www.nytimes.com/1998/10/21/arts/arnold-m-auerbach-86-a-comedy-writer.html | Arnold M Auerbach 86 a Comedy Writer | By Richard Severo | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |

| 1998-10-21 | https://www.nytimes.com/1998/10/21/automobiles/if-a-car-seems-made-just-for-you-heres-the-reason-why.html | If a Car Seems Made Just for You Heres the Reason Why | By Michelle Krebs | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-10-21 | https://www.nytimes.com/1998/10/21/automobiles/emotional-baggage-you-are-how-you-pack-the-car.html | Emotional Baggage You Are How You Pack the Car | By Shelly Freierman | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-21 | https://www.nytimes.com/1998/10/21/business/the-media-business-advertising-addenda-agencies-selected-for-2-drug-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Agencies Selected For 2 Drug Accounts | By Courtney Kane | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-21 | https://www.nytimes.com/1998/10/21/business/media-business-advertising-five-agency-acquisitions-are-all-single-day-s-work.html | THE MEDIA BUSINESS ADVERTISING Five agency acquisitions are all in a single days work in these frenzied times for Madison Avenue | By Courtney Kane | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-21 | https://www.nytimes.com/1998/10/21/sports/1998-world-series-yankees-vs-padres-a-cool-rivera-turns-on-the-heat.html | 1998 WORLD SERIES YANKEES VS PADRES A Cool Rivera Turns On The Heat | By Jack Curry | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-21 | https://www.nytimes.com/1998/10/21/dining/jitters-on-wall-street-caution-on-the-menu.html | Jitters on Wall Street Caution on the Menu | By Florence Fabricant | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-21 | https://www.nytimes.com/1998/10/21/dining/food-stuff.html | FOOD STUFF | By Florence Fabricant | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-21 | https://www.nytimes.com/1998/10/21/automobiles/a-look-ahead-nylon-in-the-engine-plastic-for-the-body.html | A Look Ahead Nylon in the Engine Plastic for the Body | By Tim Moran | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-21 | https://www.nytimes.com/1998/10/21/us/civil-rhode-island-governor-s-race-seeks-spice-if-not-mud.html | Civil Rhode Island Governors Race Seeks Spice if Not Mud | By Dan Barry | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-21 | https://www.nytimes.com/1998/10/21/business/giant-has-new-ideas-for-on-line-guides.html | Giant Has New Ideas for OnLine Guides | By Matt Richtel | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-21 | https://www.nytimes.com/1998/10/21/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-21 | https://www.nytimes.com/1998/10/21/automobiles/struggling-in-the-wind-tunnel-to-keep-its-sound-out.html | Struggling in the Wind Tunnel to Keep Its Sound Out | By Jim McCraw | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-21 | https://www.nytimes.com/1998/10/21/dining/the-chef.html | THE CHEF | By Francois Payard | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-21 | https://www.nytimes.com/1998/10/21/automobiles/going-where-off-road-vehicles-hardly-ever-go-off-road.html | Going Where OffRoad Vehicles Hardly Ever Go Off Road | By David E Sanger | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-21 | https://www.nytimes.com/1998/10/21/automobiles/dave-and-audrey-get-down-to-the-nuts-and-bolts.html | Dave and Audrey Get Down to the Nuts and Bolts | By Lesley Hazleton | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-21 | https://www.nytimes.com/1998/10/21/automobiles/where-every-day-they-hit-the-wall.html | Where Every Day They Hit the Wall | By Matthew L Wald | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-21 | https://www.nytimes.com/1998/10/21/automobiles/six-hot-designers-making-cars-look-cool-again-man-who-keeps-mercedes-up-date.html | Six Hot Designers Making Cars Look Cool Again The Man Who Keeps Mercedes Up to Date | By Jim McCraw | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-10-21 | https://www.nytimes.com/1998/10/21/nyregion/about-new-york-happy-to-be-in-the-bronx-the-boss-says.html | About New York Happy to Be In the Bronx The Boss Says | By David Gonzalez | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-21 | https://www.nytimes.com/1998/10/21/sports/pro-football-testaverde-catapults-jets-into-rarefied-air.html | PRO FOOTBALL Testaverde Catapults Jets Into Rarefied Air | By Gerald Eskenazi | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-21 | https://www.nytimes.com/1998/10/21/us/after-suicide-harvard-alters-policies-on-graduate-students.html | After Suicide Harvard Alters Policies on Graduate Students | By Carey Goldberg | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-21 | https://www.nytimes.com/1998/10/21/business/markets-market-place-home-builders-begin-see-advantages-consolidation.html | THE MARKETS Market Place Home builders begin to see the advantages of consolidation | By Andrew Pollack | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-21 | https://www.nytimes.com/1998/10/21/automobiles/six-hot-designers-making-cars-look-cool-again-englishman-softens-volvo-s-sharp.html | Six Hot Designers Making Cars Look Cool Again An Englishman Softens Volvos Sharp Edges | By Jim McCraw | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-21 | https://www.nytimes.com/1998/10/21/nyregion/after-night-in-jail-many-from-march-are-angered-at-treatment.html | After Night in Jail Many From March Are Angered at Treatment | By Benjamin Weiser | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-21 | https://www.nytimes.com/1998/10/21/movies/film-review-raw-then-desperate-a-life-destroyed.html | FILM REVIEW Raw Then Desperate A Life Destroyed | By Janet Maslin | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-21 | https://www.nytimes.com/1998/10/21/sports/pro-football-brown-s-100-yard-effort-not-a-surprise-to-coach-fassel.html | PRO FOOTBALL Browns 100Yard Effort Not a Surprise to Coach Fassel | By Steve Popper | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-21 | https://www.nytimes.com/1998/10/21/sports/plus-soccer-uefa-cup-aston-villa-prevails.html | PLUS SOCCER  UEFA CUP Aston Villa Prevails | By Agence FrancePresse | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-21 | https://www.nytimes.com/1998/10/21/automobiles/recalling-the-pickup-20-years-bc-before-cup-holders.html | Recalling the Pickup 20 Years BC Before Cup Holders | By John Jerome | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-21 | https://www.nytimes.com/1998/10/21/theater/theater-review-you-can-see-murrow-now-again.html | THEATER REVIEW You Can See Murrow Now Again | By Anita Gates | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-21 | https://www.nytimes.com/1998/10/21/automobiles/when-worlds-collide-bugattis-for-cancer-research.html | When Worlds Collide Bugattis for Cancer Research | By Keith Martin | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-21 | https://www.nytimes.com/1998/10/21/nyregion/public-lives-peering-at-the-series-from-1000-feet-up.html | PUBLIC LIVES Peering at the Series From 1000 Feet Up | By James Barron | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-21 | https://www.nytimes.com/1998/10/21/automobiles/30-designs-that-changed-the-face-of-the-automobile.html | 30 Designs That Changed The Face of the Automobile | By Michael Lamm | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-21 | https://www.nytimes.com/1998/10/21/us/glenn-unable-to-perform-experiment-planned-for-space-flight.html | Glenn Unable to Perform Experiment Planned for Space Flight | By Lawrence K Altman | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-21 | https://www.nytimes.com/1998/10/21/sports/1998-world-series-yankees-vs-padres-with-best-foot-forward-padres-fall.html | 1998 WORLD SERIES YANKEES VS PADRES With Best Foot Forward Padres Fall | By Jason Diamos | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-10-21 | https://www.nytimes.com/1998/10/21/world/king-hussein-joins-talks-on-mideast-as-optimism-rises.html | KING HUSSEIN JOINS TALKS ON MIDEAST AS OPTIMISM RISES | By Steven Erlanger | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-21 | https://www.nytimes.com/1998/10/21/autom obiles/for-all-those-towaways-the-trucks-stop-here.html | For All Those Towaways The Trucks Stop Here | By Charlie Leduff | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-21 | https://www.nytimes.com/1998/10/21/nyregi on/public-lives.html | PUBLIC LIVES | By James Barron With Cj Satterwhite | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-21 | https://www.nytimes.com/1998/10/21/autom obiles/six-hot-designers-making-cars-look-cool-again-father-reborn-beetle-gets-big.html | Six Hot Designers Making Cars Look Again Father of Reborn Beetle Gets a Big Family at Ford | By Jim McCraw | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-21 | https://www.nytimes.com/1998/10/21/arts/cri tic-s-notebook-from-luxury-good-to-expensive-wrapper.html | CRITICS NOTEBOOK From Luxury Good to Expensive Wrapper | By Walter Goodman | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-21 | https://www.nytimes.com/1998/10/21/autom obiles/ludicrous-impractical-exorbitant-i-ll-take-it.html | Ludicrous Impractical Exorbitant Ill Take It | By Jack Smith | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-21 | https://www.nytimes.com/1998/10/21/autom obiles/when-you-can-the-car-keep-the-paperwork.html | When You Can the Car Keep the Paperwork | By Constance L Hays | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-21 | https://www.nytimes.com/1998/10/21/dining/ wine-talk-the-woman-who-turns-grapes-to-gold.html | WINE TALK The Woman Who Turns Grapes to Gold | By Frank J Prial | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-21 | https://www.nytimes.com/1998/10/21/autom obiles/six-hot-designers-making-cars-look-cool-again-scandinavian-style-for-wing-wheels.html | Six Hot Designers Making Cars Look Cool Again Scandinavian Style For Wing or Wheels | By Jim McCraw | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-21 | https://www.nytimes.com/1998/10/21/theater /big-broadway-break-may-be-of-the-heart-4-unknown-writers-can-t-breathe-easy.html | Big Broadway Break May Be of the Heart 4 Unknown Writers Cant Breathe Easy | By Robin Pogrebin | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-21 | https://www.nytimes.com/1998/10/21/sports/ sports-of-the-times-padres-face-the-sweep-of-history.html | Sports of The Times Padres Face The Sweep Of History | By George Vecsey | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-21 | https://www.nytimes.com/1998/10/21/busine ss/international-briefs-slowdown-expected-in-german-growth.html | INTERNATIONAL BRIEFS Slowdown Expected In German Growth | By Bridge News | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-21 | https://www.nytimes.com/1998/10/21/autom obiles/bound-by-an-uncommon-love.html | Bound by an Uncommon Love | By Bill Donahue | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-21 | https://www.nytimes.com/1998/10/21/dining/ the-minimalist-three-parts-make-a-whole-soup.html | THE MINIMALIST Three Parts Make a Whole Soup | By Mark Bittman | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-21 | https://www.nytimes.com/1998/10/21/opinio n/journal-reality-bites-hollywood.html | Journal Reality Bites Hollywood | By Frank Rich | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-21 | https://www.nytimes.com/1998/10/21/busine ss/company-reports-back-in-redmond-microsoft-s-profit-machine-keeps-humming.html | COMPANY REPORTS Back in Redmond Microsofts Profit Machine Keeps Humming | By Lawrence M Fisher | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-10-21 | https://www.nytimes.com/1998/10/21/business/company-news-healtheon-cancels-initial-offering-citing-volatility.html | COMPANY NEWS HEALTHEON CANCELS INITIAL OFFERING CITING VOLATILITY | By Dow Jones | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-21 | https://www.nytimes.com/1998/10/21/opinion/magical-year-immortal-game.html | Magical Year Immortal Game | By Jim Bouton | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-21 | https://www.nytimes.com/1998/10/21/opinion/editorial-observer-nba-labor-war-could-last-a-long-time.html | Editorial Observer NBA Labor War Could Last a Long Time | By Floyd Norris | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-21 | https://www.nytimes.com/1998/10/21/nyregion/killing-shakes-complacency-of-the-gay-rights-movement.html | Killing Shakes Complacency Of the Gay Rights Movement | By Michael Cooper | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-21 | https://www.nytimes.com/1998/10/21/business/four-drug-giants-report-profit-gains-in-3d-quarter.html | Four Drug Giants Report Profit Gains in 3d Quarter | By David J Morrow | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-21 | https://www.nytimes.com/1998/10/21/automobiles/how-a-fall-ritual-became-a-year-round-circus.html | How a Fall Ritual Became a YearRound Circus | By Dan Neil | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-21 | https://www.nytimes.com/1998/10/21/theater/theater-review-rite-of-passage-story-of-an-innocent-puppet.html | THEATER REVIEW RiteofPassage Story Of an Innocent Puppet | By Lawrence Van Gelder | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-21 | https://www.nytimes.com/1998/10/21/sports/on-pro-football-the-top-quarterbacks-are-aging-to-perfection.html | ON PRO FOOTBALL The Top Quarterbacks Are Aging to Perfection | By Thomas George | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-21 | https://www.nytimes.com/1998/10/21/nyregion/staten-island-police-couple-found-dead-in-suspected-murder-suicide.html | Staten Island Police Couple Found Dead in Suspected MurderSuicide | By Neil MacFarquhar | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-21 | https://www.nytimes.com/1998/10/21/us/nomination-for-fda-post-nears-approval-in-senate.html | Nomination for FDA Post Nears Approval in Senate | By Eric Schmitt | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-21 | https://www.nytimes.com/1998/10/21/business/antitrust-chief-warns-industry-leaders.html | Antitrust Chief Warns Industry Leaders | By John Markoff | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-21 | https://www.nytimes.com/1998/10/21/world/beersheba-suspect-confesses-to-other-terrorist-attacks-israeli-army-aides-say.html | Beersheba Suspect Confesses to Other Terrorist Attacks Israeli Army Aides Say | By Deborah Sontag | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-21 | https://www.nytimes.com/1998/10/21/sports/1998-world-series-yankees-vs-padres-father-and-son-bound-by-baseball.html | 1998 WORLD SERIES YANKEES VS PADRES Father and Son Bound by Baseball | By Buster Olney | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-21 | https://www.nytimes.com/1998/10/21/business/company-reports-ibm-says-profit-rose-10-but-warns-of-uncertainties.html | COMPANY REPORTS IBM Says Profit Rose 10 But Warns of Uncertainties | By Leslie Wayne | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-21 | https://www.nytimes.com/1998/10/21/dining/restaurants-vongerichtens-underground-laboratory.html | RESTAURANTS Vongerichtens Underground Laboratory | By Ruth Reichl | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-21 | https://www.nytimes.com/1998/10/21/dining/critic-s-notebook-where-every-meal-is-a-fabulous-feast.html | Critics Notebook Where Every Meal Is a Fabulous Feast | By Ruth Reichl | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-21 | https://www.nytimes.com/1998/10/21/us/suspicious-fires-shed-a-light-on-dark-grumblings-in-vail.html | Suspicious Fires Shed a Light On Dark Grumblings in Vail | By James Brooke | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| 1998-10-21 | https://www.nytimes.com/1998/10/21/arts/tv-notes-guns-butter-and-tv.html | TV NOTES Guns Butter and TV | By Lawrie Mifflin | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-10-21 | https://www.nytimes.com/1998/10/21/world/spain-says-it-s-neutral-on-pinochet-signs-are-otherwise.html | Spain Says Its Neutral on Pinochet Signs Are Otherwise | By Marlise Simons | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-21 | https://www.nytimes.com/1998/10/21/automobiles/a-passion-for-cars-just-don-t-make-her-drive-them.html | A Passion for Cars  Just Dont Make Her Drive Them | By Diane Johnson | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-21 | https://www.nytimes.com/1998/10/21/nyregion/the-1998-campaign-the-referendum-court-lets-stadium-vote-remain-off-the-ballot.html | THE 1998 CAMPAIGN THE REFERENDUM Court Lets Stadium Vote Remain Off The Ballot | By Bruce Lambert | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-21 | https://www.nytimes.com/1998/10/21/business/with-stock-issue-ahead-goldman-sachs-names-57-as-partners.html | With Stock Issue Ahead Goldman Sachs Names 57 as Partners | By Joseph Kahn | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-21 | https://www.nytimes.com/1998/10/21/automobiles/for-older-drivers-a-choice-between-freedom-and-safety.html | For Older Drivers a Choice Between Freedom and Safety | By Catherine Collins | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-21 | https://www.nytimes.com/1998/10/21/us/gore-takes-role-of-no-1-campaigner.html | Gore Takes Role of No 1 Campaigner | By Michael Janofsky | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-21 | https://www.nytimes.com/1998/10/21/us/military-warns-soldiers-of-failure-to-hail-chief.html | Military Warns Soldiers Of Failure to Hail Chief | By Steven Lee Myers | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-21 | https://www.nytimes.com/1998/10/21/sports/pro-basketball-winter-of-discontent-for-fans-of-the-nba.html | PRO BASKETBALL Winter of Discontent For Fans of the NBA | By Chris Broussard | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-21 | https://www.nytimes.com/1998/10/21/nyregion/man-captured-after-knife-attack-is-also-accused-in-a-slaying.html | Man Captured After Knife Attack Is Also Accused in a Slaying | By Charlie Leduff | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-21 | https://www.nytimes.com/1998/10/21/business/making-its-marque-at-the-top-toyota-s-lexus-offers-a-lesson-in-brand-development.html | Making Its Marque at the Top Toyotas Lexus Offers a Lesson in Brand Development | By Sharon R King | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-21 | https://www.nytimes.com/1998/10/21/world/new-delhi-journal-sacred-cows-are-wily-too-just-try-catching-one.html | New Delhi Journal Sacred Cows Are Wily Too Just Try Catching One | By Barry Bearak | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-21 | https://www.nytimes.com/1998/10/21/automobiles/on-the-nascar-circuit-nelsons-rules-of-order-apply.html | On the Nascar Circuit Nelsons Rules of Order Apply | By Peter Golenbock | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-21 | https://www.nytimes.com/1998/10/21/automobiles/the-car-as-a-canvas-adventures-in-accessorizing.html | The Car as a Canvas Adventures in Accessorizing | By Matthew J Rosenberg | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-21 | https://www.nytimes.com/1998/10/21/business/the-media-business-advertising-addenda-environmental-infomercial-to-run.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Environmental Infomercial to Run | By Courtney Kane | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-21 | https://www.nytimes.com/1998/10/21/business/the-media-business-advertising-addenda-intel-consolidates-consumer-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Intel Consolidates Consumer Accounts | By Courtney Kane | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-21 | https://www.nytimes.com/1998/10/21/nyregion/letter-by-defendant-calls-slain-teacher-his-friend.html | Letter by Defendant Calls Slain Teacher His Friend | By David Rohde | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| 1998-10-21 | https://www.nytimes.com/1998/10/21/nyregion/firefighters-who-rode-float-are-put-back-on-city-payroll.html | Firefighters Who Rode Float Are Put Back on City Payroll | By Monte Williams | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-10-21 | https://www.nytimes.com/1998/10/21/automobiles/put-down-the-coffee-hang-up-the-phone-and-pull-over.html | Put Down the Coffee Hang Up the Phone and Pull Over | By Adam Bryant | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-21 | https://www.nytimes.com/1998/10/21/us/edward-watson-hook-jr-74-an-expert-on-infectious-diseases.html | Edward Watson Hook Jr 74 An Expert on Infectious Diseases | By Wolfgang Saxon | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-21 | https://www.nytimes.com/1998/10/21/arts/jazz-review-friendly-music-and-style.html | JAZZ REVIEW Friendly Music And Style | By Ben Ratliff | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-21 | https://www.nytimes.com/1998/10/21/sports/1998-world-series-yankees-vs-padres-brosius-homers-put-yanks-within-one-victory.html | 1998 WORLD SERIES YANKEES VS PADRES Brosius Homers Put Yanks Within One Victory of a Title | By Buster Olney | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-21 | https://www.nytimes.com/1998/10/21/nyregion/commercial-real-estate-rising-rents-in-chinatown-displace-garment-makers.html | Commercial Real Estate Rising Rents in Chinatown Displace Garment Makers | By Alan S Oser | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-21 | https://www.nytimes.com/1998/10/21/nyregion/protesters-say-the-police-created-havoc-at-rally.html | Protesters Say the Police Created Havoc at Rally | By John Kifner | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-21 | https://www.nytimes.com/1998/10/21/automobiles/how-do-you-add-up-sales-figures-let-us-count-the-ways.html | How Do You Add Up Sales Figures Let Us Count the Ways | By Michelle Krebs | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-21 | https://www.nytimes.com/1998/10/21/dining/food-chain-shrinking-egg-whites.html | FOOD CHAIN Shrinking Egg Whites | By Melissa Clark | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-21 | https://www.nytimes.com/1998/10/21/dining/tidbit-talkie-without-the-walkie.html | TIDBIT Talkie Without the Walkie | By Florence Fabricant | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-21 | https://www.nytimes.com/1998/10/21/automobiles/a-sound-value-with-vehicle-included.html | A Sound Value With Vehicle Included | By Lawrence B Johnson | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-21 | https://www.nytimes.com/1998/10/21/sports/1998-world-series-yankees-vs-padres-3000-miles-and-9-innings-away.html | 1998 WORLD SERIES YANKEES VS PADRES 3000 Miles and 9 Innings Away | By Murray Chass | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-21 | https://www.nytimes.com/1998/10/21/arts/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-21 | https://www.nytimes.com/1998/10/21/business/bankamerica-president-says-he-will-quit.html | BankAmerica President Says He Will Quit | By Laura M Holson | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-21 | https://www.nytimes.com/1998/10/21/business/the-markets-stocks-equities-give-up-big-gains-dow-up-and-nasdaq-down.html | THE MARKETS STOCKS Equities Give Up Big Gains Dow Up and Nasdaq Down | By Kenneth N Gilpin | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-21 | https://www.nytimes.com/1998/10/21/nyregion/out-of-prison-rapist-is-held-in-new-attack.html | Out of Prison Rapist Is Held In New Attack | By Andy Newman | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-21 | https://www.nytimes.com/1998/10/21/dining/25-and-under-true-to-the-spirit-of-mexico-if-not-the-details.html | 25 AND UNDER True to the Spirit of Mexico if Not the Details | By Eric Asimov | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-10-21 | https://www.nytimes.com/1998/10/21/arts/pavarotti-withdraws-from-tosca-role-at-met.html | Pavarotti Withdraws From Tosca Role at Met | By Anthony Tommasini | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-21 | https://www.nytimes.com/1998/10/21/world/saying-salinas-aided-traffickers-swiss-seize-90-million.html | Saying Salinas Aided Traffickers Swiss Seize 90 Million | By Tim Golden | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-21 | https://www.nytimes.com/1998/10/21/nyregion/d-amato-wins-endorsement-of-gay-group.html | DAmato Wins Endorsement Of Gay Group | By Adam Nagourney | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-21 | https://www.nytimes.com/1998/10/21/nyregion/soaring-endowments-and-big-spending.html | Soaring Endowments and Big Spending | By Karen W Arenson | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-21 | https://www.nytimes.com/1998/10/21/opinion/opart.html | OpArt | By Jules Feifer | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-21 | https://www.nytimes.com/1998/10/21/automobiles/why-america-s-left-foot-has-less-and-less-to-do.html | Why Americas Left Foot Has Less and Less to Do | By Marshall Schuon | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-21 | https://www.nytimes.com/1998/10/21/business/microsoft-says-antitrust-case-is-fantastical.html | Microsoft Says Antitrust Case Is Fantastical | By Steve Lohr and Joel Brinkley | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-21 | https://www.nytimes.com/1998/10/21/arts/the-creative-life-a-cerebral-choreographer-s-seventh-inning-stretch.html | THE CREATIVE LIFE A Cerebral Choreographers SeventhInning Stretch | By Jennifer Dunning | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-21 | https://www.nytimes.com/1998/10/21/automobiles/it-s-a-car-eat-car-would-out-there.html | Its a CarEatCar Would Out There | By James G Cobb | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-21 | https://www.nytimes.com/1998/10/21/automobiles/there-s-horsepower-in-the-look-too.html | Theres Horsepower in the Look Too | By Herbert Muschamp | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-21 | https://www.nytimes.com/1998/10/21/sports/plus-boating-speedboat-champion-sets-100th-record.html | PLUS BOATING Speedboat Champion Sets 100th Record | By Barbara Lloyd | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-21 | https://www.nytimes.com/1998/10/21/automobiles/who-is-served-by-more-concrete.html | Who Is Served by More Concrete | By Keith Schneider | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-21 | https://www.nytimes.com/1998/10/21/business/sec-files-charges-on-year-2000-data.html | SEC Files Charges On Year 2000 Data | By Dow Jones | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-21 | https://www.nytimes.com/1998/10/21/sports/on-baseball-if-you-don-t-build-it-they-will-go.html | ON BASEBALL If You Dont Build It They Will Go | By Murray Chass | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-21 | https://www.nytimes.com/1998/10/21/automobiles/six-hot-designers-making-cars-look-cool-again-bold-american-style-with-hot-rod.html | Six Hot Designers Making Cars Look Cool Again Bold American Style With a HotRod Heart | By Jim McCraw | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-21 | https://www.nytimes.com/1998/10/21/sports/plus-soccer-college-florida-player-earns-women-s-record.html | PLUS SOCCER  COLLEGE Florida Player Earns Womens Record | By Alex Yannis | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-21 | https://www.nytimes.com/1998/10/21/automobiles/very-big-seller-in-a-very-small-market.html | Very Big Seller in a Very Small Market | By Dulcie Leimbach | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-10-21 | https://www.nytimes.com/1998/10/21/arts/music-review-roaming-the-range-in-a-new-niche-as-a-contralto.html | MUSIC REVIEW Roaming the Range In a New Niche As a Contralto | By Allan Kozinn | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-21 | https://www.nytimes.com/1998/10/21/arts/cabaret-review-is-it-opera-pop-gospel-don-t-ask-just-listen.html | CABARET REVIEW Is It Opera Pop Gospel Dont Ask Just Listen | By Stephen Holden | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-21 | https://www.nytimes.com/1998/10/21/world/siberia-as-winter-comes-hungry-cold-and-broke.html | Siberia as Winter Comes Hungry Cold and Broke | By Michael Wines | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-21 | https://www.nytimes.com/1998/10/21/books/books-of-the-times-tall-and-existential-in-the-saddle.html | BOOKS OF THE TIMES Tall and Existential in the Saddle | By Richard Bernstein | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-21 | https://www.nytimes.com/1998/10/21/world/world-briefing.html | World Briefing | Compiled by Christopher S Wren | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-21 | https://www.nytimes.com/1998/10/21/world/new-moves-on-rushdie-exposing-iranian-rifts.html | New Moves On Rushdie Exposing Iranian Rifts | By Douglas Jehl | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-21 | https://www.nytimes.com/1998/10/21/business/the-media-business-advertising-addenda-thompson-names-a-creative-director.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Thompson Names A Creative Director | By Courtney Kane | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-21 | https://www.nytimes.com/1998/10/21/business/strike-gives-northwest-a-loss-southwest-air-profit-up-40.html | Strike Gives Northwest a Loss Southwest Air Profit Up 40 | By Laurence Zuckerman | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-21 | https://www.nytimes.com/1998/10/21/dining/i-ll-take-manhattan-brooklyn-too.html | Ill Take Manhattan Brooklyn Too | By Thomas Vinciguerra | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-22 | https://www.nytimes.com/1998/10/22/theater/legacy-stage-struck-teacher-dusty-treasures-reveal-golden-era-for-broadway-tv.html | The Legacy of a StageStruck Teacher Dusty Treasures Reveal a Golden Era for Broadway TV and Ethel Burns Who | By Ralph Blumenthal | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-22 | https://www.nytimes.com/1998/10/22/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Jesse McKinley and Kimberly Stevens | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-22 | https://www.nytimes.com/1998/10/22/world/accord-set-for-syria-and-turkey.html | Accord Set For Syria And Turkey | By Stephen Kinzer | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-22 | https://www.nytimes.com/1998/10/22/world/big-cash-infusion-aims-to-rebuild-anemic-cia.html | Big Cash Infusion Aims to Rebuild Anemic CIA | By Tim Weiner | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-22 | https://www.nytimes.com/1998/10/22/business/the-markets-market-place-conoco-raises-4.4-billion-in-a-record-initial-offering.html | THE MARKETS Market Place Conoco Raises 44 Billion In a Record Initial Offering | By Agis Salpukas | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-22 | https://www.nytimes.com/1998/10/22/business/the-media-business-advertising-addenda-thompson-shuffles-its-ford-motor-team.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Thompson Shuffles Its Ford Motor Team | By Carol Marie Cropper | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-22 | https://www.nytimes.com/1998/10/22/arts/the-pop-life-449423.html | THE POP LIFE | By Neil Strauss | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-22 | https://www.nytimes.com/1998/10/22/nyregion/for-a-traffic-agent-s-burial-lines-of-colleagues-and-police.html | For a Traffic Agents Burial Lines of Colleagues and Police | By Monte Williams | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| 1998-10-22 | https://www.nytimes.com/1998/10/22/sports/1998-world-series-yankees-vs-padres-brosius-gives-yankees-a-most-valuable-year.html | 1998 WORLD SERIES YANKEES VS PADRES Brosius Gives Yankees A Most Valuable Year | By Buster Olney | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-22 | https://www.nytimes.com/1998/10/22/dining/garden-q-a.html | Garden Q A | By Leslie Land | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-22 | https://www.nytimes.com/1998/10/22/us/the-1998-campaign-the-south-3-gop-candidates-for-governor-face-trouble.html | THE 1998 CAMPAIGN THE SOUTH 3 GOP Candidates for Governor Face Trouble | By Kevin Sack | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-22 | https://www.nytimes.com/1998/10/22/business/power-hungry-a-special-report-us-splurging-on-energy-after-falling-off-its-diet.html | POWER HUNGRY A special report US Splurging on Energy After Falling Off Its Diet | By Allen R Myerson | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-22 | https://www.nytimes.com/1998/10/22/sports/plus-soccer-champions-league-ronaldo-s-goal-sparks-inter-milan.html | PLUS SOCCER  CHAMPIONS LEAGUE Ronaldos Goal Sparks Inter Milan | By Agence FrancePresse | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-22 | https://www.nytimes.com/1998/10/22/arts/in-performance-rock-463671.html | IN PERFORMANCE ROCK | By Ben Ratliff | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-22 | https://www.nytimes.com/1998/10/22/us/group-claims-responsibility-for-blazes-at-vail-resort.html | Group Claims Responsibility For Blazes At Vail Resort | By James Brooke | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-22 | https://www.nytimes.com/1998/10/22/technology/q-a-safe-storage-easy-to-find.html | Q A Safe Storage Easy to Find | By J D Biersdorfer | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-22 | https://www.nytimes.com/1998/10/22/sports/1998-world-series-yankees-vs-padres-notebook-parade-of-champions.html | 1998 WORLD SERIES YANKEES VS PADRES  NOTEBOOK Parade of Champions | By Andy Newman | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-22 | https://www.nytimes.com/1998/10/22/technology/library-web-sites-for-women-where-politics-is-nonpartisan.html | LIBRARYWEB SITES FOR WOMEN Where Politics Is Nonpartisan | By Nina Teicholz | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-22 | https://www.nytimes.com/1998/10/22/business/newell-buying-rubbermaid-in-5.8-billion-deal.html | Newell Buying Rubbermaid in 58 Billion Deal | By Claudia H Deutsch | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-22 | https://www.nytimes.com/1998/10/22/movies/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-22 | https://www.nytimes.com/1998/10/22/business/keycorp-deal-is-approved.html | Keycorp Deal Is Approved | By Dow Jones | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-22 | https://www.nytimes.com/1998/10/22/sports/baseball-notebook-post-season-awards-cone-and-sosa-are-honored.html | BASEBALL NOTEBOOK  POSTSEASON AWARDS Cone and Sosa Are Honored | By Murray Chass | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-22 | https://www.nytimes.com/1998/10/22/dining/currentschicago-germany-office-space-with-a-twist.html | CURRENTSCHICAGO  GERMANY Office Space With a Twist | By Lucie Young | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-22 | https://www.nytimes.com/1998/10/22/nyregion/all-time-also-ran-horse-goes-for-record-in-the-futility-stakes.html | AllTime AlsoRan Horse Goes for Record in the Futility Stakes | By Joseph Berger | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-22 | https://www.nytimes.com/1998/10/22/arts/music-review-a-stand-in-rises-to-a-rarity-and-a-soloist.html | MUSIC REVIEW A StandIn Rises to A Rarity And a Soloist | By Anthony Tommasini | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| 1998-10-22 | https://www.nytimes.com/1998/10/22/sports/plus-tv-sports-fox-sports-new-york-network-defends-islanders-blackouts.html | PLUS TV SPORTS  FOX SPORTS NEW YORK Network Defends Islanders Blackouts | By Richard Sandomir | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-10-22 | https://www.nytimes.com/1998/10/22/sports/hockey-rookie-ranger-center-off-to-a-good-start.html | HOCKEY Rookie Ranger Center Off to a Good Start | By Joe Lapointe | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-22 | https://www.nytimes.com/1998/10/22/dining/personal-shopper-totally-tiled-it-s-awesome.html | PERSONAL SHOPPER Totally Tiled Its Awesome | By Marianne Rohrlich | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-22 | https://www.nytimes.com/1998/10/22/technology/it-may-be-snail-mail-but-technology-gets-it-where-it-s-going.html | It May Be Snail Mail but Technology Gets It Where Its Going | By Peter Wayner | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-22 | https://www.nytimes.com/1998/10/22/technology/news-watch-volunteers-answer-questions-via-internet.html | NEWS WATCH Volunteers Answer Questions Via Internet | By Matt Richtel | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-22 | https://www.nytimes.com/1998/10/22/nyregion/public-lives-a-collector-of-new-york-pictures-in-words.html | PUBLIC LIVES A Collector of New York Pictures in Words | By David Firestone | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-22 | https://www.nytimes.com/1998/10/22/technology/library-web-sites-for-women-places-for-serious-sisterhood.html | LIBRARYWEB SITES FOR WOMEN Places for Serious Sisterhood | By Nina Teicholz | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-22 | https://www.nytimes.com/1998/10/22/sports/pro-football-deberg-puts-down-clipboard-for-huddle.html | PRO FOOTBALL DeBerg Puts Down Clipboard For Huddle | By Steve Popper | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-22 | https://www.nytimes.com/1998/10/22/dining/mail-order-the-more-the-merrier.html | Mail Order The More The Merrier | By Marianne Rohrlich | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-22 | https://www.nytimes.com/1998/10/22/world/fireworks-at-wye-as-dance-goes-on.html | Fireworks At Wye As Dance Goes On | By Serge Schmemann | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-22 | https://www.nytimes.com/1998/10/22/arts/dance-review-classical-ballet-energized-with-a-jolt-of-contemporary-dynamism.html | DANCE REVIEW Classical Ballet Energized With a Jolt of Contemporary Dynamism | By Anna Kisselgoff | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-22 | https://www.nytimes.com/1998/10/22/business/company-news-raytheon-to-sell-systems-unit-for-160-million.html | COMPANY NEWS RAYTHEON TO SELL SYSTEMS UNIT FOR 160 MILLION | By Dow Jones | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-22 | https://www.nytimes.com/1998/10/22/nyregion/our-towns-tolls-s-25-cents-sir-no-charge-for-the-dog.html | OUR TOWNS Tolls 25 cents Sir No Charge For the Dog | By Jane Gross | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-22 | https://www.nytimes.com/1998/10/22/nyregion/the-1998-campaign-governor-a-low-key-day-for-pataki-and-vallone.html | THE 1998 CAMPAIGN GOVERNOR A LowKey Day for Pataki and Vallone | By Amy Waldman | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-22 | https://www.nytimes.com/1998/10/22/technology/news-watch-merry-go-round-view-of-baseball-stadiums.html | NEWS WATCH MerryGoRound View of Baseball Stadiums | By Matt Richtel | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-22 | https://www.nytimes.com/1998/10/22/technology/state-of-the-art-cheaper-thinkpads-still-classy.html | STATE OF THE ART Cheaper Thinkpads Still Classy | By Peter H Lewis | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-22 | https://www.nytimes.com/1998/10/22/technology/library-web-sites-for-women-women-want-it-all-and-it-s-all-on-line.html | LIBRARYWEB SITES FOR WOMEN Women Want It All and Its All on Line | By Nina Teicholz | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-10-22 | https://www.nytimes.com/1998/10/22/seeking-revive-case-against-hubbell-starr-defends-his-inquiry-clinton-friend.html | Seeking to Revive Case Against Hubbell Starr Defends His Inquiry of Clinton Friend | By Stephen Labaton | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-22 | https://www.nytimes.com/1998/10/22/us/the-rev-edward-flannery-86-priest-who-fought-anti-semitism.html | The Rev Edward Flannery 86 Priest Who Fought AntiSemitism | By Eric Pace | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-22 | https://www.nytimes.com/1998/10/22/business/the-media-business-dow-jones-says-its-president-plans-to-retire.html | THE MEDIA BUSINESS Dow Jones Says Its President Plans to Retire | By Felicity Barringer | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-22 | https://www.nytimes.com/1998/10/22/sports/the-golf-report-o-meara-s-next-test-is-near-home.html | THE GOLF REPORT OMearas Next Test Is Near Home | By Clifton Brown | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-22 | https://www.nytimes.com/1998/10/22/us/as-floodwaters-head-to-sea-more-texas-towns-brace-for-the-worst.html | As Floodwaters Head to Sea More Texas Towns Brace for the Worst | By Rick Lyman | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-22 | https://www.nytimes.com/1998/10/22/technology/no-not-that-john-gotti-errors-in-web-background-checks-can-derail.html | No Not That John Gotti Errors in Web Background Checks Can Derail Job Seekers | By Susan J Wells | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-22 | https://www.nytimes.com/1998/10/22/movies/making-books-after-that-night-at-the-airport.html | MAKING BOOKS After That Night At the Airport | By Martin Arnold | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-22 | https://www.nytimes.com/1998/10/22/business/memos-released-in-sun-microsoft-suit.html | Memos Released in SunMicrosoft Suit | By Matt Richtel | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-22 | https://www.nytimes.com/1998/10/22/arts/dance-review-startling-alternates-in-swan.html | DANCE REVIEW Startling Alternates in Swan | By Anna Kisselgoff | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-22 | https://www.nytimes.com/1998/10/22/nyregion/us-judge-allows-a-lawyer-to-stay-in-police-brutality-suit.html | US Judge Allows a Lawyer To Stay in Police Brutality Suit | By Benjamin Weiser | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-22 | https://www.nytimes.com/1998/10/22/arts/in-performance-classical-music-463663.html | IN PERFORMANCE CLASSICAL MUSIC | By James R Oestreich | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-22 | https://www.nytimes.com/1998/10/22/dining/turf-something-in-a-little-palazzo.html | TURF Something In a Little Palazzo | By Tracie Rozhon | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-22 | https://www.nytimes.com/1998/10/22/arts/bridge-executing-2-coups-at-once-and-defeating-the-contract.html | BRIDGE Executing 2 Coups at Once And Defeating the Contract | By Alan Truscott | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-22 | https://www.nytimes.com/1998/10/22/technology/news-watch-library-of-congress-meets-world-wide-web.html | NEWS WATCH Library of Congress Meets World Wide Web | By Matt Richtel | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-22 | https://www.nytimes.com/1998/10/22/arts/megs-jenkins-81-an-actress-known-for-her-matronly-roles.html | Megs Jenkins 81 an Actress Known for Her Matronly Roles | By Sarah Lyall | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-22 | https://www.nytimes.com/1998/10/22/us/teachers-in-miami-are-to-to-be-offered-edison-project-stock.html | Teachers in Miami Are to To Be Offered Edison Project Stock | By Karen W Arenson | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-22 | https://www.nytimes.com/1998/10/22/nyregion/painters-rescued-after-scaffold-tips-on-bridge.html | Painters Rescued After Scaffold Tips on Bridge | By John Sullivan | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

Page 29406 of 33266

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-10-22 | https://www.nytimes.com/1998/10/22/sports/hockey-coach-in-abuse-case-given-parole-in-canada.html | HOCKEY Coach in Abuse Case Given Parole in Canada | By Rick Mofina | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-22 | https://www.nytimes.com/1998/10/22/business/economic-scene-the-timid-japanese-banking-bailout-just-might-do-the-job.html | Economic Scene The timid Japanese banking bailout just might do the job | By Michael M Weinstein | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-22 | https://www.nytimes.com/1998/10/22/sports/1998-world-series-yankees-vs-padres-losers-yes-but-to-a-winsome-ovation.html | 1998 WORLD SERIES YANKEES VS PADRES Losers Yes but to a Winsome Ovation | By Jason Diamos | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-22 | https://www.nytimes.com/1998/10/22/business/robert-suslow-65-retail-executive-and-harness-racing-enthusiast.html | Robert Suslow 65 Retail Executive and Harness Racing Enthusiast | By Doreen Carvajal | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-22 | https://www.nytimes.com/1998/10/22/sports/pro-football-for-kanell-a-good-report-after-surgery.html | PRO FOOTBALL For Kanell a Good Report After Surgery | By Bill Pennington | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-22 | https://www.nytimes.com/1998/10/22/world/taliban-aide-casts-doubt-on-giving-up-bin-laden.html | Taliban Aide Casts Doubt on Giving Up bin Laden | By Youssef M Ibrahim | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-22 | https://www.nytimes.com/1998/10/22/theater/in-performance-performance-art.html | IN PERFORMANCE PERFORMANCE ART | By Jack Anderson | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-22 | https://www.nytimes.com/1998/10/22/us/the-1998-campaign-the-midwest-tight-race-attracts-big-national-guns-to-ohio.html | THE 1998 CAMPAIGN THE MIDWEST Tight Race Attracts Big National Guns to Ohio | By Jonathan P Hicks | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-22 | https://www.nytimes.com/1998/10/22/us/political-briefing.html | POLITICAL BRIEFING | By B Drummond Ayres Jr | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-22 | https://www.nytimes.com/1998/10/22/sports/sports-of-the-times-and-for-the-record-books-one-hundred-twenty-five.html | Sports of The Times And for the Record Books One Hundred TwentyFive | By George Vecsey | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-22 | https://www.nytimes.com/1998/10/22/world/candlesticks-fly-so-french-call-exorcist.html | Candlesticks Fly So French Call Exorcist | By Agence FrancePresse | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-22 | https://www.nytimes.com/1998/10/22/technology/not-blind-not-rodents-not-evil.html | Not Blind Not Rodents Not Evil | By Michael Pollak | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-22 | https://www.nytimes.com/1998/10/22/technology/library-web-sites-for-women-offerings-that-include-both-fluff-and-finance.html | LIBRARYWEB SITES FOR WOMEN Offerings That Include Both Fluff and Finance | By Nina Teicholz | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-22 | https://www.nytimes.com/1998/10/22/sports/1998-world-series-yankees-vs-padres-yanks-sweep-series-and-assure-legacy.html | 1998 WORLD SERIES YANKEES VS PADRES Yanks Sweep Series and Assure Legacy | By Buster Olney | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-22 | https://www.nytimes.com/1998/10/22/world/world-briefing.html | WORLD BRIEFING | Compiled by Christopher S Wren | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-22 | https://www.nytimes.com/1998/10/22/sports/pro-basketball-to-aid-players-agents-ponder-forming-league.html | PRO BASKETBALL To Aid Players Agents Ponder Forming League | By Mike Wise | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-22 | https://www.nytimes.com/1998/10/22/nyregion/judge-rules-for-police-brutality-rally.html | Judge Rules for Police Brutality Rally | By Kit R Roane | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-22 | https://www.nytimes.com/1998/10/22/business/karl-e-prindle-dies-at-95-made-cellophane-marketable.html | Karl E Prindle Dies at 95 Made Cellophane Marketable | By Robert Mcg Thomas Jr | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| 1998-10-22 | https://www.nytimes.com/1998/10/22/world/sabratha-journal-from-qaddafi-a-softer-message-send-tourists.html | Sabratha Journal From Qaddafi a Softer Message Send Tourists | By Douglas Jehl | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-22 | https://www.nytimes.com/1998/10/22/sports/1998-world-series-yankees-vs-padres-for-fans-never-a-doubt.html | 1998 WORLD SERIES YANKEES VS PADRES For Fans Never A Doubt | By David W Chen | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-22 | https://www.nytimes.com/1998/10/22/sports/1998-world-series-yankees-vs-padres-vintage-pettitte-pitches-with-heart.html | 1998 WORLD SERIES YANKEES VS PADRES Vintage Pettitte Pitches With Heart | By Jack Curry | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-22 | https://www.nytimes.com/1998/10/22/us/record-penalty-likely-against-diesel-makers.html | Record Penalty Likely Against Diesel Makers | By John H Cushman Jr | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-22 | https://www.nytimes.com/1998/10/22/arts/laughs-mix-with-pathos-at-richard-pryor-tribute.html | Laughs Mix With Pathos At Richard Pryor Tribute | By Irvin Molotsky | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-22 | https://www.nytimes.com/1998/10/22/us/white-house-and-gop-duel-over-impeachment-panel.html | White House and GOP Duel Over Impeachment Panel | By Eric Schmitt | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-22 | https://www.nytimes.com/1998/10/22/sports/1998-world-series-yankees-vs-padres-3-cheers-and-a-toast-for-the-straw-man-too.html | 1998 WORLD SERIES YANKEES VS PADRES 3 Cheers and a Toast For the Straw Man Too | By Jack Curry | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-22 | https://www.nytimes.com/1998/10/22/technology/user-s-guide-holding-hands-of-young-web-writers.html | USERS GUIDE Holding Hands of Young Web Writers | By Michelle Slatalla | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-22 | https://www.nytimes.com/1998/10/22/sports/baseball-fast-track-history-series-sweep-provides-exclamation-point-for-yankees.html | ON BASEBALL A FAST TRACK TO HISTORY Series Sweep Provides the Exclamation Point for the Yankees Stunning Season | By Murray Chass | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-22 | https://www.nytimes.com/1998/10/22/business/microsoft-uses-e-mail-from-netscape-to-contest-antitrust-case.html | Microsoft Uses EMail From Netscape to Contest Antitrust Case | By Steve Lohr | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-22 | https://www.nytimes.com/1998/10/22/us/outlook-for-political-dynamics-more-of-the-same.html | Outlook for Political Dynamics More of the Same | By Alison Mitchell | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-22 | https://www.nytimes.com/1998/10/22/nyregion/20-are-arrested-in-a-scheme-to-cut-businesses-water-bills.html | 20 Are Arrested in a Scheme To Cut Businesses Water Bills | By David M Halbfinger | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-22 | https://www.nytimes.com/1998/10/22/sports/gymnastics-moceanu-sues-saying-parents-squandered-her-earnings.html | GYMNASTICS Moceanu Sues Saying Parents Squandered Her Earnings | By Jere Longman | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-22 | https://www.nytimes.com/1998/10/22/nyregion/the-1998-campaign-connecticut-kennelly-regrets-calling-party-support-weak.html | THE 1998 CAMPAIGN CONNECTICUT Kennelly Regrets Calling Party Support Weak | By Julian E Barnes | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-22 | https://www.nytimes.com/1998/10/22/technology/news-watch-videophone-call-ins-on-a-cable-tv-channel.html | NEWS WATCH Videophone CallIns On a Cable TV Channel | By Matt Richtel | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-22 | https://www.nytimes.com/1998/10/22/technology/lincoln-artifacts-are-popular-on-line.html | Lincoln Artifacts Are Popular on Line | By Terry McManus | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-10-22 | https://www.nytimes.com/1998/10/22/sports/tv-sports-don-zimmer-ate-my-homework-and-other-tales-from-game-4-on-fox.html | TV SPORTS Don Zimmer Ate My Homework and Other Tales From Game 4 on Fox | By Richard Sandomir | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-22 | https://www.nytimes.com/1998/10/22/world/us-pushing-its-route-for-pipeline-aids-turkey.html | US Pushing Its Route For Pipeline Aids Turkey | By Stephen Kinzer | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-22 | https://www.nytimes.com/1998/10/22/business/company-reports-global-distress-takes-a-toll-on-the-results-at-citigroup.html | COMPANY REPORTS Global Distress Takes a Toll On the Results at Citigroup | By Peter Truell | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-22 | https://www.nytimes.com/1998/10/22/technology/library-web-sites-for-women-on-the-edge-and-over-it.html | LIBRARYWEB SITES FOR WOMEN On the Edge and Over It | By Nina Teicholz | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-22 | https://www.nytimes.com/1998/10/22/technology/no-not-that-john-gotti-errors-in-web-background-checks-can-derail.html | No Not That John Gotti Errors in Web Background Checks Can Derail Job Seekers | By Susan J Wells | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-22 | https://www.nytimes.com/1998/10/22/dining/garden-notebook-the-blurry-images-of-a-family-history.html | GARDEN NOTEBOOK The Blurry Images Of a Family History | By Mac Griswold | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-22 | https://www.nytimes.com/1998/10/22/world/us-presses-milosevic-as-pullout-of-serb-forces-in-kosovo-slows.html | US Presses Milosevic as Pullout of Serb Forces in Kosovo Slows | By Steven Lee Myers | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-22 | https://www.nytimes.com/1998/10/22/world/clinton-vetoes-measure-to-pay-1-billion-in-late-un-dues.html | Clinton Vetoes Measure to Pay 1 Billion in Late UN Dues | By David Stout | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-22 | https://www.nytimes.com/1998/10/22/technology/news-watch.html | NEWS WATCH | By Matt Richtel | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-22 | https://www.nytimes.com/1998/10/22/us/two-studies-brighten-prospects-for-bone-marrow-transplants.html | Two Studies Brighten Prospects for Bone Marrow Transplants | By Philip J Hilts | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-22 | https://www.nytimes.com/1998/10/22/business/the-media-business-advertising-addenda-bbdo-pulls-out-of-kellogg-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA BBDO Pulls Out Of Kellogg Review | By Carol Marie Cropper | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-22 | https://www.nytimes.com/1998/10/22/sports/1998-world-series-yankees-vs-padres-the-boss-loves-it-and-won-t-let-go.html | 1998 WORLD SERIES YANKEES VS PADRES The Boss Loves It And Wont Let Go | By Jack Curry | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-22 | https://www.nytimes.com/1998/10/22/nyregion/the-1998-campaign-new-jersey-democrat-in-lead-as-interest-in-scandal-cools.html | THE 1998 CAMPAIGN NEW JERSEY Democrat in Lead as Interest in Scandal Cools | By David Kocieniewski | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-22 | https://www.nytimes.com/1998/10/22/world/israelis-threaten-to-abandon-talks-then-back-down.html | ISRAELIS THREATEN TO ABANDON TALKS THEN BACK DOWN | By Steven Erlanger | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-22 | https://www.nytimes.com/1998/10/22/world/stalled-accord-main-points-in-dispute.html | Stalled Accord Main Points in Dispute | By Joel Greenberg | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-22 | https://www.nytimes.com/1998/10/22/technology/computer-haves-and-have-nots-in-the-schools.html | Computer Haves and HaveNots in the Schools | By Debra Nussbaum | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-22 | https://www.nytimes.com/1998/10/22/opinion/essay.html | Essay | By William Safire | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |

| 1998-10-22 | https://www.nytimes.com/1998/10/22/business/international-briefs-japan-banks-consider-public-financing-plan.html | INTERNATIONAL BRIEFS Japan Banks Consider Public Financing Plan | By Bridge News | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-22 | https://www.nytimes.com/1998/10/22/arts/music-review-legacy-of-a-war-survivor.html | MUSIC REVIEW Legacy of a War Survivor | By Paul Griffiths | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-22 | https://www.nytimes.com/1998/10/22/sports/1998-world-series-yankees-vs-padres-notebook-mcgwire-plays-toss-then-little.html | 1998 WORLD SERIES YANKEES VS PADRES  NOTEBOOK McGwire Plays Toss And Then a Little Catch | By Murray Chass | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-22 | https://www.nytimes.com/1998/10/22/books/books-of-the-times-reconciling-finally-with-an-impossible-father.html | BOOKS OF THE TIMES Reconciling Finally With an Impossible Father | By By Christopher LehmannHaupt | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-22 | https://www.nytimes.com/1998/10/22/world/in-a-first-for-italy-former-communist-is-named-premier.html | In a First for Italy Former Communist Is Named Premier | By Alessandra Stanley | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-22 | https://www.nytimes.com/1998/10/22/sports/baseball-notebook-mets-piazza-believed-to-get-big-contract-proposal.html | BASEBALL NOTEBOOK  METS Piazza Believed to Get Big Contract Proposal | By Jason Diamos | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-22 | https://www.nytimes.com/1998/10/22/business/international-business-nomura-may-trim-up-to-2000-jobs.html | INTERNATIONAL BUSINESS Nomura May Trim Up to 2000 Jobs | By Bridge News | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-22 | https://www.nytimes.com/1998/10/22/business/3-major-airlines-report-record-profit-for-the-quarter.html | 3 Major Airlines Report Record Profit for the Quarter | By Laurence Zuckerman | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-22 | https://www.nytimes.com/1998/10/22/opinion/in-america-anything-goes.html | In America Anything Goes | By Bob Herbert | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-22 | https://www.nytimes.com/1998/10/22/opinion/iowa-s-quiet-voters.html | Iowas Quiet Voters | By Frank Conroy | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-22 | https://www.nytimes.com/1998/10/22/business/international-business-in-a-straitened-brazil-talk-of-pay-in-goods.html | INTERNATIONAL BUSINESS In a Straitened Brazil Talk of Pay in Goods | By Diana Jean Schemo | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-22 | https://www.nytimes.com/1998/10/22/business/the-markets-stocks-bonds-technology-shares-help-nasdaq-market-advance-sharply.html | THE MARKETS STOCKS  BONDS Technology Shares Help Nasdaq Market Advance Sharply | By Robert D Hershey Jr | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-22 | https://www.nytimes.com/1998/10/22/world/us-sees-brooklyn-link-to-world-terror-network.html | US Sees Brooklyn Link to World Terror Network | The following article was reported by Benjamin Weiser Susan Sachs and David Kocieniewski and Was Written By Mr Weiser and Ms Sachs | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-22 | https://www.nytimes.com/1998/10/22/technology/productivity-scheduling-childrens-time-with-divorced-moms-and.html | PRODUCTIVITY Scheduling Childrens Time With Divorced Moms and Dads | By Louise G Yarnall | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-22 | https://www.nytimes.com/1998/10/22/technology/news-watch-survey-will-track-internet-audiences.html | NEWS WATCH Survey Will Track Internet Audiences | By Matt Richtel | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-22 | https://www.nytimes.com/1998/10/22/dining/at-home-with-sandra-bernhard-when-baby-talk-makes-good-material.html | AT HOME WITH SANDRA BERNHARD When Baby Talk Makes Good Material | By Julie V Iovine | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-10-22 | https://www.nytimes.com/1998/10/22/business/international-briefs-european-union-forecasts-more-growth.html | INTERNATIONAL BRIEFS European Union Forecasts More Growth | By Dow Jones | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-22 | https://www.nytimes.com/1998/10/22/technology/game-theory-from-a-french-past-a-look-at-the-future.html | GAME THEORY From a French Past a Look at the Future | By J C Herz | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-22 | https://www.nytimes.com/1998/10/22/technology/a-net-builder-who-loved-invention-not-profit.html | A Net Builder Who Loved Invention Not Profit | By Katie Hafner | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-22 | https://www.nytimes.com/1998/10/22/opinion/if-israel-gives-up-on-peace-a-son-died-in-vain.html | If Israel Gives Up on Peace a Son Died in Vain | By Ronny Hirshenson | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-22 | https://www.nytimes.com/1998/10/22/dining/trade-secrets-the-agony-and-the-epoxy.html | TRADE SECRETS The Agony and the Epoxy | By William L Hamilton | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-22 | https://www.nytimes.com/1998/10/22/nyregion/tv-show-raises-concern-at-levin-murder-trial.html | TV Show Raises Concern at Levin Murder Trial | By David Rohde | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-22 | https://www.nytimes.com/1998/10/22/technology/news-watch-new-ink-jet-printer-has-a-darkroom-inside.html | NEWS WATCH New InkJet Printer Has a Darkroom Inside | By Matt Richtel | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-22 | https://www.nytimes.com/1998/10/22/arts/in-performance-classical-music-463655.html | IN PERFORMANCE CLASSICAL MUSIC | By Paul Griffiths | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-22 | https://www.nytimes.com/1998/10/22/sports/sports-of-the-times-boxing-tyson-s-fault-line-don-t-put-blame-on-me.html | Sports of The Times Boxing Tysons Fault Line Dont Put Blame on Me | By Ira Berkow | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-22 | https://www.nytimes.com/1998/10/22/us/spending-bill-laden-with-pork-is-signed-into-law.html | Spending Bill Laden With Pork Is Signed Into Law | By Katharine Q Seelye | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-22 | https://www.nytimes.com/1998/10/22/nyregion/1998-campaign-senate-schumer-fires-counterattack-d-amato-holocaust.html | THE 1998 CAMPAIGN THE SENATE Schumer Fires Counterattack at DAmato on the Holocaust | By Adam Nagourney | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-22 | https://www.nytimes.com/1998/10/22/sports/the-golf-report-paean-to-the-fall-game-when-splendor-reigns.html | THE GOLF REPORT Paean to the Fall Game When Splendor Reigns | By Al Barkow | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-22 | https://www.nytimes.com/1998/10/22/business/media-business-advertising-who-says-talk-cheap-what-sound-one-voice-over-actor.html | THE MEDIA BUSINESS ADVERTISING Who Says Talk Is Cheap What Is the Sound of One VoiceOver Actor Yapping | By Carol Marie Cropper | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-22 | https://www.nytimes.com/1998/10/22/nyregion/smart-guns-setting-off-debate-how-smart-will-they-really-be.html | Smart Guns Setting Off Debate How Smart Will They Really Be | By Iver Peterson | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-22 | https://www.nytimes.com/1998/10/22/sports/hockey-isles-get-on-the-box-cant-stay-out-of-box.html | HOCKEY Isles Get On the Box Cant Stay Out of Box | By Tarik ElBashir | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-22 | https://www.nytimes.com/1998/10/22/dining/public-eye-disconnect-the-dots.html | PUBLIC EYE Disconnect the Dots | By Karrie Jacobs | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-22 | https://www.nytimes.com/1998/10/22/arts/critic-s-notebook-conjuring-works-of-art-that-live-mostly-in-memory.html | CRITICS NOTEBOOK Conjuring Works of Art That Live Mostly in Memory | By Mel Gussow | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-10-23 | https://www.nytimes.com/1998/10/23/movies/dance-review-leave-it-to-a-stocky-guy-to-discover-a-cure-for-gravity.html | DANCE REVIEW Leave It to a Stocky Guy to Discover a Cure for Gravity | By Jennifer Dunning | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-23 | https://www.nytimes.com/1998/10/23/business/company-news-affiliated-managers-seeks-control-of-davis-hamilton.html | COMPANY NEWS AFFILIATED MANAGERS SEEKS CONTROL OF DAVIS HAMILTON | By Dow Jones | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-23 | https://www.nytimes.com/1998/10/23/sports/baseball-world-champs-yanks-return-after-celebrating-for-strawberry.html | BASEBALL WORLD CHAMPS Yanks Return After Celebrating for Strawberry | By Jack Curry | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-23 | https://www.nytimes.com/1998/10/23/movies/home-video-just-where-did-the-girls-go.html | HOME VIDEO Just Where Did The Girls Go | By Peter M Nichols | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-23 | https://www.nytimes.com/1998/10/23/opinion/observer-what-about-inferno.html | Observer What About Inferno | By Russell Baker | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-23 | https://www.nytimes.com/1998/10/23/business/international-business-china-ending-protection-of-insolvent-trust-companies.html | INTERNATIONAL BUSINESS China Ending Protection of Insolvent Trust Companies | By Seth Faison | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-23 | https://www.nytimes.com/1998/10/23/world/two-foreign-affairs-agencies-are-eliminated.html | Two Foreign Affairs Agencies Are Eliminated | By Philip Shenon | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-23 | https://www.nytimes.com/1998/10/23/sports/baseball-notebook-tv-ratings-series-not-a-hit-on-fox-network.html | BASEBALL NOTEBOOK  TV RATINGS Series Not a Hit On Fox Network | By Richard Sandomir | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-23 | https://www.nytimes.com/1998/10/23/business/international-business-japanese-mobile-phone-offering-sets-record.html | INTERNATIONAL BUSINESS Japanese MobilePhone Offering Sets Record | By Stephanie Strom | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-23 | https://www.nytimes.com/1998/10/23/nyregion/men-charged-in-robbery-ruse-may-be-linked-to-other-crimes.html | Men Charged in Robbery Ruse May Be Linked to Other Crimes | By Michael Cooper | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-23 | https://www.nytimes.com/1998/10/23/sports/pro-football-giants-are-on-the-run-during-their-off-week.html | PRO FOOTBALL Giants Are on the Run During Their Off Week | By Bill Pennington | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-23 | https://www.nytimes.com/1998/10/23/arts/art-in-review-482692.html | ART IN REVIEW | By Holland Cotter | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-23 | https://www.nytimes.com/1998/10/23/nyregion/city-s-haitians-divided-on-deporting-man-tied-to-murders.html | Citys Haitians Divided on Deporting Man Tied to Murders | By Garry PierrePierre | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-23 | https://www.nytimes.com/1998/10/23/business/media-business-advertising-survey-teen-agers-will-help-advertisers-decipher.html | THE MEDIA BUSINESS ADVERTISING A survey of teenagers will help advertisers decipher the infinite meanings of whatever | By Stuart Elliott | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-23 | https://www.nytimes.com/1998/10/23/nyregion/1998-campaign-race-for-senate-incumbent-conservative-d-amato-learned-adapt.html | THE 1998 CAMPAIGN RACE FOR THE SENATE  THE INCUMBENT A Conservative DAmato Learned to Adapt | By James Dao | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-23 | https://www.nytimes.com/1998/10/23/business/3m-profit-declined-9.2-in-third-quarter.html | 3M Profit Declined 92 in Third Quarter | By Bridge News | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-10-23 | https://www.nytimes.com/1998/10/23/movies/pop-review-ditching-rap-for-more-hardcore-metal.html | POP REVIEW Ditching Rap for More Hardcore Metal | By Jon Pareles | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-23 | https://www.nytimes.com/1998/10/23/business/blind-trust-special-report-hedge-fund-s-stars-didn-t-tell-savvy-financiers-didn.html | BLIND TRUST A special report A Hedge Funds Stars Didnt Tell And Savvy Financiers Didnt Ask | By Timothy L OBrien and Laura M Holson | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-23 | https://www.nytimes.com/1998/10/23/movies/dance-review-from-nasty-to-elegant-a-company-on-display.html | DANCE REVIEW From Nasty To Elegant A Company On Display | By Jack Anderson | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-23 | https://www.nytimes.com/1998/10/23/business/the-media-business-advertising-addenda-shandwick-acquires-brown-powers.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Shandwick Acquires Brown Powers | By Stuart Elliott | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-23 | https://www.nytimes.com/1998/10/23/sports/nfl-matchups-week-8.html | NFL MATCHUPS WEEK 8 | By Thomas George | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-23 | https://www.nytimes.com/1998/10/23/us/crime-costs-many-black-men-the-vote-study-says.html | Crime Costs Many Black Men the Vote Study Says | By Tamar Lewin | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-23 | https://www.nytimes.com/1998/10/23/us/vail-fires-were-probably-arson-us-agents-say.html | Vail Fires Were Probably Arson US Agents Say | By David Johnston | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-23 | https://www.nytimes.com/1998/10/23/nyregion/lawyer-s-fall-rends-immigrants-lives-search-for-help-gaining-work-permit-leads.html | Lawyers Fall Rends Immigrants Lives Search for Help in Gaining Work Permit Leads to Deportation | By Mirta Ojito | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-23 | https://www.nytimes.com/1998/10/23/theater/art-review-you-can-t-chart-the-era-without-a-program.html | ART REVIEW You Cant Chart the Era Without a Program | By John Russell | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-23 | https://www.nytimes.com/1998/10/23/world/the-mideast-talks-the-overview-mideast-talks-show-progress-on-final-obstacles.html | THE MIDEAST TALKS THE OVERVIEW Mideast Talks Show Progress on Final Obstacles | By Steven Erlanger | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-23 | https://www.nytimes.com/1998/10/23/business/the-markets-stocks-bonds-late-comeback-gives-dow-13.91-point-gain-for-day.html | THE MARKETS STOCKS  BONDS Late Comeback Gives Dow 1391Point Gain for Day | By Robert D Hershey Jr | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-23 | https://www.nytimes.com/1998/10/23/movies/tv-weekend-a-guy-just-back-from-hell-has-one-heck-of-a-challenge.html | TV WEEKEND A Guy Just Back From Hell Has One Heck of a Challenge | By Caryn James | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-23 | https://www.nytimes.com/1998/10/23/us/the-1998-campaign-florida-in-race-for-governor-democrat-is-in-trouble.html | THE 1998 CAMPAIGN FLORIDA In Race for Governor Democrat Is in Trouble | By Mireya Navarro | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-23 | https://www.nytimes.com/1998/10/23/world/mideast-talks-analysis-making-it-politically-possible-for-two-leaders-agree.html | THE MIDEAST TALKS NEWS ANALYSIS Making It Politically Possible for the Two Leaders to Agree | By Serge Schmemann | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-23 | https://www.nytimes.com/1998/10/23/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Gerry Mullany | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-23 | https://www.nytimes.com/1998/10/23/movies/film-review-condemned-to-repeat-the-joy-of-the-past.html | FILM REVIEW Condemned to Repeat the Joy of the Past | By Janet Maslin | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| 1998-10-23 | https://www.nytimes.com/1998/10/23/sports/sports-business-how-does-an-ad-spell-success-a-n-s-k-y.html | SPORTS BUSINESS How Does an Ad Spell Success ANSKY | By Richard Sandomir | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-23 | https://www.nytimes.com/1998/10/23/business/the-media-business-advertising-addenda-2-agencies-reward-top-executives.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 2 Agencies Reward Top Executives | By Stuart Elliott | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-23 | https://www.nytimes.com/1998/10/23/world/issues-at-un-again-iraq-nerve-gas-and-weapons-inspections.html | Issues at UN Again Iraq Nerve Gas and Weapons Inspections | By Youssef M Ibrahim | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-23 | https://www.nytimes.com/1998/10/23/sports/1998-world-champions-a-season-to-remember-why-torre-he-s-perfect-for-this-city.html | 1998 WORLD CHAMPIONS  A SEASON TO REMEMBER Why Torre Hes Perfect for This City | By Jack Curry | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-23 | https://www.nytimes.com/1998/10/23/movies/the-dance-life-how-chaos-eventually-makes-order.html | The Dance Life How Chaos Eventually Makes Order | By Jennifer Dunning | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-23 | https://www.nytimes.com/1998/10/23/business/company-reports-bankers-trust-posts-loss-of-488-million.html | COMPANY REPORTS Bankers Trust Posts Loss of 488 Million | By Peter Truell | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-23 | https://www.nytimes.com/1998/10/23/business/markets-market-place-tale-executives-egos-when-does-board-decide-it-s-time-tell.html | THE MARKETS Market Place A tale of executives and egos When does the board decide its time to tell a chief he must leave | By David J Morrow | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-23 | https://www.nytimes.com/1998/10/23/arts/art-in-review-482650.html | ART IN REVIEW | By Ken Johnson | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-23 | https://www.nytimes.com/1998/10/23/business/company-news-superior-telecom-to-purchase-essex-international.html | COMPANY NEWS SUPERIOR TELECOM TO PURCHASE ESSEX INTERNATIONAL | By Dow Jones | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-23 | https://www.nytimes.com/1998/10/23/movies/video-review-a-lion-king-with-girls-as-stars.html | VIDEO REVIEW A Lion King With Girls as Stars | By Caryn James | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-23 | https://www.nytimes.com/1998/10/23/movies/film-review-finding-a-sense-of-harmony-with-60-diverse-teen-agers.html | FILM REVIEW Finding a Sense of Harmony With 60 Diverse TeenAgers | By Lawrence Van Gelder | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-23 | https://www.nytimes.com/1998/10/23/opinion/the-case-against-ken-starr.html | The Case Against Ken Starr | By Richard BenVeniste | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-23 | https://www.nytimes.com/1998/10/23/movies/on-stage-and-off-small-budgets-big-successes.html | ON STAGE AND OFF Small Budgets Big Successes | By Jesse McKinley | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-23 | https://www.nytimes.com/1998/10/23/world/the-mideast-talks-voices-from-palestinian-or-israeli-the-attitude-is-skepticism.html | THE MIDEAST TALKS VOICES From Palestinian or Israeli The Attitude Is Skepticism | By Deborah Sontag With Joel Greenberg | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-23 | https://www.nytimes.com/1998/10/23/arts/books-of-the-times-how-the-west-was-won-then-lost.html | BOOKS OF THE TIMES How the West Was Won Then Lost | By Ed Sylvester | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-23 | https://www.nytimes.com/1998/10/23/nyregion/the-1998-campaign-the-senate-d-amato-says-he-s-sorry-but-not-to-schumer.html | THE 1998 CAMPAIGN  THE SENATE DAmato Says Hes Sorry but Not to Schumer | By David M Halbfinger | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-10-23 | https://www.nytimes.com/1998/10/23/arts/family-fare-pumpkins-pets-and-a-big-party.html | FAMILY FARE Pumpkins Pets And a Big Party | By Laurel Graeber | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-23 | https://www.nytimes.com/1998/10/23/nyregion/metro-business-sotheby-s-expands-in-wine-auctions.html | Metro Business Sothebys Expands In Wine Auctions | By Howard G Goldberg | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-23 | https://www.nytimes.com/1998/10/23/movies/theater-review-this-mother-hubbard-is-a-militant-feminist.html | THEATER REVIEW This Mother Hubbard Is a Militant Feminist | By D J R Bruckner | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-23 | https://www.nytimes.com/1998/10/23/movies/taking-the-children-glamorous-witches-vs-the-walking-dead.html | TAKING THE CHILDREN Glamorous Witches Vs the Walking Dead | By Peter M Nichols | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-23 | https://www.nytimes.com/1998/10/23/world/the-mideast-talks-the-scene-to-fend-off-cabin-fever-long-walks-at-the-mall.html | THE MIDEAST TALKS THE SCENE To Fend Off Cabin Fever Long Walks at the Mall | By Serge Schmemann | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-23 | https://www.nytimes.com/1998/10/23/arts/art-in-review-482641.html | ART IN REVIEW | By Ken Johnson | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-23 | https://www.nytimes.com/1998/10/23/arts/diner-s-journal.html | DINERS JOURNAL | By Ruth Reichl | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-23 | https://www.nytimes.com/1998/10/23/us/fcc-offers-rules-intended-to-settle-wiretapping-dispute.html | FCC Offers Rules Intended to Settle Wiretapping Dispute | By John Markoff | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-23 | https://www.nytimes.com/1998/10/23/movies/film-review-recipe-first-take-a-dinosaur-egg.html | FILM REVIEW Recipe First Take a Dinosaur Egg | By Lawrence Van Gelder | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-23 | https://www.nytimes.com/1998/10/23/world/moscow-memo-primakov-s-silence-raises-worries-and-the-ruble.html | Moscow Memo Primakovs Silence Raises Worries and the Ruble | By Michael Wines | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-23 | https://www.nytimes.com/1998/10/23/sports/baseball-world-champs-direct-from-cuba-el-duque-s-family.html | BASEBALL WORLD CHAMPS Direct From Cuba El Duques Family | By Andy Newman and Charlie Nobles | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-23 | https://www.nytimes.com/1998/10/23/arts/inside-art-saatchi-sells-students-benefit.html | INSIDE ART Saatchi Sells Students Benefit | By Carol Vogel | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-23 | https://www.nytimes.com/1998/10/23/us/francis-w-sargent-83-a-massachusetts-governor.html | Francis W Sargent 83 A Massachusetts Governor | By Carey Goldberg | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-23 | https://www.nytimes.com/1998/10/23/us/political-briefing-citing-moral-crisis-a-call-to-oust-clinton.html | Political Briefing Citing Moral Crisis A Call to Oust Clinton | By B Drummond Ayres Jr | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-23 | https://www.nytimes.com/1998/10/23/sports/track-and-field-griffith-joyner-died-after-seizure-in-sleep.html | TRACK AND FIELD Griffith Joyner Died After Seizure in Sleep | By Jere Longman | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-23 | https://www.nytimes.com/1998/10/23/nyregion/residential-real-estate-new-tower-for-young-professionals-on-east-side.html | Residential Real Estate New Tower for Young Professionals on East Side | By Rachelle Garbarine | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-23 | https://www.nytimes.com/1998/10/23/arts/art-in-review-482706.html | ART IN REVIEW | By Roberta Smith | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-23 | https://www.nytimes.com/1998/10/23/sports/plus-college-basketball-tv-pact-for-ivy.html | PLUS COLLEGE BASKETBALL TV Pact for Ivy | By Vincent M Mallozzi | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-10-23 | https://www.nytimes.com/1998/10/23/nyregion/2-initiatives-in-new-york-win-awards-for-innovation.html | 2 Initiatives In New York Win Awards For Innovation | By Ginger Thompson | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-23 | https://www.nytimes.com/1998/10/23/sports/baseball-padres-stand-tall-in-defeat-and-not-without-reason.html | BASEBALL Padres Stand Tall in Defeat and Not Without Reason | By Jason Diamos | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-23 | https://www.nytimes.com/1998/10/23/business/international-business-nomura-reports-1.7-billion-loss-in-its-first-half.html | INTERNATIONAL BUSINESS Nomura Reports 17 Billion Loss In Its First Half | By Joseph Kahn | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-23 | https://www.nytimes.com/1998/10/23/world/guatemala-cover-up-charged-in-killing-of-bishop.html | Guatemala CoverUp Charged in Killing of Bishop | By Larry Rohter | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-23 | https://www.nytimes.com/1998/10/23/movies/film-review-in-a-suburb-echoes-of-the-third-reich.html | FILM REVIEW In a Suburb Echoes of the Third Reich | By Janet Maslin | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-23 | https://www.nytimes.com/1998/10/23/movies/film-review-strong-opinions-of-a-dizzy-tour-guide.html | FILM REVIEW Strong Opinions of a Dizzy Tour Guide | By Stephen Holden | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-23 | https://www.nytimes.com/1998/10/23/nyregion/1998-campaign-connecticut-both-rowland-kennelly-pressing-get-vote.html | THE 1998 CAMPAIGN  CONNECTICUT Both Rowland and Kennelly Pressing to Get Out the Vote | By Mike Allen | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-23 | https://www.nytimes.com/1998/10/23/sports/1998-world-champions-season-remember-getting-first-base-sure-way-stay-yankees.html | 1998 WORLD CHAMPIONS  A SEASON TO REMEMBER Getting to First Base Is a Sure Way to Stay in the Yankees Good Graces | By Murray Chass | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-23 | https://www.nytimes.com/1998/10/23/us/political-briefing-democrats-renew-push-in-new-mexico.html | Political Briefing Democrats Renew Push in New Mexico | By B Drummond Ayres Jr | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-23 | https://www.nytimes.com/1998/10/23/movies/at-the-movies-cold-war-moose-on-the-loose.html | AT THE MOVIES Cold War Moose On the Loose | By James Sterngold | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-23 | https://www.nytimes.com/1998/10/23/us/miami-journal-hints-of-love-triangle-put-new-twist-on-a-case.html | Miami Journal Hints of Love Triangle Put New Twist on a Case | By Mireya Navarro | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-23 | https://www.nytimes.com/1998/10/23/business/after-31-years-at-goldman-vice-chairman-plans-to-retire.html | After 31 Years at Goldman Vice Chairman Plans to Retire | By Joseph Kahn | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-23 | https://www.nytimes.com/1998/10/23/opinion/on-my-mind-prisoner-of-baghdad.html | On My Mind Prisoner of Baghdad | By A M Rosenthal | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-23 | https://www.nytimes.com/1998/10/23/us/man-in-the-news-david-michael-walker-a-cpa-at-center-stage.html | Man in the News David Michael Walker A CPA at Center Stage | By Robert Pear | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-23 | https://www.nytimes.com/1998/10/23/automobiles/autos-on-friday-international-ford-plays-midwife-for-junior-jaguar.html | AUTOS ON FRIDAYInternational Ford Plays Midwife for Junior Jaguar | By Richard Feast | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-23 | https://www.nytimes.com/1998/10/23/business/the-media-business-advertising-addenda-accounts-481998.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-10-23 | https://www.nytimes.com/1998/10/23/movies/music-review-a-russian-adds-delicacy-to-a-machine-technique.html | MUSIC REVIEW A Russian Adds Delicacy To a Machine Technique | By Bernard Holland | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-23 | https://www.nytimes.com/1998/10/23/arts/art-review-victorian-escapism-and-denial-with-the-fascinating-fairies.html | ART REVIEW Victorian Escapism and Denial With the Fascinating Fairies | By Michael Kimmelman | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-23 | https://www.nytimes.com/1998/10/23/nyregion/court-ruling-puts-an-end-to-some-marijuana-sting-operations.html | Court Ruling Puts an End to Some Marijuana Sting Operations | By Monte Williams | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-23 | https://www.nytimes.com/1998/10/23/business/the-media-business-advertising-addenda-procter-gamble-adds-assignments.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Procter  Gamble Adds Assignments | By Stuart Elliott | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-23 | https://www.nytimes.com/1998/10/23/arts/lost-in-a-labyrinth-of-bristling-barriers-so-what-if-it-s-corn.html | Lost in a Labyrinth Of Bristling Barriers So What If Its Corn | By Tamar Lewin | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-23 | https://www.nytimes.com/1998/10/23/sports/sports-of-the-times-a-stadium-imperfect-in-its-glory.html | Sports of The Times A Stadium Imperfect In its Glory | By Harvey Araton | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-23 | https://www.nytimes.com/1998/10/23/sports/golf-waldorf-fires-63-for-3-shot-lead-at-disney-world.html | GOLF Waldorf Fires 63 For 3Shot Lead At Disney World | By Clifton Brown | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-23 | https://www.nytimes.com/1998/10/23/sports/sports-of-the-times-why-was-george-blubbering-on-tv.html | Sports of The Times Why Was George Blubbering on TV | By Dave Anderson | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-23 | https://www.nytimes.com/1998/10/23/arts/ormonde-de-kay-74-writer-poet-editor-and-translator.html | Ormonde de Kay 74 Writer Poet Editor and Translator | By Lawrence Van Gelder | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-23 | https://www.nytimes.com/1998/10/23/movies/film-review-a-ray-gun-that-makes-cupid-quiver.html | FILM REVIEW A Ray Gun That Makes Cupid Quiver | By Stephen Holden | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-23 | https://www.nytimes.com/1998/10/23/business/company-reports-boeing-results-beat-forecasts-in-3d-quarter.html | COMPANY REPORTS Boeing Results Beat Forecasts In 3d Quarter | By Laurence Zuckerman | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-23 | https://www.nytimes.com/1998/10/23/arts/photography-review-for-this-clown-prince-art-here-art-there-art-everywhere.html | PHOTOGRAPHY REVIEW For This Clown Prince Art Here Art There Art Everywhere | By Vicki Goldberg | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-23 | https://www.nytimes.com/1998/10/23/us/gun-charges-and-trouble-south-of-the-border.html | Gun Charges and Trouble South of the Border | By Rick Lyman | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-23 | https://www.nytimes.com/1998/10/23/sports/sports-of-the-times-these-yanks-dominated-their-time.html | Sports of The Times These Yanks Dominated Their Time | By George Vecsey | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-23 | https://www.nytimes.com/1998/10/23/business/international-business-when-the-surefooted-stumble-swiss-banks-stagger-after.html | INTERNATIONAL BUSINESS When the SureFooted Stumble Swiss Banks Stagger After Several Investing Missteps | By Edmund L Andrews | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-23 | https://www.nytimes.com/1998/10/23/world/world-briefing.html | World Briefing | Compiled by Christopher S Wren | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-23 | https://www.nytimes.com/1998/10/23/sports/pro-basketball-240-nba-players-balk-at-salary-cap.html | PRO BASKETBALL 240 NBA Players Balk at Salary Cap | By Mike Wise | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| 1998-10-23 | https://www.nytimes.com/1998/10/23/nyregion/the-1998-campaign-attorney-general-moynihan-backs-democratic-challenger.html | THE 1998 CAMPAIGN ATTORNEY GENERAL Moynihan Backs Democratic Challenger | By Terry Pristin | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-23 | https://www.nytimes.com/1998/10/23/nyregion/nyc-still-among-the-young-at-heart.html | NYC Still Among The Young At Heart | By Clyde Haberman | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-23 | https://www.nytimes.com/1998/10/23/sports/baseball-world-champs-after-century-of-baseball-how-do-yanks-stack-up.html | BASEBALL WORLD CHAMPS After Century of Baseball How Do Yanks Stack Up | By Buster Olney | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-23 | https://www.nytimes.com/1998/10/23/sports/baseball-notebook-free-agency-eight-players-file.html | BASEBALL NOTEBOOK  FREE AGENCY Eight Players File | By Murray Chass | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-23 | https://www.nytimes.com/1998/10/23/world/ferdinand-marcos-s-swiss-bank-legacy-tighter-rules-for-despots-and-criminals.html | Ferdinand Marcos Swiss Bank Legacy Tighter Rules for Despots and Criminals | By Elizabeth Olson | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-23 | https://www.nytimes.com/1998/10/23/business/proposed-accounting-rule-could-crimp-future-mergers.html | Proposed Accounting Rule Could Crimp Future Mergers | By Melody Petersen | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-23 | https://www.nytimes.com/1998/10/23/us/new-york-moves-to-challenge-diesel-settlement.html | New York Moves to Challenge Diesel Settlement | By John H Cushman Jr | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-23 | https://www.nytimes.com/1998/10/23/sports/1998-world-champions-a-season-to-remember-a-team-for-all-time.html | 1998 WORLD CHAMPIONS  A SEASON TO REMEMBER A TEAM FOR ALL TIME | By Buster Olney | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-23 | https://www.nytimes.com/1998/10/23/nyregion/whitman-says-she-will-end-car-pool-lanes.html | Whitman Says She Will End Car Pool Lanes | By David Kocieniewski | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-23 | https://www.nytimes.com/1998/10/23/nyregion/joseph-howard-stamler-86-influential-new-jersey-judge.html | Joseph Howard Stamler 86 Influential New Jersey Judge | By Wolfgang Saxon | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-23 | https://www.nytimes.com/1998/10/23/sports/pro-football-brady-learns-to-relax-for-his-best-pro-game.html | PRO FOOTBALL Brady Learns to Relax For His Best Pro Game | By Gerald Eskenazi | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-23 | https://www.nytimes.com/1998/10/23/arts/on-the-road-foot-in-the-north-heart-in-the-south.html | ON THE ROAD Foot in the North Heart in the South | By R W Apple Jr | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-23 | https://www.nytimes.com/1998/10/23/sports/plus-boxing-fatherson-cards.html | PLUS BOXING FatherSon Cards | By Tomothy W Smith | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-23 | https://www.nytimes.com/1998/10/23/nyregion/murder-trial-examines-drug-use-by-teacher.html | Murder Trial Examines Drug Use By Teacher | By David Rohde | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-23 | https://www.nytimes.com/1998/10/23/nyregion/yankees-sweep-puts-mayor-in-benevolent-mood-toward-his-rivals.html | Yankees Sweep Puts Mayor in Benevolent Mood Toward His Rivals | By Dan Barry | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-23 | https://www.nytimes.com/1998/10/23/sports/baseball-notebook-mets-piazza-talks-productive.html | BASEBALL NOTEBOOK  METS Piazza Talks Productive | By Jason Diamos | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-23 | https://www.nytimes.com/1998/10/23/world/hindu-party-in-india-retreats-on-using-sacred-texts-in-schools.html | Hindu Party in India Retreats on Using Sacred Texts in Schools | By Celia W Dugger | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-10-23 | https://www.nytimes.com/1998/10/23/movies/theater-review-a-little-town-goes-a-little-footloose.html | THEATER REVIEW A Little Town Goes A Little Footloose | By Ben Brantley | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-23 | https://www.nytimes.com/1998/10/23/arts/cabaret-review-a-warm-pop-delivery-with-playful-sensuality.html | CABARET REVIEW A Warm Pop Delivery With Playful Sensuality | By Stephen Holden | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-23 | https://www.nytimes.com/1998/10/23/arts/art-in-review-482625.html | ART IN REVIEW | By Michael Kimmelman | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-23 | https://www.nytimes.com/1998/10/23/us/fisher-price-recalls-up-to-10-million-battery-driven-vehicles.html | FisherPrice Recalls Up to 10 Million BatteryDriven Vehicles | By Dana Canedy | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-23 | https://www.nytimes.com/1998/10/23/us/political-briefing-illinois-race-takes-turn-for-the-democrat.html | Political Briefing Illinois Race Takes Turn for the Democrat | By B Drummond Ayres Jr | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-23 | https://www.nytimes.com/1998/10/23/nyregion/permitted-by-court-1000-march-against-police-brutality.html | Permitted by Court 1000 March Against Police Brutality | By Kit R Roane | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-23 | https://www.nytimes.com/1998/10/23/movies/film-review-giving-a-human-and-humorous-face-to-rearing-a-boy-under-fascism.html | FILM REVIEW Giving a Human and Humorous Face to Rearing a Boy Under Fascism | By Janet Maslin | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-23 | https://www.nytimes.com/1998/10/23/movies/enter-the-ingenue-can-you-guys-call-me-monica.html | Enter the Ingenue Can You Guys Call Me Monica | By Francis X Clines | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-23 | https://www.nytimes.com/1998/10/23/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-23 | https://www.nytimes.com/1998/10/23/business/small-telephone-company-is-victim-of-credit-squeeze.html | Small Telephone Company Is Victim of Credit Squeeze | By Seth Schiesel | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-23 | https://www.nytimes.com/1998/10/23/business/guidelines-on-airline-alliances-set.html | Guidelines On Airline Alliances Set | By Matthew L Wald | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-23 | https://www.nytimes.com/1998/10/23/arts/art-in-review-482676.html | ART IN REVIEW | By Holland Cotter | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-23 | https://www.nytimes.com/1998/10/23/movies/next-wave-festival-review-dance-tragedies-entwined-the-literary-and-the-literal.html | NEXT WAVE FESTIVAL REVIEWDANCE Tragedies Entwined the Literary and the Literal | By Anna Kisselgoff | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-23 | https://www.nytimes.com/1998/10/23/arts/art-in-review-482668.html | ART IN REVIEW | By Holland Cotter | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-23 | https://www.nytimes.com/1998/10/23/business/richard-nesson-66-ex-president-of-teaching-hospital-in-boston.html | Richard Nesson 66 ExPresident Of Teaching Hospital in Boston | By Sylvia Nasar | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-23 | https://www.nytimes.com/1998/10/23/arts/art-in-review-482684.html | ART IN REVIEW | By Roberta Smith | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-23 | https://www.nytimes.com/1998/10/23/automobiles/the-biggest-mercedes-shapes-up.html | The Biggest Mercedes Shapes Up | By Jim McCraw | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-23 | https://www.nytimes.com/1998/10/23/world/mideast-talks-cloaks-daggers-us-intelligence-chief-steps-up-plate.html | THE MIDEAST TALKS CLOAKS AND DAGGERS The US Intelligence Chief Steps Up to the Plate | By Tim Weiner | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-23 | https://www.nytimes.com/1998/10/23/arts/art-review-dazzling-images-delineate-a-world-that-never-was.html | ART REVIEW Dazzling Images Delineate a World That Never Was | By Holland Cotter | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |

| 1998-10-23 | https://www.nytimes.com/1998/10/23/arts/antiques-when-walls-talked-to-you.html | ANTIQUES When Walls Talked To You | By David W Dunlap | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-10-23 | https://www.nytimes.com/1998/10/23/us/the-1998-campaign-wisconsin-campaign-funds-at-center-of-wisconsin-race.html | THE 1998 CAMPAIGN WISCONSIN Campaign Funds at Center of Wisconsin Race | By R W Apple Jr | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-23 | https://www.nytimes.com/1998/10/23/business/microsoft-disputes-netscape-meeting-account.html | Microsoft Disputes Netscape Meeting Account | By Joel Brinkley | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-23 | https://www.nytimes.com/1998/10/23/nyregion/metro-business-new-offer-to-big-board.html | Metro Business New Offer to Big Board | By David W Chen | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-23 | https://www.nytimes.com/1998/10/23/sports/boxing-coker-is-a-natural-battler-against-the-odds.html | BOXING Coker Is a Natural Battler Against the Odds | By Timothy W Smith | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-23 | https://www.nytimes.com/1998/10/23/us/clinton-in-letter-asks-his-church-for-forgiveness.html | Clinton in Letter Asks His Church for Forgiveness | By Laurie Goodstein | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-23 | https://www.nytimes.com/1998/10/23/movies/film-review-a-victim-of-planned-obsolescence-fights-back.html | FILM REVIEW A Victim of Planned Obsolescence Fights Back | By Stephen Holden | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-23 | https://www.nytimes.com/1998/10/23/sports/hockey-richter-frustrates-isles-with-penalty-shot-save.html | HOCKEY Richter Frustrates Isles With Penalty Shot Save | By Joe Lapointe | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-23 | https://www.nytimes.com/1998/10/23/nyregion/persevering-woman-helps-free-stranger-in-90-murder-case.html | Persevering Woman Helps Free Stranger In 90 Murder Case | By Kevin Flynn | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-23 | https://www.nytimes.com/1998/10/23/nyregion/city-council-backs-changes-to-campaign-finance-rules.html | City Council Backs Changes To Campaign Finance Rules | By Bruce Lambert | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-23 | https://www.nytimes.com/1998/10/23/nyregion/when-scraping-the-sky-makes-a-city-bleed.html | When Scraping the Sky Makes a City Bleed | By Randy Kennedy | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-23 | https://www.nytimes.com/1998/10/23/arts/art-in-review-482633.html | ART IN REVIEW | By Ken Johnson | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-23 | https://www.nytimes.com/1998/10/23/sports/plus-soccer-team-sale-approved.html | PLUS SOCCER Team Sale Approved | By Alex Yannis | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-23 | https://www.nytimes.com/1998/10/23/us/study-suggests-monkeys-have-ability-to-think.html | Study Suggests Monkeys Have Ability to Think | By Nicholas Wade | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-23 | https://www.nytimes.com/1998/10/23/movies/music-review-finding-a-jewish-perspective-even-in-the-national-anthem.html | MUSIC REVIEW Finding a Jewish Perspective Even in the National Anthem | By Allan Kozinn | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-23 | https://www.nytimes.com/1998/10/23/sports/hockey-mckay-s-goal-gives-devils-the-edge-on-unbeaten-flyers.html | HOCKEY McKays Goal Gives Devils the Edge on Unbeaten Flyers | By Steve Popper | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-23 | https://www.nytimes.com/1998/10/23/us/gore-warming-to-appellation-of-next-in-line.html | Gore Warming To Appellation Of Next in Line | By Michael Janofsky | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| 1998-10-23 | https://www.nytimes.com/1998/10/23/world/nairobi-embassy-received-warning-of-coming-attack.html | NAIROBI EMBASSY RECEIVED WARNING OF COMING ATTACK | By Raymond Bonner With James Risen | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-10-23 | https://www.nytimes.com/1998/10/23/business/2-top-internet-music-sellers-make-an-agreement-to-merge.html | 2 Top Internet Music Sellers Make an Agreement to Merge | By Saul Hansell | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-24 | https://www.nytimes.com/1998/10/24/sports/on-the-yankees-the-stadium-s-grass-is-greener-on-the-radio.html | ON THE YANKEES The Stadiums Grass Is Greener on the Radio | By Joe Lapointe | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-24 | https://www.nytimes.com/1998/10/24/business/company-news-gtech-holdings-in-bid-for-transaction-network.html | COMPANY NEWS GTECH HOLDINGS IN BID FOR TRANSACTION NETWORK | By Dow Jones | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-24 | https://www.nytimes.com/1998/10/24/business/international-business-nec-s-elder-statesman-resigns-in-scandal.html | INTERNATIONAL BUSINESS NECs Elder Statesman Resigns in Scandal | By Stephanie Strom | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-24 | https://www.nytimes.com/1998/10/24/sports/college-football-boston-to-iowa-to-boston-the-lend-lease-lineman-plan.html | COLLEGE FOOTBALL Boston to Iowa to Boston The LendLease Lineman Plan | By William N Wallace | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-24 | https://www.nytimes.com/1998/10/24/business/the-markets-stocks-rally-in-equities-takes-a-holiday-dow-declines-80.85.html | THE MARKETS STOCKS Rally in Equities Takes a Holiday Dow Declines 8085 | By Robert D Hershey Jr | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-24 | https://www.nytimes.com/1998/10/24/nyregion/1998-campaign-senate-his-latest-ad-schumer-uses-d-amato-s-own-words-against-him.html | THE 1998 CAMPAIGN THE SENATE In His Latest Ad Schumer Uses DAmatos Own Words Against Him | By Adam Nagourney | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-24 | https://www.nytimes.com/1998/10/24/nyregion/officials-say-this-father-didn-t-know-best.html | Officials Say This Father Didnt Know Best | By Barbara Stewart | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-24 | https://www.nytimes.com/1998/10/24/nyregion/world-champs-reunion-diplomatic-coup-el-duque-welcomes-his-awestruck-family.html | WORLD CHAMPS THE REUNION In a Diplomatic Coup El Duque Welcomes His Awestruck Family | By Rachel L Swarns | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-24 | https://www.nytimes.com/1998/10/24/business/un-report-faults-big-accountants-in-asia-crisis.html | UN Report Faults Big Accountants in Asia Crisis | By Melody Petersen | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-24 | https://www.nytimes.com/1998/10/24/us/investigations-of-tripp-tapes-are-advancing.html | Investigations of Tripp Tapes Are Advancing | By Stephen Labaton | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-24 | https://www.nytimes.com/1998/10/24/nyregion/world-champs-the-scene-only-a-couple-of-bad-guys.html | WORLD CHAMPS THE SCENE Only a Couple of Bad Guys | By Kit R Roane | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-24 | https://www.nytimes.com/1998/10/24/business/investors-move-back-into-stock-funds.html | Investors Move Back Into Stock Funds | By Dow Jones | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-24 | https://www.nytimes.com/1998/10/24/arts/eric-ambler-thriller-writer-who-elevated-the-genre-to-literature-is-dead-at-89.html | Eric Ambler Thriller Writer Who Elevated the Genre to Literature Is Dead at 89 | By Eric Pace | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-24 | https://www.nytimes.com/1998/10/24/world/mideast-accord-news-analysis-after-all-the-talk-a-hesitant-peace.html | MIDEAST ACCORD NEWS ANALYSIS After All the Talk a Hesitant Peace | By Serge Schmemann | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-10-24 | https://www.nytimes.com/1998/10/24/us/1998-campaign-campaign-finance-gap-between-party-funds-grows-races-for-congress.html | THE 1998 CAMPAIGN CAMPAIGN FINANCE Gap Between Party Funds Grows in Races for Congress | By Leslie Wayne | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-24 | https://www.nytimes.com/1998/10/24/nyregion/world-champs-the-mood-for-a-while-the-people-of-the-city-are-united.html | WORLD CHAMPS THE MOOD For a While The People Of the City Are United | By Susan Sachs | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-24 | https://www.nytimes.com/1998/10/24/business/anne-klein-said-to-be-for-sale-with-its-name-as-biggest-draw.html | Anne Klein Said to Be for Sale With Its Name as Biggest Draw | By Sharon R King | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-24 | https://www.nytimes.com/1998/10/24/arts/television-review-white-woman-black-slave-in-britain.html | TELEVISION REVIEW White Woman Black Slave in Britain | By Anita Gates | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-24 | https://www.nytimes.com/1998/10/24/realestate/in-the-region-connecticut-a-flurry-of-proposals-for-gas-fired-power-plants.html | In the Region  Connecticut A Flurry of Proposals for GasFired Power Plants | By Eleanor Charles | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-24 | https://www.nytimes.com/1998/10/24/nyregion/the-1998-campaign-attorney-general-debate-takes-harsh-turn-over-ethics.html | THE 1998 CAMPAIGN ATTORNEY GENERAL Debate Takes Harsh Turn Over Ethics | By Terry Pristin | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-24 | https://www.nytimes.com/1998/10/24/realestate/commercial-property-times-square-underpinning-the-revival-feats-of-engineering.html | Commercial Property  Times Square Underpinning the Revival Feats of Engineering | By John Holusha | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-24 | https://www.nytimes.com/1998/10/24/nyregion/world-champs-the-politicians-at-their-party-the-yanks-are-upstaged-on-the-dais.html | WORLD CHAMPS THE POLITICIANS At Their Party the Yanks Are Upstaged on the Dais | By Dan Barry | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-24 | https://www.nytimes.com/1998/10/24/world/world-briefing.html | World Briefing | Compiled by Christopher S Wren | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-24 | https://www.nytimes.com/1998/10/24/us/1998-campaign-issue-advertisements-making-issue-special-report-sierra-club-ads.html | THE 1998 CAMPAIGN ISSUE ADVERTISEMENTS  MAKING OF AN ISSUE A special report Sierra Club in Political Races Offer a Case Study of Issue Advocacy | By Richard L Berke | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-24 | https://www.nytimes.com/1998/10/24/us/us-revises-its-medicare-hmo-stance.html | US Revises Its MedicareHMO Stance | By Robert Pear | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-24 | https://www.nytimes.com/1998/10/24/sports/baseball-roundup-cincinnati-schott-s-duties-to-diminish.html | BASEBALL ROUNDUP  CINCINNATI Schotts Duties To Diminish | By Murray Chass | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-24 | https://www.nytimes.com/1998/10/24/world/mideast-accord-overview-arafat-netanyahu-pact-next-steps-toward-peace-modest.html | MIDEAST ACCORD THE OVERVIEW ARAFAT AND NETANYAHU IN PACT ON NEXT STEPS TOWARD PEACE MODEST DEAL TO REBUILD TRUST | By Steven Erlanger | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-24 | https://www.nytimes.com/1998/10/24/arts/bridge-stellar-play-makes-a-game-at-a-team-event-in-beijing.html | BRIDGE Stellar Play Makes a Game At a Team Event in Beijing | By Alan Truscott | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-24 | https://www.nytimes.com/1998/10/24/us/wrestling-insults-fuel-free-speech-case.html | Wrestling Insults Fuel Free Speech Case | By William Glaberson | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| 1998-10-24 | https://www.nytimes.com/1998/10/24/sports/basketball-weekend-talks-seen-as-season-is-imperiled.html | BASKETBALL Weekend Talks Seen As Season Is Imperiled | By Mike Wise | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-24 | https://www.nytimes.com/1998/10/24/nyregion/suspect-denies-ordering-immigrant-ship-grounded.html | Suspect Denies Ordering Immigrant Ship Grounded | By Joseph P Fried | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-24 | https://www.nytimes.com/1998/10/24/us/tennessee-senator-s-killing-and-opponents-arrest-upend-small-town.html | Tennessee Senators Killing and Opponents Arrest Upend Small Town | By Rick Bragg | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-24 | https://www.nytimes.com/1998/10/24/nyregion/world-champs-the-scene-officially-a-school-day-but-who-s-counting.html | WORLD CHAMPS THE SCENE Officially a School Day But Whos Counting | By Lynette Holloway | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-24 | https://www.nytimes.com/1998/10/24/world/mideast-accord-the-cia-new-role-as-umpire-may-bring-more-risk.html | MIDEAST ACCORD THE CIA New Role As Umpire May Bring More Risk | By Eric Schmitt | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-24 | https://www.nytimes.com/1998/10/24/books/writers-as-plunderers-why-do-they-keep-giving-away-other-people-s-secrets.html | Writers as Plunderers Why Do They Keep Giving Away Other Peoples Secrets | By Dinitia Smith | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-24 | https://www.nytimes.com/1998/10/24/world/honduran-army-s-abuses-were-known-to-cia.html | Honduran Armys Abuses Were Known to CIA | By Tim Golden | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-24 | https://www.nytimes.com/1998/10/24/world/pro-football-jets-notebook-emphasis-is-on-halting-falcons-run.html | PRO FOOTBALL JETS NOTEBOOK Emphasis Is on Halting Falcons Run | By Gerald Eskenazi | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-24 | https://www.nytimes.com/1998/10/24/world/istanbul-journal-fearless-turks-big-fear-oil-tankers.html | Istanbul Journal Fearless Turks Big Fear Oil Tankers | By Stephen Kinzer | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-24 | https://www.nytimes.com/1998/10/24/business/orange-county-is-set-back-in-efforts-to-recover-losses.html | Orange County Is Set Back In Efforts to Recover Losses | By Andrew Pollack | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-24 | https://www.nytimes.com/1998/10/24/business/company-news-pacificorp-plans-unit-sales-and-a-refocusing.html | COMPANY NEWS PACIFICORP PLANS UNIT SALES AND A REFOCUSING | By Dow Jones | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-24 | https://www.nytimes.com/1998/10/24/business/international-business-hiccups-horizon-sparkling-wine-makers-look-beyond-year.html | INTERNATIONAL BUSINESS Hiccups On the Horizon Sparkling Wine Makers Look Beyond the Year 2000 | By John Tagliabue | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-24 | https://www.nytimes.com/1998/10/24/world/mideast-accord-spy-deal-came-together-snag-over-release-american-spy.html | MIDEAST ACCORD THE SPY As Deal Came Together a Snag Over Release of an American Spy | By Steven Lee Myers | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-24 | https://www.nytimes.com/1998/10/24/nyregion/the-1998-campaign-the-ad-campaign-courting-the-elderly-voter.html | THE 1998 CAMPAIGN THE AD CAMPAIGN Courting the Elderly Voter | By Jerry Gray | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-24 | https://www.nytimes.com/1998/10/24/us/the-1998-campaign-the-midwest-republicans-are-flush-and-scenting-victory.html | THE 1998 CAMPAIGN THE MIDWEST Republicans Are Flush and Scenting Victory | By Pam Belluck | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-24 | https://www.nytimes.com/1998/10/24/us/in-colorado-resort-fires-culprits-defy-easy-labels.html | In Colorado Resort Fires Culprits Defy Easy Labels | By John H Cushman Jr With Evelyn Nieves | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| 1998-10-24 | https://www.nytimes.com/1998/10/24/nyregion/1998-campaign-connecticut-debate-dodd-s-rival-says-senator-does-little-for-state.html | THE 1998 CAMPAIGN CONNECTICUT In Debate Dodds Rival Says Senator Does Little for State | By Mike Allen | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-24 | https://www.nytimes.com/1998/10/24/arts/exhibition-review-when-verbal-resists-visual-freud-s-defense-against-art.html | EXHIBITION REVIEW When Verbal Resists Visual Freuds Defense Against Art | By Sarah Boxer | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-24 | https://www.nytimes.com/1998/10/24/world/mideast-accord-jerusalem-memo-netanyahu-stakes-out-israel-s-political-center.html | MIDEAST ACCORD JERUSALEM MEMO Netanyahu Stakes Out Israels Political Center | By Deborah Sontag | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-24 | https://www.nytimes.com/1998/10/24/nyregion/world-champs-damage-several-youths-go-rampage-wrecking-vehicles-beating-vendor.html | WORLD CHAMPS THE DAMAGE Several Youths Go on a Rampage Wrecking Vehicles and Beating a Vendor | By Kit R Roane | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-24 | https://www.nytimes.com/1998/10/24/realestate/in-the-region-new-jersey-asian-ripples-headquarters-buildings-for-sale.html | In the Region  New Jersey Asian Ripples Headquarters Buildings for Sale | By Rachelle Garbarine | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-24 | https://www.nytimes.com/1998/10/24/us/1998-campaign-california-quest-for-presidential-primary-clout-may-hinge-passage.html | THE 1998 CAMPAIGN CALIFORNIA Quest for Presidential Primary Clout May Hinge on Passage of Obscure Ballot Measure | By Todd S Purdum | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-24 | https://www.nytimes.com/1998/10/24/nyregion/world-champs-the-parade-an-adoring-city-turns-out-to-honor-its-yankee-victors.html | WORLD CHAMPS THE PARADE An Adoring City Turns Out To Honor Its Yankee Victors | By N R Kleinfield | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-24 | https://www.nytimes.com/1998/10/24/nyregion/about-new-york-giuliani-loves-a-parade-if-it-s-his-kind.html | About New York Giuliani Loves A Parade If Its His Kind | By David Gonzalez | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-24 | https://www.nytimes.com/1998/10/24/sports/plus-boxing-reid-continues-on-path-to-a-title.html | PLUS BOXING Reid Continues On Path to a Title | By Timothy W Smith | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-24 | https://www.nytimes.com/1998/10/24/sports/college-football-matchups.html | COLLEGE FOOTBALL MATCHUPS | By Ron Dicker | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-24 | https://www.nytimes.com/1998/10/24/world/threats-over-pinochet-case-inflaming-tensions-in-chile.html | Threats Over Pinochet Case Inflaming Tensions in Chile | By Clifford Krauss | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-24 | https://www.nytimes.com/1998/10/24/arts/music-review-a-philharmonic-rampant-welcomes-2-new-women.html | MUSIC REVIEW A Philharmonic Rampant Welcomes 2 New Women | By James R Oestreich | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-24 | https://www.nytimes.com/1998/10/24/nyregion/1998-campaign-challenger-vallone-calls-pataki-elusive-wants-his-day-dais.html | THE 1998 CAMPAIGN THE CHALLENGER Vallone Calls Pataki Elusive and Wants His Day on the Dais | By Abby Goodnough | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-24 | https://www.nytimes.com/1998/10/24/business/troubled-bank-is-nationalized-by-japanese.html | Troubled Bank Is Nationalized By Japanese | By Sheryl Wudunn | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-24 | https://www.nytimes.com/1998/10/24/us/the-1998-campaign-nevada-new-and-unknown-voters-hold-key-to-a-race-for-senate.html | THE 1998 CAMPAIGN NEVADA New and Unknown Voters Hold Key to a Race for Senate | By David E Rosenbaum | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-24 | https://www.nytimes.com/1998/10/24/arts/music-review-one-minimalist-color-after-another.html | MUSIC REVIEW One Minimalist Color After Another | By Paul Griffiths | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-10-24 | https://www.nytimes.com/1998/10/24/world/mideast-accord-jordan-end-king-hussein-played-critical-role-coaxing-peace.html | MIDEAST ACCORD JORDAN In the End King Hussein Played Critical Role in Coaxing Peace | By Richard W Stevenson | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-24 | https://www.nytimes.com/1998/10/24/sports/baseball-in-the-news-los-angeles-after-alou-rejection-dodgers-get-their-man.html | BASEBALL IN THE NEWS  LOS ANGELES After Alou Rejection Dodgers Get Their Man | By Murray Chass | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-24 | https://www.nytimes.com/1998/10/24/world/2-nato-generals-to-warn-milosevic-of-air-raids.html | 2 NATO Generals to Warn Milosevic of Air Raids | By Craig R Whitney | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-24 | https://www.nytimes.com/1998/10/24/sports/plus-horse-racing-belmont-park-new-york-bred-horses-to-be-in-the-spotlight.html | PLUS HORSE RACING  BELMONT PARK New YorkBred Horses To Be in the Spotlight | By Joseph Durso | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-24 | https://www.nytimes.com/1998/10/24/realestate/streetscapes-douglas-leigh-sign-maker-the-man-behind-times-square-s-smoke-rings.html | Streetscapes  Douglas Leigh Sign Maker The Man Behind Times Squares Smoke Rings | By Christopher Gray | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-24 | https://www.nytimes.com/1998/10/24/sports/hockey-rangers-knuble-is-quick-to-contribute.html | HOCKEY Rangers Knuble Is Quick to Contribute | By Joe Lapointe | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-24 | https://www.nytimes.com/1998/10/24/sports/pro-football-barber-very-nearly-has-nowhere-to-run.html | PRO FOOTBALL Barber Very Nearly Has Nowhere to Run | By Bill Pennington | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-24 | https://www.nytimes.com/1998/10/24/arts/horses-in-mets-s-carmen-received-a-tranquilizer.html | Horses in Mets Carmen Received a Tranquilizer | By Anthony Tommasini | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-24 | https://www.nytimes.com/1998/10/24/world/mideast-accord-white-house-memo-president-who-kept-them-talking-basks-their-high.html | MIDEAST ACCORD WHITE HOUSE MEMO The President Who Kept Them Talking Basks in Their High Praise | By John M Broder | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-24 | https://www.nytimes.com/1998/10/24/sports/1998-world-series-champions-jubilant-today-but-who-s-gone-tomorrow.html | 1998 WORLD SERIES CHAMPIONS Jubilant Today but Whos Gone Tomorrow | By Buster Olney | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-24 | https://www.nytimes.com/1998/10/24/realestate/if-you-re-thinking-living-howard-beach-queens-urban-enclave-with-prow-sea.html | If Youre Thinking of Living In  Howard Beach Queens An Urban Enclave With Prow to the Sea | By Joyce Cohen | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-24 | https://www.nytimes.com/1998/10/24/opinion/opart-better-than-cold-fusion.html | OpArt Better Than Cold Fusion | By Jason Logan | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-24 | https://www.nytimes.com/1998/10/24/world/mideast-accord-deal-balances-concessions-for-israelis-and-palestinians.html | MIDEAST ACCORD Deal Balances Concessions For Israelis and Palestinians | By David Stout | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-24 | https://www.nytimes.com/1998/10/24/arts/think-tank-no-est-known-lingua-aber-du-understande-eh.html | Think Tank No Est Known Lingua Aber Du Understande Eh | By K Alease Dilday | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-24 | https://www.nytimes.com/1998/10/24/sports/plus-soccer-mls-etcheverry-named-the-top-player.html | PLUS SOCCER  MLS Etcheverry Named The Top Player | By Alex Yannis | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-24 | https://www.nytimes.com/1998/10/24/realestate/habitats-york-avenue-at-566-the-rent-is-small-but-the-problems-are-big.html | Habitats  York Avenue At 566 the Rent Is Small But the Problems Are Big | By Trish Hall | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |

| 1998-10-24 | https://www.nytimes.com/1998/10/24/sports/baseball-world-champs-if-it-says-yankees-or-series-it-s-selling.html | BASEBALL WORLD CHAMPS If It Says Yankees Or Series Its Selling | By Richard Sandomir | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-10-24 | https://www.nytimes.com/1998/10/24/realestate/your-home-stricter-law-on-facade-inspections.html | YOUR HOME Stricter Law On Facade Inspections | By Jay Romano | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-24 | https://www.nytimes.com/1998/10/24/opinion/the-spy-at-the-peace-talks.html | The Spy at the Peace Talks | By Yossi Melman | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-24 | https://www.nytimes.com/1998/10/24/world/mideast-accord-arafat-plans-to-brief-europeans-on-talks.html | MIDEAST ACCORD Arafat Plans to Brief Europeans on Talks | By Agence FrancePresse | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-24 | https://www.nytimes.com/1998/10/24/sports/college-football-notebook-uconn-yearns-to-make-playoffs.html | COLLEGE FOOTBALL NOTEBOOK UConn Yearns to Make Playoffs | By Ron Dicker | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-24 | https://www.nytimes.com/1998/10/24/nyregion/cornell-announces-plans-to-put-greater-focus-on-undergraduates.html | Cornell Announces Plans to Put Greater Focus on Undergraduates | By Karen W Arenson | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-24 | https://www.nytimes.com/1998/10/24/opinion/editorial-observer-mayor-giuliani-dances-with-new-hampshire.html | Editorial Observer Mayor Giuliani Dances With New Hampshire | By Eleanor Randolph | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-24 | https://www.nytimes.com/1998/10/24/arts/pop-review-rock-s-excess-in-service-of-introspection.html | POP REVIEW Rocks Excess in Service of Introspection | By Ann Powers | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-24 | https://www.nytimes.com/1998/10/24/arts/ballet-review-a-moment-to-unveil-the-new.html | BALLET REVIEW A Moment To Unveil The New | By Anna Kisselgoff | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-24 | https://www.nytimes.com/1998/10/24/realestate/in-the-region-long-island-striking-a-good-deal-in-a-high-rent-office-market.html | In the Region Long Island Striking a Good Deal in a HighRent Office Market | By Diana Shaman | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-24 | https://www.nytimes.com/1998/10/24/sports/golf-davis-love-surges-into-tie-for-lead.html | GOLF Davis Love Surges Into Tie For Lead | By Clifton Brown | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-24 | https://www.nytimes.com/1998/10/24/sports/sports-of-the-times-the-business-of-baseball-never-ends.html | Sports of The Times The Business Of Baseball Never Ends | By William C Rhoden | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-24 | https://www.nytimes.com/1998/10/24/world/mideast-accord-the-case-years-of-american-secrecy-has-kept-a-chasm-wide.html | MIDEAST ACCORD THE CASE Years of American Secrecy Has Kept a Chasm Wide | By Clyde Haberman | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-24 | https://www.nytimes.com/1998/10/24/nyregion/world-champs-the-scene-packed-subways-and-trains.html | WORLD CHAMPS THE SCENE Packed Subways and Trains | By Thomas J Lueck | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-24 | https://www.nytimes.com/1998/10/24/realestate/soho-tribeca-and-now-dumbo.html | SoHo TriBeCa And Now Dumbo | By David W Dunlap | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-24 | https://www.nytimes.com/1998/10/24/opinion/journal-loving-him-to-death.html | JOURNAL Loving Him to Death | By Frank Rich | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-24 | https://www.nytimes.com/1998/10/24/business/justice-dept-sues-to-block-airline-deal.html | Justice Dept Sues to Block Airline Deal | By Laurence Zuckerman | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-10-24 | https://www.nytimes.com/1998/10/24/nyregion/the-1998-campaign-the-ad-campaign-a-schumer-counterpunch.html | THE 1998 CAMPAIGN THE AD CAMPAIGN A Schumer Counterpunch | By David Firestone | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-24 | https://www.nytimes.com/1998/10/24/nyregion/another-knifepoint-attack-in-central-park.html | Another Knifepoint Attack in Central Park | By Charlie Leduff | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-24 | https://www.nytimes.com/1998/10/24/arts/pop-review-sadly-in-love-with-love.html | POP REVIEW Sadly in Love With Love | By Stephen Holden | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-24 | https://www.nytimes.com/1998/10/24/sports/baseball-mets-closing-in-on-deals-with-piazza-and-leiter.html | BASEBALL Mets Closing In on Deals With Piazza and Leiter | By Murray Chass | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-24 | https://www.nytimes.com/1998/10/24/sports/baseball-world-champs-off-parade-floats-the-players-themselves-become-the-fans.html | BASEBALL WORLD CHAMPS Off Parade Floats the Players Themselves Become the Fans | By Chris Broussard | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-24 | https://www.nytimes.com/1998/10/24/opinion/at-last-i-love-a-parade.html | At Last I Love a Parade | By Stephen Jay Gould | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-24 | https://www.nytimes.com/1998/10/24/business/company-news-endorex-in-joint-delivery-venture-with-elan.html | COMPANY NEWS ENDOREX IN JOINT DELIVERY VENTURE WITH ELAN | By Dow Jones | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/books/it-aint-what-you-know.html | It Aint What You Know | By Warren Bennis | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/magazine/rhapsody-in-black-and-white.html | Rhapsody in Black and White | By David Hajdu | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/weekinreview/october-18-24-numerical-lunacy-cont.html | October 1824 Numerical Lunacy Cont | By Hubert B Herring | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/business/in-mytote-bag-claudia-e-mott.html | IN MYTOTE BAGCLAUDIA E MOTT | By Sharon R King | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/world/in-election-kazakhstan-gets-a-dose-of-the-west.html | In Election Kazakhstan Gets a Dose Of the West | By Steve Levine | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/nuisance-overheard-calls-cell-phones-are-everywhere-but-good-manners-may-not-be.html | The Nuisance Of Overheard Calls Cell Phones Are Everywhere But Good Manners May Not Be | By Joyce Wadler | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/business/midstream-early-retirement-so-close-so-far.html | MIDSTREAM Early Retirement So Close So Far | By James Schembari | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/q-a-ossie-davis-involved-in-a-community-beyond-theater.html | QAOssie Davis Involved in a Community Beyond Theater | By Donna Greene | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/books/the-women-s-room.html | The Womens Room | By Elizabeth Gleick | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/arts/dance-curators-of-ballet-from-the-classic-to-the-brand-new.html | DANCE Curators of Ballet From the Classic To the BrandNew | By Jack Anderson | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/us/washington-memo-gingrich-draws-fire-from-the-right.html | WASHINGTON MEMO Gingrich Draws Fire From the Right | By Katharine Q Seelye | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| 1998-10-25 | https://www.nytimes.com/1998/10/25/books/books-in-brief-university-presses-fiction-391980.html | Books in Brief University Presses Fiction | By Davide Galef | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/gardening-its-pumpkin-season-in-the-squash-patch.html | GARDENING Its Pumpkin Season in the Squash Patch | By Joan Lee Faust | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/a-long-american-history-with-drugs-and-alcohol.html | A Long American History With Drugs and Alcohol | By Bess Liebenson | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/the-hope-and-the-hunt.html | The Hope and the Hunt | By Jennifer Steinhauer | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/business/investing-diary-a-house-of-mirrors-the-tale-of-two-indexes.html | INVESTING DIARY A House of Mirrors The Tale of Two Indexes | By Noelle Knox | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/food-soul-satisfying-greens-with-southern-italian-accent.html | FOOD SoulSatisfying Greens With Southern Italian Accent | By Florence Fabricant | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/books/university-presses-duck.html | University Presses Duck | By Ross Feld | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/a-la-carte-thrills-of-mexico-in-an-unassuming-spot.html | A La Carte Thrills of Mexico in an Unassuming Spot | By Richard Jay Scholem | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/on-politics-if-it-s-politics-and-it-s-local-someone-is-paying-attention.html | ON POLITICS If Its Politics and Its Local Someone Is Paying Attention | By Iver Peterson | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/business/private-sector-beating-john-glenn-to-the-punch.html | PRIVATE SECTOR Beating John Glenn to the Punch | By Jon Christensen | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/books/crime-389692.html | Crime | By Marilyn Stasio | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/neighborhood-report-longwood-tenants-lose-ownership-bid.html | NEIGHBORHOOD REPORT LONGWOOD Tenants Lose Ownership Bid | By Edward Lewine | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/travel/winter-in-the-sun-caribbean-options-pool-to-trail.html | WINTER IN THE SUN Caribbean Options Pool To Trail | By Frances Frank Marcus | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/automobiles/gt-the-sport-is-skin-deep.html | GT The Sport Is Skin Deep | By James G Cobb | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/weekinreview/october-18-24-a-little-respect-for-the-commander-in-chief.html | October 1824 A Little Respect For the Commander in Chief | By Steven Lee Myers | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/us/in-final-stretch-parties-turn-up-ad-blitz-to-prod-voters.html | In Final Stretch Parties Turn Up Ad Blitz to Prod Voters | By Richard L Berke | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/magazine/stuck-in-the-rough.html | Stuck in the Rough | By David Noonan | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/books/we-take-you-live.html | We Take You Live | By Eric Alterman | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/movies/film-legions-of-wings-little-uplift.html | FILM Legions Of Wings Little Uplift | By Stephen Holden | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/islands-only-dairy-rises-from-fires-ashes.html | Islands Only Dairy Rises From Fires Ashes | By Suzanne Billo Kaiser | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/style/pulse-halloween-edition-fiendish-contacts.html | PULSE HALLOWEEN EDITION Fiendish Contacts | By Andrew Jacobs | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/sports/baseball-notebook-champion-yankees-won-t-be-taking-a-page-from-the-marlins.html | BASEBALL NOTEBOOK Champion Yankees Wont Be Taking a Page from the Marlins | By Murray Chass | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/sports/sports-of-the-times-yankees-best-yes-but-wait.html | Sports of The Times Yankees Best Yes But Wait | By Dave Anderson | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/connecticut-guide-453382.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/opinion/a-budget-we-should-be-ashamed-of.html | A Budget We Should Be Ashamed Of | By John Mccain | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/arts/artarchitecture-getting-there-first-reflections-of-a-collector.html | ARTARCHITECTURE Getting There First Reflections of a Collector | By Johanna Garfield | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/world/a-gentle-hero-dies-and-mongolia-s-innocence-too.html | A Gentle Hero Dies and Mongolias Innocence Too | By Erik Eckholm | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/weekinreview/world-pinochet-dock-arresting-dictator-one-thing-then-it-gets-tough.html | The World Pinochet in the Dock Arresting a Dictator Is One Thing Then It Gets Tough | By Tim Golden | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/neighborhood-report-new-york-online-gargoyles-creepy-and-cute.html | NEIGHBORHOOD REPORT NEW YORK ONLINE Gargoyles Creepy and Cute | By Anthony Ramirez | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/weekinreview/word-for-word-wwwtalibancom-allah-is-good-technology-is-bad-visit-our-web-site.html | Word for Wordwwwtalibancom Allah Is Good Technology Is Bad Visit Our Web Site | By Joe Sharkey | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/theater-waging-the-battle-of-the-soliloquy.html | THEATER Waging the Battle of the Soliloquy | By Alvin Klein | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/government-debating-sore-losers-and-troubled-officers.html | GOVERNMENT Debating Sore Losers and Troubled Officers | By Wendy Ginsberg | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/in-brief-state-offers-plan-to-expand-cranberry-farms-in-pinelands.html | IN BRIEF State Offers Plan to Expand Cranberry Farms in Pinelands | By Karen Demasters | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/travel/winter-in-the-sun-martinique-deja-vu-but-different.html | WINTER IN THE SUN Martinique Deja Vu but Different | By Linda Wolfe | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/sports/hockey-terreri-returns-and-gets-little-respite-in-victory.html | HOCKEY Terreri Returns and Gets Little Respite in Victory | By Steve Popper | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/world/us-plans-to-send-billions-to-shield-brazil-s-economy.html | US PLANS TO SEND BILLIONS TO SHIELD BRAZILS ECONOMY | By David E Sanger | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/art-review-abstract-painting-though-not-entirely.html | ART REVIEW Abstract Painting Though Not Entirely | By Barry Schwabsky | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/business/investing-lull-in-the-party-for-year-2000-stocks.html | INVESTING Lull in the Party for Year2000 Stocks | By Barnaby J Feder | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/books/raw-material.html | Raw Material | By Mark Morris | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/in-brief-coyote-backlash.html | IN BRIEF Coyote Backlash | By Elsa Brenner | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/weekinreview/the-world-blueprint-filling-in-peaces-details-is-the-painful-part.html | The World Blueprint Filling In Peaces Details Is the Painful Part | By Ethan Bronner | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/books/books-in-brief-university-presses-nonfiction-392065.html | Books in Brief University Presses Nonfiction | By Allen D Boyer | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/opinion-keeping-alive-our-aviation-history.html | OPINION Keeping Alive Our Aviation History | By Michael Glick | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/business/working-victory-in-variety.html | WORKING Victory In Variety | By Michelle Cottle | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/books/the-champ.html | The Champ | By Budd Schulberg | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/world/cleusa-millet-is-dead-at-67-nurtured-afro-brazilian-faith.html | Cleusa Millet Is Dead at 67 Nurtured AfroBrazilian Faith | By Diana Jean Schemo | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/books/university-presses-tabloid-philosopher.html | University Presses Tabloid Philosopher | By David Greenberg | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/books/settling-old-scores.html | Settling Old Scores | By James Shapiro | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/colonial-era-human-remains-are-unearthed-near-city-hall.html | ColonialEra Human Remains Are Unearthed Near City Hall | By Charlie Leduff | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/business/private-sector-preacher-to-the-doubters-in-japan.html | PRIVATE SECTOR Preacher to the Doubters in Japan | By Stephanie Strom | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/theater/theater-they-re-tacky-all-right-deliriously-so.html | THEATER Theyre Tacky All Right Deliriously So | By Vincent Canby | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/neighborhood-report-kensington-urging-people-share-dispel-their-old-sorrows.html | NEIGHBORHOOD REPORT KENSINGTON Urging People to Share and Dispel Their Old Sorrows | By Marcia Biederman | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/books/don-t-look-down.html | Dont Look Down | By David Willis McCullough | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/sports/the-boating-report-tacking-to-starboard-with-the-elite.html | THE BOATING REPORT Tacking to Starboard With the Elite | By Barbara Lloyd | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| 1998-10-25 | https://www.nytimes.com/1998/10/25/weeki nnreview/ideas-trends-giving-outrage-face-breaking-taboo-editors-turn-images-death.html | Ideas  Trends Giving Outrage a Face Breaking a Taboo Editors Turn to Images of Death | By Felicity Barringer | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregi on/dining-out-sushi-and-tempura-with-lots-of decor.html | DINING OUT Sushi and Tempura With Lots of Decor | By Patricia Brooks | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregi on/theater-croton-falls-company-changes-its-name.html | THEATER Croton Falls Company Changes Its Name | By Alvin Klein | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/sports/ plus-equestrian-steeplechase-flat-top-triumphs.html | PLUS EQUESTRIAN  STEEPLECHASE Flat Top Triumphs | By Alex Orr | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/weeki nnreview/the-world-europe-s-back-and-it-s-worried.html | The World Europes Back And Its Worried | By Edmund L Andrews | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregi on/the-view-from-purchase-fond-flattery-for-frank-sinatra-all-the-imitators.html | The View FromPurchase Fond Flattery for Frank Sinatra All the Imitators | By Lynne Ames | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregi on/in-person-what-keeps-him-down-on-the-farm.html | IN PERSON What Keeps Him Down on the Farm | By Andrea Kannapell | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregi on/community-a-young-life-hangs-in-the-balance.html | COMMUNITY A Young Life Hangs in the Balance | By Karen Demasters | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregi on/fyi-483338.html | FYI | By Daniel B Schneider | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/us/for-glenn-and-the-nation-a-trip-back-in-time.html | For Glenn and the Nation a Trip Back in Time | By John Noble Wilford | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/tv/spot light-smatter-of-faith.html | SPOTLIGHT Smatter of Faith | By Howard Thompson | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregi on/new-housing-based-on-a-colonial-tradition.html | New Housing Based on a Colonial Tradition | By Penny Singer | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/world/ deaths-in-argentina-feed-a-taste-for-conspiracy.html | Deaths in Argentina Feed a Taste for Conspiracy | By Clifford Krauss | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/world/ mideast-marathon-how-9-days-of-talks-ended-in-the-long-night.html | Mideast Marathon How 9 Days of Talks Ended in the Long Night | By Serge Schmemann and Steven Erlanger | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregi on/home-clinic-weighing-home-security-measures.html | HOME CLINIC Weighing Home Security Measures | By Edward R Lipinski | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/magaz ine/playing-god-in-the-garden.html | Playing God in the Garden | By Michael Pollan | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/sports/ sports-of-the-times-on-the-other-side-of-the-river-another-hailing-of-champions.html | Sports of The Times On the Other Side of the River Another Hailing of Champions | By Harvey Araton | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| 1998-10-25 | https://www.nytimes.com/1998/10/25/books/books-in-brief-university-presses-nonfiction-social-climbers-with.html | Books in Brief University Presses Nonfiction Social Climbers With Claws | By Zoe Helena Rice | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/business/five-questions-with-ronald-w-burkle-on-a-shopping-spree-for-supermarket-chains.html | FIVE QUESTIONS with RONALD W BURKLE On a Shopping Spree For Supermarket Chains | By Andrew Pollack | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/magazine/food-small-fry.html | Food Small Fry | By Molly ONeill | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/our-towns-stores-dress-as-santa-claus-for-halloween.html | Our Towns Stores Dress As Santa Claus For Halloween | By Jane Gross | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/travel/what-s-doing-in-palm-springs.html | WHATS DOING IN Palm Springs | By David Hochman | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/dining-out-new-chef-at-colonial-inn-in-chappaqua.html | DINING OUT New Chef at Colonial Inn in Chappaqua | By M H Reed | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/government-special-schools-ballot-issue-could-set-tone.html | GOVERNMENT Special Schools Ballot Issue Could Set Tone | By Bill Kent | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/business/investing-misfortune-of-hedge-funds-is-converted-into-bargains.html | INVESTING Misfortune of Hedge Funds Is Converted Into Bargains | By Abby Schultz | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/us/c-c-killingsworth-81-mediator-and-professor.html | C C Killingsworth 81 Mediator and Professor | By Wolfgang Saxon | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/books/university-presses-the-pirate-king.html | University Presses The Pirate King | By N A M Rodger | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/books/books-in-brief-university-presses-nonfiction-392049.html | Books in Brief University Presses Nonfiction | By Ford Burkhart | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/sports/hockey-lapointe-s-second-goal-saves-islanders-from-themselves.html | HOCKEY Lapointes Second Goal Saves Islanders From Themselves | By Tarik ElBashir | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/arts/who-s-the-boss-in-mozart-you-can-t-always-tell.html | Whos the Boss In Mozart You Cant Always Tell | By Matthew Gurewitsch | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/books/new-noteworthy-paperbacks-392235.html | New  Noteworthy Paperbacks | By Scott Veale | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/books/dog-comes-in-a-bar.html | Dog Comes in a Bar | By James Polk | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/weekinreview/hey-like-they-re-on-a-mission-for-the-un.html | Hey Like Theyre on a Mission for The UN | By James Barron | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/books/books-in-brief-university-presses-fiction-391972.html | Books in Brief University Presses Fiction | By Anderson Tepper | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/style/view-after-the-fall-only-the-weaver-knows-for-sure.html | VIEW After the Fall Only the Weaver Knows for Sure | By Penelope Green | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/nassau-villages-fight-for-zoning-rights.html | Nassau Villages Fight for Zoning Rights | By Vivien Kellerman | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/style/will-everybody-go-to-joe-s.html | Will Everybody Go to Joes | By Andrew Jacobs | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/sports/outdoors-chasing-a-swimming-eating-machine.html | OUTDOORS Chasing a Swimming Eating Machine | By Pete Bodo | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/realestate/commercial-property-times-square-underpinning-the-revival-feats-of-engineering.html | Commercial Property  Times Square Underpinning the Revival Feats of Engineering | By John Holusha | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/books/public-man-public-faith.html | Public Man Public Faith | By Andrew Sullivan | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/neighborhood-report-boerum-hill-mourner-awaits-a-memorial.html | NEIGHBORHOOD REPORT BOERUM HILL Mourner Awaits a Memorial | By D Jonathan Fahey | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/books/university-presses-the-examined-life.html | University Presses The Examined Life | By Jonathan Lear | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/style/party-planning-with-bette-midler-from-queen-of-trash-to-queen-of-clean.html | PARTY PLANNING WITH Bette Midler From Queen of Trash to Queen of Clean | By Frank Decaro | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/on-ballots-racing-and-trash.html | On Ballots Racing and Trash | By Kirsty Sucato | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/weekinreview/october-18-24-in-time-for-elections-a-new-federal-budget.html | October 1824 In Time for Elections A New Federal Budget | By Katharine Q Seelye | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/arts/music-trip-hop-reinvents-itself-to-take-on-the-world.html | MUSIC TripHop Reinvents Itself to Take on the World | By Guy Garcia | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/arts/music-the-latest-of-the-jazz-weirdos.html | MUSIC The Latest of the Jazz Weirdos | By David Yaffe | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/sports/boxing-reid-wins-and-stays-on-path-to-a-title.html | BOXING Reid Wins And Stays On Path To a Title | By Timothy W Smith | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/sports/pro-football-notebook-hazing-longtime-nfl-tradition-may-have-seen-its-last-days.html | PRO FOOTBALL NOTEBOOK Hazing a Longtime NFL Tradition May Have Seen Its Last Days | By Mike Freeman | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/sports/pro-basketball-nba-players-have-found-the-enemy.html | PRO BASKETBALL NBA Players Have Found the Enemy | By Mike Wise | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/theater/theater-refugee-from-an-affluent-wasteland.html | THEATER Refugee From an Affluent Wasteland | By Jesse McKinley | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/in-the-garden-it-s-pumpkin-season-down-in-the-squash-patch.html | IN THE GARDEN Its Pumpkin Season Down in the Squash Patch | By Joan Lee Faust | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/on-the-map-60-years-after-invasion-some-revisionist-history-in-grovers-mill.html | ON THE MAP 60 Years After Invasion Some Revisionist History in Grovers Mill | By Lauren Otis | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/new-yorkers-co-pier-developers-look-toward-harlem.html | NEW YORKERS  CO Pier Developers Look Toward Harlem | By Nina Siegal | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/arts/a-lifetime-of-knowing-what-s-next.html | A Lifetime of Knowing Whats Next | By John Rockwell | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/archives/pulse-halloween-edition-hot-pink-puppies.html | PULSE HALLOWEEN EDITION Hot Pink Puppies | By Christine Muhlke | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/realestate/habitats-york-avenue-at-566-the-rent-is-small-but-the-problems-are-big.html | Habitats  York Avenue At 566 the Rent Is Small But the Problems Are Big | By Trish Hall | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/abortion-doctor-in-buffalo-slain-sniper-attack-fits-violent-pattern.html | Abortion Doctor in Buffalo Slain Sniper Attack Fits Violent Pattern | By Jim Yardley and David Rohde | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/sports/plus-racing-new-york-bred-horses-mellow-roll-captures-empire-classic.html | PLUS RACING  NEW YORKBRED HORSES Mellow Roll Captures Empire Classic | By Joseph Durso | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/travel/travel-advisory-correspondent-s-report-deals-of-the-century-in-flights-to-asia.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Deals of the Century in Flights to Asia | By Edwin McDowell | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/movies/molding-our-lives-in-the-image-of-movies.html | Molding Our Lives in the Image of Movies | By Neal Gabler | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/books/odd-job.html | Odd Job | By Elizabeth Hanson | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/weekinreview/october-18-24-glenn-doesn-t-strut-the-old-stuff.html | October 1824 Glenn Doesnt Strut The Old Stuff | By William J Broad | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/in-brief-bergen-freeholders-scolded-on-records-of-closed-meetings.html | IN BRIEF Bergen Freeholders Scolded On Records of Closed Meetings | By Steve Strunsky | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/realestate/in-the-region-new-jersey-asian-ripples-headquarters-buildings-for-sale.html | In the Region  New Jersey Asian Ripples Headquarters Buildings for Sale | By Rachelle Garbarine | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/style/pulse-halloween-edition-bangles-and-beetles.html | PULSE HALLOWEEN EDITION Bangles and Beetles | By Linda Lee | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/arts/art-reviews-personality-on-both-sides-of-the-lens-landscape-from.html | ART REVIEWS Personality on Both Sides of the Lens Landscape From Four Directions | By Helen Harrison | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/style/a-night-out-with-tessa-benson-felicity-she-s-not.html | A NIGHT OUT WITH Tessa Benson Felicity Shes Not | By Monique P Yazigi | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/automobiles/behind-the-wheel-pontiac-grand-am-beneath-all-the-flash-a-firmer-foundation.html | BEHIND THE WHEELPontiac Grand Am Beneath All the Flash A Firmer Foundation | By James G Cobb | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/sports/soccer-friendly-coaching-rivals-meet-for-the-mls-title.html | SOCCER Friendly Coaching Rivals Meet for the MLS Title | By Alex Yannis | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| 1998-10-25 | https://www.nytimes.com/1998/10/25/realestate/in-the-region-long-island-striking-a-good-deal-in-a-high-rent-office-market.html | In the Region  Long Island Striking a Good Deal in a HighRent Office Market | By Diana Shaman | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/meeting-set-on-medicare-changes.html | Meeting Set on Medicare Changes | By Donna Greene | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/neighborhood-report-upper-east-side-some-exhibit-concern-over-museum-expansion.html | NEIGHBORHOOD REPORT UPPER EAST SIDE Some Exhibit Concern Over Museum Expansion | By Anthony Ramirez | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/books/zelig-s-back.html | Zeligs Back | By Alex Kuczynski | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/opinion/the-war-between-the-democrats.html | The War Between the Democrats | By Alonzo L Hamby | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/world/in-the-west-bank-almost-zero-jubilation.html | In the West Bank Almost Zero Jubilation | By Deborah Sontag | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/business/a-california-vote-could-rewrite-us-electric-bills.html | A California Vote Could Rewrite US Electric Bills | By Agis Salpukas | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/playing-in-the-neighborhood-484415.html | PLAYING IN THE NEIGHBORHOOD | By Michael Goldman | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/arts/a-glorious-adventure-made-in-brooklyn.html | A Glorious Adventure Made in Brooklyn | By Harvey Lichtenstein | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/parks-here-farms-there-it-s-up-to-voters.html | Parks Here Farms There Its Up to Voters | By Kirsty Sucato | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/movies/film-setting-a-tale-in-the-alleys-of-a-sunny-oz.html | FILM Setting a Tale In the Alleys Of a Sunny Oz | By Ariel Swartley | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/neighborhood-report-lower-east-side-buzz-war-stories-with-a-slant.html | NEIGHBORHOOD REPORT LOWER EAST SIDE  BUZZ War Stories With a Slant | By Anthony Lappe | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/business/private-sector-what-about-his-dental-plan.html | PRIVATE SECTOR What About His Dental Plan | By Adam Bryant | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/a-therapeutic-twist-for-the-game-of-golf.html | A Therapeutic Twist For the Game of Golf | By Jack Cavanaugh | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/weekinreview/nation-gay-politics-anti-politics-movement-divided-between-push-shove.html | The Nation Gay Politics and AntiPolitics A Movement Divided Between Push and Shove | By Adam Nagourney | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/neighborhood-report-new-york-up-close-even-for-preschoolers-theres-s-home.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Even For Preschoolers Theres Home Schooling | By Richard Weir | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/style/pulse-halloween-edition-things-that-go-pop-in-the-night.html | PULSE HALLOWEEN EDITION Things That Go Pop In the Night | By Kimberly Stevens | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-10-25 | https://www.nytimes.com/1998/10/25/tv/cover-story-those-horror-movies-that-haunt-us-still.html | COVER STORY Those Horror Movies That Haunt Us Still | By Peter Applebome | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/business/investing-funds-watch-vanguard-s-tongue-twisters-will-walk-the-plank.html | INVESTING FUNDS WATCH Vanguards Tongue Twisters Will Walk the Plank | By Noelle Knox | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/inside-the-district.html | Inside the District | By Elsa Brenner | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/sports/college-football-scarlet-knights-are-swept-by-the-green-wave.html | COLLEGE FOOTBALL Scarlet Knights Are Swept by the Green Wave | By Ron Dicker | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/arts/theater-when-broadway-was-ruled-by-the-house-of-shubert.html | THEATER When Broadway Was Ruled by the House of Shubert | By Foster Hirsch | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/music-symphony-to-perform-in-cortlandt-manor.html | MUSIC Symphony to Perform In Cortlandt Manor | By Robert Sherman | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/festival-delves-into-halloween-s-celtic-origins.html | Festival Delves Into Halloweens Celtic Origins | By Lynne Ames | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/sports/pro-football-widmer-wants-to-talk-giants-want-to-talk-so-they-will-now-talk.html | PRO FOOTBALL Widmer Wants to Talk Giants Want to Talk So They Will Now Talk | By Bill Pennington | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/world/koreas-take-a-first-step-to-work-out-formal-peace.html | Koreas Take A First Step To Work Out Formal Peace | By Elizabeth Olsen | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/business/personal-business-down-market-weighs-on-donations-too.html | PERSONAL BUSINESS Down Market Weighs on Donations Too | By David Cay Johnston | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/1998-campaign-voters-new-york-s-tight-race-for-senate-black-voters-could-be.html | THE 1998 CAMPAIGN THE VOTERS In New Yorks Tight Race for Senate Black Voters Could Be Decisive | By James Dao | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/putting-an-ear-to-the-ground.html | Putting an Ear to the Ground | By George James | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/soapbox-high-noon.html | SOAPBOX High Noon | By Harris I Effros | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/arts/television-radio-just-like-the-old-days-except-for-the-com.html | TELEVISIONRADIO Just Like the Old Days Except for the com | By Paul Raeburn | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/sports/high-school-football-mount-st-michael-pulls-a-stunner-on-chaminade.html | HIGH SCHOOL FOOTBALL Mount St Michael Pulls A Stunner on Chaminade | By Grant Glickson | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/1998-campaign-new-jersey-former-professor-makes-bid-against-first-term.html | THE 1998 CAMPAIGN NEW JERSEY Former Professor Makes Bid Against FirstTerm Congressman | By Iver Peterson | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/business/investing-with-dennis-m-bein-harindra-de-silva-pbhg-advisor-defensive-equity.html | INVESTING WITH Dennis M Bein and Harindra de Silva PBHG Advisor Defensive Equity Fund | By Carole Gould | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-10-25 | https://www.nytimes.com/1998/10/25/sports/college-football-buckeyes-handle-the-wildcats-with-their-b-game.html | COLLEGE FOOTBALL Buckeyes Handle the Wildcats With Their B Game | By Andrew Bluth | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/in-brief-economic-development.html | IN BRIEF Economic Development | By Elsa Brenner | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/coping-a-city-that-covers-your-losses.html | COPING A City That Covers Your Losses | By Frank Bruni | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/opinion/editorial-observer-losing-the-corporate-crown.html | Editorial Observer Losing the Corporate Crown | By Floyd Norris | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/books/university-presses-grandma-in-a-tree.html | University Presses Grandma in a Tree | By Angeline Goreau | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/opinion/foreign-affairs-the-morning-after.html | Foreign Affairs The Morning After | By Thomas L Friedman | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/books/books-in-brief-university-presses-nonfiction.html | Books in Brief University Presses Nonfiction | By Laura Green | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/business/strategies-together-contrarians-stand-alone.html | STRATEGIES Together Contrarians Stand Alone | By Mark Hulbert | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/arts/art-architecture-designing-a-library-for-the-least-private-president.html | ARTARCHITECTURE Designing a Library for the Least Private President | By Herbert Muschamp | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/dana-reeve-makes-debut-on-broadway.html | Dana Reeve Makes Debut on Broadway | By Todd Shapera | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/opinion/in-america-protecting-abortion-clinics.html | In America Protecting Abortion Clinics | By Bob Herbert | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/weekinreview/october-18-24-pipeline-blast-kills-48-in-colombia.html | October 1824 Pipeline Blast Kills 48 In Colombia | By Diana Jean Schemo | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/teachers-try-to-renew-interest-in-french.html | Teachers Try to Renew Interest in French | By Merri Rosenberg | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/art-landscapes-of-australia-and-america.html | ART Landscapes of Australia and America | By William Zimmer | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/business/personal-business-diary-in-executive-job-hunts-experience-doesn-t-pay.html | PERSONAL BUSINESS DIARY In Executive Job Hunts Experience Doesnt Pay | By Daniel M Gold | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/neighborhood-report-upper-west-side-honoring-yes-the-jewish-athlete.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Honoring Yes the Jewish Athlete | By John Solomon | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/sports/baseball-mets-agree-make-piazza-baseball-s-richest-player-leiter-says-he-close.html | BASEBALL The Mets Agree to Make Piazza Baseballs Richest Player Leiter Says He Is Close to a 32 Million Deal | By Jason Diamos | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/home-repair-evaluating-home-security-simple-ways-to-stay-safe.html | HOME REPAIR Evaluating Home Security Simple Ways to Stay Safe | By Edward R Lipinski | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/after-intense-scrutiny-suffolk-death-penalty-jury-is-selected.html | After Intense Scrutiny Suffolk DeathPenalty Jury Is Selected | By John T McQuiston | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/neighborhood-report-livingston-collections-home-is-at-sea.html | NEIGHBORHOOD REPORT LIVINGSTON Collections Home Is at Sea | By Jim OGrady | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/us/clinton-evoked-in-north-carolina-race.html | Clinton Evoked in North Carolina Race | By Kevin Sack | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/realestate/soho-tribeca-and-now-dumbo.html | SoHo TriBeCa And Now Dumbo | By David W Dunlap | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/world/european-leaders-at-summit-greet-arafat-and-hail-mideast-pact.html | European Leaders at Summit Greet Arafat and Hail Mideast Pact | By Craig R Whitney | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/travel/travel-advisory-mysterious-art-of-west-mexico.html | TRAVEL ADVISORY Mysterious Art of West Mexico | By Judith H Dobrzynski | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/us/political-briefing.html | POLITICAL BRIEFING | By B Drummond Ayres Jr | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/business/personal-business-when-nobody-has-the-number.html | PERSONAL BUSINESS When Nobody Has the Number | By Dirk Johnson | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/travel/an-island-in-a-sea-of-calm.html | An Island in a Sea of Calm | BY Deborah L Jacobs | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/out-of-order-please-go-haunt-someone-else-s-house.html | OUT OF ORDER Please Go Haunt Someone Elses House | By David Bouchier | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/arts/dance-where-it-began-half-a-century-ago-on-henry-street.html | DANCE Where It Began Half a Century Ago on Henry Street | By Jennifer Dunning | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/travel/travel-advisory-florida-keys-try-to-put-georges-behind.html | TRAVEL ADVISORY Florida Keys Try To Put Georges Behind | By Mireya Navarro | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/atlantic-city-counter-intuitive.html | ATLANTIC CITY Counter Intuitive | By Bill Kent | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/business/too-many-cooks-not-nearly-enough.html | Too Many Cooks Not Nearly Enough | By Amanda Hesser | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/arts/a-band-after-haydn-s-own-heart.html | A Band After Haydns Own Heart | By James R Oestreich | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/business/in-a-museum-market-artifacts-and-lots-of-perspective.html | In a Museum Market Artifacts and Lots of Perspective | By Peter Truell | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/sports/pro-football-after-another-arrest-isolated-taylor-draws-concern-his-friends.html | PRO FOOTBALL After Another Arrest an Isolated Taylor Draws Concern From His Friends | By Mike Freeman | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/new-yorkers-co-hair-today-gone-pretty-soon.html | NEW YORKERS  CO Hair Today Gone Pretty Soon | By Alexandra McGinley | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-10-25 | https://www.nytimes.com/1998/10/25/us/in-a-switch-unions-begin-recognizing-republican-allies.html | In a Switch Unions Begin Recognizing Republican Allies | By Steven Greenhouse | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/in-the-garden-it-s-pumpkin-season-in-the-squash-patch.html | IN THE GARDEN Its Pumpkin Season in the Squash Patch | By Joan Lee Faust | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/books/university-presses-liberte-egalite-infidelite.html | University Presses Liberte Egalite Infidelite | By Deirdre Bair | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/books/books-in-brief-university-presses-fiction-a-nice-sea-for-scoundrels.html | Books in Brief University Presses Fiction A Nice Sea for Scoundrels | By Barbara Fisher | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/new-yorkers-and-co-a-thrift-shop-moves-on-the-upper-east-side.html | NEW YORKERS AND CO A Thrift Shop Moves on the Upper East Side | By Alexandra McGinley | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/weekinreview/ideas-trends-top-of-the-world-for-now.html | Ideas  Trends Top of the World For Now | By John Markoff | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/neighborhood-report-new-york-up-close-bluestone-blues-tripped-up-sidewalk-repair.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Bluestone Blues Tripped Up by Sidewalk Repair Notices | By Andy Newman | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/books/a-hole-in-our-house.html | A Hole in Our House | By Claire Messud | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/weekinreview/the-world-chicken-little-shut-up.html | The World Chicken Little Shut Up | By David E Sanger | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/weekinreview/october-18-24-forget-apples-give-teachers-stock.html | October 1824 Forget Apples Give Teachers Stock | By Karen W Arenson | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/business/economic-view-even-amid-a-high-tech-revolution-evolution-is-the-norm.html | ECONOMIC VIEW Even Amid a HighTech Revolution Evolution Is the Norm | By Steve Lohr | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/neighborhood-report-queens-up-close-yes-it-could-happen-here.html | NEIGHBORHOOD REPORT QUEENS UP CLOSE Yes It Could Happen Here | By Richard Weir | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/norwich-finds-tie-to-lincoln.html | Norwich Finds Tie to Lincoln | By Amy DOrio | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/weekinreview/ideas-trends-it-s-so-hard-to-be-no-2.html | Ideas  Trends Its So Hard to Be No 2 | By Jacques Steinberg | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/sports/hockey-despite-losing-lead-rangers-see-a-turnaround.html | HOCKEY Despite Losing Lead Rangers See a Turnaround | By Joe Lapointe | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/travel/q-a-413380.html | Q  A | By Ray Cormier | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/community-walk-don-t-walk-and-send-call-crossing-guards-are-going-digital.html | COMMUNITY Walk Dont Walk and Send Call Crossing Guards Are Going Digital | By Eric Epstein | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| 1998-10-25 | https://www.nytimes.com/1998/10/25/travel/frugal-traveler-tokyo-folksy-and-affordable.html | FRUGAL TRAVELER Tokyo Folksy and Affordable | By Daisann McLane | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/world/brazil-picking-governors-in-votes-vital-to-economy.html | Brazil Picking Governors In Votes Vital To Economy | By Diana Jean Schemo | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/world/bolt-iraq-half-brother-of-hussein-isnt-saying.html | Bolt Iraq HalfBrother Of Hussein Isnt Saying | By Youssef M Ibrahim | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/sports/pro-football-parcells-is-counting-on-the-good-jets-to-make-repeat-appearance.html | PRO FOOTBALL Parcells Is Counting On the Good Jets to Make Repeat Appearance | By Gerald Eskenazi | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/new-jersey-changes-in-latitude-changes-in-attitude.html | NEW JERSEY Changes in Latitude Changes in Attitude | By Debra Galant | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/travel/defensive-reading.html | Defensive Reading | By Gail Pool | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/the-1998-campaign-the-senate-tense-debate-for-d-amato-and-schumer.html | THE 1998 CAMPAIGN THE SENATE Tense Debate For DAmato And Schumer | By Adam Nagourney | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/sports/college-football-a-surprising-yale-gains-tie-for-ivy-lead.html | COLLEGE FOOTBALL A Surprising Yale Gains Tie for Ivy Lead | By William N Wallace | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/beyond-country-chic-furniture-with-a-past.html | Beyond Country Chic Furniture With a Past | By Bess Liebenson | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/neighborhood-report-brooklyn-heights-a-boutique-baby-for-the-old-grande-dame.html | NEIGHBORHOOD REPORT BROOKLYN HEIGHTS A Boutique Baby for the Old Grande Dame | By Garry PierrePierre | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/business/personal-business-refinancing-watch-opportunities-remain.html | PERSONAL BUSINESS REFINANCING WATCH Opportunities Remain | By Daniel M Gold | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/books/speaking-of-crime-in-praise-of-shedunits.html | BOOKS Speaking of Crime In Praise of Shedunits | By Diane Nottle | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/business/market-watch-oh-those-yawning-spreads.html | MARKET WATCH Oh Those Yawning Spreads | By Gretchen Morgenson | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/music-in-norwalk-40-voices-orchestra-and-organ.html | MUSIC In Norwalk 40 Voices Orchestra and Organ | By Robert Sherman | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/sports/college-football-mcnown-and-defense-help-ucla-thwart-an-upset-bid.html | COLLEGE FOOTBALL McNown and Defense Help UCLA Thwart an Upset Bid | By Ed Guzman | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/huntington-mulls-ban-on-tow-truck-operator.html | Huntington Mulls Ban on Tow Truck Operator | By Stewart Ain | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-10-25 | https://www.nytimes.com/1998/10/25/weekinreview/october-18-24-the-yankees-and-baseball-win.html | October 1824 The Yankees and Baseball Win | By Buster Olney | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/an-east-end-transfer-tax-realtors-say-no-way.html | An East End Transfer Tax Realtors Say No Way | By John Rather | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/books/university-presses-no-jail-could-hold-him.html | University Presses No Jail Could Hold Him | By Frederick Luciani | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/in-brief-rockefeller-gift.html | IN BRIEF Rockefeller Gift | By Elsa Brenner | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/business/russian-oil-so-much-yet-so-little.html | BUSINESS Russian Oil So Much Yet So Little | By Agis Salpukas | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/art-a-dual-show-on-eyes-and-a-video-face-mannequin-in-nyack.html | ART A Dual Show on Eyes and a VideoFace Mannequin in Nyack | By Vivien Raynor | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/sports/sports-of-the-times-mets-got-themselves-a-bargain.html | Sports of The Times Mets Got Themselves a Bargain | By George Vecsey | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/hamptons-realty-company-under-scrutiny.html | Hamptons Realty Company Under Scrutiny | By Rick Murphy | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/q-a-isidore-tepler-making-strides-against-breast-cancer.html | QAIsidore Tepler Making Strides Against Breast Cancer | By Diane Sierpina | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/travel/winter-in-the-sun-catching-carnival-fever.html | WINTER IN THE SUN Catching Carnival Fever | By Peter Watrous | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/neighborhood-report-boerum-hill-relations-helping-while-being-helped.html | NEIGHBORHOOD REPORT BOERUM HILL  RELATIONS Helping While Being Helped | By Bernard Stamler | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/sports/golf-love-again-looking-back-at-field.html | GOLF Love Again Looking Back at Field | By Clifton Brown | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/arts/art-architecture-plastics-as-pop-art.html | ARTARCHITECTURE Plastics as Pop Art | By Paula Deitz | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/neighborhood-report-upper-east-side-for-once-living-get-roses-campbell-s.html | NEIGHBORHOOD REPORT UPPER EAST SIDE For Once the Living Get the Roses at Campbells | By Bernard Stamler | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/confidential-police-records-left-strewn-about-ruined-jail.html | Confidential Police Records Left Strewn About Ruined Jail | By David M Herszenhorn | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/magazine/word-image-a-great-irrelevant-wall.html | Word  Image A Great Irrelevant Wall | By Max Frankel | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/theater/theater-reaching-out-to-new-partners-and-audiences.html | THEATER Reaching Out to New Partners and Audiences | By Alvin Klein | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/the-view-from-old-lyme-giving-the-impressionists-their-due.html | The View FromOld Lyme Giving the Impressionists Their Due | By Robert A Hamilton | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/in-brief-surf-s-way-way-up-for-skysurfing-champions.html | IN BRIEF Surfs Way Way Up For Skysurfing Champions | By Andrea Kannapell | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/us/secrecy-and-stigma-no-longer-clouding-adoptions.html | Secrecy and Stigma No Longer Clouding Adoptions | By Esther B Fein | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/new-yorkers-and-co-at-northern-italian-restaurant-wine-bath-and-beyond.html | NEW YORKERS AND CO At Northern Italian Restaurant Wine Bath and Beyond | By Alexandra McGinley | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/books/the-rakes-progress.html | The Rakes Progress | By Lorna Sage | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/making-it-work-tracking-gertrude-treadwell-s-ghost.html | MAKING IT WORK Tracking Gertrude Treadwells Ghost | By Corey Kilgannon | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/books/his-day-in-court.html | His Day in Court | By Adam Liptak | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/government-to-victors-go-spoils-sorry-kids.html | GOVERNMENT To Victors Go Spoils Sorry Kids | By Si Liberman | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/books/affirmative-action-the-fact-gap.html | Affirmative Action The Fact Gap | By Alan Wolfe | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/harvest-time-in-the-stonington-vineyards.html | Harvest Time in the Stonington Vineyards | By Thomas McDonald | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/neighborhood-report-sheepshead-bay-chief-finds-new-arena-politics.html | NEIGHBORHOOD REPORT SHEEPSHEAD BAY Chief Finds New Arena Politics | By Edward Lewine | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/long-island-journal-this-brand-of-soccer-mom-wears-cleats.html | LONG ISLAND JOURNAL This Brand of Soccer Mom Wears Cleats | By Marcelle S Fischler | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/neighborhood-report-park-slope-what-s-in-a-name-a-lawsuit.html | NEIGHBORHOOD REPORT PARK SLOPE Whats in a Name A Lawsuit | By Edward Lewine | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/books/books-in-brief-university-presses-nonfiction-392103.html | Books in Brief University Presses Nonfiction | By Andrea Higbie | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/step-aside-party-loyalty-make-way-for-incumbency.html | Step Aside Party Loyalty Make Way for Incumbency | By Mike Allen | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/us/mary-s-calderone-advocate-of-sexual-education-dies-at-94.html | Mary S Calderone Advocate of Sexual Education Dies at 94 | By Jane E Brody | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/realestate/streetscapes-douglas-leigh-sign-maker-the-man-behind-times-square-s-smoke-rings.html | Streetscapes  Douglas Leigh Sign Maker The Man Behind Times Squares Smoke Rings | By Christopher Gray | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/college-gets-go-ahead-for-holistic-degrees.html | College Gets GoAhead for Holistic Degrees | By Linda Saslow | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/realestate/your-home-stricter-law-on-facade-inspections.html | YOUR HOME Stricter Law On Facade Inspections | By Jay Romano | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/weekinreview/the-nation-want-votes-with-that-get-the-waitress-moms.html | The Nation Want Votes With That Get the Waitress Moms | By Melinda Henneberger | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/sports/olympics-us-seeks-redress-for-1976-doping-in-olympics.html | OLYMPICS US Seeks Redress for 1976 Doping In Olympics | By Jere Longman | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/magazine/style-the-french-connection.html | Style The French Connection | By Dana Thomas | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/books/bookend-recognitions.html | BOOKEND Recognitions | By R O Blechman | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/soapbox-tranquillity-in-the-outfield.html | SOAPBOX Tranquillity in the Outfield | By Alan Winnikoff | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/consumers-discover-the-wines-of-spain.html | Consumers Discover The Wines of Spain | By Cynthia Magriel Wetzler | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/magazine/fast-forward-like-mozart-you-ll-love-madonna.html | Fast Forward Like Mozart Youll Love Madonna | By James Gleick | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/business/market-insight-that-market-bottom-might-be-a-trap-door.html | MARKET INSIGHT That Market Bottom Might Be A Trap Door | By Kenneth N Gilpin | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/the-1998-campaign-connecticut-against-dodd-gop-bomb-misfires.html | THE 1998 CAMPAIGN CONNECTICUT Against Dodd GOP Bomb Misfires | By Mike Allen | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/a-twist-in-the-revolution-that-turned-us-history.html | A Twist in the Revolution That Turned US History | By Gary Kriss | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/business/investing-diary-another-way-to-bet-on-the-bond-market.html | INVESTING DIARY Another Way to Bet On the Bond Market | By Noelle Knox | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/business/investing-diary-surprise-some-hedge-funds-it-seems-really-do-hedge.html | INVESTING DIARY Surprise Some Hedge Funds It Seems Really Do Hedge | By Reed Abelson | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/books/university-presses-white-like-me.html | University Presses White Like Me | By Arnold Rampersad | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/in-brief-police-give-out-gun-locks-no-charge-no-questions.html | IN BRIEF Police Give Out Gun Locks No Charge No Questions | By Si Liberman | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/business/private-sector-dr-doom-to-bankers-there-you-go-again.html | PRIVATE SECTOR Dr Doom to Bankers There You Go Again | By Edward Wyatt | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/arts/chess-the-etiquette-of-rejecting-a-draw-offer-just-say-no.html | CHESS The Etiquette of Rejecting a Draw Offer Just Say No | By Robert Byrne | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/theater-review-a-survivor-s-salute-to-a-holocaust-heroine.html | THEATER REVIEW A Survivors Salute to a Holocaust Heroine | By Alvin Klein | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/when-men-get-cancer-of-breast.html | When Men Get Cancer Of Breast | By Linda Spear | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/under-siege-from-deer-farms-lose-big.html | Under Siege From Deer Farms Lose Big | By Andrea Kannapell | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/books/kosher-food-pantry-extends-helping-hand.html | Kosher Food Pantry Extends Helping Hand | By Jodi Bodner Dubow | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/books/displaced-person.html | Displaced Person | By Frank Kermode | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/magazine/why-the-women-are-fading-away.html | Why the Women Are Fading Away | By Gail Collins | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/world/un-measure-skirts-outright-threat-of-force-against-milosevic.html | UN Measure Skirts Outright Threat of Force Against Milosevic | By Youssef M Ibrahim | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/world/germany-s-new-face-age-22-at-threshold-of-change.html | Germanys New Face Age 22 at Threshold of Change | By Roger Cohen | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/the-1998-campaign-tactics-mayor-says-democrats-have-made-ethnic-slurs.html | THE 1998 CAMPAIGN TACTICS Mayor Says Democrats Have Made Ethnic Slurs | By Bruce Lambert | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/in-brief-alcohol-crackdown.html | IN BRIEF Alcohol Crackdown | By Elsa Brenner | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/weekinreview/the-world-unstacking-milosevic-s-deck.html | The World Unstacking Milosevics Deck | By Jane Perlez | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/books/university-presses-heavy-symbolism.html | University Presses Heavy Symbolism | By Mark C Taylor | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/tv/signoff-now-roasting-and-toasting-drew-carey.html | SIGNOFF Now Roasting and Toasting Drew Carey | By Joseph Siano | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/halloween-the-best-time-to-be-someone-else.html | Halloween the Best Time to Be Someone Else | By Bill Ryan | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/us/new-technology-turns-useless-agricultural-byproducts-into-fuel-for-autos.html | New Technology Turns Useless Agricultural Byproducts Into Fuel for Autos | By Matthew L Wald | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/style/pulse-halloween-edition-costume-dramas.html | PULSE HALLOWEEN EDITION Costume Dramas | By Ellen Tien | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/style/weddings-vows-jodi-clement-and-michael-smart.html | WEDDINGS VOWS Jodi Clement and Michael Smart | By Stephen Henderson | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/spano-submits-budget-for-capital-projects.html | Spano Submits Budget For Capital Projects | By Donna Greene | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/arts/dance-video-brief-a-ballet-theater-gala.html | DANCE VIDEO BRIEF A Ballet Theater Gala | By Robert Greskovic | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/parasites-jolt-oystermen-from-dreams-of-bumper-crops.html | Parasites Jolt Oystermen From Dreams of Bumper Crops | By Fred Musante | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/theater/theater-a-determined-writer-evokes-his-parents-past.html | THEATER A Determined Writer Evokes His Parents Past | By Rachel L Swarns | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/books/the-plot-never-thickens.html | The Plot Never Thickens | By Lee Siegel | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/tv/movies-this-week-514683.html | MOVIES THIS WEEK | By Howard Thompson | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/travel/winter-in-the-sun-georges-was-an-island-hopper.html | WINTER IN THE SUN Georges Was an Island Hopper | By Larry Rohter | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/police-doubt-robbery-is-tied-to-other-central-park-attacks.html | Police Doubt Robbery Is Tied To Other Central Park Attacks | By Kit R Roane | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/documenting-the-life-of-a-musical-master.html | Documenting the Life of a Musical Master | By Regina Weinreich | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/books/books-in-brief-university-presses-fiction.html | Books in Brief University Presses Fiction | By Jenny McPhee | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/in-brief-weather-contract.html | IN BRIEF Weather Contract | By Elsa Brenner | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/travel/practical-traveler-moment-of-truth-what-to-tip.html | PRACTICAL TRAVELER Moment of Truth What to Tip | By Betsy Wade | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/realestate/if-you-re-thinking-living-howard-beach-queens-urban-enclave-with-prow-sea.html | If Youre Thinking of Living In  Howard Beach Queens An Urban Enclave With Prow to the Sea | By Joyce Cohen | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/arts/television-radio-inner-peace-empowerment-and-host-worship.html | TELEVISIONRADIO Inner Peace Empowerment and Host Worship | By Jeff Macgregor | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/arts/artarchitecture-the-carver-to-the-crown-was-a-sculptor.html | ARTARCHITECTURE The Carver to the Crown Was a Sculptor | By June Ducas | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/business/fred-o-green-77-shaped-litton-into-leading-defense-contractor.html | Fred OGreen 77 Shaped Litton Into Leading Defense Contractor | By Joseph B Treaster | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/books/university-presses-classics-illustrated.html | University Presses Classics Illustrated | By Suzanne Stephens | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/sports/baseball-emotional-season-plays-look-yankees-championship-run-through-eyes-david.html | BASEBALL An Emotional Season Plays Out A Look at the Yankees Championship Run Through the Eyes of David Cone | By Buster Olney | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-10-25 | https://www.nytimes.com/1998/10/25/magazine/harold-ford-jr-storms-his-fathers-house.html | Harold Ford Jr Storms His Fathers House | By Dana Milbank | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/business/business-for-japanese-tourists-it-s-first-stop-las-vegas.html | BUSINESS For Japanese Tourists Its First Stop Las Vegas | By Edwin McDowell | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/westchester-guide-453862.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/realestate/in-the-region-connecticut-a-flurry-of-proposals-for-gas-fired-power-plants.html | In the Region  Connecticut A Flurry of Proposals for GasFired Power Plants | By Eleanor Charles | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/report-card-in-yonkers-on-new-schools-chief.html | Report Card in Yonkers On New Schools Chief | By Elsa Brenner | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/long-island-vines-harvest-time-in-the-stonington-vineyards.html | LONG ISLAND VINES Harvest Time in the Stonington Vineyards | By Howard G Goldberg | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/magazine/on-language-enough-already-what-am-i-chopped-liver.html | On Language Enough Already What Am I Chopped Liver | By William Safire | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/business/private-sector-more-aviation-news.html | PRIVATE SECTOR More Aviation News | BY Claudia H Deutsch | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/weekinreview/october-18-24-anti-gay-senator-blocks-a-nomination.html | October 1824 AntiGay Senator Blocks a Nomination | By Philip Shenon | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/movies/film-classic-junk-saved-from-trash.html | FILM Classic Junk Saved From Trash | By J Hoberman | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/magazine/lives-home-to-the-hills.html | Lives Home to the Hills | By Chris Offutt | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/travel/turtle-watch-in-costa-rica.html | Turtle Watch in Costa Rica | By John R Alden | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/arts/bartok-and-stravinsky-odd-couple-reunited.html | Bartok and Stravinsky Odd Couple Reunited | By Richard Taruskin | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/restoring-old-boats-many-in-number-but-which-to-choose.html | Restoring Old Boats Many in Number but Which to Choose | By Thomas G Lederer | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/business/databank-october-19-23-glad-stock-tidings-in-volatile-times.html | DATABANK OCTOBER 1923 Glad Stock Tidings in Volatile Times | By Kenneth N Gilpin | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/tales-to-thrill-and-chill-the-young-and-old.html | Tales to Thrill and Chill the Young and Old | By Barbara Delatiner | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/dining-out-italian-experience-with-few-let-downs.html | DINING OUT Italian Experience With Few LetDowns | By Joanne Starkey | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-25 | https://www.nytimes.com/1998/10/25/books/books-in-brief-university-presses-fiction-391956.html | Books in Brief University Presses Fiction | By Patrick Farrell | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| 1998-10-26 | https://www.nytimes.com/1998/10/26/us/in-devastated-keys-a-call-to-improve.html | In Devastated Keys a Call to Improve | By Jim Carrier | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-10-26 | https://www.nytimes.com/1998/10/26/arts/jazz-review-a-night-for-johnny-mercer-s-partners-and-a-few-of-his-words.html | JAZZ REVIEW A Night for Johnny Mercers Partners and a Few of His Words | By Ben Ratliff | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-26 | https://www.nytimes.com/1998/10/26/business/editors-delay-goal-on-diversity-and-add-a-concern-for-women.html | Editors Delay Goal on Diversity And Add a Concern for Women | By Felicity Barringer | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-26 | https://www.nytimes.com/1998/10/26/sports/plus-pro-basketball-negotiators-plan-to-meet-today.html | PLUS PRO BASKETBALL Negotiators Plan To Meet Today | By Mike Wise | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-26 | https://www.nytimes.com/1998/10/26/arts/4-prized-drawings-no-longer-modern-have-left-moma.html | 4 Prized Drawings No Longer Modern Have Left MOMA | By Carol Vogel | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-26 | https://www.nytimes.com/1998/10/26/nyregion/trying-resurrect-palace-junk-city-longs-for-folk-art-depression-that-it-tore.html | Trying to Resurrect A Palace of Junk City Longs for Folk Art of Depression That It Tore Down Long Ago | By Alan Feuer | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-26 | https://www.nytimes.com/1998/10/26/world/election-of-rivals-in-brazil-hurts-cardoso-reform-plans.html | Election of Rivals in Brazil Hurts Cardoso Reform Plans | By Diana Jean Schemo | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-26 | https://www.nytimes.com/1998/10/26/sports/on-college-football-now-another-ranking-to-rankle.html | ON COLLEGE FOOTBALL Now Another Ranking to Rankle | By Joe Drape | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-26 | https://www.nytimes.com/1998/10/26/world/rome-journal-where-free-wheeling-mopeds-are-life-or-death.html | Rome Journal Where FreeWheeling Mopeds Are Life or Death | By Alessandra Stanley | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-26 | https://www.nytimes.com/1998/10/26/sports/pro-basketball-when-millionaires-are-laid-off.html | PRO BASKETBALL When Millionaires are Laid Off | By Mike Wise | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-26 | https://www.nytimes.com/1998/10/26/business/media-talk-michael-eisner-waits-for-the-right-price.html | Media Talk Michael Eisner Waits For the Right Price | By Geraldine Fabrikant | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-26 | https://www.nytimes.com/1998/10/26/business/technology-microsoft-refrain-who-was-harmed.html | TECHNOLOGY Microsoft Refrain Who Was Harmed | By Steve Lohr | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-26 | https://www.nytimes.com/1998/10/26/sports/noel-carroll-56-star-runner-and-fitness-devotee-is-dead.html | Noel Carroll 56 Star Runner And Fitness Devotee Is Dead | By Robert Mcg Thomas Jr | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-26 | https://www.nytimes.com/1998/10/26/us/breaking-ground-for-a-memorial-in-oklahoma.html | Breaking Ground for a Memorial in Oklahoma | By Michael Janofsky | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-26 | https://www.nytimes.com/1998/10/26/us/political-briefing-courting-blacks-in-maryland-contest.html | Political Briefing Courting Blacks In Maryland Contest | By B Drummond Ayres Jr | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-26 | https://www.nytimes.com/1998/10/26/books/better-living-through-sorcery-new-broom-sweeps-witches-world.html | Better Living Through Sorcery New Broom Sweeps Witches World | By Doreen Carvajal | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-26 | https://www.nytimes.com/1998/10/26/world/japanese-are-torn-between-efficiency-and-egalitarian-values.html | Japanese Are Torn Between Efficiency and Egalitarian Values | By Nicholas D Kristof | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-10-26 | https://www.nytimes.com/1998/10/26/political-briefing-the-eyes-of-texas-are-on-race-for-no-2.html | Political Briefing The Eyes of Texas Are on Race for No 2 | By B Drummond Ayres Jr | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-26 | https://www.nytimes.com/1998/10/26/business/the-media-business-advertising-addenda-if-homer-simpson-had-an-intel-brain.html | THE MEDIA BUSINESS ADVERTISING ADDENDA If Homer Simpson Had an Intel Brain | By Stuart Elliott | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-26 | https://www.nytimes.com/1998/10/26/business/compressed-data-a-few-quirks-exposed-in-the-microsoft-trial.html | Compressed Data A Few Quirks Exposed In the Microsoft Trial | By Joel Brinkley | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-26 | https://www.nytimes.com/1998/10/26/nyregion/the-1998-campaign-senate-in-new-york-s-tight-race-black-voters-could-be-pivotal.html | THE 1998 CAMPAIGN SENATE In New Yorks Tight Race Black Voters Could Be Pivotal | By James Dao | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-26 | https://www.nytimes.com/1998/10/26/business/technology-prospectus-some-new-york-line-specialists-are-placing-their-ads-off.html | TECHNOLOGY Prospectus Some New York online specialists are placing their ads off line on billboards newspapers radio and TV | By Janet Stites | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-26 | https://www.nytimes.com/1998/10/26/nyregion/the-1998-campaign-senate-d-amato-schumer-focus-issues-feisty-debate.html | THE 1998 CAMPAIGN THE SENATE DAmato and Schumer Focus on Issues in a Feisty Debate | By Adam Nagourney | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-26 | https://www.nytimes.com/1998/10/26/business/media-talk-new-editor-of-glamour-kills-politics-column.html | Media Talk New Editor of Glamour Kills Politics Column | By Alex Kuczynski | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-26 | https://www.nytimes.com/1998/10/26/nyregion/quiet-affluent-town-is-stunned-by-sniper-slaying-of-one-of-its-doctors.html | Quiet Affluent Town Is Stunned by Sniper Slaying of One of Its Doctors | By David Rohde | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-26 | https://www.nytimes.com/1998/10/26/sports/on-pro-football-for-deberg-one-battle-that-he-lost.html | ON PRO FOOTBALL For DeBerg One Battle That He Lost | By Mike Freeman | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-26 | https://www.nytimes.com/1998/10/26/arts/in-performance-classical-music-541028.html | IN PERFORMANCE CLASSICAL MUSIC | By Bernard Holland | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-26 | https://www.nytimes.com/1998/10/26/us/political-parties-channel-millions-to-issue-attacks.html | POLITICAL PARTIES CHANNEL MILLIONS TO ISSUE ATTACKS | By Jill Abramson | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-26 | https://www.nytimes.com/1998/10/26/business/european-law-aims-to-protect-privacy-of-data.html | European Law Aims to Protect Privacy of Data | By Edmund L Andrews | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-26 | https://www.nytimes.com/1998/10/26/arts/music-review-in-the-midst-of-today-s-chaos-the-middle-ages-echo.html | MUSIC REVIEW In the Midst of Todays Chaos the Middle Ages Echo | By Bernard Holland | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-26 | https://www.nytimes.com/1998/10/26/business/media-talk-a-question-of-control-for-pbs-stations.html | Media Talk A Question of Control For PBS Stations | By Lawrie Mifflin | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-26 | https://www.nytimes.com/1998/10/26/opinion/essay-now-the-hard-part.html | Essay Now the Hard Part | By William Safire | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-26 | https://www.nytimes.com/1998/10/26/business/media-expecting-the-worst-leisurely.html | MEDIA Expecting the Worst Leisurely | By Alex Kuczynski | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-10-26 | https://www.nytimes.com/1998/10/26/theater/theater-review-complications-arise-when-greed-is-good.htm | THEATER REVIEW Complications Arise When Greed Is Good | By Ben Brantley | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-26 | https://www.nytimes.com/1998/10/26/business/the-media-business-advertising-addenda-accounts-541389.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-26 | https://www.nytimes.com/1998/10/26/world/from-most-arab-neighbors-a-guarded-shrug.html | From Most Arab Neighbors a Guarded Shrug | By Alan Cowell | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-26 | https://www.nytimes.com/1998/10/26/sports/golf-in-a-comeback-year-huston-comes-back-for-victory.html | GOLF In a Comeback Year Huston Comes Back for Victory | By Clifton Brown | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-26 | https://www.nytimes.com/1998/10/26/sports/pro-football-extra-points-eradicating-bad-dreams.html | PRO FOOTBALL EXTRA POINTS Eradicating Bad Dreams | By Gerald Eskenazi | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-26 | https://www.nytimes.com/1998/10/26/us/a-lucrative-industry-booms-on-the-side.html | A Lucrative Industry Booms on the Side | By Laura Mansnerus | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-26 | https://www.nytimes.com/1998/10/26/business/the-media-business-advertising-tv-sports-lose-some-their-power-reach-america-s-men.html | THE MEDIA BUSINESS ADVERTISING TV Sports Lose Some of Their Power to Reach Americas Men | By Stuart Elliott | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-26 | https://www.nytimes.com/1998/10/26/world/market-puts-price-tags-on-the-priceless.html | Market Puts Price Tags on the Priceless | By Laura Mansnerus | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-26 | https://www.nytimes.com/1998/10/26/world/leverage-and-folk-memory-keep-ira-armed.html | Leverage and Folk Memory Keep IRA Armed | By James F Clarity | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-26 | https://www.nytimes.com/1998/10/26/nyregion/1998-campaign-democrat-for-schumer-decades-long-drive-toward-quest-for-senate.html | THE 1998 CAMPAIGN THE DEMOCRAT For Schumer a DecadesLong Drive Toward a Quest for the Senate | By Frank Bruni | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-26 | https://www.nytimes.com/1998/10/26/world/yugoslavia-assures-nato-of-pullout-to-avoid-attack.html | Yugoslavia Assures NATO Of Pullout to Avoid Attack | By Mike OConnor | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-26 | https://www.nytimes.com/1998/10/26/nyregion/web-site-owner-says-he-had-no-advance-word-on-slaying.html | Web Site Owner Says He Had No Advance Word on Slaying | By Anthony Ramirez | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-26 | https://www.nytimes.com/1998/10/26/arts/books-of-the-times-the-bosnian-horrors-seen-close-up.html | BOOKS OF THE TIMES The Bosnian Horrors Seen Close Up | By Herbert S Okun | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-26 | https://www.nytimes.com/1998/10/26/sports/soccer-fire-ends-dc-united-s-2-year-reign-in-mls.html | SOCCER Fire Ends DC Uniteds 2Year Reign in MLS | By Alex Yannis | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-26 | https://www.nytimes.com/1998/10/26/sports/pro-footbal-meet-the-new-jets-not-the-same-as-the-old-jets.html | PRO FOOTBAL Meet the New Jets Not the Same as the Old Jets | By Gerald Eskenazi | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-26 | https://www.nytimes.com/1998/10/26/arts/ballet-review-adding-new-wine-to-vintage-modernity.html | BALLET REVIEW Adding New Wine To Vintage Modernity | By Anna Kisselgoff | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-10-26 | https://www.nytimes.com/1998/10/26/nyregion/1998-campaign-attorney-general-debate-spitzer-invokes-killing-abortion-doctor.html | THE 1998 CAMPAIGN ATTORNEY GENERAL In Debate Spitzer Invokes Killing of Abortion Doctor | By Terry Pristin | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-26 | https://www.nytimes.com/1998/10/26/nyregion/beliefs-pushed-doctor-to-keep-abortion-role.html | Beliefs Pushed Doctor to Keep Abortion Role | By Joseph Berger | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-26 | https://www.nytimes.com/1998/10/26/business/media-nbc-to-name-new-president-for-network-entertainment.html | MEDIA NBC to Name New President For Network Entertainment | By Bill Carter | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-26 | https://www.nytimes.com/1998/10/26/sports/marathon-running-his-own-race.html | MARATHON Running His Own Race | By Jere Longman | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-26 | https://www.nytimes.com/1998/10/26/business/media-talk-new-assignments-under-zuckerman.html | Media Talk New Assignments Under Zuckerman | By Alex Kuczynski | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-26 | https://www.nytimes.com/1998/10/26/business/media-talk-abc-news-at-odds-with-parent-network.html | Media Talk ABC News at Odds With Parent Network | By Lawrie Mifflin | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-26 | https://www.nytimes.com/1998/10/26/opinion/opart-defense-intelligence-agency.html | OpArt DEFENSE INTELLIGENCE AGENCY | By Peter Kornbluh | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-26 | https://www.nytimes.com/1998/10/26/world/turkey-places-new-limits-on-oil-tanker-traffic-in-bosporus.html | Turkey Places New Limits on Oil Tanker Traffic in Bosporus | By Stephen Kinzer | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-26 | https://www.nytimes.com/1998/10/26/arts/next-wave-festival-review-music-at-25-kronos-quartet-hasn-t-lost-its-hipness.html | NEXT WAVE FESTIVAL REVIEWMUSIC At 25 Kronos Quartet Hasnt Lost Its Hipness | By James R Oestreich | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-26 | https://www.nytimes.com/1998/10/26/theater/critic-s-notebook-now-the-uncool-are-the-coolest-of-all.html | CRITICS NOTEBOOK Now the Uncool Are the Coolest of All | By Peter Marks | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-26 | https://www.nytimes.com/1998/10/26/nyregion/1998-campaign-state-senate-unusually-tight-race-draws-statewide-spotlight-corner.html | THE 1998 CAMPAIGN THE STATE SENATE Unusually Tight Race Draws Statewide Spotlight to Corner of Brooklyn | By Jonathan P Hicks | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-26 | https://www.nytimes.com/1998/10/26/business/glenn-william-poorman-90-an-executive-at-standard-oil.html | Glenn William Poorman 90 An Executive at Standard Oil | By Agis Salpukas | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-26 | https://www.nytimes.com/1998/10/26/theater/this-week.html | THIS WEEK | By Lawrence Van Gelder | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-26 | https://www.nytimes.com/1998/10/26/sports/plus-olympics-australia-aboriginal-flag-wins-support.html | PLUS OLYMPICS  AUSTRALIA Aboriginal Flag Wins Support | By Agence FrancePresse | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-26 | https://www.nytimes.com/1998/10/26/arts/in-performance-dance-541044.html | IN PERFORMANCE DANCE | By Jennifer Dunning | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-26 | https://www.nytimes.com/1998/10/26/business/audience-left-wondering-as-radio-host-disappears.html | Audience Left Wondering As Radio Host Disappears | By Andrea Adelson | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-26 | https://www.nytimes.com/1998/10/26/business/the-media-business-advertising-addenda-four-a-s-addresses-review-problems.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Four As Addresses Review Problems | By Stuart Elliott | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-10-26 | https://www.nytimes.com/1998/10/us/the-1998-campaign-washington-democrat-or-republican-woman-will-be-winner.html | THE 1998 CAMPAIGN WASHINGTON Democrat or Republican Woman Will Be Winner | By Sam Howe Verhovek | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-26 | https://www.nytimes.com/1998/10/26/business/patents-commissioner-quits-after-focusing-attention-intellectual-property-making.html | Patents The Commissioner quits after focusing attention on intellectual property and making enemies | By Teresa Riordan | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-26 | https://www.nytimes.com/1998/10/26/world/voting-in-basque-region-helps-moderates-and-peace.html | Voting in Basque Region Helps Moderates and Peace | By Al Goodman | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-26 | https://www.nytimes.com/1998/10/26/nyregion/the-big-city-the-courage-to-vote-no-on-ice-aid.html | The Big City The Courage To Vote No On Ice Aid | By John Tierney | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-26 | https://www.nytimes.com/1998/10/26/world/europe-s-leaders-end-meeting-with-call-for-interest-rate-cuts-to-fight-slump.html | Europes Leaders End Meeting With Call for Interest Rate Cuts to Fight Slump | By Craig R Whitney | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-26 | https://www.nytimes.com/1998/10/26/world/cia-s-role-in-mideast-peace-prompts-outcry-and-a-call-for-senate-hearings.html | CIAs Role in Mideast Peace Prompts Outcry and a Call for Senate Hearings | By Steven Erlanger | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-26 | https://www.nytimes.com/1998/10/26/business/the-media-business-advertising-addenda-esprit-de-corp-hires-toth-brand-imaging.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Esprit de Corp Hires Toth Brand Imaging | By Stuart Elliott | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-26 | https://www.nytimes.com/1998/10/26/nyregion/metropolitan-diary-535087.html | Metropolitan Diary | By Enid Nemy With Ron Alexander | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-26 | https://www.nytimes.com/1998/10/26/us/political-briefing-michigan-challenger-plays-the-mom-card.html | Political Briefing Michigan Challenger Plays the Mom Card | By B Drummond Ayres Jr | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-26 | https://www.nytimes.com/1998/10/26/arts/pop-review-husky-comfort-rising-from-the-mist.html | POP REVIEW Husky Comfort Rising From the Mist | By Jon Pareles | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-26 | https://www.nytimes.com/1998/10/26/nyregion/new-york-faults-hospital-for-denying-checkup-to-baby-who-starved.html | New York Faults Hospital for Denying Checkup to Baby Who Starved | By Nina Bernstein | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-26 | https://www.nytimes.com/1998/10/26/business/compressed-data-maker-of-music-player-awaits-judge-s-decision.html | Compressed Data Maker of Music Player Awaits Judges Decision | By Laurie J Flynn | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-26 | https://www.nytimes.com/1998/10/26/business/icm-talent-agency-recasts-executive-ranks-and-strategy.html | ICM Talent Agency Recasts Executive Ranks and Strategy | By James Sterngold | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-26 | https://www.nytimes.com/1998/10/26/us/at-a-matchmaking-party-hope-and-fear.html | At a Matchmaking Party Hope and Fear | By Laura Mansnerus | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-26 | https://www.nytimes.com/1998/10/26/sports/boxing-awkward-steps-move-reid-a-step-closer.html | BOXING Awkward Steps Move Reid a Step Closer | By Timothy W Smith | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-26 | https://www.nytimes.com/1998/10/26/business/hong-kong-confronts-foreign-phone-giants.html | Hong Kong Confronts Foreign Phone Giants | By Mark Landler | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-26 | https://www.nytimes.com/1998/10/26/arts/bridge-useful-things-to-remember-about-those-useless-fifths.html | BRIDGE Useful Things to Remember About Those Useless Fifths | By Alan Truscott | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| 1998-10-26 | https://www.nytimes.com/1998/10/26/sports/pro-football-elam-goes-deep-as-broncos-go-70.html | PRO FOOTBALL Elam Goes Deep as Broncos Go 70 | By Thomas George | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-26 | https://www.nytimes.com/1998/10/26/arts/in-performance-dance-541052.html | IN PERFORMANCE DANCE | By Jack Anderson | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-26 | https://www.nytimes.com/1998/10/26/arts/in-performance-dance-541036.html | IN PERFORMANCE DANCE | By Jennifer Dunning | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-26 | https://www.nytimes.com/1998/10/26/world/iranians-give-conservatives-big-majority-in-assembly.html | Iranians Give Conservatives Big Majority In Assembly | By Agence FrancePresse | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-26 | https://www.nytimes.com/1998/10/26/sports/outdoors-evanescent-season-in-a-timeless-place.html | OUTDOORS Evanescent Season In a Timeless Place | By Nelson Bryant | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-26 | https://www.nytimes.com/1998/10/26/books/connections-an-adored-fantasy-series-now-hints-at-1990-s-angst.html | CONNECTIONS An Adored Fantasy Series Now Hints at 1990s Angst | By Edward Rothstein | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-26 | https://www.nytimes.com/1998/10/26/us/the-1998-campaign-georgia-republicans-looking-to-end-126-years-of-one-party-rule.html | THE 1998 CAMPAIGN  GEORGIA Republicans Looking to End 126 Years of OneParty Rule | By Kevin Sack | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-26 | https://www.nytimes.com/1998/10/26/us/legal-journal-in-a-judicial-what-if-indians-revisit-a-case.html | Legal Journal In a Judicial What If Indians Revisit a Case | By William Glaberson | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-26 | https://www.nytimes.com/1998/10/26/arts/in-performance-dance-541060.html | IN PERFORMANCE DANCE | By Jack Anderson | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-26 | https://www.nytimes.com/1998/10/26/sports/baseball-with-piazza-in-the-fold-hundley-is-packing-up.html | BASEBALL With Piazza In the Fold Hundley Is Packing Up | By Jason Diamos | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-26 | https://www.nytimes.com/1998/10/26/opinion/god-on-our-own-terms.html | God on Our Own Terms | By James Kullander | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-26 | https://www.nytimes.com/1998/10/26/sports/hockey-rolston-finds-his-stride-and-devils-regain-theirs.html | HOCKEY Rolston Finds His Stride And Devils Regain Theirs | By Steve Popper | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-26 | https://www.nytimes.com/1998/10/26/nyregion/1998-campaign-governor-despite-invitations-debate-pataki-avoids-commitment.html | THE 1998 CAMPAIGN GOVERNOR Despite Invitations to Debate Pataki Avoids a Commitment | By Amy Waldman | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-26 | https://www.nytimes.com/1998/10/26/nyregion/man-killed-in-an-attack-on-officers.html | Man Killed In an Attack On Officers | By Andy Newman | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-26 | https://www.nytimes.com/1998/10/26/opinion/the-politics-of-peace.html | The Politics Of Peace | By Geoffrey Wheatcroft | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-26 | https://www.nytimes.com/1998/10/26/world/returning-home-netanyahu-faces-the-real-battle.html | RETURNING HOME NETANYAHU FACES THE REAL BATTLE | By Deborah Sontag | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-26 | https://www.nytimes.com/1998/10/26/arts/walter-kendrick-51-scholar-of-literature.html | Walter Kendrick 51 Scholar of Literature | By Eric Pace | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-26 | https://www.nytimes.com/1998/10/26/business/the-dawn-of-hdtv-ready-or-not.html | The Dawn of HDTV Ready or Not | By Joel Brinkley | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-27 | https://www.nytimes.com/1998/10/27/world/bombing-suspects-are-isolated-in-new-york-jail.html | Bombing Suspects Are Isolated in New York Jail | By Benjamin Weiser | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-10-27 | https://www.nytimes.com/1998/10/science/man-vs-woman-in-history-s-travel-olympics-there-s-no-contest.html | Man vs Woman In Historys Travel Olympics Theres No Contest | By Natalie Angier | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-27 | https://www.nytimes.com/1998/10/27/nyregion/2-firefighters-who-rode-float-in-blackface-are-dismissed.html | 2 Firefighters Who Rode Float in Blackface Are Dismissed | By Monte Williams | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-27 | https://www.nytimes.com/1998/10/27/business/asian-economic-crisis-hits-home-and-silicon-valley-is-targe.html | Asian Economic Crisis Hits Home and Silicon Valley Is Targe | By Andrew Pollack | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-27 | https://www.nytimes.com/1998/10/27/business/dow-jones-presents-three-year-plan-to-bolster-earnings.html | Dow Jones Presents ThreeYear Plan to Bolster Earnings | By Felicity Barringer and Geraldine Fabrikant | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-27 | https://www.nytimes.com/1998/10/27/us/political-briefing-from-dr-king-s-wife-political-perspective.html | Political Briefing From Dr Kings Wife Political Perspective | By B Drummond Ayres Jr | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-27 | https://www.nytimes.com/1998/10/27/business/company-news-macdermid-plans-to-purchase-british-chemicals-group.html | COMPANY NEWS MACDERMID PLANS TO PURCHASE BRITISH CHEMICALS GROUP | By Dow Jones | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-27 | https://www.nytimes.com/1998/10/27/us/1998-campaign-house-california-coast-race-national-scandal-ebbs-local-issues.html | THE 1998 CAMPAIGN THE HOUSE In California Coast Race the National Scandal Ebbs as the Local Issues Flow | By Todd S Purdum | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-27 | https://www.nytimes.com/1998/10/27/sports/soccer-new-york-s-to-do-list-fix-team-start-another.html | SOCCER New Yorks ToDo List Fix Team Start Another | By Alex Yannis | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-27 | https://www.nytimes.com/1998/10/27/nyregion/city-union-to-be-audited-by-its-parent.html | City Union To Be Audited By Its Parent | By Steven Greenhouse | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-27 | https://www.nytimes.com/1998/10/27/science/vital-signs-muscle-groups-learning-to-put-the-best-shoe-forward.html | VITAL SIGNS MUSCLE GROUPS Learning to Put the Best Shoe Forward | By Nancy Stedman | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-27 | https://www.nytimes.com/1998/10/27/us/new-families-redraw-racial-boundaries.html | New Families Redraw Racial Boundaries | By Tamar Lewin | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-27 | https://www.nytimes.com/1998/10/27/arts/jazz-review-dizzy-gillespie-s-memory-draped-with-loving-care.html | JAZZ REVIEW Dizzy Gillespies Memory Draped With Loving Care | By Peter Watrous | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-27 | https://www.nytimes.com/1998/10/27/science/ancient-archimedes-text-turns-up-and-it-s-for-sale.html | Ancient Archimedes Text Turns Up and Its for Sale | By Malcolm W Browne | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-27 | https://www.nytimes.com/1998/10/27/us/winnie-r-judd-93-infamous-as-1930-s-trunk-murderess.html | Winnie R Judd 93 Infamous As 1930s Trunk Murderess | By Richard Goldstein | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-27 | https://www.nytimes.com/1998/10/27/us/financial-debate-divides-democrats-as-elections-near.html | FINANCIAL DEBATE DIVIDES DEMOCRATS AS ELECTIONS NEAR | By Richard L Berke | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-27 | https://www.nytimes.com/1998/10/27/sports/1998-new-york-city-marathon-five-boroughs-four-hours-guide-running-4-00.00.html | 1998 NEW YORK CITY MARATHON Five Boroughs in Four Hours A Guide to Running 40000 | By Jere Longman | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| 1998-10-27 | https://www.nytimes.com/1998/10/27/us/ruling-puts-leniency-a-top-tool-for-prosecutors-under-scrutiny.html | Ruling Puts Leniency a Top Tool For Prosecutors Under Scrutiny | By William Glaberson | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-10-27 | https://www.nytimes.com/1998/10/27/business/the-markets-stocks-bonds-dow-slips-20.08-in-modest-trading-highlighted-by-delay.html | THE MARKETS STOCKS  BONDS Dow Slips 2008 in Modest Trading Highlighted by Delay | By Kenneth N Gilpin | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-27 | https://www.nytimes.com/1998/10/27/sports/plus-baseball-yankees-hernandez-gets-parade-and-offers.html | PLUS BASEBALL  YANKEES Hernandez Gets Parade and Offers | By Charlie Nobles | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-27 | https://www.nytimes.com/1998/10/27/science/live-high-train-low-and-move-faster.html | Live High Train Low and Move Faster | By Verne Kopytoff | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-27 | https://www.nytimes.com/1998/10/27/books/books-of-the-times-vast-shakespearean-drama-with-all-people-as-players.html | BOOKS OF THE TIMES Vast Shakespearean Drama With All People as Players | By Michiko Kakutani | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-27 | https://www.nytimes.com/1998/10/27/sports/pro-football-taylor-enters-drug-clinic-in-wake-of-cocaine-arrest.html | PRO FOOTBALL Taylor Enters Drug Clinic In Wake of Cocaine Arrest | By Mike Freeman | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-27 | https://www.nytimes.com/1998/10/27/sports/1998-new-york-marathon-keeping-a-friend-close-to-his-heart.html | 1998 NEW YORK MARATHON Keeping a Friend Close to His Heart | By Ron Dicker | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-27 | https://www.nytimes.com/1998/10/27/business/international-business-gm-reassigns-opel-chief-to-key-us-post-on-labor.html | INTERNATIONAL BUSINESS GM Reassigns Opel Chief To Key US Post on Labor | By Edmund L Andrews | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-27 | https://www.nytimes.com/1998/10/27/science/hardest-habit-to-break-memories-of-the-high.html | Hardest Habit to Break Memories of the High | By Denise Grady | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-27 | https://www.nytimes.com/1998/10/27/sports/college-football-new-poll-new-math-and-that-new-college-try.html | COLLEGE FOOTBALL New Poll New Math and That New College Try | By Joe Drape | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-27 | https://www.nytimes.com/1998/10/27/world/yeltsin-drops-vienna-trip-fears-about-his-health-grow.html | Yeltsin Drops Vienna Trip Fears About His Health Grow | By Michael Wines | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-27 | https://www.nytimes.com/1998/10/27/us/the-1998-campaign-racial-issues-black-loyalty-to-clinton-hinders-gop-outreach.html | THE 1998 CAMPAIGN RACIAL ISSUES Black Loyalty to Clinton Hinders GOP Outreach | By Steven A Holmes | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-27 | https://www.nytimes.com/1998/10/27/nyregion/man-killed-in-police-station-had-psychiatric-problems.html | Man Killed in Police Station Had Psychiatric Problems | By Michael Cooper | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-27 | https://www.nytimes.com/1998/10/27/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-27 | https://www.nytimes.com/1998/10/27/business/the-media-business-nbc-says-time-is-right-as-it-picks-an-executive.html | THE MEDIA BUSINESS NBC Says Time Is Right As It Picks an Executive | By Bill Carter | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-27 | https://www.nytimes.com/1998/10/27/sports/pro-football-can-fassel-get-giants-up-for-0-7-redskins.html | PRO FOOTBALL Can Fassel Get Giants Up for 07 Redskins | By Bill Pennington | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-27 | https://www.nytimes.com/1998/10/27/sports/basketball-long-talks-yield-little-progress-in-lockout.html | BASKETBALL Long Talks Yield Little Progress In Lockout | By Mike Wise | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-10-27 | https://www.nytimes.com/1998/10/27/sports/hockey-bure-makes-his-stand-and-waits-for-a-trade.html | HOCKEY Bure Makes His Stand And Waits for a Trade | By Paul Gains | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-27 | https://www.nytimes.com/1998/10/27/arts/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-27 | https://www.nytimes.com/1998/10/27/business/the-markets-stocks-switch-failure-halts-trading-on-new-york-stock-exchange.html | THE MARKETS STOCKS Switch Failure Halts Trading On New York Stock Exchange | By Barnaby J Feder | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-27 | https://www.nytimes.com/1998/10/27/science/a-space-adventure-tailored-to-glenn-s-contemporaries.html | A Space Adventure Tailored to Glenns Contemporaries | By Warren E Leary | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-27 | https://www.nytimes.com/1998/10/27/business/hole-insurance-umbrella-storms-expose-thin-coverage-puerto-rico-homeowners.html | A Hole in the Insurance Umbrella Storms Expose Thin Coverage of Puerto Rico Homeowners | By Joseph B Treaster | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-27 | https://www.nytimes.com/1998/10/27/science/the-doctor-s-world-after-40-years-pacemakers-are-smarter-and-safer.html | THE DOCTORS WORLD After 40 Years Pacemakers Are Smarter and Safer | By Lawrence K Altman Md | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-27 | https://www.nytimes.com/1998/10/27/world/world-briefing.html | World Briefing | By Compiled By Christopher S Wren | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-27 | https://www.nytimes.com/1998/10/27/world/new-german-parliament-ponders-history-past-and-future.html | New German Parliament Ponders History Past and Future | By Roger Cohen | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-27 | https://www.nytimes.com/1998/10/27/world/nato-is-likely-to-extend-deadline-for-kosovo-strikes.html | NATO Is Likely to Extend Deadline for Kosovo Strikes | By Steven Lee Myers | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-27 | https://www.nytimes.com/1998/10/27/science/in-caste-system-women-can-marry-up.html | In Caste System Women Can Marry Up | By Nicholas Wade | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-27 | https://www.nytimes.com/1998/10/27/nyregion/the-1998-campaign-the-governor-many-donors-to-pataki-do-state-business.html | THE 1998 CAMPAIGN THE GOVERNOR Many Donors To Pataki Do State Business | By Clifford J Levy | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-27 | https://www.nytimes.com/1998/10/27/world/south-africa-braces-itself-for-report-by-truth-panel.html | South Africa Braces Itself For Report by Truth Panel | By Suzanne Daley | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-27 | https://www.nytimes.com/1998/10/27/arts/critic-s-notebook-so-where-s-the-button-to-fix-the-brightness.html | CRITICS NOTEBOOK So Wheres the Button To Fix the Brightness | By Caryn James | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-27 | https://www.nytimes.com/1998/10/27/sports/baseball-williams-puts-one-foot-out-the-door.html | BASEBALL Williams Puts One Foot Out the Door | By Murray Chass | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-27 | https://www.nytimes.com/1998/10/27/business/hr-block-plans-to-make-2-acquisitions.html | HR Block Plans To Make 2 Acquisitions | By Dow Jones | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-27 | https://www.nytimes.com/1998/10/27/business/media-business-advertising-movado-group-hires-outside-agency-reset-luxury-face.html | THE MEDIA BUSINESS ADVERTISING Movado Group hires an outside agency to reset the luxury face of its Concord watch | By Stuart Elliott | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | |
| 1998-10-27 | https://www.nytimes.com/1998/10/27/sports/sports-of-the-times-big-spending-can-make-fiscal-sense.html | Sports of The Times Big Spending Can Make Fiscal Sense | By Harvey Araton | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-10-27 | https://www.nytimes.com/1998/10/science/in-search-of-the-perfect-stretching-formula.html | In Search of the Perfect Stretching Formula | By Liz Neporent | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-27 | https://www.nytimes.com/1998/10/27/sports/1998-new-york-marathon-tegla-loroupe-s-race-for-respect.html | 1998 NEW YORK MARATHON Tegla Loroupes Race for Respect | By Jere Longman | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-27 | https://www.nytimes.com/1998/10/27/sports/baseball-mets-brass-is-talking-of-dealing-for-bonilla.html | BASEBALL Mets Brass Is Talking Of Dealing For Bonilla | By Jason Diamos | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-27 | https://www.nytimes.com/1998/10/27/world/new-actions-on-pinochet-begin-in-paris-and-geneva.html | New Actions On Pinochet Begin in Paris And Geneva | By Marlise Simons | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-27 | https://www.nytimes.com/1998/10/27/us/two-views-of-growing-up-when-the-faces-don-t-match.html | Two Views of Growing Up When the Faces Dont Match | By Tamar Lewin | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-27 | https://www.nytimes.com/1998/10/27/world/john-didcott-south-african-lawyer-and-judge-dies-at-67.html | John Didcott South African Lawyer and Judge Dies at 67 | By Eric Pace | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-27 | https://www.nytimes.com/1998/10/27/science/personal-health-athlete-s-secret-warding-off-overuse-injuries-good-technique.html | PERSONAL HEALTH The Athletes Secret to Warding Off Overuse Injuries Good Technique | By Jane E Brody | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-27 | https://www.nytimes.com/1998/10/27/arts/music-review-young-composer-unabashed-by-cries-of-the-heart.html | MUSIC REVIEW Young Composer Unabashed by Cries of the Heart | By Allan Kozinn | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-27 | https://www.nytimes.com/1998/10/27/nyregion/canada-urged-to-broaden-sniper-inquiry.html | Canada Urged To Broaden Sniper Inquiry | By David Rohde | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-27 | https://www.nytimes.com/1998/10/27/sports/track-and-field-high-jumper-stones-and-3-others-head-into-hall-of-fame.html | TRACK AND FIELD HighJumper Stones and 3 Others Head Into Hall of Fame | By Lena Williams | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-27 | https://www.nytimes.com/1998/10/27/us/countdown-begun-glenn-and-shuttle-crew-arrive.html | Countdown Begun Glenn and Shuttle Crew Arrive | By John Noble Wilford | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-27 | https://www.nytimes.com/1998/10/27/us/political-briefing-in-this-race-a-ticket-is-not-just-a-slate.html | Political Briefing In This Race a Ticket Is Not Just a Slate | By B Drummond Ayres Jr | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-27 | https://www.nytimes.com/1998/10/27/nyregion/slain-man-had-planned-to-see-family-in-yemen.html | Slain Man Had Planned To See Family in Yemen | By Somini Sengupta | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-27 | https://www.nytimes.com/1998/10/27/us/death-rate-on-us-roads-reported-at-a-record-low.html | Death Rate on US Roads Reported at a Record Low | By Matthew L Wald | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-27 | https://www.nytimes.com/1998/10/27/arts/television-review-planting-ominous-seeds-in-the-minds-of-children.html | TELEVISION REVIEW Planting Ominous Seeds In the Minds of Children | By Walter Goodman | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-27 | https://www.nytimes.com/1998/10/27/sports/pro-football-drill-sergeant-tactics-have-jets-in-step-now.html | PRO FOOTBALL DrillSergeant Tactics Have Jets in Step Now | By Gerald Eskenazi | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| 1998-10-27 | https://www.nytimes.com/1998/10/27/science/happiness-may-grow-with-aging-study-finds.html | Happiness May Grow With Aging Study Finds | By Erica Goode | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-10-27 | https://www.nytimes.com/1998/10/27/nyregion/1998-campaign-candidates-giuliani-stumps-with-d-amato-while-bratton-backs.html | THE 1998 CAMPAIGN THE CANDIDATES Giuliani Stumps With DAmato While Bratton Backs Schumer | By James Dao | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-27 | https://www.nytimes.com/1998/10/27/world/haiti-paralysis-brings-a-boom-in-drug-trade.html | Haiti Paralysis Brings a Boom In Drug Trade | By Larry Rohter | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-27 | https://www.nytimes.com/1998/10/27/business/insurer-must-pay-100.5-million-in-redlining-case.html | Insurer Must Pay 1005 Million in Redlining Case | By Joseph B Treaster | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-27 | https://www.nytimes.com/1998/10/27/business/the-markets-market-place-soros-making-some-changes-in-his-funds.html | THE MARKETS Market Place Soros Making Some Changes In His Funds | By Peter Truell | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-27 | https://www.nytimes.com/1998/10/27/nyregion/1998-campaign-issues-killing-doctor-who-performed-abortions-becomes-factor.html | THE 1998 CAMPAIGN THE ISSUES Killing of Doctor Who Performed Abortions Becomes a Factor in Political Races | By Amy Waldman | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-27 | https://www.nytimes.com/1998/10/27/nyregion/voters-are-asked-to-cede-power-on-horse-race-issues.html | Voters Are Asked to Cede Power on HorseRace Issues | By Robert Hanley | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-27 | https://www.nytimes.com/1998/10/27/nyregion/1998-campaign-challenger-despite-early-expectations-kennelly-faces-gap-historic.html | THE 1998 CAMPAIGN THE CHALLENGER Despite Early Expectations Kennelly Faces Gap of Historic Dimensions | By Julian E Barnes | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-27 | https://www.nytimes.com/1998/10/27/business/intel-planning-to-pursue-india-ventures.html | Intel Planning to Pursue India Ventures | By Agence FrancePresse | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-27 | https://www.nytimes.com/1998/10/27/theater/a-career-takes-off-but-the-ego-is-on-a-leash.html | A Career Takes Off But the Ego Is on a Leash | By Robin Pogrebin | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-27 | https://www.nytimes.com/1998/10/27/sports/sports-of-the-times-the-best-intentions-for-a-race-never-run.html | Sports of The Times The Best Intentions For a Race Never Run | By William C Rhoden | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-27 | https://www.nytimes.com/1998/10/27/world/serbs-in-kosovo-are-withdrawing-from-many-posts.html | SERBS IN KOSOVO ARE WITHDRAWING FROM MANY POSTS | By Mike OConnor | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-27 | https://www.nytimes.com/1998/10/27/us/material-hints-of-assistance-in-jones-case.html | Material Hints Of Assistance In Jones Case | By Neil A Lewis | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-27 | https://www.nytimes.com/1998/10/27/style/anticipating-the-mood-retailers-check-the-pulse.html | Anticipating the Mood Retailers Check the Pulse | By AnneMarie Schiro | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-27 | https://www.nytimes.com/1998/10/27/sports/1998-new-york-marathon-on-the-run-every-day-for-more-than-23-years.html | 1998 NEW YORK MARATHON On the Run Every Day for More Than 23 Years | By Marc Bloom | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-27 | https://www.nytimes.com/1998/10/27/sports/tv-sports-go-with-the-overflow-an-opening-for-espn.html | TV SPORTS Go With the Overflow An Opening for ESPN | By Richard Sandomir | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-10-27 | https://www.nytimes.com/1998/10/science/vital-signs-pro-con-putting-pig-parts-into-human-bodies.html | VITAL SIGNS PRO  CON Putting Pig Parts Into Human Bodies | By John ONeil | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-27 | https://www.nytimes.com/1998/10/27/arts/opera-review-casting-moon-glow-across-2-cultures.html | OPERA REVIEW Casting Moon Glow Across 2 Cultures | By James R Oestreich | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-27 | https://www.nytimes.com/1998/10/27/arts/dance-review-horror-show-absurdism-brought-into-the-90-s.html | DANCE REVIEW HorrorShow Absurdism Brought Into the 90s | By Anna Kisselgoff | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-27 | https://www.nytimes.com/1998/10/science/global-thermometer-imperiled-by-dispute.html | Global Thermometer Imperiled by Dispute | By Malcolm W Browne | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-27 | https://www.nytimes.com/1998/10/27/style/patterns-548278.html | Patterns | By Constance C R White | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-27 | https://www.nytimes.com/1998/10/27/sports/1998-new-york-marathon-kenyans-who-train-at-gentle-altitudes.html | 1998 NEW YORK MARATHON Kenyans Who Train At Gentle Altitudes | By Jere Longman | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-27 | https://www.nytimes.com/1998/10/27/business/at-t-cost-cutting-lifts-earnings.html | At ATT CostCutting Lifts Earnings | By Seth Schiesel | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-27 | https://www.nytimes.com/1998/10/27/nyregion/john-daly-86-specialist-in-head-and-neck-surgery.html | John Daly 86 Specialist in Head and Neck Surgery | By Wolfgang Saxon | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-27 | https://www.nytimes.com/1998/10/27/world/palestinians-denounce-arafat-s-forces.html | Palestinians Denounce Arafats Forces | By Joel Greenberg | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-27 | https://www.nytimes.com/1998/10/27/science/q-a-seeing-stars.html | Q  A Seeing Stars | By C Claiborne Ray | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-27 | https://www.nytimes.com/1998/10/27/opinion/into-a-3-month-maelstrom.html | Into a 3Month Maelstrom | By Boris Nemtsov and Ian Bremmer | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-27 | https://www.nytimes.com/1998/10/27/opinion/abroad-at-home-the-three-clintons.html | Abroad at Home The Three Clintons | By Anthony Lewis | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-27 | https://www.nytimes.com/1998/10/27/nyregion/brooklyn-man-convicted-of-first-degree-murder-rejects-deal-risking-death-penalty.html | Brooklyn Man Convicted of FirstDegree Murder Rejects Deal Risking Death Penalty | By Joseph P Fried | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-27 | https://www.nytimes.com/1998/10/27/science/at-least-it-fools-a-moose.html | At Least It Fools A Moose | By William K Stevens | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-27 | https://www.nytimes.com/1998/10/27/sports/boxing-travel-plans-for-hamed-are-grounded.html | BOXING Travel Plans for Hamed Are Grounded | By Timothy W Smith | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-27 | https://www.nytimes.com/1998/10/27/nyregion/slain-physician-eulogized-as-caring-man.html | Slain Physician Eulogized as Caring Man | By Joseph Berger | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-27 | https://www.nytimes.com/1998/10/27/sports/pro-football-two-late-turnovers-seal-steelers-victory.html | PRO FOOTBALL Two Late Turnovers Seal Steelers Victory | By Thomas George | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-27 | https://www.nytimes.com/1998/10/27/sports/hockey-richter-takes-a-turn-for-the-better.html | HOCKEY Richter Takes a Turn for the Better | By Tarik ElBashir | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-10-27 | https://www.nytimes.com/1998/10/27/arts/critic-s-notebook-master-teachers-whose-artistry-glows-in-private.html | CRITICS NOTEBOOK Master Teachers Whose Artistry Glows in Private | By Anthony Tommasini | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-27 | https://www.nytimes.com/1998/10/27/us/political-briefing-in-maine-democrats-stare-into-the-abyss.html | Political Briefing In Maine Democrats Stare Into the Abyss | By B Drummond Ayres Jr | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-27 | https://www.nytimes.com/1998/10/27/nyregion/three-acre-legacy-bomb-pile-radioactive-dirt-awaits-cleanup-new-jersey.html | ThreeAcre Legacy of the ABomb A Pile of Radioactive Dirt Awaits Cleanup in New Jersey | By Ronald Smothers | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-27 | https://www.nytimes.com/1998/10/27/business/sun-microsystems-introducing-a-new-version-of-unix-today.html | Sun Microsystems Introducing A New Version of Unix Today | By John Markoff | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-27 | https://www.nytimes.com/1998/10/27/business/the-media-business-advertising-addenda-odiorne-wilde-wins-salon-s-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Odiorne Wilde Wins Salons Account | By Stuart Elliott | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-27 | https://www.nytimes.com/1998/10/27/science/infant-homicide-found-to-be-rising-in-us.html | Infant Homicide Found to Be Rising in US | By Susan Gilbert | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-27 | https://www.nytimes.com/1998/10/27/sports/baseball-piazza-risking-boos-accepts-challenge-with-mets.html | BASEBALL Piazza Risking Boos Accepts Challenge With Mets | By Jason Diamos | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-27 | https://www.nytimes.com/1998/10/27/nyregion/suspect-ordered-to-stand-trial-in-killing-of-pizza-deliverymen.html | Suspect Ordered to Stand Trial In Killing of Pizza Deliverymen | By Robert Hanley | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-27 | https://www.nytimes.com/1998/10/27/nyregion/trenton-pushes-for-road-opposed-by-epa.html | Trenton Pushes for Road Opposed by EPA | By Ronald Smothers | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-27 | https://www.nytimes.com/1998/10/27/business/the-media-business-advertising-addenda-ibm-consolidates-from-60-down-to-6.html | THE MEDIA BUSINESS ADVERTISING ADDENDA IBM Consolidates From 60 Down to 6 | By Stuart Elliott | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-27 | https://www.nytimes.com/1998/10/27/sports/plus-yachting-english-ketch-sets-monohull-record.html | PLUS YACHTING English Ketch Sets Monohull Record | By Barbara Lloyd | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-27 | https://www.nytimes.com/1998/10/27/world/back-peace-us-urges-arab-allies.html | Back Peace US Urges Arab Allies | By Steven Erlanger | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-27 | https://www.nytimes.com/1998/10/27/business/teligent-begins-foray-in-telecommunications.html | Teligent Begins Foray in Telecommunications | By Seth Schiesel | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-27 | https://www.nytimes.com/1998/10/27/world/panel-studying-iraq-missiles-is-of-2-minds-on-nerve-gas.html | Panel Studying Iraq Missiles Is of 2 Minds on Nerve Gas | By Youssef M Ibrahim | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-27 | https://www.nytimes.com/1998/10/27/us/far-from-madding-beltway-clinton-issue-intrudes.html | Far From Madding Beltway Clinton Issue Intrudes | By Francis X Clines | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-27 | https://www.nytimes.com/1998/10/27/arts/pop-review-old-electronic-keyboards-for-neo-1970-s-campiness.html | POP REVIEW Old Electronic Keyboards For Neo1970s Campiness | By Jon Pareles | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-27 | https://www.nytimes.com/1998/10/27/business/the-media-business-advertising-addenda-accounts-554251.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| 1998-10-27 | https://www.nytimes.com/1998/10/27/science/vital-signs-side-effects-when-girls-make-their-mothers-sick.html | VITAL SIGNS SIDE EFFECTS When Girls Make Their Mothers Sick | By Denise Grady | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-10-27 | https://www.nytimes.com/1998/10/27/opinion/what-new-role-for-the-cia.html | What New Role for the CIA | By George J Tenet | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-27 | https://www.nytimes.com/1998/10/27/style/by-design-long-hair-a-la-cher.html | By Design Long Hair a la Cher | By AnneMarie Schiro | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-27 | https://www.nytimes.com/1998/10/27/world/a-jew-then-an-arab-killed-in-the-west-bank.html | A Jew Then an Arab Killed in the West Bank | By Deborah Sontag | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-27 | https://www.nytimes.com/1998/10/27/arts/music-review-even-the-symphonic-elite-may-have-a-change-of-mind.html | MUSIC REVIEW Even the Symphonic Elite May Have a Change of Mind | By Allan Kozinn | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-27 | https://www.nytimes.com/1998/10/27/nyregion/1998-campaign-voters-poll-new-yorkers-see-senate-contest-too-negative.html | THE 1998 CAMPAIGN THE VOTERS In Poll New Yorkers See Senate Contest as Too Negative | By Adam Nagourney With Marjorie Connelly | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-27 | https://www.nytimes.com/1998/10/27/business/intel-cuts-some-chip-prices.html | Intel Cuts Some Chip Prices | By Dow Jones | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-27 | https://www.nytimes.com/1998/10/27/sports/1998-new-york-marathon-around-the-world-in-26.2-miles-the-international-brigade.html | 1998 NEW YORK MARATHON Around the World in 262 Miles The International Brigade | By Ron Dicker | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-27 | https://www.nytimes.com/1998/10/27/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-27 | https://www.nytimes.com/1998/10/27/nyregion/a-scruffy-old-tavern-is-now-luxury-apartments.html | A Scruffy Old Tavern Is Now Luxury Apartments | By David W Dunlap | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-27 | https://www.nytimes.com/1998/10/27/sports/soccer-notebook-dc-coach-is-set-to-take-over.html | SOCCER NOTEBOOK DC Coach Is Set to Take Over | By Jack Bell | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-27 | https://www.nytimes.com/1998/10/27/sports/1998-new-york-marathon-define-tapering-off-to-run-or-not-to-run.html | 1998 NEW YORK MARATHON Define Tapering Off To Run or Not to Run | By Marc Bloom | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-27 | https://www.nytimes.com/1998/10/27/nyregion/police-increase-presence-in-central-park-after-robberies.html | Police Increase Presence in Central Park After Robberies | By Andy Newman | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-27 | https://www.nytimes.com/1998/10/27/nyregion/public-lives-still-holding-a-mike-and-ruffling-feathers.html | PUBLIC LIVES Still Holding a Mike and Ruffling Feathers | By Elisabeth Bumiller | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-27 | https://www.nytimes.com/1998/10/27/business/at-trial-microsoft-says-key-meeting-was-a-setup.html | At Trial Microsoft Says Key Meeting Was a Setup | By Steve Lohr and Joel Brinkley | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-27 | https://www.nytimes.com/1998/10/27/business/the-media-business-advertising-addenda-pedone-awarded-account-at-corning.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Pedone Awarded Account at Corning | By Stuart Elliott | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-27 | https://www.nytimes.com/1998/10/27/science/make-way-for-moose-as-their-predators-decline-and-forests-grow-herds-head-south.html | Make Way for Moose As Their Predators Decline and Forests Grow Herds Head South | By William K Stevens | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| 1998-10-28 | https://www.nytimes.com/1998/10/28/books/books-of-the-times-wolfe-turns-the-bonfire-upside-down.html | BOOKS OF THE TIMES Wolfe Turns The Bonfire Upside Down | By Michiko Kakutani | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-28 | https://www.nytimes.com/1998/10/28/arts/arts-abroad-first-van-gogh-s-millet-then-van-gogh-s-van-gogh.html | Arts Abroad First van Goghs Millet Then van Goghs van Gogh | By Alan Riding | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-28 | https://www.nytimes.com/1998/10/28/dining/for-the-adventurous-paradise-in-hell-s-kitchen.html | For the Adventurous Paradise in Hells Kitchen | By Molly ONeill | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-28 | https://www.nytimes.com/1998/10/28/opinion/too-old-for-moma.html | Too Old for MOMA | By Arthur C Danto | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-28 | https://www.nytimes.com/1998/10/28/dining/food-stuff.html | FOOD STUFF | By Florence Fabricant | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-28 | https://www.nytimes.com/1998/10/28/world/just-blunt-or-a-bully-canada-divided-on-leader.html | Just Blunt or a Bully Canada Divided on Leader | By Anthony Depalma | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-28 | https://www.nytimes.com/1998/10/28/books/giving-memory-its-due-in-an-age-of-license.html | Giving Memory Its Due In an Age of License | By Sarah Boxer | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-28 | https://www.nytimes.com/1998/10/28/business/international-briefs-norwich-union-buys-business-from-hartford.html | INTERNATIONAL BRIEFS Norwich Union Buys Business From Hartford | By Dow Jones | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-28 | https://www.nytimes.com/1998/10/28/sports/marathon-runner-opened-a-door-and-keeps-it-open.html | MARATHON Runner Opened a Door and Keeps It Open | By Jere Longman | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-28 | https://www.nytimes.com/1998/10/28/dining/the-chef.html | THE CHEF | By Francois Payard | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-28 | https://www.nytimes.com/1998/10/28/sports/pro-basketball-new-sense-of-urgency-in-nba-negotiating.html | PRO BASKETBALL New Sense Of Urgency In NBA Negotiating | By Mike Wise | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-28 | https://www.nytimes.com/1998/10/28/us/gay-church-sues-tv-station-for-rejecting-an-infomercial.html | Gay Church Sues TV Station For Rejecting an Infomercial | By Pam Belluck | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-28 | https://www.nytimes.com/1998/10/28/arts/tv-notes-separating-boys-and-girls.html | TV NOTES Separating Boys and Girls | By Lawrie Mifflin | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-28 | https://www.nytimes.com/1998/10/28/world/mexico-s-wanted-poster-exchanges-black-hat-for-white-collar.html | Mexicos Wanted Poster Exchanges Black Hat for White Collar | By Julia Preston | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-28 | https://www.nytimes.com/1998/10/28/us/the-1998-campaign-california-bitter-rematch-reflects-changes-in-orange-county.html | THE 1998 CAMPAIGN CALIFORNIA Bitter Rematch Reflects Changes in Orange County | By Don Terry | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-28 | https://www.nytimes.com/1998/10/28/sports/racing-notebook.html | RACING NOTEBOOK | By Jenny Kellner | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-28 | https://www.nytimes.com/1998/10/28/world/gop-leaders-in-congress-oppose-letting-pollard-go-free.html | GOP Leaders In Congress Oppose Letting Pollard Go Free | By James Risen | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-28 | https://www.nytimes.com/1998/10/28/business/in-its-case-against-microsoft-us-now-cites-note-from-apple.html | In Its Case Against Microsoft US Now Cites Note From Apple | By Steve Lohr and Joel Brinkley | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| 1998-10-28 | https://www.nytimes.com/1998/10/28/nyregion/suspect-is-said-to-admit-killing-a-teacher.html | Suspect Is Said to Admit Killing a Teacher | By Michael Cooper | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-28 | https://www.nytimes.com/1998/10/28/sports/plus-college-basketball-satellite-will-carry-entire-tourney.html | PLUS COLLEGE BASKETBALL Satellite Will Carry Entire Tourney | By Richard Sandomir | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-28 | https://www.nytimes.com/1998/10/28/dining/the-minimalist-simplifying-italian-zucca.html | THE MINIMALIST Simplifying Italian Zucca | By Mark Bittman | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-28 | https://www.nytimes.com/1998/10/28/dining/a-self-taught-chef-is-lord-of-the-manor.html | A SelfTaught Chef Is Lord of the Manor | By Rw Apple Jr | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-28 | https://www.nytimes.com/1998/10/28/world/yugoslav-forces-on-the-move-from-positions-in-kosovo.html | Yugoslav Forces on the Move From Positions in Kosovo | By Mike OConnor | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-28 | https://www.nytimes.com/1998/10/28/nyregion/1998-campaign-issues-d-amato-admits-he-missed-votes-during-80-senate-race.html | THE 1998 CAMPAIGN THE ISSUES DAmato Admits He Missed Votes During 80 Senate Race | By Adam Nagourney | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-28 | https://www.nytimes.com/1998/10/28/sports/soccer-future-of-us-program-is-in-the-hands-of-arena.html | SOCCER Future of US Program Is in the Hands of Arena | By Alex Yannis | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-28 | https://www.nytimes.com/1998/10/28/nyregion/1998-campaign-money-spitzer-concedes-that-his-father-has-helped-pay-for.html | THE 1998 CAMPAIGN THE MONEY Spitzer Concedes That His Father Has Helped to Pay for Campaigns | By Alan Finder | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-28 | https://www.nytimes.com/1998/10/28/nyregion/at-parade-immigrants-bask-in-el-duque-s-glory.html | At Parade Immigrants Bask in El Duques Glory | By Maria Newman | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-28 | https://www.nytimes.com/1998/10/28/business/music-industry-loses-a-bid-to-stop-internet-recording.html | Music Industry Loses a Bid To Stop Internet Recording | By Matt Richtel | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-28 | https://www.nytimes.com/1998/10/28/sports/baseball-leiter-is-next-on-mets-rich-menu.html | BASEBALL Leiter Is Next On Mets Rich Menu | By Jason Diamos | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-28 | https://www.nytimes.com/1998/10/28/world/brazil-s-president-pledges-budget-cuts-in-early-austerity-step.html | Brazils President Pledges Budget Cuts in Early Austerity Step | By Diana Jean Schemo | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-28 | https://www.nytimes.com/1998/10/28/us/anti-bias-effort-roils-city-where-gay-man-died.html | AntiBias Effort Roils City Where Gay Man Died | By James Brooke | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-28 | https://www.nytimes.com/1998/10/28/world/israelis-postpone-vote-on-ratifying-new-peace-accord.html | ISRAELIS POSTPONE VOTE ON RATIFYING NEW PEACE ACCORD | By Joel Greenberg | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-28 | https://www.nytimes.com/1998/10/28/business/international-business-european-investors-don-t-flee-stocks.html | INTERNATIONAL BUSINESS European Investors Dont Flee Stocks | By John Tagliabue | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-28 | https://www.nytimes.com/1998/10/28/world/verner-panton-72-is-dead-dane-designed-stacking-chair.html | Verner Panton 72 Is Dead Dane Designed Stacking Chair | By Julie V Iovine | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-28 | https://www.nytimes.com/1998/10/28/nyregion/abortion-clinic-in-buffalo-vows-to-continue-slain-doctor-s-work.html | Abortion Clinic in Buffalo Vows To Continue Slain Doctors Work | By Raymond Hernandez | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-10-28 | https://www.nytimes.com/1998/10/28/business/the-media-business-advertising-addenda-accounts-571695.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Jane L Levere | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-28 | https://www.nytimes.com/1998/10/28/us/at-cape-canaveral-reliving-the-grand-highs-of-62.html | At Cape Canaveral Reliving the Grand Highs of 62 | By John Noble Wilford | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-28 | https://www.nytimes.com/1998/10/28/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-28 | https://www.nytimes.com/1998/10/28/nyregion/about-new-york-mr-earth-day-has-new-goal-star-of-hope.html | About New York Mr Earth Day Has New Goal Star of Hope | By David Gonzalez | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-28 | https://www.nytimes.com/1998/10/28/dining/25-and-under-italian-and-unusual-from-the-antipasto-to-the-dessert.html | 25 AND UNDER Italian and Unusual From the Antipasto to the Dessert | By Eric Asimou | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-28 | https://www.nytimes.com/1998/10/28/us/gop-begins-ad-campaign-citing-scandal.html | GOP Begins Ad Campaign Citing Scandal | By Richard L Berke | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-28 | https://www.nytimes.com/1998/10/28/business/company-news-vintage-petroleum-acquiring-properties-in-east-texas.html | COMPANY NEWS VINTAGE PETROLEUM ACQUIRING PROPERTIES IN EAST TEXAS | By Dow Jones | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-28 | https://www.nytimes.com/1998/10/28/opinion/the-doctor-in-the-bulletproof-vest.html | The Doctor in the Bulletproof Vest | By Pablo Rodriguez | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-28 | https://www.nytimes.com/1998/10/28/business/the-media-business-advertising-addenda-executive-returns-to-ddb-needham-office.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Executive Returns to DDB Needham Office | By Jane L Levere | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-28 | https://www.nytimes.com/1998/10/28/movies/film-review-the-darkest-chambers-of-a-nation-s-soul.html | FILM REVIEW The Darkest Chambers of a Nations Soul | By Janet Maslin | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-28 | https://www.nytimes.com/1998/10/28/dining/temptation-for-purists-green-tea-ice-cream-with-an-asian-aura.html | Temptation For Purists Green Tea Ice Cream With an Asian Aura | By Amanda Hesser | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-28 | https://www.nytimes.com/1998/10/28/business/america-online-earnings-set-record-in-first-quarter.html | America Online Earnings Set Record in First Quarter | By Lawrence M Fisher | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-28 | https://www.nytimes.com/1998/10/28/us/the-1998-campaign-maryland-a-governor-finds-himself-in-a-struggle-for-survival.html | THE 1998 CAMPAIGN MARYLAND A Governor Finds Himself In a Struggle for Survival | By Irvin Molotsky | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-28 | https://www.nytimes.com/1998/10/28/world/serbian-pullouts-lead-nato-to-lift-threat-of-attack.html | SERBIAN PULLOUTS LEAD NATO TO LIFT THREAT OF ATTACK | By Steven Lee Myers | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-28 | https://www.nytimes.com/1998/10/28/sports/pro-football-cox-other-older-pros-go-all-out-for-jets.html | PRO FOOTBALL Cox Other Older Pros Go All Out For Jets | By Frank Litsky | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-28 | https://www.nytimes.com/1998/10/28/sports/pro-football-pieces-perfection-broncos-many-strengths-bring-talk-undefeated.html | ON PRO FOOTBALL  The Pieces of Perfection Broncos Many Strengths Bring Talk of an Undefeated Season | By Thomas George | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-28 | https://www.nytimes.com/1998/10/28/world/dhaka-journal-defiant-author-dying-mother-and-wrath-of-islam.html | Dhaka Journal Defiant Author Dying Mother and Wrath of Islam | By Barry Bearak | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |

| 1998-10-28 | https://www.nytimes.com/1998/10/28/sports/sports-of-the-times-new-american-coach-tried-football-first.html | Sports Of The Times New American Coach Tried Football First | By George Vecsey | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-28 | https://www.nytimes.com/1998/10/28/business/the-markets-market-place-trying-to-test-how-false-the-positives-might-be.html | THE MARKETS Market Place Trying to Test How False The Positives Might Be | By Gretchen Morgenson | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-28 | https://www.nytimes.com/1998/10/28/world/era-of-schroder-and-his-generation-begins.html | Era of Schroder and His Generation Begins | By Roger Cohen | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-28 | https://www.nytimes.com/1998/10/28/sports/sports-of-the-times-hardly-the-boys-next-door.html | Sports Of The Times Hardly The Boys Next Door | By William C Rhoden | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-28 | https://www.nytimes.com/1998/10/28/us/stigma-of-dr-do-little-fades-from-grenada-u.html | Stigma of Dr DoLittle Fades From Grenada U | By Larry Rohter | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-28 | https://www.nytimes.com/1998/10/28/nyregion/patrols-up-in-central-park-dangerous-or-not.html | Patrols Up in Central Park Dangerous or Not | By Kevin Flynn | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-28 | https://www.nytimes.com/1998/10/28/dining/to-go-thai-to-buy-or-cook-yourself.html | TO GO Thai to Buy or Cook Yourself | By Eric Asimou | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-28 | https://www.nytimes.com/1998/10/28/nyregion/1998-campaign-candidates-vallone-enjoys-rare-sight-hearty-campaign-rally.html | THE 1998 CAMPAIGN THE CANDIDATES Vallone Enjoys the Rare Sight Of a Hearty Campaign Rally | By Amy Waldman | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-28 | https://www.nytimes.com/1998/10/28/business/the-markets-stocks-shares-open-with-a-rally-but-finish-with-a-slump.html | THE MARKETS STOCKS Shares Open With a Rally But Finish With a Slump | By Kenneth N Gilpin | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-28 | https://www.nytimes.com/1998/10/28/arts/tv-notes-covering-john-glenn.html | TV NOTES Covering John Glenn | By Lawrie Mifflin | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-28 | https://www.nytimes.com/1998/10/28/world/amsterdam-by-ian-mcewan-wins-booker-prize.html | Amsterdam by Ian McEwan Wins Booker Prize | By Sarah Lyall | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-28 | https://www.nytimes.com/1998/10/28/world/world-briefing.html | WORLD BRIEFING | Compiled by Christopher S Wren | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-28 | https://www.nytimes.com/1998/10/28/dining/eating-well-when-it-comes-to-yogurt-save-the-calories-and-fat.html | EATING WELL When It Comes to Yogurt Save the Calories and Fat | By Marian Burros | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-28 | https://www.nytimes.com/1998/10/28/nyregion/pupils-using-vouchers-had-better-scores-study-finds.html | Pupils Using Vouchers Had Better Scores Study Finds | By Lynette Holloway | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-28 | https://www.nytimes.com/1998/10/28/business/a-phone-fee-quirk-benefits-new-providers.html | A Phone Fee Quirk Benefits New Providers | By Seth Schiesel | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-28 | https://www.nytimes.com/1998/10/28/us/clinton-and-lott-wrangle-over-social-security.html | Clinton and Lott Wrangle Over Social Security | By John M Broder | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-28 | https://www.nytimes.com/1998/10/28/theater/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-28 | https://www.nytimes.com/1998/10/28/nyregion/commercial-real-estate-fifth-ave-tower-to-shift-to-multilevel-retailing.html | Commercial Real Estate Fifth Ave Tower to Shift To Multilevel Retailing | By John Holusha | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-10-28 | https://www.nytimes.com/1998/10/28/arts/the-pop-life-feeling-the-beat-of-no-drummer.html | The Pop Life Feeling the Beat Of No Drummer | By Neil Strauss | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-28 | https://www.nytimes.com/1998/10/28/business/media-business-advertising-citibank-teams-with-sony-market-credit-card-for.html | THE MEDIA BUSINESS ADVERTISING Citibank teams with Sony to market a credit card for the consumer who wants to be easily amused | By Jane L Levere | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-28 | https://www.nytimes.com/1998/10/28/dining/by-the-book-spider-cookies-and-other-scary-treats.html | By the Book Spider Cookies and Other Scary Treats | By Florence Fabricant | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-28 | https://www.nytimes.com/1998/10/28/business/bailed-out-hedge-fund-cutting-18-of-its-staff.html | BailedOut Hedge Fund Cutting 18 Of Its Staff | By Peter Truell | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-28 | https://www.nytimes.com/1998/10/28/arts/circus-review-elephants-and-dogs-and-budgies-oh-my.html | CIRCUS REVIEW Elephants and Dogs and Budgies Oh My | By Lawrence Van Gelder | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-28 | https://www.nytimes.com/1998/10/28/sports/plus-yacht-racing-gold-cup-coutts-dominates-bermuda-regatta.html | PLUS YACHT RACING  GOLD CUP Coutts Dominates Bermuda Regatta | By Barbara Lloyd | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-28 | https://www.nytimes.com/1998/10/28/arts/tv-notes-a-comedown-for-nbc.html | TV NOTES A Comedown for NBC | By Bill Carter | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-28 | https://www.nytimes.com/1998/10/28/business/company-news-kvaerner-to-sell-trafalgar-house-a-us-home-builder.html | COMPANY NEWS KVAERNER TO SELL TRAFALGAR HOUSE A US HOME BUILDER | By Dow Jones | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-28 | https://www.nytimes.com/1998/10/28/world/aids-is-slashing-population-of-africa-un-survey-finds.html | AIDS Is Slashing Population Of Africa UN Survey Finds | By Youssef M Ibrahim | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-28 | https://www.nytimes.com/1998/10/28/business/sec-and-firm-settle-municipal-bond-case.html | SEC and Firm Settle Municipal Bond Case | By Dow Jones | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-28 | https://www.nytimes.com/1998/10/28/nyregion/1998-campaign-voters-pataki-retaining-2-1-lead-over-vallone-survey-shows.html | THE 1998 CAMPAIGN THE VOTERS Pataki Retaining 21 Lead Over Vallone a Survey Shows | By Abby Goodnough With Marjorie Connelly | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-28 | https://www.nytimes.com/1998/10/28/business/media-business-advertising-addenda-internet-research-firm-sells-stake-nielsen.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Internet Research Firm Sells Stake to Nielsen | By Jane L Levere | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-28 | https://www.nytimes.com/1998/10/28/sports/baseball-yanks-in-squeeze-play-over-williams-s-salary.html | BASEBALL Yanks in Squeeze Play Over Williamss Salary | By Murray Chass | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-28 | https://www.nytimes.com/1998/10/28/arts/tv-notes-plotting-into-the-night.html | TV NOTES Plotting Into the Night | By Bill Carter | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-28 | https://www.nytimes.com/1998/10/28/us/on-eve-of-election-mostly-apathy.html | On Eve of Election Mostly Apathy | By Richard L Berke | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-28 | https://www.nytimes.com/1998/10/28/nyregion/with-taxes-up-nassau-searches-for-someone-to-blame.html | With Taxes Up Nassau Searches for Someone to Blame | By John T McQuiston | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |
| 1998-10-28 | https://www.nytimes.com/1998/10/28/us/political-briefing-looking-for-backlash-in-clinton-scandal.html | POLITICAL BRIEFING Looking for Backlash In Clinton Scandal | By B Drummond Ayres Jr | TX 1-798-429 | 1998-11-23 TX 6-681-639 | 2009-08-06 |

| 1998-10-28 | https://www.nytimes.com/1998/10/28/nyregion/tax-revenues-exceed-city-s-budget-projections-by-368-million-in-quarter.html | Tax Revenues Exceed Citys Budget Projections by 368 Million in Quarter | By Bruce Lambert | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-10-28 | https://www.nytimes.com/1998/10/28/sports/baseball-fans-will-have-to-pay-more-to-see-piazza.html | BASEBALL Fans Will Have to Pay More to See Piazza | By Richard Sandomir | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-28 | https://www.nytimes.com/1998/10/28/world/after-signing-rights-pact-china-begins-a-crackdown.html | After Signing Rights Pact China Begins a Crackdown | By Erik Eckholm | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-28 | https://www.nytimes.com/1998/10/28/sports/nfl-notebook-league-meetings.html | NFL NOTEBOOK LEAGUE MEETINGS | By Thomas George | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-28 | https://www.nytimes.com/1998/10/28/nyregion/1998-campaign-candidates-little-high-profile-help-for-d-amato-schumer.html | THE 1998 CAMPAIGN THE CANDIDATES A Little HighProfile Help For DAmato and Schumer | By James Dao | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-28 | https://www.nytimes.com/1998/10/28/world/prison-for-rights-advocate.html | Prison For Rights Advocate | By Agence FrancePresse | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-28 | https://www.nytimes.com/1998/10/28/sports/college-football-notebook-texas-tech-williams-has-hills-to-climb.html | COLLEGE FOOTBALL NOTEBOOK TEXAS TECH Williams Has Hills To Climb | By Ron Dicker | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-28 | https://www.nytimes.com/1998/10/28/dining/the-pride-of-texas-on-a-bun.html | The Pride of Texas on a Bun | By William Grimes | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-28 | https://www.nytimes.com/1998/10/28/business/business-travel-international-arrivals-hall-kennedy-will-soon-be-replaced.html | Business Travel An international arrivals hall at Kennedy will soon be replaced by a temporary structure | By Jane L Levere | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-28 | https://www.nytimes.com/1998/10/28/sports/boxing-hamed-spars-with-the-bag-then-spars-with-the-press.html | BOXING Hamed Spars With the Bag Then Spars With the Press | By Timothy W Smith | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-28 | https://www.nytimes.com/1998/10/28/sports/pro-football-57.4-million-poorer-and-still-no-victory.html | PRO FOOTBALL 574 Million Poorer And Still No Victory | By Steve Popper | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-28 | https://www.nytimes.com/1998/10/28/business/ibm-sets-yet-another-big-buyback-of-its-shares.html | IBM Sets Yet Another Big Buyback Of Its Shares | By Lawrence M Fisher | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-28 | https://www.nytimes.com/1998/10/28/business/company-news-dana-to-buy-2-businesses-for-430-million.html | COMPANY NEWS DANA TO BUY 2 BUSINESSES FOR 430 MILLION | By Dow Jones | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-28 | https://www.nytimes.com/1998/10/28/business/in-computers-fast-faster-and-fastest.html | In Computers Fast Faster And Fastest | By Matthew L Wald | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-28 | https://www.nytimes.com/1998/10/28/business/company-news-denamerica-cancels-acquisition-by-tech-electro.html | COMPANY NEWS DENAMERICA CANCELS ACQUISITION BY TECH ELECTRO | By Dow Jones | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-28 | https://www.nytimes.com/1998/10/28/dining/wine-talk-the-house-built-on-white-zinfandel.html | WINE TALK The House Built on White Zinfandel | By Frank J Prial | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-28 | https://www.nytimes.com/1998/10/28/sports/hockey-a-determined-milbury-leaves-the-bench-to-pursue-palffy.html | HOCKEY A Determined Milbury Leaves the Bench to Pursue Palffy | By Tarik ElBashir | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-28 | https://www.nytimes.com/1998/10/28/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Kimberly Stevens and Alex Kuczynski | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| 1998-10-28 | https://www.nytimes.com/1998/10/28/arts/critics-notebook-modern-art-school-journey-defining-term-depends-what-you-re.html | CRITICS NOTEBOOK  Modern Art A School or a Journey Defining a Term Depends on What Youre Looking for and At | By Roberta Smith | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-28 | https://www.nytimes.com/1998/10/28/dining/the-ideal-burger-is-in-the-grind.html | The Ideal Burger Is in the Grind | By John Willoughby | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-28 | https://www.nytimes.com/1998/10/28/us/the-1998-campaign-the-challenger-low-key-manner-helped-vallone-until-now.html | THE 1998 CAMPAIGN THE CHALLENGER LowKey Manner Helped Vallone Until Now | By Abby Goodnough | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-28 | https://www.nytimes.com/1998/10/28/business/starwood-ends-an-equity-swap.html | Starwood Ends An Equity Swap | By Dow Jones | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-28 | https://www.nytimes.com/1998/10/28/sports/nba-notebook-nets-agree-to-remain-at-the-meadowlands.html | NBA NOTEBOOK Nets Agree to Remain At the Meadowlands | By Charlie Leduff | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-28 | https://www.nytimes.com/1998/10/28/arts/nigerian-to-direct-next-documenta.html | Nigerian to Direct Next Documenta | By Roberta Smith | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-28 | https://www.nytimes.com/1998/10/28/dining/restaurants-in-a-more-relaxed-easygoing-mood.html | RESTAURANTS In a More Relaxed Easygoing Mood | By Ruth Reichel | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-28 | https://www.nytimes.com/1998/10/28/us/political-briefing-a-political-brawl-in-historic-boston.html | POLITICAL BRIEFING A Political Brawl In Historic Boston | By B Drummond Ayres Jr | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-28 | https://www.nytimes.com/1998/10/28/nyregion/us-and-state-assail-city-in-closing-of-queens-nursing-home.html | US and State Assail City in Closing of Queens Nursing Home | By Dan Barry | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-28 | https://www.nytimes.com/1998/10/28/business/international-business-chinese-investment-trust-defaults-bond-payment-stirring.html | INTERNATIONAL BUSINESS Chinese Investment Trust Defaults on Bond Payment Stirring Fear | By Mark Landler | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-28 | https://www.nytimes.com/1998/10/28/nyregion/public-lives-nonagenarian-proudly-walks-the-marathon.html | PUBLIC LIVES Nonagenarian Proudly Walks the Marathon | By Joyce Wadler | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-28 | https://www.nytimes.com/1998/10/28/us/metro-business-hiring-of-disabled-is-strong.html | Metro Business Hiring of Disabled Is Strong | By Karen Demasters | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-28 | https://www.nytimes.com/1998/10/28/sports/hockey-another-hasek-shutout-but-richter-joins-him.html | HOCKEY Another Hasek Shutout But Richter Joins Him | By Joe Lapointe | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-28 | https://www.nytimes.com/1998/10/28/arts/television-review-the-irrepressible-bernstein-in-retrospect-fondly.html | TELEVISION REVIEW The Irrepressible Bernstein in Retrospect Fondly | By Walter Goodman | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-28 | https://www.nytimes.com/1998/10/28/business/the-media-business-advertising-addenda-microsoft-deal-for-banc-one.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Microsoft Deal For Banc One | By Jane L Levere | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-28 | https://www.nytimes.com/1998/10/28/us/spinning-door-special-report-regulators-find-easy-path-gambling-industry-jobs.html | THE SPINNING DOOR A special report Regulators Find Easy Path To Gambling Industry Jobs | By Brett Pulley | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-28 | https://www.nytimes.com/1998/10/28/business/international-business-hitachi-and-toshiba-post-6-month-losses.html | INTERNATIONAL BUSINESS Hitachi and Toshiba Post 6Month Losses | By Stephanie Strom | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| 1998-10-28 | https://www.nytimes.com/1998/10/28/business/not-just-leaving-light-motel-6-still-cheap-sleep-but-with-new-strategies.html | Not Just Leaving the Light On Motel 6 Is Still a Cheap Sleep but With New Strategies | By Edwin McDowell | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-28 | https://www.nytimes.com/1998/10/28/opinion/journal-the-new-news.html | Journal The New News | By Frank Rich | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-28 | https://www.nytimes.com/1998/10/28/us/political-briefing-gift-comes-back-to-haunt-candidate.html | POLITICAL BRIEFING Gift Comes Back To Haunt Candidate | By B Drummond Ayres Jr | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-29 | https://www.nytimes.com/1998/10/29/nyregion/1998-campaign-incumbent-pataki-defies-expectations-becomes-quiet-force.html | THE 1998 CAMPAIGN THE INCUMBENT Pataki Defies Expectations And Becomes Quiet Force | By Richard PerezPena | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-29 | https://www.nytimes.com/1998/10/29/business/the-media-business-advertising-addenda-momentum-awards-for-work-on-internet.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Momentum Awards For Work on Internet | By Greg Farrell | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-29 | https://www.nytimes.com/1998/10/29/garden/currents-mansion-show-house-isadora-duncan-danced-here.html | CURRENTS MANSION SHOW HOUSE Isadora Duncan Danced Here | By Elaine Louie | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-29 | https://www.nytimes.com/1998/10/29/world/china-expert-on-missiles-is-arrested-on-return.html | China Expert On Missiles Is Arrested On Return | By Erik Eckholm | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-29 | https://www.nytimes.com/1998/10/29/sports/plus-boxing-no-jet-lag-for-hamed.html | PLUS BOXING No Jet Lag For Hamed | By Tomothy W Smith | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-29 | https://www.nytimes.com/1998/10/29/world/south-africa-truth-commission-may-withhold-its-report.html | South Africa Truth Commission May Withhold Its Report | By Suzanne Daley | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-29 | https://www.nytimes.com/1998/10/29/us/scholars-and-historians-assail-impeachment-inquiry-on-clinton.html | Scholars and Historians Assail Impeachment Inquiry on Clinton | By Eric Schmitt | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-29 | https://www.nytimes.com/1998/10/29/technology/news-watch-internet-service-for-orthodox-jews.html | NEWS WATCH Internet Service For Orthodox Jews | By John Kalish | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-29 | https://www.nytimes.com/1998/10/29/technology/getting-there-is-half-the-battle-learning-how-to-pick-fights-in-cyberspace.html | Getting There Is Half the Battle Learning How To Pick Fights In Cyberspace | By Michel Marriott | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-29 | https://www.nytimes.com/1998/10/29/books/books-of-the-times-trying-to-rescue-the-old-west-from-the-dustbin.html | BOOKS OF THE TIMES Trying to Rescue the Old West From the Dustbin | By By Christopher LehmannHaupt | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-29 | https://www.nytimes.com/1998/10/29/us/political-briefing-with-4-million-why-go-for-more.html | Political Briefing With 4 Million Why Go for More | By B Drummond Ayres Jr | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-29 | https://www.nytimes.com/1998/10/29/garden/guadalajara-beckons-architects-follow.html | Guadalajara Beckons Architects Follow | By Philip Nobel | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-29 | https://www.nytimes.com/1998/10/29/sports/sports-of-the-times-a-familiar-idol-talks-about-his-idol-in-life.html | Sports of The Times A Familiar Idol Talks About His Idol in Life | By Dave Anderson | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-29 | https://www.nytimes.com/1998/10/29/opinion/essay-that-wagging-finger.html | Essay That Wagging Finger | By William Safire | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| 1998-10-29 | https://www.nytimes.com/1998/10/29/business/the-markets-market-place-44-stock-promoters-accused-by-sec-of-internet-fraud.html | THE MARKETS Market Place 44 Stock Promoters Accused by SEC Of Internet Fraud | By David Barboza | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-29 | https://www.nytimes.com/1998/10/29/technology/new-yorker-cartoons-to-go-on-line.html | New Yorker Cartoons to Go on Line | By Glenn Fleishman | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-29 | https://www.nytimes.com/1998/10/29/nyregion/the-1998-campaign-the-clergy-prayer-vigil-set-for-eve-of-election.html | THE 1998 CAMPAIGN THE CLERGY Prayer Vigil Set for Eve Of Election | By Nadine Brozan | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-29 | https://www.nytimes.com/1998/10/29/sports/pro-football-i-was-busy-reading-my-playbook-and.html | PRO FOOTBALL I Was Busy Reading My Playbook and | By Bill Pennington | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-29 | https://www.nytimes.com/1998/10/29/business/wireless-alliance-prepares-to-oppose-microsoft.html | Wireless Alliance Prepares to Oppose Microsoft | By John Markoff | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-29 | https://www.nytimes.com/1998/10/29/sports/pro-basketball-sides-in-nba-talk-it-over-then-call-a-timeout.html | PRO BASKETBALL Sides in NBA Talk It Over Then Call a Timeout | By Mike Wise | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-29 | https://www.nytimes.com/1998/10/29/nyregion/report-ties-union-official-to-the-gambino-crime-family.html | Report Ties Union Official to the Gambino Crime Family | By Selwyn Raab | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-29 | https://www.nytimes.com/1998/10/29/business/the-media-business-ziff-davis-to-buy-sky-tv.html | THE MEDIA BUSINESS ZiffDavis to Buy Sky TV | By Dow Jones | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-29 | https://www.nytimes.com/1998/10/29/technology/news-watch-fatal-error-on-entrance-test-turns-out-to-be-not-so-bad.html | NEWS WATCH Fatal Error on Entrance Test Turns Out to Be Not So Bad | By Matt Richtel | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-29 | https://www.nytimes.com/1998/10/29/sports/baseball-mets-seal-the-leiter-deal-and-look-to-free-agents.html | BASEBALL Mets Seal the Leiter Deal And Look to Free Agents | By Jason Diamos | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-29 | https://www.nytimes.com/1998/10/29/technology/library-personal-finance-cd-rom-s-play-what-if-but-plan-to-skip-tour.html | LIBRARYPERSONAL FINANCE CDROMS Play What If But Plan To Skip Tour | By Roy Furchgott | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-29 | https://www.nytimes.com/1998/10/29/sports/plus-tennis-tv-sports-devils-game-shifted-to-msg-saturday.html | PLUS TENNIS  TV SPORTS Devils Game Shifted To MSG Saturday | By Richard Sandomir | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-29 | https://www.nytimes.com/1998/10/29/us/long-inquiry-on-abuse-in-the-housing-department-is-completed.html | Long Inquiry on Abuse in the Housing Department Is Completed | By Michael Janofsky | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-29 | https://www.nytimes.com/1998/10/29/opinion/opart-celestial-bodies-and-their-ages-in-years.html | OpArt CELESTIAL BODIES AND THEIR AGES IN YEARS | By Johnny Sweetwater | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-29 | https://www.nytimes.com/1998/10/29/business/international-business-brazil-introduces-80-billion-plan-for-economic-ills.html | INTERNATIONAL BUSINESS BRAZIL INTRODUCES 80 BILLION PLAN FOR ECONOMIC ILLS | By Diana Jean Schemo | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-29 | https://www.nytimes.com/1998/10/29/garden/currents-designer-china-lacroix-s-sketches-for-christofle.html | CURRENTS DESIGNER CHINA Lacroix Sketches for Christofle | By Rima Suqi | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

Page 29469 of 33266

| 1998-10-29 | https://www.nytimes.com/1998/10/29/technology/news-watch-funk-wagnall-s-available-on-the-internet-and-it-is-free.html | NEWS WATCH Funk  Wagnalls Available On the Internet and It Is Free | By Matt Richtel | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-29 | https://www.nytimes.com/1998/10/29/technology/i-don-t-know-who-you-are-but-you-re-toast.html | I Dont Know Who You Are but Youre Toast | By Michel Marriott | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-29 | https://www.nytimes.com/1998/10/29/technology/library-personal-finance-cd-rom-s-no-frills-look-at-retirement.html | LIBRARYPERSONAL FINANCE CDROMS NoFrills Look at Retirement | By Roy Furchgott | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-29 | https://www.nytimes.com/1998/10/29/nyregion/clinic-in-buffalo-resumes-abortions.html | Clinic in Buffalo Resumes Abortions | By Raymond Hernandez | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-29 | https://www.nytimes.com/1998/10/29/sports/nfl-owners-meeting-new-orleans-chosen-for-super-bowl-in-2002.html | NFL OWNERS MEETING New Orleans Chosen For Super Bowl in 2002 | By Thomas George | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-29 | https://www.nytimes.com/1998/10/29/nyregion/state-control-is-proposed-for-an-hmo-in-new-jersey.html | State Control Is Proposed For an HMO In New Jersey | By Ronald Smothers | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-29 | https://www.nytimes.com/1998/10/29/arts/in-performance-dance-591475.html | IN PERFORMANCE DANCE | By Jennifer Dunning | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-29 | https://www.nytimes.com/1998/10/29/garden/human-nature-artistry-in-the-garden-a-study-in-cabbages-and-kale.html | HUMAN NATURE Artistry in the Garden A Study in Cabbages and Kale | By Anne Raver | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-29 | https://www.nytimes.com/1998/10/29/business/media-business-advertising-mastercard-joins-growing-crowd-that-believes-what.html | THE MEDIA BUSINESS ADVERTISING Mastercard joins the growing crowd that believes what sells here will sell there too | By Greg Farrell | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-29 | https://www.nytimes.com/1998/10/29/technology/news-watch-lawsuit-against-a-spammer-is-filed-under-a-oregon-law.html | NEWS WATCH Lawsuit Against a Spammer Is Filed Under a Oregon Law | By Tina Kelley | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-29 | https://www.nytimes.com/1998/10/29/movies/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-29 | https://www.nytimes.com/1998/10/29/business/luxury-recession-land-hermes-world-find-new-ways-prosper-japan-s-weak-economy.html | Luxury in Recession Land The Hermes of the World Find New Ways to Prosper In Japans Weak Economy | By Stephanie Strom | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-29 | https://www.nytimes.com/1998/10/29/garden/personal-shopper-out-of-chelsea-virtually-wild.html | PERSONAL SHOPPER Out of Chelsea Virtually Wild | By Marianne Rohrlich | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-29 | https://www.nytimes.com/1998/10/29/garden/currents-tools-a-mouse-that-could.html | CURRENTS TOOLS A Mouse That Could | By Rima Suqi | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-29 | https://www.nytimes.com/1998/10/29/us/1998-campaign-commercials-gleeful-democrats-assail-ads-gop-clinton-scandal.html | THE 1998 CAMPAIGN COMMERCIALS Gleeful Democrats Assail Ads By GOP on Clinton Scandal | By Richard L Berke | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-29 | https://www.nytimes.com/1998/10/29/us/glenn-draws-huge-crowd-to-view-his-latest-flight.html | Glenn Draws Huge Crowd To View His Latest Flight | By John Noble Wilford | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| 1998-10-29 | https://www.nytimes.com/1998/10/29/nyregion/1998-campaign-record-two-patakis-4-years-governor-has-pushed-issues-both.html | THE 1998 CAMPAIGN THE RECORD Two Patakis In 4 Years Governor Has Pushed Issues Both Conservative and Moderate | By Richard PerezPena | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-29 | https://www.nytimes.com/1998/10/29/nyregion/brooklyn-killer-takes-deal-for-life-in-prison.html | Brooklyn Killer Takes Deal for Life in Prison | By Joseph P Fried | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-29 | https://www.nytimes.com/1998/10/29/technology/news-watch-pcs-antenna-can-avoid-thick-skulls.html | NEWS WATCH PCS Antenna Can Avoid Thick Skulls | By Matt Richtel | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-29 | https://www.nytimes.com/1998/10/29/us/the-1998-campaign-religion-church-debate-over-voter-guides.html | THE 1998 CAMPAIGN RELIGION Church Debate Over Voter Guides | By Laurie Goodstein | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-29 | https://www.nytimes.com/1998/10/29/arts/pop-review-songs-spread-wings-to-fly-beyond-mere-words.html | POP REVIEW Songs Spread Wings to Fly Beyond Mere Words | By Ann Powers | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-29 | https://www.nytimes.com/1998/10/29/us/the-1998-campaign-illinois-governor-s-race-lacks-fire-hurting-democrat.html | THE 1998 CAMPAIGN ILLINOIS Governors Race Lacks Fire Hurting Democrat | By Dirk Johnson | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-29 | https://www.nytimes.com/1998/10/29/us/group-fights-attack-ads-with-its-own.html | Group Fights Attack Ads With Its Own | By David Stout | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-29 | https://www.nytimes.com/1998/10/29/nyregion/steinbrenner-will-donate-200000-for-hurricane-relief-effort.html | Steinbrenner Will Donate 200000 for Hurricane Relief Effort | By Abby Goodnough | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-29 | https://www.nytimes.com/1998/10/29/world/english-court-rules-pinochet-should-be-free.html | English Court Rules Pinochet Should Be Free | By Warren Hoge | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-29 | https://www.nytimes.com/1998/10/29/technology/game-theory-star-wars-world-with-a-sense-of-humor.html | GAME THEORY Star Wars World With a Sense of Humor | By J C Herz | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-29 | https://www.nytimes.com/1998/10/29/sports/baseball-cone-granted-week-to-weigh-yankees-offer.html | BASEBALL Cone Granted Week to Weigh Yankees Offer | By Buster Olney | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-29 | https://www.nytimes.com/1998/10/29/business/economic-scene-a-few-billion-dollar-fix-that-won-t-ultimately-cure-brazil.html | Economic Scene A fewbilliondollar fix that wont ultimately cure Brazil | By Michael M Weinstein | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-29 | https://www.nytimes.com/1998/10/29/world/japan-looks-at-issuing-certificates-to-spur-consumer-spending.html | Japan Looks at Issuing Certificates to Spur Consumer Spending | By Stephanie Strom | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-29 | https://www.nytimes.com/1998/10/29/business/the-media-business-new-cbs-head-is-known-for-focus-on-bottom-line.html | THE MEDIA BUSINESS New CBS Head Is Known For Focus on Bottom Line | By Lawrie Mifflin | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-29 | https://www.nytimes.com/1998/10/29/opinion/the-cias-little-known-resume.html | The CIAs LittleKnown Resume | By Robert M Gates | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-29 | https://www.nytimes.com/1998/10/29/arts/music-review-elliott-carter-at-90-young-music-for-a-young-audience.html | MUSIC REVIEW Elliott Carter at 90 Young Music for a Young Audience | By Bernard Holland | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-29 | https://www.nytimes.com/1998/10/29/business/the-markets-stocks-the-dow-breaks-its-fall-as-most-averages-advance.html | THE MARKETS STOCKS The Dow Breaks Its Fall As Most Averages Advance | By Robert D Hershey Jr | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-10-29 | https://www.nytimes.com/1998/10/29/arts/arthur-merritt-96-renaissance-music-expert.html | Arthur Merritt 96 Renaissance Music Expert | By Allan Kozinn | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-29 | https://www.nytimes.com/1998/10/29/theater/in-performance-theater-591483.html | IN PERFORMANCE THEATER | By Peter Marks | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-29 | https://www.nytimes.com/1998/10/29/us/1998-campaign-closer-look-republican-ad-that-revisited-white-house-scandal.html | THE 1998 CAMPAIGN A CLOSER LOOK The Republican Ad That Revisited the White House Scandal | By Robert Pear | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-29 | https://www.nytimes.com/1998/10/29/arts/in-performance-classical-music-591459.html | IN PERFORMANCE CLASSICAL MUSIC | By Paul Griffiths | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-29 | https://www.nytimes.com/1998/10/29/world/likud-meets-but-fails-to-endorse-peace-pact.html | Likud Meets but Fails to Endorse Peace Pact | By Agence FrancePresse | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-29 | https://www.nytimes.com/1998/10/29/garden/design-notebook-whipping-up-martinis-and-home-glamour.html | DESIGN NOTEBOOK Whipping Up Martinis and Home Glamour | By Liz Seymour | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-29 | https://www.nytimes.com/1998/10/29/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Judith H Dobrzynski | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-29 | https://www.nytimes.com/1998/10/29/business/bell-atlantic-chief-moves-to-rothschild.html | Bell Atlantic Chief Moves To Rothschild | By Peter Truell | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-29 | https://www.nytimes.com/1998/10/29/business/amazon-says-sales-soared-as-quarterly-loss-narrowed.html | Amazon Says Sales Soared As Quarterly Loss Narrowed | By Lawrence M Fisher | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-29 | https://www.nytimes.com/1998/10/29/technology/news-watch-boy-scout-handbook-adds-a-page-about-the-internet.html | NEWS WATCH Boy Scout Handbook Adds A Page About the Internet | By Michel Marriott | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-29 | https://www.nytimes.com/1998/10/29/technology/library-personal-finance-cd-rom-s-tapping-cyberbrains-for-financial-advice.html | LIBRARYPERSONAL FINANCE CDROMS Tapping Cyberbrains For Financial Advice | By Roy Furchgott | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-29 | https://www.nytimes.com/1998/10/29/arts/in-performance-classical-music-591491.html | IN PERFORMANCE CLASSICAL MUSIC | By Allan Kozinn | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-29 | https://www.nytimes.com/1998/10/29/sports/pro-football-jets-johnson-is-ready-for-chiefs-challenge.html | PRO FOOTBALL Jets Johnson Is Ready For Chiefs Challenge | By Frank Litsky | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-29 | https://www.nytimes.com/1998/10/29/arts/31-picassos-sold-at-paris-auction.html | 31 Picassos Sold at Paris Auction | By Alan Riding | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-29 | https://www.nytimes.com/1998/10/29/world/safranbolu-journal-the-alarming-scarf-and-other-turkish-worries.html | Safranbolu Journal The Alarming Scarf and Other Turkish Worries | By Stephen Kinzer | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-29 | https://www.nytimes.com/1998/10/29/world/chile-applauds-court-ruling-on-pinochet.html | Chile Applauds Court Ruling on Pinochet | By Clifford Krauss | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-29 | https://www.nytimes.com/1998/10/29/business/lawrence-doyce-hancock-85-entrepreneur-and-philanthropist.html | Lawrence Doyce Hancock 85 Entrepreneur and Philanthropist | By Claudia H Deutsch | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-29 | https://www.nytimes.com/1998/10/29/us/clinton-foe-is-doubtful-of-senate.html | Clinton Foe Is Doubtful Of Senate | By Francis X Clines | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| 1998-10-29 | https://www.nytimes.com/1998/10/29/us/rl-white-82-headed-union-in-post-offices.html | RL White 82 Headed Union In Post Offices | By Wolfgang Saxon | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-29 | https://www.nytimes.com/1998/10/29/world/iran-closes-university-run-covertly-by-the-bahais.html | Iran Closes University Run Covertly By the Bahais | By Ethan Bronner | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-29 | https://www.nytimes.com/1998/10/29/technology/entrepreneurs-on-line-businesses-tap-home-schooling-market.html | Entrepreneurs OnLine Businesses Tap HomeSchooling Market | By Louise Yarnall | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-29 | https://www.nytimes.com/1998/10/29/technology/q-a-antidotes-for-crashes.html | Q  A Antidotes For Crashes | By J D Biersdorfer | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-29 | https://www.nytimes.com/1998/10/29/sports/golf-golf-course-center-community-developer-s-dual-initiative-revives-atlanta.html | GOLF Golf Course At the Center Of a Community Developers Dual Initiative Revives Atlanta Neighborhood | By Clifton Brown | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-29 | https://www.nytimes.com/1998/10/29/garden/turf-on-the-express-track-to-venerability.html | TURF On the Express Track to Venerability | By Tracie Rozhon | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-29 | https://www.nytimes.com/1998/10/29/sports/plus-golf-tour-championship-o-meara-and-duval-vie-for-top-honor.html | PLUS GOLF  TOUR CHAMPIONSHIP OMeara and Duval Vie for Top Honor | By Clifton Brown | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-29 | https://www.nytimes.com/1998/10/29/nyregion/expert-says-teacher-s-blood-was-on-defendant-s-clothes.html | Expert Says Teachers Blood Was on Defendants Clothes | By Michael Cooper | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-29 | https://www.nytimes.com/1998/10/29/sports/soccer-us-national-team-arena-picks-team-for-australia-match.html | SOCCER US NATIONAL TEAM Arena Picks Team For Australia Match | By Alex Yannis | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-29 | https://www.nytimes.com/1998/10/29/sports/basketball-notebook-nets-league-approves-sale-of-franchise.html | BASKETBALL NOTEBOOK  NETS League Approves Sale of Franchise | By Chris Broussard | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-29 | https://www.nytimes.com/1998/10/29/business/the-media-business-advertising-addenda-maris-west-to-lead-campaign-on-smoking.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Maris West to Lead Campaign on Smoking | By Greg Farrell | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-29 | https://www.nytimes.com/1998/10/29/world/arafat-gets-a-scripted-welcome-back-home-in-gaza.html | Arafat Gets a Scripted Welcome Back Home in Gaza | By Joel Greenberg | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-29 | https://www.nytimes.com/1998/10/29/us/talk-of-drug-link-angers-loved-ones-of-3-slain-men.html | Talk of Drug Link Angers Loved Ones of 3 Slain Men | By Rick Bragg | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-29 | https://www.nytimes.com/1998/10/29/arts/music-review-technically-secure-pianist-stokes-his-fire-carefully.html | MUSIC REVIEW Technically Secure Pianist Stokes His Fire Carefully | By Allan Kozinn | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-29 | https://www.nytimes.com/1998/10/29/garden/currents-big-deal-the-mansions-you-ve-been-looking-for.html | CURRENTS BIG DEAL The Mansions Youve Been Looking For | By Elaine Louie | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-29 | https://www.nytimes.com/1998/10/29/business/the-media-business-advertising-addenda-accounts-591343.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Greg Farrell | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-10-29 | https://www.nytimes.com/1998/10/29/sports/college-basketball-uconn-coaches-unanimous-preseason-choice-capture-big-east.html | COLLEGE BASKETBALL UConn Is Coaches Unanimous Preseason Choice to Capture Big East Title | By Lena Williams | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-29 | https://www.nytimes.com/1998/10/29/technology/news-watch-new-projection-television-promises-lighter-viewing.html | NEWS WATCH New Projection Television Promises Lighter Viewing | By Matt Richtel | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-29 | https://www.nytimes.com/1998/10/29/technology/let-no-bad-chip-tear-asunder.html | Let No Bad Chip Tear Asunder | By Barbara Wade Rose | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-29 | https://www.nytimes.com/1998/10/29/garden/currents-home-furnishings-a-restyoration-at-saks.html | CURRENTS HOME FURNISHINGS A Restyoration at Saks | By Elaine Louie | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-29 | https://www.nytimes.com/1998/10/29/nyregion/1998-campaign-attorney-general-hispanic-civic-leaders-assail-vacco-over-remarks.html | THE 1998 CAMPAIGN ATTORNEY GENERAL Hispanic Civic Leaders Assail Vacco Over Remarks | By Alan Finder | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-29 | https://www.nytimes.com/1998/10/29/nyregion/city-to-tear-down-queens-nursing-home-for-parkland.html | City to Tear Down Queens Nursing Home for Parkland | By Jennifer Steinhauer | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-29 | https://www.nytimes.com/1998/10/29/nyregion/1998-campaign-connecticut-shaky-district-for-incumbents-both-parties-focus.html | THE 1998 CAMPAIGN IN CONNECTICUT In a Shaky District for Incumbents Both Parties Focus Energy | By Julian E Barnes | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-29 | https://www.nytimes.com/1998/10/29/nyregion/1998-campaign-debates-campaign-tradition-with-more-impact-reporters-than-voters.html | THE 1998 CAMPAIGN THE DEBATES A Campaign Tradition With More Impact on Reporters Than on Voters | By Frank Bruni | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-29 | https://www.nytimes.com/1998/10/29/technology/library-personal-finance-cd-rom-s-an-analysis-with-attitude.html | LIBRARYPERSONAL FINANCE CDROMS An Analysis With Attitude | By Roy Furchgott | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-29 | https://www.nytimes.com/1998/10/29/opinion/in-america-justice-at-long-last.html | IN AMERICA Justice at Long Last | By Bob Herbert | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-29 | https://www.nytimes.com/1998/10/29/business/lord-sainsbury-is-dead-at-96-built-a-british-grocery-empire.html | Lord Sainsbury Is Dead at 96 Built a British Grocery Empire | By Sarah Lyall | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-29 | https://www.nytimes.com/1998/10/29/technology/where-the-kitchen-is-also-the-classroom.html | Where the Kitchen Is Also the Classroom | By Louise Yarnall | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-29 | https://www.nytimes.com/1998/10/29/technology/digital-cameras-harness-chip-technology-to-do-the-job-of-film.html | Digital Cameras Harness Chip Technology to Do the Job of Film | By Jed Stevenson | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-29 | https://www.nytimes.com/1998/10/29/world/despite-a-truce-kosovo-albanians-dig-new-graves-and-vow-revenge.html | Despite a Truce Kosovo Albanians Dig New Graves and Vow Revenge | By Mike OConnor | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-29 | https://www.nytimes.com/1998/10/29/us/starr-has-hired-ex-federal-agents-in-investigation-of-clinton.html | Starr Has Hired ExFederal Agents in Investigation of Clinton | By Alison Mitchell | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-29 | https://www.nytimes.com/1998/10/29/sports/hockey-devils-cant-finish-a-play-and-boos-remind-them-of-it.html | HOCKEY Devils Cant Finish a Play and Boos Remind Them of It | By Alex Yannis | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| 1998-10-29 | https://www.nytimes.com/1998/10/29/nyregion/the-1998-campaign-in-brooklyn-a-veteran-candidate-runs-once-more-with-feeling.html | THE 1998 CAMPAIGN IN BROOKLYN A Veteran Candidate Runs Once More With Feeling | By Jonathan P Hicks | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-29 | https://www.nytimes.com/1998/10/29/business/us-describes-microsoft-fight-to-secure-ally.html | US Describes Microsoft Fight To Secure Ally | By Joel Brinkley and Steve Lohr | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-29 | https://www.nytimes.com/1998/10/29/us/the-1998-campaign-kentucky-fierce-opponents-go-down-to-the-wire.html | THE 1998 CAMPAIGN KENTUCKY Fierce Opponents Go Down to the Wire | By R W Apple Jr | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-29 | https://www.nytimes.com/1998/10/29/sports/baseball-johnson-big-unit-now-a-free-agent-has-a-short-list.html | BASEBALL Johnson Big Unit Now a Free Agent Has a Short List | By Murray Chass | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-29 | https://www.nytimes.com/1998/10/29/nyregion/the-1998-campaign-the-senate-skipped-votes-by-d-amato-end-the-issue-schumer-says.html | THE 1998 CAMPAIGN THE SENATE Skipped Votes by DAmato End the Issue Schumer Says | By Adam Nagourney | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-29 | https://www.nytimes.com/1998/10/29/business/the-media-business-advertising-addenda-mirage-resorts-and-publicis-part.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Mirage Resorts And Publicis Part | By Greg Farrell | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-29 | https://www.nytimes.com/1998/10/29/nyregion/the-big-city-vacco-s-ticket-for-a-2d-term-jail-a-scalper.html | THE BIG CITY Vaccos Ticket For a 2d Term Jail a Scalper | By John Tierney | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-29 | https://www.nytimes.com/1998/10/29/world/north-korea-to-let-us-group-visit-suspicious-new-complex.html | North Korea to Let US Group Visit Suspicious New Complex | By Philip Shenon | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-29 | https://www.nytimes.com/1998/10/29/theater/james-goldman-71-a-creator-of-lion-in-winter-and-follies.html | James Goldman 71 a Creator Of Lion in Winter and Follies | By Mel Gussow | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-29 | https://www.nytimes.com/1998/10/29/movies/quick-name-a-top-israeli-filmmaker-nation-s-cinema-is-a-well-kept-secret.html | Quick Name a Top Israeli Filmmaker Nations Cinema Is a WellKept Secret | By Peter Applebome | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-29 | https://www.nytimes.com/1998/10/29/us/70-billion-surplus-as-us-closes-books-on-1998-fiscal-year.html | 70 Billion Surplus As US Closes Books On 1998 Fiscal Year | By Richard W Stevenson | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-29 | https://www.nytimes.com/1998/10/29/technology/state-of-the-art-mac-os-is-better-than-ever.html | STATE OF THE ART Mac OS Is Better Than Ever | By Peter H Lewis | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-29 | https://www.nytimes.com/1998/10/29/theater/theater-review-a-horrid-little-girl-as-murder-suspect.html | THEATER REVIEW A Horrid Little Girl As Murder Suspect | By Ben Brantley | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-29 | https://www.nytimes.com/1998/10/29/sports/basketball-notebook-abl-women-playing-to-fill-nba-void.html | BASKETBALL NOTEBOOK  ABL Women Playing to Fill NBA Void | By Lena Williams | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-29 | https://www.nytimes.com/1998/10/29/arts/met-buys-its-first-painting-by-jasper-johns.html | Met Buys Its First Painting by Jasper Johns | By Carol Vogel | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-29 | https://www.nytimes.com/1998/10/29/us/the-1998-campaign-the-president-clinton-cites-inner-changes-since-scandal.html | THE 1998 CAMPAIGN THE PRESIDENT Clinton Cites Inner Changes Since Scandal | By John M Broder | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| 1998-10-29 | https://www.nytimes.com/1998/10/29/nyregion/catering-hall-planned-in-landmark-midtown-bank.html | Catering Hall Planned in Landmark Midtown Bank | By David W Dunlap | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-29 | https://www.nytimes.com/1998/10/29/business/the-media-business-advertising-addenda-people-591351.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Greg Farrell | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-29 | https://www.nytimes.com/1998/10/29/garden/currents-skyscraper-museum-a-new-vantage-point-to-watch-the-empire-state-go-up.html | CURRENTS SKYSCRAPER MUSEUM A New Vantage Point to Watch the Empire State Go Up | By Elaine Louie | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-29 | https://www.nytimes.com/1998/10/29/sports/horse-racing-notebook.html | HORSE RACING NOTEBOOK | By Joseph Durso | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-29 | https://www.nytimes.com/1998/10/29/garden/currents-warehouse-outlet-wide-aisles-for-more-bargains.html | CURRENTS WAREHOUSE OUTLET Wide Aisles for More Bargains | By Marianne Rohrlich | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-29 | https://www.nytimes.com/1998/10/29/world/world-briefing.html | World Briefing | Compiled by Christopher S Wren | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-29 | https://www.nytimes.com/1998/10/29/us/political-briefing-libertarians-taking-a-crack-at-mormons.html | Political Briefing Libertarians Taking A Crack at Mormons | By B Drummond Ayres Jr | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-29 | https://www.nytimes.com/1998/10/29/world/peace-accord-leaves-israeli-labor-party-tough-spot-over-whether-topple-netanyahu.html | Peace Accord Leaves Israeli Labor Party in a Tough Spot Over Whether to Topple Netanyahu | By Deborah Sontag | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-29 | https://www.nytimes.com/1998/10/29/nyregion/suit-by-officers-accuses-police-of-harassment.html | Suit by Officers Accuses Police Of Harassment | By Andy Newman | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-29 | https://www.nytimes.com/1998/10/29/technology/news-watch-electronic-combination-lock-designed-to-keep-out-hackers.html | NEWS WATCH Electronic Combination Lock Designed to Keep Out Hackers | By Matt Richtel | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-29 | https://www.nytimes.com/1998/10/29/technology/library-personal-finance-cd-rom-s-workbook-is-powerful-methodical.html | LIBRARYPERSONAL FINANCE CDROMS Workbook Is Powerful Methodical | By Roy Furchgott | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-29 | https://www.nytimes.com/1998/10/29/nyregion/sniper-attacks-on-doctors-create-climate-of-fear-in-canada.html | Sniper Attacks on Doctors Create Climate of Fear in Canada | By David Rohde | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-29 | https://www.nytimes.com/1998/10/29/books/the-creative-mind-steve-martin-s-career-skips-down-another-new-path.html | THE CREATIVE MIND Steve Martins Career Skips Down Another New Path | By Mel Gussow | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-29 | https://www.nytimes.com/1998/10/29/garden/public-eye-utensils-get-cute.html | PUBLIC EYE Utensils Get Cute | By Phil Patton | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-29 | https://www.nytimes.com/1998/10/29/us/1998-campaign-voting-booth-straight-ticket-voting-losing-ease-illinois.html | THE 1998 CAMPAIGN THE VOTING BOOTH StraightTicket Voting Losing Ease in Illinois | By Dirk Johnson | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-29 | https://www.nytimes.com/1998/10/29/sports/marathon-a-new-york-comeback-after-a-scary-detour.html | MARATHON A New York Comeback After a Scary Detour | By Jere Longman | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-10-29 | https://www.nytimes.com/1998/10/29/technology/screen-grab-witches-on-line-nothing-nearly-as-spooky-as-you-might-imagine.html | SCREEN GRAB Witches On Line Nothing Nearly As Spooky as You Might Imagine | By Marjorie Ingall | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-29 | https://www.nytimes.com/1998/10/29/technology/user-s-guide-despite-tests-stacked-against-it-ebook-passes.html | USERS GUIDE Despite Tests Stacked Against It eBook Passes | By Michelle Slatalla | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-29 | https://www.nytimes.com/1998/10/29/books/making-books-a-culinary-fantasy-life.html | MAKING BOOKS A Culinary Fantasy Life | By Martin Arnold | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-29 | https://www.nytimes.com/1998/10/29/nyregion/man-is-cleared-in-murder-case-after-8-years.html | Man Is Cleared In Murder Case After 8 Years | By Jim Yardley | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-29 | https://www.nytimes.com/1998/10/29/nyregion/the-1998-campaign-the-mystery-race-for-3d-pits-golisano-against-mccaughey-ross.html | THE 1998 CAMPAIGN THE MYSTERY Race for 3d Pits Golisano Against McCaughey Ross | By Amy Waldman | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-29 | https://www.nytimes.com/1998/10/29/us/2-studies-dash-hope-of-reducing-complex-regimen-of-aids-drugs.html | 2 Studies Dash Hope of Reducing Complex Regimen of AIDS Drugs | By Denise Grady | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-29 | https://www.nytimes.com/1998/10/29/us/political-briefing-senator-dumped-for-mrs-clinton.html | Political Briefing Senator Dumped For Mrs Clinton | By B Drummond Ayres Jr | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-29 | https://www.nytimes.com/1998/10/29/sports/gymnastics-moceanu-gets-adult-status-in-dispute-over-her-money.html | GYMNASTICS Moceanu Gets Adult Status In Dispute Over Her Money | By Jere Longman | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-29 | https://www.nytimes.com/1998/10/29/arts/dance-review-stepping-lively-from-past-to-future.html | DANCE REVIEW Stepping Lively From Past To Future | By Jack Anderson | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-29 | https://www.nytimes.com/1998/10/29/arts/bridge-how-to-button-your-lip-and-win-travel-expenses.html | BRIDGE How to Button Your Lip And Win Travel Expenses | By Alan Truscott | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-29 | https://www.nytimes.com/1998/10/29/nyregion/public-lives-dancer-s-hesitant-pas-de-deux-with-cuba.html | PUBLIC LIVES Dancers Hesitant Pas de Deux With Cuba | By Mirta Ojito | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-29 | https://www.nytimes.com/1998/10/29/garden/muscling-in-on-martha-stewart.html | Muscling In on Martha Stewart | By James Ryan | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-29 | https://www.nytimes.com/1998/10/29/sports/nhl-notebook-injury-leaves-big-hole-for-rangers.html | NHL NOTEBOOK Injury Leaves Big Hole for Rangers | By Joe Lapointe | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-29 | https://www.nytimes.com/1998/10/29/arts/dance-review-competition-and-laughter-as-dancer-meets-diva.html | DANCE REVIEW Competition And Laughter As Dancer Meets Diva | By Anna Kisselgoff | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-29 | https://www.nytimes.com/1998/10/29/business/the-media-business-head-of-cbs-quits-in-move-seen-as-early.html | THE MEDIA BUSINESS Head of CBS Quits in Move Seen as Early | By Bill Carter | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-29 | https://www.nytimes.com/1998/10/29/sports/sports-of-the-times-sympathetic-snicker-to-the-cause.html | Sports of The Times Sympathetic Snicker To the Cause | By Ira Berkow | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| 1998-10-30 | https://www.nytimes.com/1998/10/30/movies/at-the-movies-director-rebuts-bias-complaints.html | At the Movies Director Rebuts Bias Complaints | By Bernard Weinraub | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-30 | https://www.nytimes.com/1998/10/30/movies/music-review-updating-the-music-of-spanish-monarchs.html | MUSIC REVIEW Updating the Music of Spanish Monarchs | By Paul Griffiths | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-30 | https://www.nytimes.com/1998/10/30/us/chicago-will-lose-a-storied-bastion-of-double-checked-facts.html | Chicago Will Lose a Storied Bastion of DoubleChecked Facts | By David Barboza | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-30 | https://www.nytimes.com/1998/10/30/business/company-news-with-markets-weak-agco-plans-to-eliminate-1400-jobs.html | COMPANY NEWS WITH MARKETS WEAK AGCO PLANS TO ELIMINATE 1400 JOBS | By Dow Jones | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-30 | https://www.nytimes.com/1998/10/30/sports/college-basketball-barkley-is-ready-to-win-jarvis-s-heart.html | COLLEGE BASKETBALL Barkley Is Ready to Win Jarviss Heart | By Steve Popper | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-30 | https://www.nytimes.com/1998/10/30/arts/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-30 | https://www.nytimes.com/1998/10/30/arts/art-in-review-612782.html | ART IN REVIEW | By Grace Glueck | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-30 | https://www.nytimes.com/1998/10/30/automobiles/autos-on-friday-safety-in-a-test-the-crashed-car-calls-911.html | AUTOS ON FRIDAYSafety In a Test the Crashed Car Calls 911 | By Matthew L Wald | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-30 | https://www.nytimes.com/1998/10/30/movies/dance-review-defying-space-with-a-riot-of-transforming-shapes.html | DANCE REVIEW Defying Space With a Riot of Transforming Shapes | By Jennifer Dunning | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-30 | https://www.nytimes.com/1998/10/30/nyregion/a-defendant-rejects-plea-then-jumps-to-his-death.html | A Defendant Rejects Plea Then Jumps To His Death | By Michael Cooper | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-30 | https://www.nytimes.com/1998/10/30/sports/marathon-spaniard-is-counting-on-a-dash-to-the-finish-line.html | MARATHON Spaniard Is Counting on a Dash to the Finish Line | By Jere Longman | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-30 | https://www.nytimes.com/1998/10/30/arts/cabaret-guide.html | Cabaret Guide | By Stephen Holden | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-30 | https://www.nytimes.com/1998/10/30/movies/film-review-yada-yada-as-a-way-of-getting-another-life.html | FILM REVIEW Yada Yada as a Way Of Getting Another Life | By Janet Maslin | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-30 | https://www.nytimes.com/1998/10/30/sports/tv-sports-running-interference-against-the-elements.html | TV SPORTS Running Interference Against the Elements | By Richard Sandomir | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-30 | https://www.nytimes.com/1998/10/30/movies/a-maverick-of-the-violin-and-generally.html | A Maverick Of the Violin and Generally | By Allan Kozinn | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-30 | https://www.nytimes.com/1998/10/30/us/glenn-returns-to-space-man-in-the-news-john-herschel-glenn-jr-to-the-stars-again.html | GLENN RETURNS TO SPACE Man in the News John Herschel Glenn Jr To the Stars Again | By John Noble Wilford | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-30 | https://www.nytimes.com/1998/10/30/us/1998-campaign-media-sea-shining-sea-tv-campaign-all-attack-ads-all-time.html | THE 1998 CAMPAIGN THE MEDIA From Sea to Shining Sea the TV Campaign Is All Attack Ads All the Time | By Kevin Sack | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-10-30 | https://www.nytimes.com/1998/10/30/us/glenn-returns-space-president-clinton-praises-launching-gains-space-program.html | GLENN RETURNS TO SPACE THE PRESIDENT Clinton Praises Launching And Gains of Space Program | By John M Broder | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-30 | https://www.nytimes.com/1998/10/30/movies/the-inner-ballerina-three-dancers-approach-larger-than-life-roles.html | The Inner Ballerina Three Dancers Approach LargerThanLife Roles | By Jennifer Dunning | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-30 | https://www.nytimes.com/1998/10/30/arts/art-in-review-612758.html | ART IN REVIEW | By Ken Johnson | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-30 | https://www.nytimes.com/1998/10/30/us/casinos-widen-rivers-to-increase-business.html | Casinos Widen Rivers To Increase Business | By Brett Pulley | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-30 | https://www.nytimes.com/1998/10/30/nyregion/union-chiefs-clash-on-whether-council-director-should-quit.html | Union Chiefs Clash on Whether Council Director Should Quit | By Steven Greenhouse | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-30 | https://www.nytimes.com/1998/10/30/arts/whitney-reorganizes-and-expands-its-staff.html | Whitney Reorganizes and Expands Its Staff | By Judith H Dobrzynski | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-30 | https://www.nytimes.com/1998/10/30/world/world-briefing.html | WORLD BRIEFING | Compiled by Christopher S Wren | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-30 | https://www.nytimes.com/1998/10/30/nyregion/1998-campaign-connecticut-dodd-s-voting-record-draws-attack-franks-debate.html | THE 1998 CAMPAIGN IN CONNECTICUT Dodds Voting Record Draws Attack From Franks in Debate | By Julian E Barnes | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-30 | https://www.nytimes.com/1998/10/30/sports/pro-basketball-some-gains-are-noted-in-nba-talks.html | PRO BASKETBALL Some Gains Are Noted in NBA Talks | By Mike Wise | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-30 | https://www.nytimes.com/1998/10/30/business/international-business-imf-s-bearer-bad-tidings-organization-s-no-2-gets-tell.html | INTERNATIONAL BUSINESS IMFs Bearer Of Bad Tidings Organizations No 2 Gets To Tell Needy Nations What They Dont Want to Hear | By David E Sanger | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-30 | https://www.nytimes.com/1998/10/30/arts/family-fare-it-s-slime-time-in-queens.html | Family Fare Its Slime Time In Queens | By Laurel Graeber | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-30 | https://www.nytimes.com/1998/10/30/us/glenn-returns-to-space-roots-a-nostalgic-celebration-in-glenn-s-town.html | GLENN RETURNS TO SPACE ROOTS A Nostalgic Celebration in Glenns Town | By Bill Dedman | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-30 | https://www.nytimes.com/1998/10/30/arts/art-in-review-612740.html | ART IN REVIEW | By Grace Glueck | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-30 | https://www.nytimes.com/1998/10/30/world/hong-kong-journal-for-fearfully-rich-a-new-fad-a-fierce-gurkha.html | Hong Kong Journal For Fearfully Rich a New Fad A Fierce Gurkha | By Mark Landler | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-30 | https://www.nytimes.com/1998/10/30/world/heat-damage-is-found-in-wires-of-swissair-video-system.html | Heat Damage Is Found in Wires of Swissair Video System | By Matthew L Wald | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-30 | https://www.nytimes.com/1998/10/30/arts/art-in-review-612774.html | ART IN REVIEW | By Ken Johnson | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-30 | https://www.nytimes.com/1998/10/30/us/democrats-kick-off-counterattack-ads.html | Democrats Kick Off Counterattack Ads | By Francis X Clines | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-30 | https://www.nytimes.com/1998/10/30/sports/pro-football-kanell-has-a-virus-but-fassel-sees-it-as-a-benefit.html | PRO FOOTBALL Kanell Has a Virus but Fassel Sees It as a Benefit | By Bill Pennington | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-10-30 | https://www.nytimes.com/1998/10/30/us/1998-campaign-indiana-district-may-be-barometer-thanks-tight-race-early-results.html | The 1998 CAMPAIGN INDIANA District May Be a Barometer Thanks to a Tight Race and Early Results | By David E Rosenbaum | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-30 | https://www.nytimes.com/1998/10/30/sports/college-basketball-it-s-all-about-life-winning-too-mike-jarvis-st-john-s-new.html | COLLEGE BASKETBALL Its All About Life and Winning Too Mike Jarvis St Johns New Coach Embraces His Latest Basketball Mission | By Ira Berkow | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-30 | https://www.nytimes.com/1998/10/30/sports/sports-of-the-times-marathon-man-finds-his-path.html | Sports of The Times Marathon Man Finds His Path | By George Vecsey | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-30 | https://www.nytimes.com/1998/10/30/movies/theater-review-plunging-deeper-abandoning-all-hope.html | THEATER REVIEW Plunging Deeper Abandoning All Hope | By Anita Gates | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-30 | https://www.nytimes.com/1998/10/30/nyregion/man-cleared-in-2-murders-gets-freedom-and-apology.html | Man Cleared in 2 Murders Gets Freedom and Apology | By Joseph P Fried | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-30 | https://www.nytimes.com/1998/10/30/movies/film-review-dad-was-out-for-blood-now-the-son-s-a-regular-drip.html | FILM REVIEW Dad Was Out for Blood Now the Sons a Regular Drip | By Lawrence Van Gelder | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-30 | https://www.nytimes.com/1998/10/30/sports/pro-basketball-nbc-may-face-boycott-by-players-after-lockout.html | PRO BASKETBALL NBC May Face Boycott by Players After Lockout | By Mike Wise | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-30 | https://www.nytimes.com/1998/10/30/arts/art-in-review-612723.html | ART IN REVIEW | By Roberta Smith | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-30 | https://www.nytimes.com/1998/10/30/sports/baseball-teams-play-waiting-game-on-free-agents.html | BASEBALL Teams Play Waiting Game on Free Agents | By Murray Chass | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-30 | https://www.nytimes.com/1998/10/30/arts/art-in-review-612731.html | ART IN REVIEW | By Grace Glueck | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-30 | https://www.nytimes.com/1998/10/30/nyregion/patient-at-nursing-home-is-missing-city-concedes.html | Patient at Nursing Home Is Missing City Concedes | By Bruce Lambert | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-30 | https://www.nytimes.com/1998/10/30/nyregion/residential-real-estate-apartment-rents-going-up-in-converted-downtown-buildings.html | RESIDENTIAL REAL ESTATE Apartment Rents Going Up in Converted Downtown Buildings | By Rachelle Garbarine | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-30 | https://www.nytimes.com/1998/10/30/business/company-news-ford-says-it-will-temporarily-close-3-assembly-plants.html | COMPANY NEWS FORD SAYS IT WILL TEMPORARILY CLOSE 3 ASSEMBLY PLANTS | By Dow Jones | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-30 | https://www.nytimes.com/1998/10/30/movies/theater-review-beware-of-the-survivor-with-a-grudge-and-a-gun.html | THEATER REVIEW Beware of the Survivor With a Grudge and a Gun | By Peter Marks | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-30 | https://www.nytimes.com/1998/10/30/us/political-briefing-new-poll-results-shed-new-light-on-races.html | Political Briefing New Poll Results Shed New Light on Races | By B Drummond Ayres Jr | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-30 | https://www.nytimes.com/1998/10/30/business/media-business-advertising-toys-r-us-holiday-rush-more-important-than-ever.html | THE MEDIA BUSINESS ADVERTISING At Toys R Us the holiday rush is more important than ever | By Stuart Elliott | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| 1998-10-30 | https://www.nytimes.com/1998/10/30/us/glenn-returns-space-scene-countdown-very-big-party-with-vip-s-galore.html | GLENN RETURNS TO SPACE THE SCENE A Countdown to a Very Big Party With VIPs Galore | By Warren E Leary | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-30 | https://www.nytimes.com/1998/10/30/us/the-1998-campaign-congress-gop-s-hopes-dim-for-filibuster-proof-senate-margin.html | THE 1998 CAMPAIGN CONGRESS GOPs Hopes Dim for FilibusterProof Senate Margin | By Katharine Q Seelye | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-30 | https://www.nytimes.com/1998/10/30/nyregion/off-duty-officers-suspected-of-brawling-in-bar.html | OffDuty Officers Suspected of Brawling in Bar | By Kit R Roane | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-30 | https://www.nytimes.com/1998/10/30/business/sec-names-top-mutual-fund-official.html | SEC Names Top Mutual Fund Official | By Dow Jones | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-30 | https://www.nytimes.com/1998/10/30/world/yeltsin-ready-to-pick-constitutional-panel.html | Yeltsin Ready to Pick Constitutional Panel | By Celestine Bohlen | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-30 | https://www.nytimes.com/1998/10/30/business/singapore-output-falls-further-drop-likely.html | Singapore Output Falls Further Drop Likely | By Mark Landler | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-30 | https://www.nytimes.com/1998/10/30/movies/maybe-mozart-in-a-magical-tale-s-modern-premiere.html | Maybe Mozart in a Magical Tales Modern Premiere | By Paul Griffiths | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-30 | https://www.nytimes.com/1998/10/30/sports/tennis-roundup-chase-championships-venus-williams-eager-for-debut.html | TENNIS ROUNDUP CHASE CHAMPIONSHIPS Venus Williams Eager for Debut | By Robin Finn | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-30 | https://www.nytimes.com/1998/10/30/sports/pro-football-jets-defender-scores-from-the-corner.html | PRO FOOTBALL Jets Defender Scores From the Corner | By Gerald Eskenazi | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-30 | https://www.nytimes.com/1998/10/30/nyregion/the-1998-campaign-backstage-behind-the-men-atop-the-gop-a-tough-woman.html | THE 1998 CAMPAIGN BACKSTAGE Behind the Men Atop the GOP A Tough Woman | By Elisabeth Bumiller | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-30 | https://www.nytimes.com/1998/10/30/world/army-pullback-in-east-timor-disputed-by-leaked-reports.html | Army Pullback in East Timor Disputed by Leaked Reports | By Barbara Crossette | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-30 | https://www.nytimes.com/1998/10/30/nyregion/the-1998-campaign-the-ad-campaign-schumer-returns-fire-on-missed-votes.html | THE 1998 CAMPAIGN THE AD CAMPAIGN Schumer Returns Fire on Missed Votes | By David M Herszenhorn | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-30 | https://www.nytimes.com/1998/10/30/business/company-news-parker-is-buying-superior-energy-for-145-million.html | COMPANY NEWS PARKER IS BUYING SUPERIOR ENERGY FOR 145 MILLION | By Dow Jones | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-30 | https://www.nytimes.com/1998/10/30/business/the-markets-stocks-stocks-gain-on-stronger-profit-reports.html | THE MARKETS STOCKS Stocks Gain On Stronger Profit Reports | By Robert D Hershey Jr | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-30 | https://www.nytimes.com/1998/10/30/sports/football-small-college-report-harvard-crimson-rallies-so-does-its-quarterback.html | FOOTBALL SMALL COLLEGE REPORT HARVARD As the Crimson Rallies So Does Its Quarterback | By Ron Dicker | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-30 | https://www.nytimes.com/1998/10/30/movies/on-stage-and-off-footloose-shows-vigor.html | On Stage and Off Footloose Shows Vigor | By Jesse McKinley | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-30 | https://www.nytimes.com/1998/10/30/arts/weekend-excursion-in-graveyards-history-lives.html | WEEKEND EXCURSION In Graveyards History Lives | By Gustav Niebuhr | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| 1998-10-30 | https://www.nytimes.com/1998/10/30/world/south-african-panel-s-report-arrives-in-swirl-of-bitterness.html | South African Panels Report Arrives in Swirl of Bitterness | By Suzanne Daley | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-30 | https://www.nytimes.com/1998/10/30/nyregion/expansion-of-homeless-center-hours-is-urged.html | Expansion of Homeless Center Hours Is Urged | By Nichole M Christian | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-30 | https://www.nytimes.com/1998/10/30/us/archimedes-text-sold-for-2-million.html | Archimedes Text Sold for 2 Million | By Malcolm W Browne | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-30 | https://www.nytimes.com/1998/10/30/nyregion/1998-campaign-road-whitman-tells-her-party-she-will-not-seek-presidency.html | THE 1998 CAMPAIGN ON THE ROAD Whitman Tells Her Party She Will Not Seek the Presidency | By David Kocieniewski | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-30 | https://www.nytimes.com/1998/10/30/arts/my-manhattan-unpretentious-mirror-for-the-metropolis.html | MY MANHATTAN Unpretentious Mirror For the Metropolis | By Phillip Lopate | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-30 | https://www.nytimes.com/1998/10/30/opinion/you-dont-need-every-vote.html | You Dont Need Every Vote | By William Dalbec and Michael Dabadie | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-30 | https://www.nytimes.com/1998/10/30/us/glenn-returns-space-critic-s-notebook-after-fuss-launching-does-look-magical.html | GLENN RETURNS TO SPACE CRITICS NOTEBOOK After the Fuss the Launching Does Look Magical | By Caryn James | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-30 | https://www.nytimes.com/1998/10/30/world/israeli-jeep-blocks-a-bomber-from-school-bus-carrying-40.html | Israeli Jeep Blocks a Bomber From School Bus Carrying 40 | By Deborah Sontag | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-30 | https://www.nytimes.com/1998/10/30/us/glenn-returns-to-space-youth-in-classrooms-history-lesson-brings-cheers.html | GLENN RETURNS TO SPACE YOUTH In Classrooms History Lesson Brings Cheers | By Lynette Holloway | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-30 | https://www.nytimes.com/1998/10/30/arts/art-review-how-even-pollock-s-failures-enhance-his-triumphs.html | ART REVIEW How Even Pollocks Failures Enhance His Triumphs | By Michael Kimmelman | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-30 | https://www.nytimes.com/1998/10/30/nyregion/1998-campaign-senate-new-tactic-d-amato-points-1980-inquiry-into-schumer.html | THE 1998 CAMPAIGN THE SENATE In a New Tactic DAmato Points To a 1980 Inquiry Into Schumer | By Adam Nagourney | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-30 | https://www.nytimes.com/1998/10/30/arts/antiques-an-uncelebrity-as-folk-art-fan.html | Antiques An Uncelebrity As Folk Art Fan | By Wendy Moonan | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-30 | https://www.nytimes.com/1998/10/30/sports/plus-baseball-no-decision-yet-on-androstenedione.html | PLUS BASEBALL No Decision Yet On Androstenedione | By Murray Chass | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-30 | https://www.nytimes.com/1998/10/30/arts/weekend-warrior-hills-are-alive-just-lively-for-runners-who-prefer-soft-trails.html | WEEKEND WARRIOR The Hills Are Alive or Just Lively for Runners Who Prefer Soft Trails to Punishing Pavement | By Marc Bloom | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-30 | https://www.nytimes.com/1998/10/30/us/preventive-use-of-tamoxifen-is-allowed.html | Preventive Use of Tamoxifen Is Allowed | By Robert Pear | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-30 | https://www.nytimes.com/1998/10/30/opinion/budget-backsliding.html | Budget Backsliding | By Sam Nunn and Warren B Rudman | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-30 | https://www.nytimes.com/1998/10/30/arts/art-in-review-612766.html | ART IN REVIEW | By Ken Johnson | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-30 | https://www.nytimes.com/1998/10/30/sports/nfl-matchups-week-9.html | NFL Matchups Week 9 | By Mike Freeman | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-10-30 | https://www.nytimes.com/1998/10/30/movies/home-video-finding-treats-beyond-the-hits.html | Home Video Finding Treats Beyond the Hits | By Peter M Nichols | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-30 | https://www.nytimes.com/1998/10/30/world/for-the-bereft-in-chile-a-cause-for-tears-pinochet-could-slip-spain-s-grasp.html | For the Bereft in Chile a Cause for Tears Pinochet Could Slip Spains Grasp | By Clifford Krauss | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-30 | https://www.nytimes.com/1998/10/30/us/glenn-returns-space-overview-36-years-later-glenn-lifts-off-for-his-space-encore.html | GLENN RETURNS TO SPACE THE OVERVIEW 36 Years Later Glenn Lifts Off for His Space Encore | By John Noble Wilford | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-30 | https://www.nytimes.com/1998/10/30/us/political-briefing-aiming-the-big-guns-at-drug-initiatives.html | Political Briefing Aiming the Big Guns At Drug Initiatives | By B Drummond Ayres Jr | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-30 | https://www.nytimes.com/1998/10/30/movies/amid-diversity-onstage-passion-s-a-mother-tongue.html | Amid Diversity Onstage Passions a Mother Tongue | By Jesse McKinley | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-30 | https://www.nytimes.com/1998/10/30/arts/art-review-chairmen-of-the-board-and-the-inlay.html | ART REVIEW Chairmen of the Board and the Inlay | By Roberta Smith | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-30 | https://www.nytimes.com/1998/10/30/arts/art-review-a-century-s-worth-of-efforts-to-capture-a-city-s-essence.html | ART REVIEW A Centurys Worth of Efforts To Capture a Citys Essence | By Grace Glueck | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-30 | https://www.nytimes.com/1998/10/30/arts/inside-art-uncovering-a-master-s-hand.html | Inside Art Uncovering A Masters Hand | By Carol Vogel | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-30 | https://www.nytimes.com/1998/10/30/movies/dance-review-a-quirky-ballet-plus-a-witty-shostakovich.html | DANCE REVIEW A Quirky Ballet Plus a Witty Shostakovich | By Anna Kisselgoff | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-30 | https://www.nytimes.com/1998/10/30/business/media-business-advertising-addenda-spending-growth-rate-for-line-ads-slows.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Spending Growth Rate For OnLine Ads Slows | By Stuart Elliott | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-30 | https://www.nytimes.com/1998/10/30/nyregion/1998-campaign-ad-campaign-effort-turn-tables-trust-issue.html | THE 1998 CAMPAIGN THE AD CAMPAIGN An Effort to Turn the Tables on the Trust Issue | By David M Herszenhorn | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-30 | https://www.nytimes.com/1998/10/30/business/the-markets-investors-cautiously-returned-to-equity-funds-in-september.html | THE MARKETS Investors Cautiously Returned To Equity Funds in September | By Edward Wyatt | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-30 | https://www.nytimes.com/1998/10/30/nyregion/the-1998-campaign-the-underdog-he-may-fall-but-vallone-is-going-down-fighting.html | THE 1998 CAMPAIGN THE UNDERDOG He May Fall But Vallone Is Going Down Fighting | By Amy Waldman | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-30 | https://www.nytimes.com/1998/10/30/nyregion/public-lives-out-of-politics-but-not-out-of-opinions.html | PUBLIC LIVES Out of Politics but Not Out of Opinions | By Elisabeth Bumiller | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-30 | https://www.nytimes.com/1998/10/30/us/unpredictable-murder-trial-of-a-wealthy-lawyer-mesmerizes-delaware-and-beyond.html | Unpredictable Murder Trial of a Wealthy Lawyer Mesmerizes Delaware and Beyond | By William Glaberson | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-30 | https://www.nytimes.com/1998/10/30/opinion/observer-winnie-was-an-amateur.html | Observer Winnie Was an Amateur | By Russell Baker | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| 1998-10-30 | https://www.nytimes.com/1998/10/30/business/international-business-brazilian-economic-plan-encounters-some-naysayers.html | INTERNATIONAL BUSINESS Brazilian Economic Plan Encounters Some Naysayers | By Diana Jean Schemo | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-10-30 | https://www.nytimes.com/1998/10/30/sports/college-basketball-all-eyes-in-big-east-on-uconn-sophomore.html | COLLEGE BASKETBALL All Eyes in Big East on UConn Sophomore | By Frank Litsky | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-30 | https://www.nytimes.com/1998/10/30/sports/boxing-notebook-featherweights-hamed-is-ahead-in-verbal-sparring.html | BOXING NOTEBOOK FEATHERWEIGHTS Hamed Is Ahead In Verbal Sparring | By Timothy W Smith | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-30 | https://www.nytimes.com/1998/10/30/business/wages-turn-hot-for-workers-with-gain-of-1.2.html | Wages Turn Hot for Workers With Gain of 12 | By Sylvia Nasar | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-30 | https://www.nytimes.com/1998/10/30/world/us-ex-sergeant-linked-to-bin-laden-conspiracy.html | US ExSergeant Linked To bin Laden Conspiracy | By Benjamin Weiser | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-30 | https://www.nytimes.com/1998/10/30/sports/hockey-devils-make-isles-miss-palffy-even-more.html | HOCKEY Devils Make Isles Miss Palffy Even More | By Tarik ElBashir | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-30 | https://www.nytimes.com/1998/10/30/nyregion/investigator-says-bullet-was-in-a-murder-suspect-s-pack.html | Investigator Says Bullet Was in a Murder Suspects Pack | By David Rohde | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-30 | https://www.nytimes.com/1998/10/30/business/the-media-business-advertising-addenda-people-607843.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-30 | https://www.nytimes.com/1998/10/30/business/market-place-cbs-new-chairman-strong-earnings-report-quickly-lifts-share.html | THE MARKETS Market Place At CBS news of a new chairman and a strong earnings report quickly lifts share prices | By Geraldine Fabrikant | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-30 | https://www.nytimes.com/1998/10/30/nyregion/the-1998-campaign-the-claims-credit-taking-classic-d-amato-on-hospitals.html | THE 1998 CAMPAIGN THE CLAIMS CreditTaking Classic DAmato on Hospitals | By Jodi Wilgoren | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-30 | https://www.nytimes.com/1998/10/30/arts/art-in-review-612790.html | ART IN REVIEW | By Grace Glueck | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-30 | https://www.nytimes.com/1998/10/30/sports/plus-horse-racing-secretariat-s-stamp.html | PLUS HORSE RACING Secretariats Stamp | By Joseph Durso | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-30 | https://www.nytimes.com/1998/10/30/opinion/on-my-mind-more-mideast-myths.html | On My Mind More Mideast Myths | By A M Rosenthal | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-30 | https://www.nytimes.com/1998/10/30/us/1998-campaign-public-gop-given-ethics-edge-poll-but-democrats-rate-higher-3.html | THE 1998 CAMPAIGN THE PUBLIC GOP Given Ethics Edge in Poll but Democrats Rate Higher on 3 Issues | By Richard L Berke With Janet Elder | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-30 | https://www.nytimes.com/1998/10/30/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-30 | https://www.nytimes.com/1998/10/30/business/the-media-business-advertising-addenda-mccann-unit-buys-agencies-in-3-countries.html | THE MEDIA BUSINESS ADVERTISING ADDENDA McCann Unit Buys Agencies in 3 Countries | By Stuart Elliott | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-30 | https://www.nytimes.com/1998/10/30/business/not-showing-this-week-gates-s-taped-testimony.html | Not Showing This Week Gatess Taped Testimony | By Jeri Clausing | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-10-30 | https://www.nytimes.com/1998/10/30/nyregion/1998-campaign-attorney-general-2-little-known-rivals-fierce-fight-for-attorney.html | THE 1998 CAMPAIGN ATTORNEY GENERAL 2 LittleKnown Rivals in Fierce Fight for Attorney General | By David Firestone | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-30 | https://www.nytimes.com/1998/10/30/books/books-of-the-times-in-liberty-we-trust-an-ethos-evolves.html | BOOKS OF THE TIMES In Liberty We Trust An Ethos Evolves | By Richard Bernstein | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-30 | https://www.nytimes.com/1998/10/30/business/southwest-air-to-try-its-continental-wings.html | Southwest Air to Try Its Continental Wings | By Laurence Zuckerman | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-30 | https://www.nytimes.com/1998/10/30/arts/art-review-impossible-dreams-of-gods-and-heroes.html | ART REVIEW Impossible Dreams Of Gods and Heroes | By Grace Glueck | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-30 | https://www.nytimes.com/1998/10/30/us/adult-brain-cells-said-to-reproduce.html | ADULT BRAIN CELLS SAID TO REPRODUCE | By Holcomb B Noble | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-30 | https://www.nytimes.com/1998/10/30/movies/film-review-out-of-an-irish-frying-pan-into-the-spanish-civil-war.html | FILM REVIEW Out of an Irish Frying Pan Into the Spanish Civil War | By Stephen Holden | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-30 | https://www.nytimes.com/1998/10/30/nyregion/ex-hotel-owner-with-former-ties-to-mobsters-disappears.html | ExHotel Owner With Former Ties to Mobsters Disappears | By Selwyn Raab | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-30 | https://www.nytimes.com/1998/10/30/business/in-eighth-day-microsoft-trial-slows-its-pace.html | In Eighth Day Microsoft Trial Slows Its Pace | By Steve Lohr | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-30 | https://www.nytimes.com/1998/10/30/books/ted-hughes-68-a-symbolic-poet-and-sylvia-plath-s-husband-dies.html | Ted Hughes 68 a Symbolic Poet And Sylvia Plaths Husband Dies | By Sarah Lyall | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-30 | https://www.nytimes.com/1998/10/30/us/nerve-damage-to-brain-linked-to-heavy-use-of-ecstasy-drug.html | Nerve Damage to Brain Linked To Heavy Use of Ecstasy Drug | By Erica Goode | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-30 | https://www.nytimes.com/1998/10/30/business/supermarket-takeover-bid.html | Supermarket Takeover Bid | By Dow Jones | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-30 | https://www.nytimes.com/1998/10/30/sports/golf-singh-s-63-lowest-score-at-atlanta-s-east-lake.html | GOLF Singhs 63 Lowest Score At Atlantas East Lake | By Clifton Brown | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-30 | https://www.nytimes.com/1998/10/30/nyregion/woman-gets-15-years-in-death-of-newborn-at-prom.html | Woman Gets 15 Years in Death of Newborn at Prom | By Robert Hanley | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-30 | https://www.nytimes.com/1998/10/30/nyregion/nyc-what-did-you-expect-mr-manners.html | NYC What Did You Expect Mr Manners | By Clyde Haberman | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-30 | https://www.nytimes.com/1998/10/30/business/international-business-deutsche-bank-says-losses-are-worse-than-expected.html | INTERNATIONAL BUSINESS Deutsche Bank Says Losses Are Worse Than Expected | By Edmund L Andrews | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-30 | https://www.nytimes.com/1998/10/30/opinion/editorial-observer-the-secret-space-race-behind-john-glenn.html | Editorial Observer The Secret Space Race Behind John Glenn | By Philip Taubman | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-31 | https://www.nytimes.com/1998/10/31/opinion/the-holocaust-meets-popular-culture.html | The Holocaust Meets Popular Culture | By Abraham H Foxman | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| 1998-10-31 | https://www.nytimes.com/1998/10/31/nyregion/the-1998-campaign-the-voters-undecided-may-decide-the-senatorial-race.html | THE 1998 CAMPAIGN THE VOTERS Undecided May Decide The Senatorial Race | By Ginger Thompson | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-31 | https://www.nytimes.com/1998/10/31/world/wealthy-nations-back-plan-to-speed-help-to-the-weak.html | Wealthy Nations Back Plan To Speed Help to the Weak | By David E Sanger | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-31 | https://www.nytimes.com/1998/10/31/us/the-1998-campaign-new-mexico-in-rockies-democrats-try-pushing-gop-sea.html | THE 1998 CAMPAIGN NEW MEXICO In Rockies Democrats Try Pushing GOP Sea | By James Brooke | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-31 | https://www.nytimes.com/1998/10/31/us/the-1998-campaign-idaho-house-race-centers-on-a-fiery-incumbent.html | THE 1998 CAMPAIGN IDAHO House Race Centers on a Fiery Incumbent | By David E Rosenbaum | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-31 | https://www.nytimes.com/1998/10/31/world/security-council-outlines-new-strategy-on-iraq-arms.html | Security Council Outlines New Strategy on Iraq Arms | By Barbara Crossette | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-31 | https://www.nytimes.com/1998/10/31/world/hacktivists-of-all-persuasions-take-their-struggle-to-the-web.html | Hacktivists of All Persuasions Take Their Struggle to the Web | By Amy Harmon | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-31 | https://www.nytimes.com/1998/10/31/arts/more-to-food-than-meets-the-tongue.html | More to Food Than Meets The Tongue | By Robin Pogrebin | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-31 | https://www.nytimes.com/1998/10/31/nyregion/girl-stricken-with-rare-form-of-encephalitis.html | Girl Stricken With Rare Form of Encephalitis | By Jodi Wilgoren | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-31 | https://www.nytimes.com/1998/10/31/nyregion/pregnant-honor-student-is-missing-family-says.html | Pregnant Honor Student Is Missing Family Says | By Robert D McFadden | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-31 | https://www.nytimes.com/1998/10/31/world/a-nostalgic-hong-kong-gives-old-governor-a-big-welcome.html | A Nostalgic Hong Kong Gives Old Governor a Big Welcome | By Mark Landler | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-31 | https://www.nytimes.com/1998/10/31/business/company-news-enron-to-purchase-stakes-in-cogen-power-plants.html | COMPANY NEWS ENRON TO PURCHASE STAKES IN COGEN POWER PLANTS | By Dow Jones | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-31 | https://www.nytimes.com/1998/10/31/sports/gymnastics-chinese-woman-leaves-hospital.html | GYMNASTICS Chinese Woman Leaves Hospital | By Frank Litsky | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-31 | https://www.nytimes.com/1998/10/31/us/the-1998-campaign-minnesota-candidates-are-neck-neck-and-neck-in-governor-s-race.html | THE 1998 CAMPAIGN MINNESOTA Candidates Are Neck Neck and Neck in Governors Race | By Pam Belluck | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-31 | https://www.nytimes.com/1998/10/31/business/international-briefs-japan-tobacco-buying-majority-of-torii.html | INTERNATIONAL BRIEFS Japan Tobacco Buying Majority of Torii | By Dow Jones | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-31 | https://www.nytimes.com/1998/10/31/sports/pro-football-giants-notebook-quirk-or-omen-merely-2-7-after-byes.html | PRO FOOTBALL GIANTS NOTEBOOK Quirk Or Omen Merely 27 After Byes | By Bill Pennington | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-31 | https://www.nytimes.com/1998/10/31/nyregion/louima-buys-gun-for-protection-from-officers-his-lawyer-says.html | Louima Buys Gun for Protection From Officers His Lawyer Says | By Joseph P Fried | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-31 | https://www.nytimes.com/1998/10/31/nyregion/prisoner-leapt-to-death-despite-plea-for-suicide-watch.html | Prisoner Leapt to Death Despite Plea for Suicide Watch | By David Rohde | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| 1998-10-31 | https://www.nytimes.com/1998/10/31/sports/college-football-matchups.html | COLLEGE FOOTBALL MATCHUPS | By Frank Litsky | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-31 | https://www.nytimes.com/1998/10/31/world/french-ghost-is-a-mayor.html | French Ghost Is a Mayor | By Agence FrancePresse | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-31 | https://www.nytimes.com/1998/10/31/us/democrats-fault-gingrich-for-his-role-in-attack-ads.html | Democrats Fault Gingrich For His Role in Attack Ads | By Michael Janofsky | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-31 | https://www.nytimes.com/1998/10/31/us/anthony-celebrezze-is-dead-kennedy-cabinet-member-88.html | Anthony Celebrezze Is Dead Kennedy Cabinet Member 88 | By Robert Mcg Thomas Jr | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-31 | https://www.nytimes.com/1998/10/31/arts/ballet-review-images-of-love-and-death-in-mute-modern-severity.html | BALLET REVIEW Images of Love and Death In Mute Modern Severity | By Anna Kisselgoff | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-31 | https://www.nytimes.com/1998/10/31/business/international-briefs-industrial-output-rises-in-south-korea.html | INTERNATIONAL BRIEFS Industrial Output Rises in South Korea | By Bridge News | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-31 | https://www.nytimes.com/1998/10/31/world/cia-said-to-reject-bomb-suspect-s-bid-to-be-spy.html | CIA Said to Reject Bomb Suspects Bid to be Spy | By James Risen | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-31 | https://www.nytimes.com/1998/10/31/sports/golf-singh-stumbles-but-holds-first-as-woods-topples-to-last.html | GOLF Singh Stumbles but Holds First as Woods Topples to Last | By Clifton Brown | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-31 | https://www.nytimes.com/1998/10/31/nyregion/bad-spirits-invade-village-parade-minor-event-becomes-major-causes-major-dissent.html | Bad Spirits Invade Village Parade Minor Event Becomes Major and Causes Major Dissent | By Randy Kennedy | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-31 | https://www.nytimes.com/1998/10/31/sports/hockey-niedermayer-accepts-offer-and-is-set-to-join-the-devils.html | HOCKEY Niedermayer Accepts Offer And Is Set to Join the Devils | By Alex Yannis | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-31 | https://www.nytimes.com/1998/10/31/nyregion/executive-in-hmo-deal-is-apparent-suicide.html | Executive in HMO Deal Is Apparent Suicide | By Barbara Stewart | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-31 | https://www.nytimes.com/1998/10/31/nyregion/1998-campaign-comptroller-with-big-lead-mccall-s-top-concern-getting-voters.html | THE 1998 CAMPAIGN COMPTROLLER With Big Lead McCalls Top Concern Is Getting Voters to Polls | By David M Herszenhorn | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-31 | https://www.nytimes.com/1998/10/31/world/vatican-is-investigating-the-inquisition-in-secret.html | Vatican Is Investigating the Inquisition in Secret | By Alessandra Stanley | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-31 | https://www.nytimes.com/1998/10/31/arts/music-review-an-all-haydn-program-by-a-haydnesque-band.html | MUSIC REVIEW An AllHaydn Program By A Haydnesque Band | By James R Oestreich | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-31 | https://www.nytimes.com/1998/10/31/world/un-and-world-bank-unite-to-wage-war-on-malaria.html | UN and World Bank Unite To Wage War on Malaria | By Barbara Crossette | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-31 | https://www.nytimes.com/1998/10/31/us/judge-cites-possible-improper-leaks-by-starr-office.html | Judge Cites Possible Improper Leaks by Starr Office | By Neil A Lewis | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| 1998-10-31 | https://www.nytimes.com/1998/10/31/nyregion/the-1998-campaign-the-senate-d-amato-and-schumer-make-appeals-to-core-supporters.html | THE 1998 CAMPAIGN THE SENATE DAmato and Schumer Make Appeals to Core Supporters | By James Dao | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-31 | https://www.nytimes.com/1998/10/31/us/glenn-reports-back-to-earth-it-s-been-a-great-ride-so-far.html | Glenn Reports Back to Earth Its Been a Great Ride So Far | By John Noble Wilford | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-31 | https://www.nytimes.com/1998/10/31/books/think-tank-a-ticking-bomb-on-the-web.html | THINK TANK A Ticking Bomb on the Web | By Ethan Bronner | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-31 | https://www.nytimes.com/1998/10/31/sports/1998-new-york-city-marathon-in-marathon-as-on-broadway-debuts-can-be-triumphant.html | 1998 NEW YORK CITY MARATHON In Marathon as on Broadway Debuts Can Be Triumphant | By Jere Longman | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-31 | https://www.nytimes.com/1998/10/31/sports/pro-football-jets-notebook-offense-gets-to-play-the-bully-for-a-change.html | PRO FOOTBALL JETS NOTEBOOK Offense Gets to Play The Bully for a Change | By Gerald Eskenazi | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-31 | https://www.nytimes.com/1998/10/31/world/world-briefing.html | World Briefing | By Christopher S Wren | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-31 | https://www.nytimes.com/1998/10/31/us/1998-campaign-president-black-pastors-hear-clinton-appeal-for-voter-turnout.html | THE 1998 CAMPAIGN THE PRESIDENT Black Pastors Hear Clinton Appeal for Voter Turnout | By John M Broder | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-31 | https://www.nytimes.com/1998/10/31/us/salem-journal-witches-appeal-to-a-political-spirit.html | Salem Journal Witches Appeal to a Political Spirit | By Gustav Niebuhr | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-31 | https://www.nytimes.com/1998/10/31/us/1998-campaign-message-political-wives-cast-leads-tv-testimonials-for-votes.html | THE 1998 CAMPAIGN THE MESSAGE Political Wives Cast as Leads In TV Testimonials for Votes | By Melinda Henneberger | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-31 | https://www.nytimes.com/1998/10/31/arts/eye-for-patterns-social-fabric-patriarch-sociology-sees-his-insights-become-just.html | An Eye for Patterns In the Social Fabric Patriarch of Sociology Sees His Insights Become Just What Everyone Knows | By Patricia Cohen | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-31 | https://www.nytimes.com/1998/10/31/business/apple-executive-testifies-of-threats-and-bullying-by-microsoft.html | Apple Executive Testifies of Threats and Bullying by Microsoft | By Joel Brinkley | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-31 | https://www.nytimes.com/1998/10/31/opinion/journal-don-t-look-back.html | Journal Dont Look Back | By Frank Rich | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-31 | https://www.nytimes.com/1998/10/31/world/sidi-saye-journal-the-thirsty-lift-a-glass-to-a-river-and-qaddafi.html | Sidi Saye Journal The Thirsty Lift a Glass To a River and Qaddafi | By Douglas Jehl | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-31 | https://www.nytimes.com/1998/10/31/business/the-markets-stocks-bonds-economic-news-and-an-accord-on-imf-push-stocks-higher.html | THE MARKETS STOCKS BONDS Economic News And an Accord On IMF Push Stocks Higher | By Robert D Hershey Jr | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-31 | https://www.nytimes.com/1998/10/31/business/british-airways-seeking-phased-in-link-with-american.html | British Airways Seeking PhasedIn Link With American | By Laurence Zuckerman | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-31 | https://www.nytimes.com/1998/10/31/sports/hockey-late-goal-nullified-rewarding-gritty-play.html | HOCKEY Late Goal Nullified Rewarding Gritty Play | By Tarik ElBashir | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| 1998-10-31 | https://www.nytimes.com/1998/10/31/nyregion/about-new-york-at-100-still-teaching-learning-and-joking.html | About New York At 100 Still Teaching Learning and Joking | By David Gonzalez | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-31 | https://www.nytimes.com/1998/10/31/us/1998-campaign-special-interests-gambling-proponents-bet-85-million-election.html | THE 1998 CAMPAIGN SPECIAL INTERESTS Gambling Proponents Bet 85 Million on Election | By Brett Pulley | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-31 | https://www.nytimes.com/1998/10/31/nyregion/scores-topless-club-declares-bankruptcy-citing-mafia-ties.html | Scores Topless Club Declares Bankruptcy Citing Mafia Ties | By Selwyn Raab | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-31 | https://www.nytimes.com/1998/10/31/us/court-reverses-a-recall-order-for-chrysler-cars.html | Court Reverses a Recall Order for Chrysler Cars | By David Stout | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-31 | https://www.nytimes.com/1998/10/31/nyregion/1998-campaign-attorney-general-spitzer-broadens-criticism-vacco-bodega-remark.html | THE 1998 CAMPAIGN ATTORNEY GENERAL Spitzer Broadens Criticism Of Vacco Bodega Remark | By Terry Pristin | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-31 | https://www.nytimes.com/1998/10/31/business/company-reports-oxford-cuts-costs-its-losses-but-no-profits-are-expected-soon.html | COMPANY REPORTS Oxford Cuts Costs and Its Losses but No Profits Are Expected Soon | By Reed Abelson | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-31 | https://www.nytimes.com/1998/10/31/sports/hockey-isles-reject-palffy-s-proposal.html | HOCKEY Isles Reject Palffys Proposal | By Tarik ElBashir | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-31 | https://www.nytimes.com/1998/10/31/nyregion/gap-to-create-1000-jobs-at-fishkill-site.html | Gap to Create 1000 Jobs at Fishkill Site | By Charles V Bagli | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-31 | https://www.nytimes.com/1998/10/31/us/1998-campaign-california-middle-ground-good-ground-2-candidates-california-find.html | THE 1998 CAMPAIGN CALIFORNIA Middle Ground Is Good Ground 2 Candidates in California Find | By Todd S Purdum | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-31 | https://www.nytimes.com/1998/10/31/business/wilhelm-karmann-jr-83-ran-german-car-body-maker.html | Wilhelm Karmann Jr 83 Ran German Car Body Maker | By Lawrence M Fisher | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-31 | https://www.nytimes.com/1998/10/31/sports/plus-baseball-yankees-cone-contract-talks-are-set-for-today.html | PLUS BASEBALL  YANKEES Cone Contract Talks Are Set for Today | By Murray Chase | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-31 | https://www.nytimes.com/1998/10/31/arts/opera-review-jewels-of-talent-stud-the-met-s-new-figaro.html | OPERA REVIEW Jewels of Talent Stud the Mets New Figaro | By Bernard Holland | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-31 | https://www.nytimes.com/1998/10/31/nyregion/the-1998-campaign-the-investigations-candidates-scrutinized-during-tenure.html | THE 1998 CAMPAIGN THE INVESTIGATIONS Candidates Scrutinized During Tenure | By David M Halbfinger | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-31 | https://www.nytimes.com/1998/10/31/sports/pro-basketball-agent-exerts-influence-on-talks-with-nba.html | PRO BASKETBALL Agent Exerts Influence On Talks With NBA | By Mike Wise | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-31 | https://www.nytimes.com/1998/10/31/arts/television-review-a-smashing-success-with-only-one-survivor.html | TELEVISION REVIEW A Smashing Success With Only One Survivor | By Ron Wertheimer | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-31 | https://www.nytimes.com/1998/10/31/sports/boxing-fight-with-hbo-s-help-is-back-from-the-dead.html | BOXING Fight With HBOs Help Is Back From the Dead | By Timothy W Smith | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| 1998-10-31 | https://www.nytimes.com/1998/10/31/nyregion/the-1998-campaign-the-challenger-vallone-is-sidelined-for-day-by-car-accident.html | THE 1998 CAMPAIGN THE CHALLENGER Vallone Is Sidelined for Day by Car Accident | By Amy Waldman | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-31 | https://www.nytimes.com/1998/10/31/nyregion/1998-campaign-fund-raising-candidates-set-record-campaign-for-senate.html | THE 1998 CAMPAIGN THE FUNDRAISING Candidates Set a Record In Campaign for Senate | By Clifford J Levy | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-31 | https://www.nytimes.com/1998/10/31/arts/dick-higgins-60-innovator-in-the-1960-s-avant-garde.html | Dick Higgins 60 Innovator In the 1960s AvantGarde | By Roberta Smith | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-31 | https://www.nytimes.com/1998/10/31/nyregion/1998-campaign-connecticut-new-rowland-preaches-flexible-fun-republicanism.html | THE 1998 CAMPAIGN IN CONNECTICUT A New Rowland Preaches Flexible Fun Republicanism | By Mike Allen | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-31 | https://www.nytimes.com/1998/10/31/us/trial-is-testing-louisiana-s-sodomy-law.html | Trial Is Testing Louisianas Sodomy Law | By Rick Lyman | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-31 | https://www.nytimes.com/1998/10/31/world/judges-in-spain-assert-pinochet-can-face-trial.html | Judges in Spain Assert Pinochet Can Face Trial | By Marlise Simons | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-31 | https://www.nytimes.com/1998/10/31/world/teen-age-refugees-from-violence-died-in-swedish-disco.html | TeenAge Refugees From Violence Died in Swedish Disco | By Edmund L Andrews | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-31 | https://www.nytimes.com/1998/10/31/us/1998-campaign-political-briefing-polls-find-several-races-be-too-close-call.html | THE 1998 CAMPAIGN POLITICAL BRIEFING Polls Find Several Races To Be Too Close to Call | By B Drummond Ayres Jr | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-31 | https://www.nytimes.com/1998/10/31/arts/bridge-expert-on-deceptive-plays-finds-out-just-how-it-feels.html | BRIDGE Expert on Deceptive Plays Finds Out Just How It Feels | By Alan Truscott | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-31 | https://www.nytimes.com/1998/10/31/business/bloodcurdling-capitalism-theme-parks-raise-the-dead-to-lift-the-bottom-line.html | Bloodcurdling Capitalism Theme Parks Raise the Dead to Lift the Bottom Line | By Edwin McDowell | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-31 | https://www.nytimes.com/1998/10/31/us/us-ambassador-to-eritrea-quit-amid-sex-inquiry-officials-say.html | US Ambassador to Eritrea Quit Amid Sex Inquiry Officials Say | By Philip Shenon | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-31 | https://www.nytimes.com/1998/10/31/sports/sports-of-the-times-player-s-view-from-across-the-pond.html | Sports of The Times Players View From Across The Pond | By William C Rhoden | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-31 | https://www.nytimes.com/1998/10/31/opinion/a-cosmic-vista-worth-sharing.html | A Cosmic Vista Worth Sharing | By Diane Ackerman | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-31 | https://www.nytimes.com/1998/10/31/opinion/opart-something-in-the-air.html | OpArt Something in the Air | By Edward Gorey | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-31 | https://www.nytimes.com/1998/10/31/theater/42d-st-revival-may-alter-face-of-theater-row.html | 42d St Revival May Alter Face Of Theater Row | By Ralph Blumenthal | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-31 | https://www.nytimes.com/1998/10/31/sports/college-football-small-schools-with-big-hearts-hotbed-football-passion-for-game.html | COLLEGE FOOTBALL Small Schools With Big Hearts In a Hotbed of Football Passion for the Game Still Burns | By Joe Drape | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-31 | https://www.nytimes.com/1998/10/31/business/company-news-nabors-industries-offers-to-acquire-pool-energy.html | COMPANY NEWS NABORS INDUSTRIES OFFERS TO ACQUIRE POOL ENERGY | By Dow Jones | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-10-31 | https://www.nytimes.com/1998/10/31/business/international-business-brazilians-are-upbeat-over-imf.html | INTERNATIONAL BUSINESS Brazilians Are Upbeat Over IMF | By Diana Jean Schemo | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-10-31 | https://www.nytimes.com/1998/10/31/business/economic-growth-surprisingly-solid-in-third-quarter.html | ECONOMIC GROWTH SURPRISINGLY SOLID IN THIRD QUARTER | By Sylvia Nasar | TX 1-798-429 | 1998-11-23 | TX 6-681-639 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/gardening-reveling-in-a-new-world-vegetable-corn.html | GARDENING Reveling in a New World Vegetable Corn | By Joan Lee Faust | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/realestate/a-builder-embarks-in-a-new-direction.html | A Builder Embarks In a New Direction | By David J Wallace | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/business/private-sector-and-the-winners-are.html | PRIVATE SECTOR And the Winners Are | By Adam Bryant | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/neighborhood-report-harlem-morningside-heights-new-generation-affirms-life.html | NEIGHBORHOOD REPORT HARLEM MORNINGSIDE HEIGHTS New Generation Affirms the Life Of a Synagogue | By Edward Lewine | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/neighborhood-report-new-york-yuck-oui-they-agree-subway-isn-t-french-lavender.html | NEIGHBORHOOD REPORT NEW YORK YUCK Oui They Agree the Subway Isnt a French Lavender Field | By Marcia Biederman | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/the-1998-campaign-the-grass-roots-new-party-is-courting-liberal-constituencies.html | THE 1998 CAMPAIGN THE GRASS ROOTS New Party Is Courting Liberal Constituencies | By Amy Waldman | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/election-yes-but-congressional-races-not-really-lazio-confident-but-still.html | An Election Yes But Congressional Races Not Really Lazio Is Confident But Still Working | By John Rather | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/books/books-in-brief-fiction-fencers-drinkers-and-sausage-makers.html | Books in Brief Fiction Fencers Drinkers and Sausage Makers | By Anthony Bourdain | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/business/investing-sidetracking-the-locomotive-of-capital-america.html | INVESTING Sidetracking the Locomotive of Capital America | By Laura M Holson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/parties-step-up-drives-to-get-out-voters.html | Parties Step Up Drives To Get Out Voters | By Julian E Barnes | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/russian-champions-on-the-stamford-icc.html | Russian Champions on the Stamford Ice | By Dominic Mariani | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/sports/golf-a-day-of-uncertainties-finds-singh-still-ahead.html | GOLF A Day of Uncertainties Finds Singh Still Ahead | By Clifton Brown | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/political-briefing-what-s-that-noise-it-s-that-debate-again.html | Political Briefing Whats That Noise Its That Debate Again | By Jennifer Preston | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/troubled-place-but-it-was-theirs-fear-boredom-for-residents-evacuated-nursing.html | A Troubled Place But It Was Theirs Fear and Boredom for Residents Evacuated From Nursing Home | By Jennifer Steinhauer | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-11-01 | https://www.nytimes.com/1998/11/01/style/cuttings-cold-winds-needn-t-put-an-end-to-the-season.html | CUTTINGS Cold Winds Neednt Put an End to the Season | By Cass Peterson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/weekinreview/october-25-31-modern-no-longer-four-drawings-are-evicted.html | October 2531 Modern No Longer Four Drawings Are Evicted | By Carol Vogel | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/election-yes-but-congressional-races-not-really-some-hard-words-4th-district.html | An Election Yes But Congressional Races Not Really Some Hard Words In the 4th District | By John Rather | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/sports/pro-football-giants-are-finding-a-return-to-swagger.html | PRO FOOTBALL Giants Are Finding a Return to Swagger | By Bill Pennington | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/arts/music-at-the-opera-words-to-laugh-by.html | MUSIC At the Opera Words to Laugh By | By Paul Griffiths | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/style/the-details-not-for-sailors-only.html | THE DETAILS Not for Sailors Only | By David Colman | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/books/books-in-brief-nonfiction-486523.html | Books in Brief Nonfiction | By Carolyn T Hughes | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/movies/film-hollywood-now-plays-cowboys-and-arabs.html | FILM Hollywood Now Plays Cowboys and Arabs | By Laurie Goodstein | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/soapbox-uncommon-problems.html | SOAPBOX Uncommon Problems | By Jay Lawrence | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/on-the-map-civil-war-sweethearts-letters-that-paint-life-on-the-home-front.html | ON THE MAP Civil War Sweethearts Letters That Paint Life on the Home Front | By Karen Demasters | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/perhaps-nassaus-oldest-house-if-saved.html | Perhaps Nassaus Oldest House if Saved | By Nancy K S Hochman | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/travel/q-and-a-542687.html | Q and A | By Suzanne MacNeille | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/magazine/lives-foreign-relations.html | Lives Foreign Relations | By Amy Finnerty | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/weekinreview/ideas-trends-yawning-in-america-politicians-curse-the-darkness-as-the-sun-shines.html | Ideas Trends Yawning in America Politicians Curse the Darkness as the Sun Shines | By Richard L Berke | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/magazine/the-post-khomeini-generation.html | The PostKhomeini Generation | By Elaine Sciolino | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/books/books-in-brief-fiction-486447.html | Books in Brief Fiction | By Betsy Groban | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/style/the-new-church-social.html | The New Church Social | By Monique P Yazigi | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/dining-out-a-new-chef-at-equus-in-tarrytown.html | DINING OUT A New Chef at Equus in Tarrytown | By M H Reed | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/marxism-s-true-believers-pay-tribute-to-an-icon.html | Marxisms True Believers Pay Tribute to an Icon | By Susan Sachs | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-11-01 | https://www.nytimes.com/1998/11/01/business/refinancing-watch-steady-and-waiting-for-the-fed.html | REFINANCING WATCH Steady and Waiting for the Fed | By Daniel M Gold | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/art-a-printmaker-s-preoccupation-with-the-order-of-things.html | ART A Printmakers Preoccupation With the Order of Things | By William Zimmer | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/us/mayfield-heights-journal-as-the-suburbs-crept-out-he-dug-in.html | Mayfield Heights Journal As the Suburbs Crept Out He Dug In | By Kristin Ohlson | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/man-is-robbed-at-knifepoint-in-central-park.html | Man Is Robbed At Knifepoint In Central Park | By Charlie Leduff | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/arts/a-regional-favorite-gains-prominence.html | A Regional Favorite Gains Prominence | By K Robert Schwarz | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/election-yes-but-congressional-races-not-really-clinton-becomes-issue-li.html | An Election Yes But Congressional Races Not Really Clinton Becomes An Issue on LI | By John Rather | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/theater/theater-a-clown-and-a-comedy-made-for-each-other.html | THEATER A Clown and a Comedy Made for Each Other | By Janny Scott | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/tv/spotlight-casualties-of-war.html | SPOTLIGHT Casualties of War | By Rahadyan Sastrowardoyo | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/colleges-join-the-lobbyists.html | Colleges Join the Lobbyists | By Laura Maggi | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/world/paris-transit-plans-halts-in-response-to-violence.html | Paris Transit Plans Halts In Response To Violence | By Craig R Whitney | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/archives/noticed-a-stylish-joe-and-his-joes-magazine.html | NOTICED A Stylish Joe and His Joes Magazine | By Ricky Lee | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/education/blackboard-discipline-a-wake-up-call-for-truants.html | BLACKBOARD DISCIPLINE A WakeUp Call for Truants | By Stephanie Gutmann | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/weekinreview/october-25-31-china-tightens-reins-on-political-speech.html | October 2531 China Tightens Reins On Political Speech | By Erik Eckholm | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/weekinreview/october-25-31-stock-promoters-charged.html | October 2531 Stock Promoters Charged | By David Barboza | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/travel/travel-advisory-cassatt-retrospective-opens-in-chicago.html | TRAVEL ADVISORY Cassatt Retrospective Opens in Chicago | By Judith H Dobrzynski | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/theater-a-theater-company-changes-its-name.html | THEATER A Theater Company Changes Its Name | By Alvin Klein | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/weekinreview/marathons-that-offer-exotic-gain-for-the-pain.html | Marathons That Offer Exotic Gain For the Pain | By Jere Longman | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-11-01 | https://www.nytimes.com/1998/11/01/style/style-over-substance-the-future-isn-t-what-it-was.html | STYLE OVER SUBSTANCE The Future Isnt What It Was | By Frank Decaro | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/opinion/editorial-observer-when-a-new-york-tough-guy-feels-fear-he-s-got-to-strike-out.html | Editorial Observer When a New York Tough Guy Feels Fear Hes Got to Strike Out | By Gail Collins | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/theater-review-permutations-of-love-devised-by-i-b-singer.html | THEATER REVIEW Permutations of Love Devised by I B Singer | By Alvin Klein | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/sports/horse-racing-silver-charm-is-star-of-his-own-fairy-tale.html | Horse Racing Silver Charm Is Star of His Own Fairy Tale | By Joseph Durso | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/business/private-sector-trailblazer-in-the-silicon-jungle.html | PRIVATE SECTOR Trailblazer in the Silicon Jungle | By John Markoff | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/us/the-1998-campaign-immigrants-once-divisive-immigration-now-a-muted-issue.html | THE 1998 CAMPAIGN IMMIGRANTS Once Divisive Immigration Now a Muted Issue | By Mirta Ojito | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/archives/pulse-vintage-writ-small.html | PULSE Vintage Writ Small | By Amy Synnott | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/travel/a-winter-haven-for-birds-and-frontier-historians.html | A Winter Haven for Birds And Frontier Historians | By Rob Nixon | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/education/up-close-at-queens-college-shaking-up-is-hard-to-do.html | UP CLOSE At Queens College Shaking Up Is Hard to Do | By James Traub | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/realestate/in-the-region-long-island-in-maxi-mansion-furor-echoes-and-portents.html | In the Region  Long Island In MaxiMansion Furor Echoes and Portents | By Diana Shaman | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/soapbox-down-the-bunny-trail.html | SOAPBOX Down the Bunny Trail | By William Decamp Jr | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/education/endpaper-an-apple-for-the-miracle-worker.html | ENDPAPER An Apple For the Miracle Worker | By Francine Prose | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/education/blackboard-curriculum-see-dick-and-jane-type.html | BLACKBOARD CURRICULUM See Dick and Jane Type | By Stephanie Gutmann | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/new-yorkers-co-sohos-got-a-brand-new-bag-store.html | NEW YORKERS  CO SoHos Got A Brand New Bag Store | By Alexandra McGinley | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/study-offers-new-insight-on-homeless.html | Study Offers New Insight On Homeless | By Nichole M Christian | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/books/a-thousand-miles-of-hell.html | A Thousand Miles of Hell | By Caroline Knapp | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/in-brief-advocate-for-women.html | IN BRIEF Advocate for Women | By Elsa Brenner | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/election-yes-but-congressional-races-not-really-strong-incumbent-realistic-foe.html | An Election Yes But Congressional Races Not Really Strong Incumbent And Realistic Foe | By John Rather | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/sports/boxing-hamed-retains-his-title-and-moves.html | BOXING Hamed Retains His Title And Moves | By Timothy W Smith | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/travel/what-s-doing-in-hawaii.html | WHATS DOING IN Hawaii | By Jocelyn Fujii | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/arts/chess-a-brawler-ought-to-brawl-not-struggle-to-be-subtle.html | CHESS A Brawler Ought to Brawl Not Struggle to Be Subtle | By Robert Byrne | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/automobiles/saturn-s-long-wait-for-some-new-wheels.html | Saturns Long Wait For Some New Wheels | By Michelle Krebs | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/sports/baseball-on-the-yankees-yankees-may-look-but-not-touch.html | BASEBALL ON THE YANKEES Yankees May Look But Not Touch | By Buster Olney | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/realestate/for-sales-of-second-homes-no-vacation.html | For Sales of Second Homes No Vacation | By By Trish Hall | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/us/check-offered-to-resolve-jones-lawsuit.html | Check Offered To Resolve Jones Lawsuit | By Neil A Lewis | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/books/to-russia-without-love.html | To Russia Without Love | By Ken Kalfus | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/25-happy-years-spent-in-a-dark-room.html | 25 Happy Years Spent in a Dark Room | By Barbara Delatiner | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/education/blackboard-hot-lines-whom-you-gonna-call-bad-grammar-busters.html | BLACKBOARD HOT LINES Whom You Gonna Call BadGrammar Busters | By Lynette Holloway | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/dining-out-in-new-canaan-fresh-start-fresh-menu.html | DINING OUT IN New Canaan Fresh Start Fresh Menu | By Patricia Brooks | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/books/sparring-for-liberty.html | Sparring for Liberty | By Pauline Maier | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/sports/backtalk-the-cooler-balder-head-prevailed.html | Backtalk The Cooler Balder Head Prevailed | By Joseph Siano | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/in-brief-ossining-waterfront.html | IN BRIEF Ossining Waterfront | By Elsa Brenner | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/sports/sports-of-the-times-zawoluk-onetime-prince-of-the-city-comes-back-to-a-campus.html | Sports of The Times Zawoluk Onetime Prince of the City Comes Back to a Campus | By George Vecsey | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/us/building-boom-at-institutes-of-health.html | Building Boom at Institutes of Health | By Robert Pear | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/neighborhood-report-flatbush-it-s-bottom-of-9th-for-ball-club.html | NEIGHBORHOOD REPORT FLATBUSH Its Bottom of 9th for Ball Club | By Marcia Biederman | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| 1998-11-01 | https://www.nytimes.com/1998/11/01/us/dna-test-finds-evidence-of-jefferson-child-by-slave.html | DNA Test Finds Evidence Of Jefferson Child by Slave | By Dinitia Smith and Nicholas Wade | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/neighborhood-report-harlem-morningside-heights-110th-st-heritage-new-plan-for.html | NEIGHBORHOOD REPORT HARLEMMORNINGSIDE HEIGHTS On 110th St Heritage and a New Plan for Grandeur | By Nina Siegal | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/weekinreview/ideas-trends-it-s-just-fine-to-boldly-go.html | Ideas  Trends Its Just Fine to Boldly Go | By Patricia T OConner | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/in-brief-cars-getting-penalized-as-offsides-at-giants-stadium.html | IN BRIEF Cars Getting Penalized As Offsides at Giants Stadium | By Steve Strunsky | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/education/blackboard-fashion-a-style-perennial-dirty-old-sweats.html | BLACKBOARD FASHION A Style Perennial Dirty Old Sweats | By Stephanie Gutmann | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/neighborhood-report-kingsbridge-an-arsenal-of-education.html | NEIGHBORHOOD REPORT KINGSBRIDGE An Arsenal of Education | By Richard Weir | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/weekinreview/word-for-word-espn-connectamundo-or-pop-go-the-sports-anchors.html | Word for WordESPN Connectamundo Or Pop Go the Sports Anchors | By Alan Schwarz | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/the-1998-campaign-connecticut-a-fresh-face-narrows-gap-in-congressional-race.html | THE 1998 CAMPAIGN CONNECTICUT A Fresh Face Narrows Gap in Congressional Race | By Mike Allen | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/arts/art-artchitecture-brushwork-with-a-certain-fine-madness.html | ARTARTCHITECTURE Brushwork With a Certain Fine Madness | By Ann Wilson Lloyd | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/education/life-after-home-schooling.html | Life After Home Schooling | By Pam Belluck | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/business/market-watch-bad-dude-at-black-rock.html | MARKET WATCH Bad Dude at Black Rock | By Gretchen Morgenson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/sports/plus-soccer-england-united-wins-again.html | PLUS SOCCER  ENGLAND United Wins Again | By Agence FrancePresse | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/style/pulse-a-troupe-s-jete-into-lingerie.html | PULSE A Troupes Jete Into Lingerie | By Kimberly Stevens | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/world/italy-is-swamped-by-new-waves-of-boat-people.html | Italy Is Swamped by New Waves of Boat People | By Alessandra Stanley | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/sports/hockey-isles-behind-salo-keep-turning-it-up-against-flyers.html | HOCKEY Isles Behind Salo Keep Turning It Up Against Flyers | By Tarik ElBashir | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/business/private-sector-the-new-atm-card-is-in-the-mail.html | PRIVATE SECTOR The New ATM Card Is in the Mail | By Sasha Cavender | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/education/quiz-name-that-grad.html | QUIZ Name That Grad | By Linda Amster | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| 1998-11-01 | https://www.nytimes.com/1998/11/01/us/political-briefing-kind-word-for-greens-from-republicans.html | Political Briefing Kind Word for Greens From Republicans | By B Drummond Ayres Jr | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/books/books-in-brief-nonfiction.html | Books in Brief Nonfiction | By Lance Gould | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/books/deconstructing-life.html | Deconstructing Life | By Brian Morton | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/us/adm-john-hyland-86-dies-championed-naval-air-power.html | Adm John Hyland 86 Dies Championed Naval Air Power | By Wolfgang Saxon | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/arts/christopher-gable-58-dancer-who-made-switch-to-acting.html | Christopher Gable 58 Dancer Who Made Switch to Acting | By Jennifer Dunning | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/books/books-in-brief-fiction-486710.html | Books in Brief Fiction | By Philip Gambone | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/in-brief-groundbreaking-is-set-for-atlantic-city-tunnel.html | IN BRIEF Groundbreaking Is Set For Atlantic City Tunnel | By Bill Kent | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/travel/in-the-eyes-of-the-beholder.html | In the Eyes Of the Beholder | By Martha Weinman Lear | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/long-island-journal-putting-pain-on-paper-to-heal-their-hearts.html | LONG ISLAND JOURNAL Putting Pain on Paper to Heal Their Hearts | By Marcelle S Fischler | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/realestate/in-the-region-new-jersey-developer-named-for-a-key-hoboken-riverfront-site.html | In the Region  New Jersey Developer Named for a Key Hoboken Riverfront Site | By Rachelle Garbarine | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/fyi-600466.html | FYI | By Daniel B Schneider | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/world/in-a-compromise-congress-revives-arms-panel.html | In a Compromise Congress Revives Arms Panel | By Eric Schmitt | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/tv/signoff-even-pretty-cities-have-their-dark-sides.html | SIGNOFF Even Pretty Cities Have Their Dark Sides | By Marilyn Stasio | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/books/getting-attention.html | Getting Attention | By Raymond Bonner | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/magazine/typical-the-likes-and-dislikes-of-todays-everyfamily.html | Typical The Likes and Dislikes of Todays Everyfamily | By David Wallis | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/schools-smart-cards-for-licenses-emerge-digital-and-resurface-in-the-assembly.html | SCHOOLS Smart Cards For Licenses Emerge Digital And Resurface In the Assembly | By Kirsty Sucato | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/business/market-insight-in-microsoft-case-a-lot-of-not-very-much.html | MARKET INSIGHT In Microsoft Case a Lot Of Not Very Much | By Kenneth N Gilpin | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/joining-mainframes-to-the-internet.html | Joining Mainframes to the Internet | By Penny Singer | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| 1998-11-01 | https://www.nytimes.com/1998/11/01/sports/college-football-fordham-finds-villanova-far-too-much-to-handle.html | COLLEGE FOOTBALL Fordham Finds Villanova Far Too Much to Handle | By Jack Cavanaugh | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/are-computers-teaching-students-or-solitaire.html | Are Computers Teaching Students Or Solitaire | By Randal C Archibold | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/us/the-1998-campaign-massachusetts-three-time-rivals-at-odds-on-record.html | THE 1998 CAMPAIGN MASSACHUSETTS ThreeTime Rivals at Odds on Record | By Carey Goldberg | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/us/the-1998-campaign-the-first-lady-finding-a-full-democratic-dance-card.html | THE 1998 CAMPAIGN THE FIRST LADY Finding a Full Democratic Dance Card | By Pam Belluck | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/in-brief-blueprint-for-the-sound.html | IN BRIEF Blueprint for the Sound | By Elsa Brenner | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/weekinreview/october-25-31-us-ex-sergeant-charged-in-bin-laden-conspiracy.html | October 2531 US ExSergeant Charged In Bin Laden Conspiracy | By Benjamin Weiser | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/business/personal-business-diary-taxing-roth-a-tighter-loophole.html | PERSONAL BUSINESS DIARY Taxing Roth A Tighter Loophole | By David Cay Johnston | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/business/investing-diary-rate-cut-may-help-small-company-stocks.html | INVESTING DIARY Rate Cut May Help SmallCompany Stocks | By Reed Abelson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/westchester-guide-580902.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/arts/artartchitecture-malevolent-babies-busting-up-walls-sharpening-darts.html | ARTARTCHITECTURE Malevolent Babies Busting Up Walls Sharpening Darts | By Amei Wallach | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/world/seeking-mature-judgment-un-sets-minimum-age-for-its-troops.html | Seeking Mature Judgment UN Sets Minimum Age for Its Troops | By Barbara Crossette | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/style/a-night-out-with-katherine-ramsland-every-day-can-be-halloween.html | A NIGHT OUT WITH Katherine Ramsland Every Day Can Be Halloween | By Andrew Jacobs | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/the-1998-campaign-unions-split-endorsements-deprives-candidates-advantage.html | THE 1998 CAMPAIGN THE UNIONS Split in Endorsements Deprives Candidates of Advantage | By Steven Greenhouse | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/neighborhood-report-upper-west-side-longtime-tenants-group-splits-just-ownership.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Longtime Tenants Group Splits Just as Ownership Nears | By Corey Kilgannon | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/realestate/if-you-re-thinking-living-great-neck-estates-li-elegance-with-protected.html | If Youre Thinking of Living In  Great Neck Estates LI Elegance With a Protected Tranquillity | By Vivien Kellerman | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/sports/hockey-absence-of-basketball-is-a-window-for-hockey.html | HOCKEY Absence of Basketball Is a Window for Hockey | By Joe Lapointe | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-11-01 | https://www.nytimes.com/1998/11/01/tv/cover-story-broadway-s-cats-restaged-for-eternity-we-thought-they-were-kidding.html | COVER STORY Broadways Cats Restaged for Eternity And We Thought They Were Kidding | By Peter Marks | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/in-brief-hazardous-waste.html | IN BRIEF Hazardous Waste | By Elsa Brenner | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/safeguarding-the-elderly-from-abuse.html | Safeguarding the Elderly From Abuse | By Elsa Brenner | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/food-apple-and-caramel-desserts-make-for-gooey-goodness.html | FOOD Apple and Caramel Desserts Make for Gooey Goodness | By Moira Hodgson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/business/personal-business-at-banks-the-fees-just-keep-on-coming.html | PERSONAL BUSINESS At Banks the Fees Just Keep On Coming | By Robert D Hershey Jr | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/neighborhood-report-bronx-up-close-fight-over-water-plant-heats-up.html | NEIGHBORHOOD REPORT BRONX UP CLOSE Fight Over Water Plant Heats Up | By Richard Weir | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/jersey-alas-ye-olde-slash-canada-goose-thwack-solution.html | JERSEY Alas Ye Olde Slash Canada Goose Thwack Solution | By Neil Genzlinger | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/us/prosecutors-bar-lewinsky-from-talking-to-reporters.html | Prosecutors Bar Lewinsky From Talking To Reporters | By Stephen Labaton | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/business/business-the-new-unsinkable-stock-options.html | BUSINESS The New Unsinkable Stock Options | By David Cay Johnston | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/opinion/in-america-d-amato-s-ethical-vacuum.html | In America DAmatos Ethical Vacuum | By Bob Herbert | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/nj-law-at-prisons-are-fences-the-best-neighbors.html | NJ LAW At Prisons Are Fences the Best Neighbors | By Kirsty Sucato | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/music-kiev-camerata-joins-recital-schedule-at-yale.html | MUSIC Kiev Camerata Joins Recital Schedule at Yale | By Robert Sherman | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/us/1998-campaign-north-carolina-clinton-backer-judiciary-panel-tight-race.html | THE 1998 CAMPAIGN NORTH CAROLINA Clinton Backer on Judiciary Panel Is in Tight Race | By R W Apple Jr | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/opinion/when-testing-reaches-its-limits.html | OPINION When Testing Reaches Its Limits | By Marc F Bernstein | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/books/i-will-not-retreat.html | I Will Not Retreat | By Carla Davidson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/us/1998-campaign-overview-tv-appeals-grow-frantic-end-campaign-nears.html | THE 1998 CAMPAIGN THE OVERVIEW TV APPEALS GROW FRANTIC AS THE END OF CAMPAIGN NEARS | By Todd S Purdum | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/sports/sports-of-the-times-for-nba-players-union-what-goes-around-comes-around.html | Sports of The Times For NBA Players Union What Goes Around Comes Around | By Harvey Araton | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| 1998-11-01 | https://www.nytimes.com/1998/11/01/weeki nreview/october-25-31-piazza-sets-the-bar-at-91-million.html | October 2531 Piazza Sets the Bar At 91 Million | By Richard Sandomir | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregi on/in-brief-bergen-museum-cuts-hours-and-plans-to-move.html | IN BRIEF Bergen Museum Cuts Hours And Plans to Move | By Steve Strunsky | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/weeki nreview/october-25-31-english-court-blocks-pinochet-extradition.html | October 2531 English Court Blocks Pinochet Extradition | By Warren Hoge | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/arts/art architecture-a-new-chelsea-and-the-evanescence-of-chic.html | ARTARCHITECTURE A New Chelsea and the Evanescence of Chic | By Michael Kimmelman | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/world/ russia-approves-plan-for-tighter-state-control-of-economy.html | Russia Approves Plan for Tighter State Control of Economy | By Celestine Bohlen | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/arts/m usic-and-performer-an-unstable-compound.html | Music and Performer an Unstable Compound | By Bernard Holland | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/weeki nreview/ideas-trends-the-littlest-astronaut.html | Ideas  Trends The Littlest Astronaut | By Pam Belluck | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregi on/election-98-who-s-running-for-congress-or-in-some-cases-walking.html | ELECTION 98 Whos Running for Congress or in Some Cases Walking | By Karen Demasters | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregi on/depression-in-children-prompts-concern.html | Depression In Children Prompts Concern | By Kate Stone Lombardi | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/arts/no t-always-a-clown-schickele-shows-a-serious-side.html | Not Always a Clown Schickele Shows a Serious Side | By David Wright | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/educat ion/blackboard-job-market-package-deal-for-college.html | BLACKBOARD JOB MARKET Package Deal For College | By Stephanie Gutmann | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/busine ss/investing-with-william-a-oates-jr-northeast-investors-growth-fund.html | INVESTING WITH William A Oates Jr Northeast Investors Growth Fund | By William R Long | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregi on/in-person-a-man-of-few-very-catchy-words-stretches-his-legs.html | IN PERSON A Man of Few Very Catchy Words Stretches His Legs | By Marjorie Kaufman | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/sports/ college-football-versatile-buckeyes-turn-back hoosiers.html | COLLEGE FOOTBALL Versatile Buckeyes Turn Back Hoosiers | By Joe Drape | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregi on/the-view-from-old-lyme-uncovering-pollution-s-truths-in-the-mummichog.html | The View FromOld Lyme Uncovering Pollutions Truths in the Mummichog | By Fred Musante | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregi on/the-1998-campaign-the-senate-senate-rivals-skirting-issues-cap-bitter-race.html | THE 1998 CAMPAIGN THE SENATE Senate Rivals Skirting Issues Cap Bitter Race | By Adam Nagourney | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/magaz ine/food-the-wild-bunch.html | Food The Wild Bunch | By Molly ONeill | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| 1998-11-01 | https://www.nytimes.com/1998/11/01/opinion/voices-of-experience-gingerly-trying-on-supermans-shoes.html | Voices of Experience Gingerly Trying On Supermans Shoes | By William F Buckley Jr | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/realestate/streetscapes-barrow-street-a-block-that-reflects-greenwich-village-s-history.html | Streetscapes Barrow Street A Block That Reflects Greenwich Villages History | By Christopher Gray | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/tv/spotlight-schooled-for-scandal.html | SPOTLIGHT Schooled for Scandal | By Howard Thompson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/arts/arts-architecture-traces-of-an-outfielder-who-stumbled.html | ARTSARCHITECTURE Traces of an Outfielder Who Stumbled | By Ira Berkow | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/magazine/the-new-american-consensus-government-of-by-and-for-the-comfortable.html | The New American Consensus Government of by and For the Comfortable | By Nicholas Lemann | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/education/blackboard-degrees-at-christie-s-master-s-in-the-house.html | BLACKBOARD DEGREES At Christies Masters in the House | By Stephanie Gutmann | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/education/blackboard-alcohol-education-avoid-virtual-hangover-just-click-no.html | BLACKBOARD ALCOHOL EDUCATION Avoid Virtual Hangover Just Click No | By Stephanie Gutmann | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/the-apple-juice-that-s-certainly-no-drink-for-children.html | The Apple Juice Thats Certainly No Drink for Children | By Nick Ravo | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/lots-of-people-take-his-word-for-it.html | Lots of People Take His Word for It | By Marjorie Kaufman | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/suffolk-jail-overcrowding-sets-off-alarms.html | Suffolk Jail Overcrowding Sets Off Alarms | By Elizabeth Kiggen Miller | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/business/in-my-satchel-larry-miller.html | IN MY   SATCHEL LARRY MILLER | By David Cay Johnston | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/books/books-in-brief-fiction-486680.html | Books in Brief Fiction | By Sally Eckhoff | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/the-view-from-ardsley-students-find-parallels-to-life-in-the-crucible.html | The View FromArdsley Students Find Parallels To Life in The Crucible | By Lynne Ames | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/business/gate-mutual-life-insurance-company-new-york-insurer-s-transformation-modest-bet.html | AT THE GATE Mutual Life Insurance Company of New York An Insurers Transformation Is a Modest Bet | By Joseph B Treaster | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/neighborhood-report-new-york-yuck-a-manhole-not-fit-for-men.html | NEIGHBORHOOD REPORT NEW YORK YUCK A Manhole Not Fit for Men | By Nina Siegal | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/books/books-in-brief-nonfiction.html | Books in Brief Nonfiction | By Peggy Constantine | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/weekinreview/october-25-31-aids-virus-resurges-when-drugs-are-cut-back.html | October 2531 AIDS Virus Resurges When Drugs Are Cut Back | By Denise Grady | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| 1998-11-01 | https://www.nytimes.com/1998/11/01/sports/college-football-penn-state-makes-leap-with-its-stingy-defense.html | COLLEGE FOOTBALL Penn State Makes Leap With Its Stingy Defense | By Ron Dicker | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/neighborhood-report-oakwood-beach-a-levee-is-still-a-no-show.html | NEIGHBORHOOD REPORT OAKWOOD BEACH A Levee Is Still a NoShow | By Jim OGrady | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/us/peripheral-figure-feels-the-heat-of-starr-s-investigation.html | Peripheral Figure Feels the Heat of Starrs Investigation | By Jill Abramson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/style/pulse-whispering-pines-800-836-4662.html | PULSE Whispering Pines 800 8364662 | By Ellen Tien | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/arts/television-radio-with-a-new-western-arrival-moscow-rocks.html | TELEVISIONRADIO With a New Western Arrival Moscow Rocks | By Sophia Kishkovsky | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/theater-poetic-power-reverence-for-reason.html | THEATER Poetic Power Reverence for Reason | By Alvin Klein | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/books/crossing-the-threshold.html | Crossing the Threshold | By Michael Gorra | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/weekinreview/ideas-trends-you-re-like-duh-so-two-weeks-ago-where-father-doesn-t-know-best.html | Ideas  Trends Youre Like Duh So Two Weeks Ago Where Father Doesnt Know Best | By Bernard Weinraub | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/us/as-teamsters-near-a-vote-hoffa-makes-a-final-push.html | As Teamsters Near a Vote Hoffa Makes a Final Push | By Steven Greenhouse | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/education/getting-tough-on-teachers.html | Getting Tough on Teachers | By Randal C Archibold | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/neighborhood-report-harlem-morningside-heights-legal-help-for-poor-caught.html | NEIGHBORHOOD REPORT HARLEMMORNINGSIDE HEIGHTS Legal Help for Poor Is Caught in Political Chokehold | By Nina Siegal | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/education/mail-order-high-for-students-on-the-go.html | MailOrder High for Students on the Go | By David M Herszenhorn | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/schools-hey-kids-please-say-hello-to-officer-mentor.html | SCHOOLS HEY Kids Please Say Hello to Officer Mentor | By George James | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/style/cuttings-this-week-ahead-of-the-winter-garden.html | CUTTINGS THIS WEEK Ahead of the Winter Garden | By Patricia Jonas | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/sports/boating-weekend-of-work-to-decide-a-dream.html | BOATING Weekend Of Work To Decide A Dream | By Barbara Lloyd | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/arm-wrestler-loses-matches.html | ArmWrestler Loses Matches | By Chuck Slater | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/realestate/habitats-queens-leaving-manhattan-for-the-wide-open-spaces.html | Habitats  Queens Leaving Manhattan for the Wide Open Spaces | By Trish Hall | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| 1998-11-01 | https://www.nytimes.com/1998/11/01/arts/dance-molting-his-royal-plumage.html | DANCE Molting His Royal Plumage | By Jennifer Dunning | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/business/economic-view-sure-banks-are-lending-but-will-they-keep-it-up.html | ECONOMIC VIEW Sure Banks Are Lending But Will They Keep It Up | By Louis Uchitelle | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/weekinreview/world-saddam-hussein-tactician-dividing-one-thing-conquering-something-else.html | The World Saddam Hussein Tactician Dividing Is One Thing Conquering Is Something Else | By Youssef M Ibrahim | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/neighborhood-report-union-square-trees-will-squeeze-farmers-say.html | NEIGHBORHOOD REPORT UNION SQUARE Trees Will Squeeze Farmers Say | By Edward Lewine | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/style/pulse-birthday-puffery.html | PULSE Birthday Puffery | By Andrew Jacobs | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/the-1998-campaign-suffolk-county-on-li-voters-play-who-is-a-democrat.html | THE 1998 CAMPAIGN SUFFOLK COUNTY On LI Voters Play Who Is A Democrat | By Charlie Leduff | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/connecticut-guide-580520.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/how-to-be-seen-if-voters-aren-t-looking.html | How to Be Seen if Voters Arent Looking | By Peggy McCarthy | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/uncommon-stories-of-common-people.html | Uncommon Stories of Common People | By Kenneth Best | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/a-la-carte-bookstore-restaurant-with-imaginative-fare.html | A LA CARTE BookstoreRestaurant With Imaginative Fare | By Richard Jay Scholem | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/music-conductor-comes-home-bearing-a-new-work.html | MUSIC Conductor Comes Home Bearing a New Work | By Leslie Kandell | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/weekinreview/the-nation-at-the-ok-corral-they-mythed.html | The Nation At the OK Corral They Mythed | By Allen Barra | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/neighborhood-report-upper-west-side-last-picture-show-regency-will-close-its.html | NEIGHBORHOOD REPORT UPPER WEST SIDE The Last Picture Show Regency Will Close Its Curtains | By Bernard Stamler | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/business/the-culture-of-money-don-t-laugh-that-sitcom-might-spell-bad-times.html | THE CULTURE OF MONEY Dont Laugh That Sitcom Might Spell Bad Times | By Daniel Akst | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/arts/alanis-morissette-explores-the-healing-power-of-song.html | Alanis Morissette Explores The Healing Power of Song | By Jon Pareles | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/world/aid-groups-press-un-for-new-effort-to-end-sudan-s-civil-war.html | Aid Groups Press UN for New Effort to End Sudans Civil War | By Paul Lewis | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/arts/the-music-of-youth-rebellion-embraces-the-family.html | The Music of Youth Rebellion Embraces the Family | By Ann Powers | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-11-01 | https://www.nytimes.com/1998/11/01/sports/college-football-coach-shifts-course-following-his-halfback-to-victory.html | COLLEGE FOOTBALL Coach Shifts Course Following His Halfback to Victory | By Chris Broussard | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/sports/plus-yacht-racing-around-alone-golding-wins-leg-in-record-time.html | PLUS YACHT RACING  AROUND ALONE Golding Wins Leg In Record Time | By Agence FrancePresse | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/sports/college-football-princeton-stops-columbia-to-stay-tied-for-ivy-lead.html | COLLEGE FOOTBALL Princeton Stops Columbia to Stay Tied for Ivy Lead | By William N Wallace | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/books/the-quiet-bomb.html | The Quiet Bomb | By Lawrence Korb | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/business/private-sector-finding-factoids-made-easy.html | PRIVATE SECTOR Finding Factoids Made Easy | By David Cay Johnston | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/books/you-are-there.html | You Are There | By Mary Lefkowitz | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/neighborhood-report-clinton-new-jewel-but-at-what-cost-to-the.html | NEIGHBORHOOD REPORT CLINTON New Jewel but at What Cost to the Homeless | By Brad Foss | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/business/personal-business-diary-flex-time-for-everyone-it-s-closer-every-day.html | PERSONAL BUSINESS DIARY Flex Time for Everyone Its Closer Every Day | By Daniel M Gold | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/sports/pro-football-notebook-even-when-furious-the-vikings-stay-focused-on-winning.html | PRO FOOTBALL NOTEBOOK Even When Furious the Vikings Stay Focused on Winning | By Mike Freeman | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/weekinreview/the-world-israelis-get-an-eerie-reminder-that-words-do-kill.html | The World Israelis Get an Eerie Reminder That Words Do Kill | By Deborah Sontag | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/books/switching-channels.html | Switching Channels | By Robert Plunket | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/opinion/voices-of-experience-the-sharpest-pain.html | Voices of Experience The Sharpest Pain | By Albert Murray | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/books/soul-of-the-age.html | Soul of the Age | By James Shapiro | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/arts/television-radio-peace-love-and-zoom-more-power-to-the-little-people.html | TELEVISIONRADIO Peace Love and Zoom More Power to the Little People | By Susan Diesenhouse | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/movies/film-in-peter-weir-s-whodunit-an-otherworldly-force-did.html | FILM In Peter Weirs Whodunit an Otherworldly Force Did | By Peter M Nichols | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/business/databank-october-26-30-nearly-everything-came-up-roses.html | DATABANK October 2630 Nearly Everything Came Up Roses | By Kenneth N Gilpin | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/when-the-ends-don-t-meet-in-a-city-of-fat-cats-some-wallets-are-paper-thin.html | When The Ends Dont Meet In a City of Fat Cats Some Wallets Are Paper Thin | By David Blum | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/sports/outdoors-catskill-trout-rivers-recover-with-help.html | OUTDOORS Catskill Trout Rivers Recover With Help | By Mitch Keller | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| 1998-11-01 | https://www.nytimes.com/1998/11/01/sports/pro-football-right-stuff-finally-jets-give-unbeaten-testaverde-support-he-needs.html | PRO FOOTBALL The Right Stuff Finally Jets Give Unbeaten Testaverde the Support He Needs to Excel | By Gerald Eskenazi | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/movies/film-a-film-that-raced-from-manuscript-to-a-scorsese-set.html | FILM A Film That Raced From Manuscript To a Scorsese Set | By Jean Nathan | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/designers-imaginations-meet-the-challenge-of-small-spaces.html | Designers Imaginations Meet the Challenge of Small Spaces | By Bess Liebenson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/neighborhood-report-lower-manhattan-marking-white-house-no-1.html | NEIGHBORHOOD REPORT LOWER MANHATTAN Marking White House No 1 | By Bernard Stamler | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/in-brief-secretary-of-the-treasury-selects-new-jersey-s-quarter.html | IN BRIEF Secretary of the Treasury Selects New Jerseys Quarter | By Karen Demasters | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/1998-campaign-albany-angling-for-pay-raise-state-lawmakers-tiptoe-around-pataki.html | THE 1998 CAMPAIGN IN ALBANY Angling for a Pay Raise State Lawmakers Tiptoe Around Pataki | By Richard PerezPena | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/books/ballet-s-pop-star.html | Ballets Pop Star | By Jennifer Dunning | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/sports/baseball-yankees-go-with-option-b-and-bring-back-girardi.html | BASEBALL Yankees Go With Option B And Bring Back Girardi | By Buster Olney | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/an-election-yes-but-congressional-races-not-really.html | An Election Yes But Congressional Races Not Really | By John Rather | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/business/on-the-job-getting-time-off-for-good-excuses.html | ON THE JOB Getting Time Off For Good Excuses | By Lawrence Van Gelder | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/long-island-vines.html | LONG ISLAND VINES | By Howard G Goldberg | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/making-it-work-going-back-to-the-past-at-fort-tryon-overlook.html | MAKING IT WORK Going Back to the Past At Fort Tryon Overlook | By Douglas Martin | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/realestate/your-home-refinancing-pluses-and-minuses.html | YOUR HOME Refinancing Pluses and Minuses | By Jay Romano | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/jerseyana-murray-hill-to-cooperstown.html | JERSEYANA Murray Hill to Cooperstown | By Andrea Kannapell | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/art-reviews-stories-told-from-many-points-of-view.html | ART REVIEWS Stories Told From Many Points of View | By Phyllis A Braff | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/realestate/in-the-region-westchester-two-soaring-proposals-for-low-scale-new-rochelle.html | In the Region  Westchester Two Soaring Proposals for LowScale New Rochelle | By Mary McAleer Vizard | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/theater/theater-the-seven-lives-and-36-costumes-of-sid-caesar.html | THEATER The Seven Lives and 36 Costumes of Sid Caesar | By Mervyn Rothstein | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| 1998-11-01 | https://www.nytimes.com/1998/11/01/magaz ine/culture-zone-black-to-the-future.html | Culture Zone Black to The Future | By Walter Mosely | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-11-01 | https://www.nytimes.com/1998/11/01/world/ king-hussein-ails-his-brother-waits.html | King Hussein Ails His Brother Waits | By Alan Cowell | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/busine ss/investing-diary-now-municipal-bond-investors-can-shop-before-they-buy.html | INVESTING DIARY Now Municipal Bond Investors Can Shop Before They Buy | By Abby Schultz | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregi on/out-of-order-fall-colors-why-look-past-your-backyard.html | OUT OF ORDER Fall Colors Why Look Past Your Backyard | By David Bouchier | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/books/ bookend-memory-and-invention.html | BOOKEND Memory and Invention | By Paul Theroux | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/books/ books-in-brief-nonfiction-not-one-of-the-boys.html | Books in Brief Nonfiction Not One of the Boys | By Andrea Barnet | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/weeki nreview/october-25-31-yeltsin-skips-summit-heads-for-sanatorium.html | October 2531 Yeltsin Skips Summit Heads for Sanatorium | By Michael Wines | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregi on/the-1998-campaign-governor-in-late-twist-a-pataki-ad-takes-aim-at-golisano.html | THE 1998 CAMPAIGN GOVERNOR In Late Twist A Pataki Ad Takes Aim At Golisano | By Richard PerezPena | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/opinio n/voices-of-experience-dodging-cliches.html | Voices of Experience Dodging Cliches | By Virginia Hamilton Adair | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/travel/ undercurrents-of-london-history.html | Undercurrents Of London History | By Gillian Tindall | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/travel/ a-writer-s-layered-rome.html | A Writers Layered Rome | By Brenda Wineapple | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/weeki nreview/october-25-31-not-happy-just-wait.html | October 2531 Not Happy Just Wait | By Hubert B Herring | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/busine ss/francis-x-larkin-71-president-of-fieldcrest-mills.html | Francis X Larkin 71 President of Fieldcrest Mills | By Dana Canedy | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregi on/our-towns-where-justice-is-served-with-mercy.html | Our Towns Where Justice Is Served With Mercy | By Jane Gross | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/sports/ hockey-defense-comes-through-again-as-devils-go-above-.500.html | HOCKEY Defense Comes Through Again as Devils Go Above 500 | By Alex Yannis | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregi on/neighborhood-report-greenwich-village-buzz-the-80s-s-that-was-high-school.html | NEIGHBORHOOD REPORT GREENWICH VILLAGE BUZZ The 80s That Was High School | By David Kirby | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregi on/pet-need-help-hail-the-traveling-vet.html | Pet Need Help Hail the Traveling Vet | By Linda Spear | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/books/ new-noteworthy-paperbacks-486930.html | New Noteworthy Paperbacks | By Scott Veale | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/travel/ practical-traveler-getting-help-getting-there.html | PRACTICAL TRAVELER Getting Help Getting There | By Joseph Siano | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| 1998-11-01 | https://www.nytimes.com/1998/11/01/realestate/commercial-property-the-market-as-financing-pool-dries-up-some-see-opportunity.html | Commercial Property  The Market As Financing Pool Dries Up Some See Opportunity | By By John Holusha | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/books/caribbean-limbo.html | Caribbean Limbo | By Michael Pye | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/wine-under-20-opening-acts-with-flair.html | WINE UNDER 20 Opening Acts With Flair | By Howard G Goldberg | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/travel/choice-tables-santa-fe-chefs-refine-a-sturdy-lusty-cuisine.html | CHOICE TABLES Santa Fe Chefs Refine a Sturdy Lusty Cuisine | By Eric Asimov | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/world/despite-bluster-qaddafi-weighs-deal-for-2-bombing-suspects.html | Despite Bluster Qaddafi Weighs Deal for 2 Bombing Suspects | By Douglas Jehl | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/business/working-the-cameo-appearance.html | WORKING The Cameo Appearance | By Michelle Cottle | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/business/lending-without-net-with-wall-street-its-banker-real-estate-feels-world-s-woes.html | Lending Without a Net With Wall Street as Its Banker Real Estate Feels the Worlds Woes | By Laura M Holson and Charles V Bagli | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/magazine/style-naomi-balks.html | Style Naomi Balks | By Naomi Campbell | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/weekinreview/ideas-trends-women-s-work-in-japan-serving-tea-swallowing-insults.html | Ideas  Trends Womens Work in Japan Serving Tea Swallowing Insults | By Sheryl Wudunn | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/arts/music-making-the-nutcracker-symphonic.html | MUSIC Making The Nutcracker Symphonic | By Lawrence B Johnson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/world/for-one-child-policy-china-rethinks-iron-hand.html | For OneChild Policy China Rethinks Iron Hand | By Elisabeth Rosenthal | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/style/the-designer-tries-on-another-image.html | The Designer Tries On Another Image | By Ruth La Ferla | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/world/in-new-challenge-to-the-un-iraq-halts-arms-monitoring.html | In New Challenge to the UN Iraq Halts Arms Monitoring | By Barbara Crossette | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/business/investing-tough-odds-as-casinos-multiply.html | INVESTING Tough Odds As Casinos Multiply | By Andrew Pollack | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/travel/travel-advisory-correspondent-s-report-for-vacationers-la-nina-previews-are.html | TRAVEL ADVISORY CORRESPONDENTS REPORT For Vacationers La Nina Previews Are Mixed | By John H Cushman Jr | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/books/no-exit.html | No Exit | By Jonathan Rosen | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/us/political-briefing-and-they-like-those-democrats-too.html | Political Briefing And They Like Those Democrats Too | By B Drummond Ayres Jr | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/theater/theater-swan-lake-a-jolt-for-the-needy.html | THEATER Swan Lake A Jolt for the Needy | By Vincent Canby | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/archives/pulse-making-scents-of-the-past.html | PULSE Making Scents Of the Past | By Elizabeth Angell | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/parties-race-to-get-out-the-vote-on-tuesday.html | Parties Race To Get Out The Vote On Tuesday | By Donna Greene | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/for-brothers-trail-in-mother-s-slaying-led-home.html | For Brothers Trail in Mothers Slaying Led Home | By Alan Feuer | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/magazine/integrations-casualties.html | Integrations Casualties | By Russ Rymer | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/weekinreview/october-25-31-in-the-land-of-the-cracked-head.html | October 2531 In the Land of the Cracked Head | By Alessandra Stanley | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/business/seniority-save-social-security-from-what.html | SENIORITY Save Social Security From What | By Fred Brock | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/magazine/on-language-where-s-the-poetry.html | On Language Wheres the Poetry | By William Safire | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/for-trade-s-sake-honing-etiquette.html | For Trades Sake Honing Etiquette | By Linda Tagliaferro | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/playing-in-the-neighborhood-617504.html | PLAYING IN THE NEIGHBORHOOD | By Michael Goldman | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/books/the-birnbaum-chronicles.html | The Birnbaum Chronicles | By Craig Seligman | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/new-yorkers-co-bringing-downtown-to-the-waterfront.html | NEW YORKERS  CO Bringing Downtown to the Waterfront | By Vivian Toy | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/business/funds-watch-in-the-offing-where-to-place-a-bet-on-a-post-embargo-cuba.html | FUNDS WATCH In the Offing Where to Place A Bet on a PostEmbargo Cuba | By Carole Gould | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/sports/sports-times-lawrence-taylor-phantom-l-t-hall-fame-canton.html | Sports of The Times Lawrence Taylor the Phantom of L T and the Hall of Fame in Canton | By Dave Anderson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/when-abuse-wears-blue-special-report-new-york-police-lag-fighting-domestic.html | WHEN ABUSE WEARS BLUE A special report New York Police Lag in Fighting Domestic Violence by Officers | By David Kocieniewski and Kevin Flynn | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/books/bitter-harvest.html | Bitter Harvest | By David Kusnet | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/business/investing-diary-a-hedge-fund-puts-its-cards-on-the-table-of-its-web-site.html | INVESTING DIARY A Hedge Fund Puts Its Cards On the Table of Its Web Site | By Geraldine Fabrikant | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/opinion/voices-of-experience-what-old-age-is-really-like.html | Voices of Experience What Old Age Is Really Like | By Doris Grumbach | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/weekinreview/ideas-trends-energy-addicted-in-america.html | Ideas  Trends Energy Addicted in America | By Allen R Myerson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/travel/a-quiet-quarter-and-its-crown-jewel.html | A Quiet Quarter and its Crown Jewel | By Ann PringleHarris | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/one-teacher-s-lesson-plan-home-visits.html | One Teachers Lesson Plan Home Visits | By Merri Rosenberg | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/new-york-on-line-no-veggie-burgers-no-49-brews.html | NEW YORK ON LINE No Veggie Burgers No 49 Brews | By Anthony Ramirez | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/sports/high-school-football-edgemont-faces-nanuet-with-title-on-the-line.html | HIGH SCHOOL FOOTBALL Edgemont Faces Nanuet With Title on the Line | By Grant Glickson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/books/wrestling-with-god.html | Wrestling With God | By James Wood | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/new-yorkers-co-sushi-just-the-way-they-do-it-in-osaka.html | NEW YORKERS  CO Sushi Just the Way They Do It in Osaka | By Alexandra McGinley | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/arts/dance-swan-lake-is-it-theater-or-dance-gay-or-straight.html | DANCE Swan Lake Is It Theater Or Dance Gay Or Straight | By Jennifer Dunning | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/schools-2-teachers-tear-down-the-wall.html | SCHOOLS 2 Teachers Tear Down the Wall | By Steve Strunsky | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Janet Piorko | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/art/printmaker-s-preoccupation-with-finding-the-order-of-things.html | ART Printmakers Preoccupation With Finding the Order of Things | By William Zimmer | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/weekinreview/october-25-31-blame-for-both-sides-in-south-africa.html | October 2531 Blame for Both Sides In South Africa | By Suzanne Daley | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/weekinreview/october-25-31-apparent-starr-leaks-cited.html | October 2531 Apparent Starr Leaks Cited | By Neil A Lewis | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/music-sarah-lawrence-is-site-for-songs-and-arias.html | MUSIC Sarah Lawrence Is Site For Songs and Arias | By Robert Sherman | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/books/let-it-be.html | Let It Be | By Paul A Weissman | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/neighborhood-report-sunset-park-where-conflict-over-abortion-everyday-drama.html | NEIGHBORHOOD REPORT SUNSET PARK Where the Conflict Over Abortion Is an Everyday Drama | By Edward Lewine | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/in-the-state-of-contentment-we-re-happy-happy-happy.html | In the State of Contentment Were Happy Happy Happy | By James Schembari | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/sports/baseball-notebook-mets-quickly-respond-to-a-push-from-the-bronx.html | BASEBALL NOTEBOOK Mets Quickly Respond To a Push From the Bronx | By Murray Chass | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/as-hunters-stalk-deer-critics-take-their-shots.html | As Hunters Stalk Deer Critics Take Their Shots | By David Winzelberg | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-11-01 | https://www.nytimes.com/1998/11/01/business/investing-how-to-win-big-in-court-and-never-see-a-lawyer.html | INVESTING How to Win Big in Court And Never See a Lawyer | By Paul Sweeney | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/sports/1998-new-york-city-marathon-time-is-not-of-the-essence-but-strategy-certainly-is.html | 1998 NEW YORK CITY MARATHON Time Is Not of the Essence But Strategy Certainly Is | By Jere Longman | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/books/song-of-ourselves.html | Song of Ourselves | By Michael Kazin | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/business/business-the-growing-factoring-factor-an-option-for-the-cash-hungry.html | BUSINESS The Growing Factoring Factor An Option for the CashHungry | By Sharon R King | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/us/the-1998-campaign-impeachment-subtext-of-clinton-s-fate-dwarfs-election-issues.html | THE 1998 CAMPAIGN IMPEACHMENT Subtext of Clintons Fate Dwarfs Election Issues | By Alison Mitchell | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/q-a-karen-pollard-public-private-gains-at-new-waterbury-mall.html | QAKaren Pollard PublicPrivate Gains at New Waterbury Mall | By Charles D Timlin | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/magazine/caesar-s-other-palace.html | Caesars Other Palace | By Pilar Viladas | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/coping-the-recovery-car-red-and-rockin.html | COPING The Recovery Car Red and Rockin | By Joyce Wadler | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/dining-out-italian-food-large-portions-good-prices.html | DINING OUT Italian Food Large Portions Good Prices | By Joanne Starkey | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/weekinreview/ideas-trends-heavenly-rewards-shilling-the-right-stuff.html | Ideas  Trends Heavenly Rewards Shilling the Right Stuff | By William J Broad | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/books/gods-ear.html | Gods Ear | By Abby Frucht | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/q-a-marisa-l-boyle-hearing-loss-leads-to-career-inspiration.html | QAMarisa L Boyle Hearing Loss Leads to Career Inspiration | By Donna Greene | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/business/private-sector-here-s-advice-he-can-use.html | PRIVATE SECTOR Heres Advice He Can Use | By Adam Bryant | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/neighborhood-report-woodside-lexington-and-concord-of-sex-clubs-is-shut-down.html | NEIGHBORHOOD REPORT WOODSIDE Lexington and Concord of Sex Clubs Is Shut Down | By Richard Weir | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/us/political-briefing-shy-about-ambition-gov-thompson-isn-t.html | Political Briefing Shy About Ambition Gov Thompson Isnt | By B Drummond Ayres Jr | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/home-clinic-dealing-with-termite-infestation.html | HOME CLINIC Dealing With Termite Infestation | By Edward R Lipinski | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/education/college-prep-on-the-early-decision-bandwagon.html | COLLEGE PREP On the EarlyDecision Bandwagon | By Peter Applebome | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| 1998-11-01 | https://www.nytimes.com/1998/11/01/world/yugoslav-wields-ax-in-pacification-of-academia.html | Yugoslav Wields Ax in Pacification of Academia | By Jane Perlez | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/business/global-crisis-for-coca-cola-or-a-pause-that-refreshes.html | Global Crisis for CocaCola Or a Pause That Refreshes | By Constance L Hays | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/magazine/the-new-american-consensus-our-hollow-hegemony.html | The New American Consensus Our Hollow Hegemony | By Fareed Zakaria | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/education/the-final-refrains-of-dixie.html | The Final Refrains of Dixie | By Kevin Sack | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/us/1998-campaign-underdog-with-money-at-stake-challengers-incumbents-are-fighting.html | THE 1998 CAMPAIGN UNDERDOG With Money at Stake Challengers to Incumbents Are Fighting Uphill Battle | By Leslie Wayne | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/sports/backtalk-running-a-brother-s-race-to-find-out-why-he-stopped.html | Backtalk Running a Brothers Race to Find Out Why He Stopped | By Kirk Johnson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/books/other-peoples-money.html | Other Peoples Money | By Bruce Nussbaum | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/at-parade-in-village-ghouls-and-cats-and-a-message-or-two.html | At Parade in Village Ghouls and Cats and a Message or Two | By Susan Sachs | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/art-reviews-in-newark-exotica-from-cultures-far-away-and-closer-to-home.html | ART REVIEWS In Newark Exotica From Cultures Far Away and Closer to Home | By Barry Schwabsky | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/business/investing-for-reit-s-a-future-according-to-darwin.html | INVESTING For REITs a Future According to Darwin | By Charles V Bagli | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/theater-as-spirits-rise-so-does-a-troupe.html | THEATER As Spirits Rise So Does a Troupe | By Alvin Klein | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/magazine/appearances-it-s-the-hair-stupid.html | APPEARANCES Its the Hair Stupid | By Mary Tannen | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/education/blackboard-web-sites-stark-white-paper-those-were-the-days.html | BLACKBOARD WEB SITES Stark White Paper Those Were the Days | By Stephanie Gutmann | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/world/malaysian-muslims-rally-for-accused-ex-official.html | Malaysian Muslims Rally for Accused ExOfficial | By Agence FrancePresse | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/style/weddings-vows-june-azoulay-george-kalinsky.html | WEDDINGS VOWS June Azoulay George Kalinsky | By Stephen Henderson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/travel/travel-advisory-time-and-again-new-year-s-at-versailles.html | TRAVEL ADVISORY Time and Again New Years at Versailles | By Carl Sommers | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/books/books-in-brief-nonfiction-486515.html | Books in Brief Nonfiction | By Charles Salzberg | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/new-yorkers-co-where-spanish-is-optional-but-helpful.html | NEW YORKERS  CO Where Spanish Is Optional but Helpful | By Alexandra McGinley | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-11-01 | https://www.nytimes.com/1998/11/01/sports/pro-basketball-if-there-is-drama-jordan-is-in-middle.html | PRO BASKETBALL If There Is Drama Jordan Is in Middle | By Mike Wise | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/election-yes-but-congressional-races-not-really-challenger-making-money-issue.html | An Election Yes But Congressional Races Not Really Challenger Making Money an Issue | By John Rather | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/in-brief-paying-up-or-else.html | IN BRIEF Paying Up or Else | By Elsa Brenner | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/art-collectors-travel-to-headwaters-of-talent.html | Art Collectors Travel to Headwaters of Talent | By Roberta Hershenson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/travel/travel-advisory-deerfield-museum-depicts-rural-refinements.html | TRAVEL ADVISORY Deerfield Museum Depicts Rural Refinements | By Sherry Marker | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/following-guidelines-when-hiring-nannies.html | Following Guidelines When Hiring Nannies | By Claudia Rowe | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-01 | https://www.nytimes.com/1998/11/01/books/war-games.html | War Games | By Steve Lohr | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-02 | https://www.nytimes.com/1998/11/02/arts/this-week.html | This Week | By Lawrence Van Gelder | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-02 | https://www.nytimes.com/1998/11/02/us/the-1998-campaign-churches-getting-out-the-vote-amid-spirited-cries-of-amen.html | THE 1998 CAMPAIGN CHURCHES Getting Out the Vote Amid Spirited Cries of Amen | By Kevin Sack | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-02 | https://www.nytimes.com/1998/11/02/nyregion/the-1998-campaign-tax-proposals-in-new-jersey-tax-increases-get-a-2d-look.html | THE 1998 CAMPAIGN TAX PROPOSALS In New Jersey Tax Increases Get a 2d Look | By Jennifer Preston | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-02 | https://www.nytimes.com/1998/11/02/books/bridge-new-ideas-about-old-signals.html | BRIDGE New Ideas About Old Signals | By Alan Truscott | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-02 | https://www.nytimes.com/1998/11/02/sports/pro-football-extra-points-strahan-s-back-acts-up-again.html | PRO FOOTBALL EXTRA POINTS Strahans Back Acts Up Again | By Bill Pennington | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-02 | https://www.nytimes.com/1998/11/02/sports/bulldog-turner-79-a-star-for-bears-and-hall-of-famer.html | Bulldog Turner 79 a Star For Bears and Hall of Famer | By Richard Goldstein | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-02 | https://www.nytimes.com/1998/11/02/nyregion/hit-by-hail-and-imports-apple-growers-leave-new-york-s-eden.html | Hit by Hail and Imports Apple Growers Leave New Yorks Eden | By Andrew C Revkin | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-02 | https://www.nytimes.com/1998/11/02/sports/1998-new-york-city-marathon-this-year-the-wall-had-some-give.html | 1998 NEW YORK CITY MARATHON This Year the Wall Had Some Give | By Ron Dicker | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-02 | https://www.nytimes.com/1998/11/02/nyregion/green-of-an-unexpected-sort-nature-carves-a-niche-in-the-financial-district.html | Green of an Unexpected Sort Nature Carves a Niche in the Financial District | By David W Dunlap | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-02 | https://www.nytimes.com/1998/11/02/world/talks-on-global-warming-treaty-resuming-today.html | Talks on Global Warming Treaty Resuming Today | By John H Cushman Jr | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-02 | https://www.nytimes.com/1998/11/02/sports/pro-football-step-by-step-inch-by-inch-jets-are-finding-ways-to-win.html | PRO FOOTBALL Step by Step Inch by Inch Jets Are Finding Ways to Win | By Gerald Eskenazi | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-11-02 | https://www.nytimes.com/1998/11/02/nyregion/1998-campaign-governor-vallone-debates-alone-pataki-draws-fire-from-golisano-for-ad.html | THE 1998 CAMPAIGN THE GOVERNOR Vallone Debates Alone as Pataki Draws Fire from Golisano for Ad Campaign | By Amy Waldman | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-02 | https://www.nytimes.com/1998/11/02/business/media-business-advertising-companies-drug-makers-coffee-sellers-changed-agencies.html | THE MEDIA BUSINESS ADVERTISING Companies from drug makers to coffee sellers changed agencies at the end of October | By Stuart Elliot | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-02 | https://www.nytimes.com/1998/11/02/nyregion/1998-campaign-churches-o-connor-speaks-abortion-but-makes-no-endorsements.html | THE 1998 CAMPAIGN THE CHURCHES OConnor Speaks on Abortion but Makes No Endorsements | By David M Halbfinger | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-02 | https://www.nytimes.com/1998/11/02/business/fiber-optic-data-transmission-technology-arouses-skepticism-in-the-industry.html | Fiber Optic DataTransmission Technology Arouses Skepticism in the Industry | By John Markoff | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-02 | https://www.nytimes.com/1998/11/02/business/a-bicycle-path-from-wall-street-to-vietnam.html | A Bicycle Path From Wall Street to Vietnam | By Laura M Holson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-02 | https://www.nytimes.com/1998/11/02/business/internet-users-in-germany-protest-high-phone-rates.html | Internet Users In Germany Protest High Phone Rates | By Edmund L Andrews | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-02 | https://www.nytimes.com/1998/11/02/world/us-signs-accord-to-protect-israel-from-mass-destruction-arms.html | US Signs Accord to Protect Israel From MassDestruction Arms | By Steven Erlanger | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-02 | https://www.nytimes.com/1998/11/02/arts/in-performance-rock-655198.html | IN PERFORMANCE ROCK | By Ann Powers | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-02 | https://www.nytimes.com/1998/11/02/books/books-of-the-times-the-fight-to-become-muhammad-ali.html | BOOKS OF THE TIMES The Fight to Become Muhammad Ali | By Christopher LehmannHaupt | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-02 | https://www.nytimes.com/1998/11/02/opinion/editorial-observer-jefferson-and-sally-hemings-together-at-last.html | Editorial Observer Jefferson and Sally Hemings Together at Last | By Brent Staples | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-02 | https://www.nytimes.com/1998/11/02/sports/sports-of-the-times-impotent-play-of-giants-puts-fassel-on-the-spot.html | Sports of The Times Impotent Play of Giants Puts Fassel on the Spot | By Dave Anderson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-02 | https://www.nytimes.com/1998/11/02/arts/nancy-van-norman-baer-55-a-curator-of-dance-and-theater.html | Nancy Van Norman Baer 55 A Curator of Dance and Theater | By Jennifer Dunning | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-02 | https://www.nytimes.com/1998/11/02/sports/1998-new-york-city-marathon-dashing-to-victory-kagwe-wins-in-2d-closest-finish.html | 1998 NEW YORK CITY MARATHON DASHING TO VICTORY Kagwe Wins in 2dClosest Finish | By Jere Longman | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-02 | https://www.nytimes.com/1998/11/02/sports/plus-triathlon-new-zealand-carter-and-jones-lead-the-way.html | PLUS TRIATHLON  NEW ZEALAND Carter and Jones Lead the Way | By Agence FrancePresse | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-02 | https://www.nytimes.com/1998/11/02/sports/pro-football-flutie-5-9-keeps-his-record-perfect-5-0-in-buffalo.html | PRO FOOTBALL Flutie 59 Keeps His Record Perfect 50 in Buffalo | By Mike Freeman | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-11-02 | https://www.nytimes.com/1998/11/02/business/citigroup-president-heir-apparent-to-top-job-quits-abruptly.html | Citigroup President Heir Apparent to Top Job Quits Abruptly | By Timothy L OBrien | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-02 | https://www.nytimes.com/1998/11/02/sports/sports-of-the-times-reaching-back-to-the-past-samuelson-hits-her-goal.html | Sports of The Times Reaching Back to the Past Samuelson Hits Her Goal | By Harvey Araton | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-02 | https://www.nytimes.com/1998/11/02/nyregion/metropolitan-diary-649287.html | Metropolitan Diary | By Enid Nemy With Ron Alexander | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-02 | https://www.nytimes.com/1998/11/02/nyregion/1998-campaign-third-party-candidate-golisano-may-lag-polls-but-his-stock-way.html | THE 1998 CAMPAIGN A THIRDPARTY CANDIDATE Golisano May Lag in Polls But His Stock Is Way Ahead | By Richard PerezPena | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-02 | https://www.nytimes.com/1998/11/02/sports/golf-montgomerie-gains-sixth-vardon-trophy-in-a-row.html | GOLF Montgomerie Gains Sixth Vardon Trophy in a Row | By Christopher Clarey | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-02 | https://www.nytimes.com/1998/11/02/opinion/jefferson-the-contradiction.html | Jefferson the Contradiction | By Orlando Patterson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-02 | https://www.nytimes.com/1998/11/02/sports/pro-football-extra-points-to-a-man-the-jets-feel-the-thrill.html | PRO FOOTBALL EXTRA POINTS To a Man the Jets Feel the Thrill | By Gerald Eskenazi | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-02 | https://www.nytimes.com/1998/11/02/arts/wringing-hands-but-wringing-jokes-from-clinton-saga.html | Wringing Hands But Wringing Jokes From Clinton Saga | By Peter Applebome | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-02 | https://www.nytimes.com/1998/11/02/sports/tv-sports-26-miles-in-words-and-pictures.html | TV SPORTS 26 Miles in Words and Pictures | By Richard Sandomir | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-02 | https://www.nytimes.com/1998/11/02/world/china-blocks-chief-of-independent-research-group-from-traveling.html | China Blocks Chief of Independent Research Group From Traveling | By Erik Eckholm | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-02 | https://www.nytimes.com/1998/11/02/us/1998-campaign-referendums-popularity-ballot-initiatives-leads-questions.html | THE 1998 CAMPAIGN REFERENDUMS Popularity of Ballot Initiatives Leads to Questions | By Sam Howe Verhovek | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-02 | https://www.nytimes.com/1998/11/02/us/censure-may-face-hurdle-the-constitution.html | Censure May Face Hurdle The Constitution | By Neil A Lewis | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-02 | https://www.nytimes.com/1998/11/02/nyregion/the-1998-campaign-connecticut-rowland-campaign-begins-an-early-victory-tour.html | THE 1998 CAMPAIGN CONNECTICUT Rowland Campaign Begins an Early Victory Tour | By Mike Allen | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-02 | https://www.nytimes.com/1998/11/02/business/bmc-is-expected-to-buy-boole-babbage.html | BMC Is Expected to Buy Boole  Babbage | By Laura M Holson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-02 | https://www.nytimes.com/1998/11/02/business/media-urban-newspaper-column-flourished-when-city-was-king-times-have-changed.html | Media The urban newspaper column flourished when the city was king Times have changed | By Felicity Barringer | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-02 | https://www.nytimes.com/1998/11/02/business/media-talk-a-war-photograph-leads-to-false-trail.html | Media Talk A War Photograph Leads to False Trail | By Felicity Barringer | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-02 | https://www.nytimes.com/1998/11/02/sports/1998-new-york-city-marathon-runners-used-minds-not-just-bodies-to-reach-finish.html | 1998 NEW YORK CITY MARATHON Runners Used Minds Not Just Bodies to Reach Finish | By Marc Bloom | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| 1998-11-02 | https://www.nytimes.com/1998/11/02/arts/betrayal-art-world-can-t-forget-battle-for-rothko-s-estate-altered-lives.html | A Betrayal The Art World Cant Forget The Battle for Rothkos Estate Altered Lives and Reputations | By Judith H Dobrzynski | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-02 | https://www.nytimes.com/1998/11/02/business/antitrust-case-is-highlighting-role-of-e-mail.html | Antitrust Case Is Highlighting Role of EMail | By Steve Lohr | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-02 | https://www.nytimes.com/1998/11/02/movies/revisions-all-in-the-family-avoiding-the-boredom-of-normality.html | REVISIONS All in the Family Avoiding the Boredom of Normality | By Margo Jefferson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-02 | https://www.nytimes.com/1998/11/02/nyregion/1998-campaign-referendum-mayor-s-campaign-finance-plan-challenges-councils.html | THE 1998 CAMPAIGN REFERENDUM Mayors Campaign Finance Plan Challenges the Councils | By Bruce Lambert | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-02 | https://www.nytimes.com/1998/11/02/us/space-makes-his-faith-stronger-glenn-says.html | Space Makes His Faith Stronger Glenn Says | By Warren E Leary | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-02 | https://www.nytimes.com/1998/11/02/us/political-briefing-a-suicide-measure-not-for-kevorkian.html | Political Briefing A Suicide Measure Not for Kevorkian | By B Drummond Ayres Jr | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-02 | https://www.nytimes.com/1998/11/02/nyregion/the-1998-campaign-the-senate-parties-pushing-message-your-vote-counts.html | THE 1998 CAMPAIGN THE SENATE Parties Pushing Message Your Vote Counts | By James Dao and Adam Nagourney | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-02 | https://www.nytimes.com/1998/11/02/sports/golf-with-poise-and-precision-sutton-wins-playoff.html | GOLF With Poise and Precision Sutton Wins Playoff | By Clifton Brown | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-02 | https://www.nytimes.com/1998/11/02/sports/on-college-football-heisman-chase-in-4th-quarter.html | ON COLLEGE FOOTBALL Heisman Chase in 4th Quarter | By Joe Drape | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-02 | https://www.nytimes.com/1998/11/02/nyregion/1998-campaign-attorney-general-spitzer-takes-his-campaign-black-congregation.html | THE 1998 CAMPAIGN ATTORNEY GENERAL Spitzer Takes His Campaign to Black Congregation in Queens | By Terry Pristin | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-02 | https://www.nytimes.com/1998/11/02/business/planned-tv-channels-raise-gender-stereotype-worries.html | Planned TV Channels Raise Gender Stereotype Worries | By Lawrie Mifflin | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-02 | https://www.nytimes.com/1998/11/02/nyregion/egg-thrown-on-halloween-sparks-fatal-fight.html | Egg Thrown on Halloween Sparks Fatal Fight | By Michael Cooper | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-02 | https://www.nytimes.com/1998/11/02/world/flood-toll-estimate-rises-above-1000-in-central-america.html | Flood Toll Estimate Rises Above 1000 In Central America | By Larry Rohter | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-02 | https://www.nytimes.com/1998/11/02/business/media-talk-men-s-health-versions-1-and-2.html | Media Talk Mens Health Versions 1 and 2 | By Alex Kuczynski | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-02 | https://www.nytimes.com/1998/11/02/us/peter-griffin-solver-of-blackjack-dies-at-61.html | Peter Griffin Solver of Blackjack Dies at 61 | By Robert Mcg Thomas Jr | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-02 | https://www.nytimes.com/1998/11/02/sports/1998-new-york-city-marathon-wheelchair-athletes-get-an-unwanted-break.html | 1998 NEW YORK CITY MARATHON Wheelchair Athletes Get an Unwanted Break | By Grace Lichtenstein | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| 1998-11-02 | https://www.nytimes.com/1998/11/02/sports/1998-new-york-city-marathon-dashing-to-victory-fiacconi-chases-down-loroupe.html | 1998 NEW YORK CITY MARATHON DASHING TO VICTORY Fiacconi Chases Down Loroupe | By Frank Litsky | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-02 | https://www.nytimes.com/1998/11/02/us/the-1998-campaign-the-overview-clinton-and-gingrich-press-cases.html | THE 1998 CAMPAIGN THE OVERVIEW Clinton and Gingrich Press Cases | By Richard L Berke | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-02 | https://www.nytimes.com/1998/11/02/business/media-toronto-s-newspaper-war.html | MEDIA Torontos Newspaper War | By Anthony Depalma | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-02 | https://www.nytimes.com/1998/11/02/us/1998-campaign-massachusetts-campaign-for-governor-bitter-fight-finish.html | THE 1998 CAMPAIGN MASSACHUSETTS In Campaign for Governor a Bitter Fight to the Finish | By Carey Goldberg | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-02 | https://www.nytimes.com/1998/11/02/us/political-briefing-pushing-the-race-for-crossover-voters.html | Political Briefing Pushing the Race For Crossover Voters | By B Drummond Ayres Jr | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-02 | https://www.nytimes.com/1998/11/02/sports/1998-new-york-city-marathon-notebook-web-spreads-word-speed-pheidippides-never.html | 1998 NEW YORK CITY MARATHON NOTEBOOK Web Spreads the Word at a Speed Pheidippides Never Dreamed Of | By Grace Lichtenstein | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-02 | https://www.nytimes.com/1998/11/02/sports/sports-of-the-times-testaverde-and-jets-still-keep-bubble-intact.html | Sports of The Times Testaverde And Jets Still Keep Bubble Intact | By William C Rhoden | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-02 | https://www.nytimes.com/1998/11/02/theater/theater-review-a-trial-as-mirror-reflecting-blacks-self-image.html | THEATER REVIEW A Trial as Mirror Reflecting Blacks SelfImage | By D J R Bruckner | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-02 | https://www.nytimes.com/1998/11/02/business/patents-laboratory-reproduction-patients-immune-cells-holds-substantial.html | Patents Laboratory reproduction of patients immune cells holds substantial therapeutic potential | By Sabra Chartrand | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-02 | https://www.nytimes.com/1998/11/02/sports/plus-baseball-yankees-deadline-extended-for-strawberry.html | PLUS BASEBALL  YANKEES Deadline Extended For Strawberry | By Jack Curry | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-02 | https://www.nytimes.com/1998/11/02/more-colleges-plunging-into-uncharted-waters-of-on-line-courses.html | More Colleges Plunging Into Uncharted Waters of OnLine Courses | By Karen W Arenson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-02 | https://www.nytimes.com/1998/11/02/nyregion/the-big-city-low-turnout-try-free-food-and-agitators.html | The Big City Low Turnout Try Free Food and Agitators | By John Tierney | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-02 | https://www.nytimes.com/1998/11/02/books/still-in-debate-shostakovich-loyal-son-or-not.html | Still in Debate Shostakovich Loyal Son or Not | By James R Oestreich | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-02 | https://www.nytimes.com/1998/11/02/sports/1998-new-york-city-marathon-reunion-area-families-also-serve-waiting-give-hugs.html | 1998 NEW YORK CITY MARATHON REUNION AREA Families Also Serve Waiting to Give Hugs | By Lena Williams | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-02 | https://www.nytimes.com/1998/11/02/nyregion/1998-campaign-campaigns-last-minute-frenzy-crucial-nagging-tele-pleading.html | THE 1998 CAMPAIGN THE CAMPAIGNS LastMinute Frenzy Of Crucial Nagging And TelePleading | By Jonathan P Hicks | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-02 | https://www.nytimes.com/1998/11/02/us/political-briefing-this-runaway-race-is-now-a-dead-heat.html | Political Briefing This Runaway Race Is Now a Dead Heat | By B Drummond Ayres Jr | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-02 | https://www.nytimes.com/1998/11/02/opinion/essay-sallygate.html | Essay Sallygate | By William Safire | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| 1998-11-02 | https://www.nytimes.com/1998/11/02/world/mexico-city-journal-lets-all-do-lunch-the-modern-way-make-it-fast.html | Mexico City Journal Lets All Do Lunch the Modern Way Make It Fast | By Sam Dillon | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-02 | https://www.nytimes.com/1998/11/02/business/technology-the-fcc-faces-internet-regulation.html | TECHNOLOGY The FCC Faces Internet Regulation | By Seth Schiesel | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-02 | https://www.nytimes.com/1998/11/02/arts/dance-review-shore-leave-with-plenty-of-bounce.html | DANCE REVIEW Shore Leave With Plenty of Bounce | By Anna Kisselgoff | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-02 | https://www.nytimes.com/1998/11/02/opinion/happy-national-apathy-day.html | Happy National Apathy Day | By Will Durst | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-02 | https://www.nytimes.com/1998/11/02/technology/digital-commerce-society-dependent-technology-reliability-paramount.html | TECHNOLOGY Digital Commerce In a society dependent on technology reliability is paramount Problem is todays technology isnt reliable | By Denise Caruso | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-02 | https://www.nytimes.com/1998/11/02/business/compressed-data-cigarette-maker-gives-web-lesson-in-quitting.html | Compressed Data Cigarette Maker Gives Web Lesson in Quitting | By Constance L Hays | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-02 | https://www.nytimes.com/1998/11/02/nyregion/1998-campaign-polls-all-latest-polls-showing-schumer-d-amato-tied.html | THE 1998 CAMPAIGN THE POLLS All the Latest Polls Showing Schumer and DAmato Tied | By Marjorie Connelly | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-02 | https://www.nytimes.com/1998/11/02/sports/1998-new-york-city-marathon-notebook-eyes-on-the-prize.html | 1998 NEW YORK CITY MARATHON NOTEBOOK Eyes on the Prize | By Ron Dicker | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-02 | https://www.nytimes.com/1998/11/02/nyregion/suny-taking-step-to-court-more-out-of-state-students.html | SUNY Taking Step to Court More OutofState Students | By Karen W Arenson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-02 | https://www.nytimes.com/1998/11/02/sports/pro-football-49ers-find-a-nemesis-lurking-in-green-bay.html | PRO FOOTBALL 49ers Find A Nemesis Lurking in Green Bay | By Thomas George | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-02 | https://www.nytimes.com/1998/11/02/arts/in-performance-jazz-655147.html | IN PERFORMANCE JAZZ | By Peter Watrous | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-02 | https://www.nytimes.com/1998/11/02/sports/pro-basketball-troubling-ties-that-bind.html | PRO BASKETBALL Troubling Ties That Bind | By Selena Roberts | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-02 | https://www.nytimes.com/1998/11/02/world/hezbollah-urges-violence.html | Hezbollah Urges Violence | By Agence FrancePresse | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-02 | https://www.nytimes.com/1998/11/02/world/disunited-rebels-share-one-goal-ousting-kabila.html | Disunited Rebels Share One Goal Ousting Kabila | By Ian Fisher | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-02 | https://www.nytimes.com/1998/11/02/world/the-next-trouble-spot-in-the-balkans-montenegro.html | The Next Trouble Spot in the Balkans Montenegro | By Mike OConnor | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-02 | https://www.nytimes.com/1998/11/02/world/sinn-fein-leader-says-he-ll-urge-ira-not-to-retaliate-for-killing.html | Sinn Fein Leader Says Hell Urge IRA Not to Retaliate for Killing | By James F Clarity | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-02 | https://www.nytimes.com/1998/11/02/business/the-media-business-advertising-addenda-ammirati-puris-reorganizes-an-office.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ammirati Puris Reorganizes an Office | By Stuart Elliot | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| 1998-11-02 | https://www.nytimes.com/1998/11/02/us/1998-campaign-turnout-leery-backfiring-tv-ads-interest-groups-return-doorbell.html | THE 1998 CAMPAIGN TURNOUT Leery of Backfiring TV Ads Interest Groups Return to Doorbell Phone and Pamphlet | By Katharine Q Seelye | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-02 | https://www.nytimes.com/1998/11/02/sports/hockey-devils-improve-as-andreychuk-displays-his-old-form.html | HOCKEY Devils Improve as Andreychuk Displays His Old Form | By Alex Yannis | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-02 | https://www.nytimes.com/1998/11/02/world/seoul-s-luckless-feel-pain-and-look-to-orphanages.html | Seouls Luckless Feel Pain And Look to Orphanages | By Sheryl Wudunn | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-02 | https://www.nytimes.com/1998/11/02/business/market-place-time-warner-s-magic-kingdom.html | Market Place Time Warners Magic Kingdom | By Geraldine Fabrikant With Bernard Weinraub | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-02 | https://www.nytimes.com/1998/11/02/business/compressed-data-motorola-organizes-cable-modem-conference.html | Compressed Data Motorola Organizes Cable Modem Conference | By Laurie J Flynn | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-02 | https://www.nytimes.com/1998/11/02/opinion/when-facts-alone-wont-do.html | When Facts Alone Wont Do | By Jeff Greenfield | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-02 | https://www.nytimes.com/1998/11/02/sports/first-person-next-year-finally-arrives-and-it-proves-quite-painful.html | FIRST PERSON Next Year Finally Arrives And It Proves Quite Painful | By Brian Fidelman | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-02 | https://www.nytimes.com/1998/11/02/us/the-1998-campaign-the-west-democratic-governors-risk-further-decline.html | THE 1998 CAMPAIGN THE WEST Democratic Governors Risk Further Decline | By James Brooke | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-02 | https://www.nytimes.com/1998/11/02/us/in-a-boneyard-for-paupers-signs-of-honor-and-respect.html | In a Boneyard for Paupers Signs of Honor and Respect | By Rick Bragg | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-02 | https://www.nytimes.com/1998/11/02/arts/in-performance-dance-655210.html | IN PERFORMANCE DANCE | By Jennifer Dunning | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-02 | https://www.nytimes.com/1998/11/02/business/media-talk-former-esquire-editor-may-move-to-daily-news.html | Media Talk Former Esquire Editor May Move to Daily News | By Alex Kuczynski | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-02 | https://www.nytimes.com/1998/11/02/arts/music-review-sandwiching-bartoks-between-stravinskys.html | MUSIC REVIEW Sandwiching Bartoks Between Stravinskys | By James R Oestreich | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-02 | https://www.nytimes.com/1998/11/02/arts/television-review-a-doctor-whom-only-a-cadaver-could-love.html | TELEVISION REVIEW A Doctor Whom Only A Cadaver Could Love | By Ron Wertheimer | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-02 | https://www.nytimes.com/1998/11/02/business/compressed-data-dell-edges-out-compaq-in-business-market.html | Compressed Data Dell Edges Out Compaq In Business Market | By Laurie J Flynn | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-02 | https://www.nytimes.com/1998/11/02/arts/paul-misraki-90-a-composer-of-songs-and-soundtracks.html | Paul Misraki 90 a Composer of Songs and Soundtracks | By Eric Pace | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-02 | https://www.nytimes.com/1998/11/02/us/insider-and-outsider-advise-hyde-panel.html | Insider and Outsider Advise Hyde Panel | By Eric Schmitt | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-02 | https://www.nytimes.com/1998/11/02/arts/in-performance-rock-655201.html | IN PERFORMANCE ROCK | By Ben Ratliff | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-02 | https://www.nytimes.com/1998/11/02/arts/music-review-all-ears-on-an-opera-recently-linked-to-mozart.html | MUSIC REVIEW All Ears on an Opera Recently Linked to Mozart | By James R Oestreich | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| 1998-11-02 | https://www.nytimes.com/1998/11/02/business/part-time-work-for-some-adds-up-to-full-time-job.html | PartTime Work for Some Adds Up to FullTime Job | By Reed Abelson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-02 | https://www.nytimes.com/1998/11/02/arts/music-review-elgar-with-a-difference-as-played-by-kennedy.html | MUSIC REVIEW Elgar With a Difference As Played by Kennedy | By Anthony Tommasini | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-02 | https://www.nytimes.com/1998/11/02/us/1998-campaign-vice-president-after-stumping-house-races-gore-has-good-word-for-2.html | THE 1998 CAMPAIGN VICE PRESIDENT After Stumping in House Races Gore Has a Good Word for 2 Senate Candidates | By Michael Janofsky | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-02 | https://www.nytimes.com/1998/11/02/sports/boxing-by-unanimous-decision-hamed-was-mediocre.html | BOXING By Unanimous Decision Hamed Was Mediocre | By Timothy W Smith | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-02 | https://www.nytimes.com/1998/11/02/business/nbc-again-finds-itself-on-the-downside-of-dominance.html | NBC Again Finds Itself on the Downside of Dominance | By Bill Carter | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-02 | https://www.nytimes.com/1998/11/02/nyregion/man-refuses-to-talk-to-police-about-missing-student.html | Man Refuses to Talk to Police About Missing Student | By Robert D McFadden | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-02 | https://www.nytimes.com/1998/11/02/world/1998-campaign-washington-battle-over-affirmative-action-telephones-are-ringing.html | THE 1998 CAMPAIGN WASHINGTON In the Battle Over Affirmative Action Telephones Are Ringing Off the Hook | By Sam Howe Verhovek | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-02 | https://www.nytimes.com/1998/11/02/world/after-crackdown-militant-group-threatens-arafat-s-forces.html | After Crackdown Militant Group Threatens Arafats Forces | By Joel Greenberg | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-02 | https://www.nytimes.com/1998/11/02/arts/music-review-byron-janis-back-onstage-celebrates-an-anniversary.html | MUSIC REVIEW Byron Janis Back Onstage Celebrates an Anniversary | By Allan Kozinn | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-02 | https://www.nytimes.com/1998/11/02/business/compressed-data-lifetime-internet-access-faces-uncertain-future.html | Compressed Data Lifetime Internet Access Faces Uncertain Future | By Laurie J Flynn | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-02 | https://www.nytimes.com/1998/11/02/world/us-asserts-it-will-consider-raids-unless-iraq-backs-down.html | US Asserts It Will Consider Raids Unless Iraq Backs Down | By Philip Shenon | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-02 | https://www.nytimes.com/1998/11/02/sports/horse-racing-skip-away-heading-out-with-impressive-time.html | HORSE RACING Skip Away Heading Out With Impressive Time | By Joseph Durso | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-02 | https://www.nytimes.com/1998/11/02/nyregion/limits-on-parole-dash-refugees-hopes.html | Limits on Parole Dash Refugees Hopes | By Somini Sengupta | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-02 | https://www.nytimes.com/1998/11/02/sports/pro-football-a-fractured-fairy-tale-redskins-tame-the-giants.html | PRO FOOTBALL A Fractured Fairy Tale Redskins Tame the Giants | By Bill Pennington | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-02 | https://www.nytimes.com/1998/11/02/world/rabin-s-lot-is-rancor-in-death-as-in-life.html | Rabins Lot Is Rancor In Death As in Life | By Deborah Sontag | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-03 | https://www.nytimes.com/1998/11/03/health/cases-ever-elusive-privacy-slips-from-grasp-of-patients.html | CASES Ever Elusive Privacy Slips From Grasp Of Patients | By Abigail Zuger Md | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| 1998-11-03 | https://www.nytimes.com/1998/11/03/nyregion/more-are-viewing-car-pool-lanes-as-a-failed-experiment.html | More Are Viewing Car Pool Lanes as a Failed Experiment | By John T McQuiston | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-03 | https://www.nytimes.com/1998/11/03/us/1998-campaign-overview-frenetic-pace-set-final-appeals-before-elections.html | THE 1998 CAMPAIGN THE OVERVIEW FRENETIC PACE SET IN FINAL APPEALS BEFORE ELECTIONS | By Richard L Berke | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-03 | https://www.nytimes.com/1998/11/03/health/update-lasers-may-soon-be-used-to-treat-farsightedness.html | UPDATE Lasers May Soon Be Used to Treat Farsightedness | By Anne Eisenberg | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-03 | https://www.nytimes.com/1998/11/03/us/fda-approves-a-new-drug-to-relieve-arthritis.html | FDA Approves a New Drug to Relieve Arthritis | By Andrew Pollack | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-03 | https://www.nytimes.com/1998/11/03/world/world-briefs.html | World Briefs | Compiled by Christopher S Wren | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-03 | https://www.nytimes.com/1998/11/03/us/the-1998-campaign-political-briefing-if-primary-plan-loses-california-may-too.html | THE 1998 CAMPAIGN Political Briefing If Primary Plan Loses California May Too | By B Drummond Ayres Jr | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-03 | https://www.nytimes.com/1998/11/03/business/the-media-business-advertising-addenda-wyse-is-selected-by-sherwin-williams.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Wyse Is Selected By SherwinWilliams | By Michael Brick | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-03 | https://www.nytimes.com/1998/11/03/sports/plus-college-basketball-st-john-s-red-storm-prevails-in-overtime.html | PLUS COLLEGE BASKETBALL  ST JOHNS Red Storm Prevails In Overtime | By | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-03 | https://www.nytimes.com/1998/11/03/business/markets-market-place-acquirers-take-greater-risks-become-more-competitive-new.html | THE MARKETS Market Place Acquirers take on greater risks to become more competitive in a newera utilities business | By Agis Salpukas | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-03 | https://www.nytimes.com/1998/11/03/sports/pro-football-who-are-these-guys-jets-defense-sparkles.html | PRO FOOTBALL Who Are These Guys Jets Defense Sparkles | By Gerald Eskenazi | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-03 | https://www.nytimes.com/1998/11/03/business/microsoft-on-trial-the-trial-gates-on-tape-scant-memory-of-key-details.html | MICROSOFT ON TRIAL THE TRIAL Gates on Tape Scant Memory Of Key Details | By Steve Lohr and Joel Brinkley | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-03 | https://www.nytimes.com/1998/11/03/theater/theater-review-an-older-woman-chooses-an-unlikely-love-over-loneliness.html | THEATER REVIEW An Older Woman Chooses an Unlikely Love Over Loneliness | By Peter Marks | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-03 | https://www.nytimes.com/1998/11/03/world/beijing-journal-tide-of-traffic-turns-against-the-sea-of-bicycles.html | Beijing Journal Tide of Traffic Turns Against the Sea of Bicycles | By Elisabeth Rosenthal | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-03 | https://www.nytimes.com/1998/11/03/business/sangstat-drug-is-cleared-by-the-fda.html | Sangstat Drug Is Cleared By the FDA | By Lawrence M Fisher | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-03 | https://www.nytimes.com/1998/11/03/sports/hockey-steady-goaltending-and-offense-put-islanders-over-.500.html | HOCKEY Steady Goaltending and Offense Put Islanders Over 500 | By Tarik ElBashir | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-03 | https://www.nytimes.com/1998/11/03/health/personal-health-keeping-clinical-depression-out-of-the-aging-formula.html | PERSONAL HEALTH Keeping Clinical Depression Out of the Aging Formula | By Jane E Brody | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-03 | https://www.nytimes.com/1998/11/03/business/international-business-french-bottler-of-water-buying-a-us-rival.html | INTERNATIONAL BUSINESS French Bottler of Water Buying a US Rival | By Constance L Hays | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| 1998-11-03 | https://www.nytimes.com/1998/11/03/nyregion/no-lightweight-duty-for-macy-s-helpers-rigorous-drills-new-rules-for-balloon.html | No Lightweight Duty For Macys Helpers Rigorous Drills and New Rules For Balloon Crews After 97 Accident | By Douglas Martin | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-03 | https://www.nytimes.com/1998/11/03/movies/television-review-special-effects-at-sea-and-elsewhere.html | TELEVISION REVIEW Special Effects at Sea and Elsewhere | By Walter Goodman | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-03 | https://www.nytimes.com/1998/11/03/arts/harry-weese-83-designer-of-metro-system-in-washington.html | Harry Weese 83 Designer Of Metro System in Washington | By Herbert Muschamp | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-03 | https://www.nytimes.com/1998/11/03/business/company-news-beazer-homes-to-buy-most-of-trafalgar-house-property.html | COMPANY NEWS BEAZER HOMES TO BUY MOST OF TRAFALGAR HOUSE PROPERTY | By Dow Jones | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-03 | https://www.nytimes.com/1998/11/03/style/patterns-663328.html | Patterns | By Constance C R White | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-03 | https://www.nytimes.com/1998/11/03/business/light-trucks-face-tougher-air-standards.html | Light Trucks Face Tougher Air Standards | By Keith Bradsher | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-03 | https://www.nytimes.com/1998/11/03/sports/horse-racing-breeders-cup-attracts-11-european-stars.html | HORSE RACING Breeders Cup Attracts 11 European Stars | By Joseph Durso | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-03 | https://www.nytimes.com/1998/11/03/business/downfall-peacemaker-heir-apparent-s-departure-may-signal-strain-citigroup.html | Downfall of a Peacemaker Heir Apparents Departure May Signal Strain at Citigroup | By Timothy L OBrien and Peter Truell | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-03 | https://www.nytimes.com/1998/11/03/world/iraq-yields-slightly-in-monitoring-dispute.html | Iraq Yields Slightly in Monitoring Dispute | By Barbara Crossette | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-03 | https://www.nytimes.com/1998/11/03/us/the-1998-campaign-illinois-moseley-braun-trailing-pushes-hard.html | THE 1998 CAMPAIGN ILLINOIS MoseleyBraun Trailing Pushes Hard | By Pam Belluck | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-03 | https://www.nytimes.com/1998/11/03/us/fed-up-berkeley-begins-crackdown-on-homeless.html | Fed Up Berkeley Begins Crackdown on Homeless | By Evelyn Nieves | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-03 | https://www.nytimes.com/1998/11/03/nyregion/bulldozers-raze-a-student-garden-in-harlem.html | Bulldozers Raze a Student Garden in Harlem | By Jodi Wilgoren | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-03 | https://www.nytimes.com/1998/11/03/business/fedex-chief-sees-losses-now-in-threat-of-strike-by-pilots.html | Fedex Chief Sees Losses Now in Threat of Strike by Pilots | By Laurence Zuckerman | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-03 | https://www.nytimes.com/1998/11/03/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-03 | https://www.nytimes.com/1998/11/03/business/makers-of-surgical-devices-in-stock-deal-valued-at-3.6-billion.html | Makers of Surgical Devices in Stock Deal Valued at 36 Billion | By Milt Freudenheim | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-03 | https://www.nytimes.com/1998/11/03/business/microsoft-on-trial-the-testimony-taking-in-the-web-site-of-this-virtual-defense.html | MICROSOFT ON TRIAL THE TESTIMONY Taking in the Web Site Of This Virtual Defense | By Francis X Clines | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-03 | https://www.nytimes.com/1998/11/03/sports/pro-basketball-union-official-expects-no-games-before-january.html | PRO BASKETBALL Union Official Expects No Games Before January | By Mike Wise | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| 1998-11-03 | https://www.nytimes.com/1998/11/03/books/books-of-the-times-a-secret-gypsy-with-bad-luck-but-a-slim-chance.html | BOOKS OF THE TIMES A Secret Gypsy With Bad Luck but a Slim Chance | By Richard Bernstein | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-03 | https://www.nytimes.com/1998/11/03/business/the-markets-stocks-dow-up-114.05-as-stocks-gain-for-fourth-straight-session.html | THE MARKETS STOCKS Dow Up 11405 as Stocks Gain for Fourth Straight Session | By Kenneth N Gilpin | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-03 | https://www.nytimes.com/1998/11/03/us/good-times-mean-hard-sell-for-the-military.html | Good Times Mean Hard Sell for the Military | By Steven Lee Myers | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-03 | https://www.nytimes.com/1998/11/03/health/vital-signs-pro-con-paying-the-price-for-phone-advice-when-a-child-is.html | VITAL SIGNS PRO  CON Paying the Price For Phone Advice When a Child Is Ill | By John ONeil | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-03 | https://www.nytimes.com/1998/11/03/us/the-1998-campaign-political-briefing-two-candidates-for-the-price-of-one.html | THE 1998 CAMPAIGN Political Briefing Two Candidates For the Price of One | By B Drummond Ayres Jr | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-03 | https://www.nytimes.com/1998/11/03/science/q-a-hot-and-cold.html | Q  A Hot and Cold | By C Claiborne Ray | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-03 | https://www.nytimes.com/1998/11/03/business/international-business-london-futures-exchange-to-reorganize.html | INTERNATIONAL BUSINESS London Futures Exchange to Reorganize | By Alan Cowell | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-03 | https://www.nytimes.com/1998/11/03/style/review-fashion-the-off-seventh-avenue-sass.html | ReviewFashion The Off Seventh Avenue Sass | By AnneMarie Schiro | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-03 | https://www.nytimes.com/1998/11/03/sports/baseball-notebook-mets.html | BASEBALL NOTEBOOK  METS | By Jason Diamos | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-03 | https://www.nytimes.com/1998/11/03/arts/pop-review-mitchell-and-dylan-among-friends.html | POP REVIEW Mitchell and Dylan Among Friends | By Ben Ratliff | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-03 | https://www.nytimes.com/1998/11/03/health/new-hope-for-the-losers-in-the-battle-to-stay-awake.html | New Hope for the Losers in the Battle to Stay Awake | By Erica Goode | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-03 | https://www.nytimes.com/1998/11/03/movies/arts-abroad-artists-get-rush-order-for-8-new-rembrandts.html | ARTS ABROAD Artists Get Rush Order For 8 New Rembrandts | By Alan Riding | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-03 | https://www.nytimes.com/1998/11/03/business/media-business-advertising-game-manufacturers-are-starting-look-long-forgotten.html | THE MEDIA BUSINESS ADVERTISING Game manufacturers are starting to look at a longforgotten market younger children | By Michael Brick | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-03 | https://www.nytimes.com/1998/11/03/arts/dance-review-ballets-come-to-life-as-casts-devour-their-frisky-roles.html | DANCE REVIEW Ballets Come to Life As Casts Devour Their Frisky Roles | By Jennifer Dunning | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-03 | https://www.nytimes.com/1998/11/03/style/by-design-knit-purl-and-glamour.html | By Design Knit Purl and Glamour | By AnneMarie Schiro | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-03 | https://www.nytimes.com/1998/11/03/opinion/the-crimes-of-apartheid-in-no-particular-order.html | The Crimes of Apartheid in No Particular Order | By R W Johnson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-03 | https://www.nytimes.com/1998/11/03/arts/opera-review-an-animal-fable-not-for-children-only.html | OPERA REVIEW An Animal Fable Not for Children Only | By Bernard Holland | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-11-03 | https://www.nytimes.com/1998/11/03/sports/on-pro-football-afc-east-goes-from-feeble-to-formidable.html | ON PRO FOOTBALL AFC East Goes From Feeble to Formidable | By Mike Freeman | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-03 | https://www.nytimes.com/1998/11/03/nyregion/our-towns-a-bake-sale-with-tradition-in-the-recipe.html | Our Towns A Bake Sale With Tradition In the Recipe | By Jane Gross | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-03 | https://www.nytimes.com/1998/11/03/sports/sports-of-the-times-testaverde-vs-flutie-fates-crossing-paths.html | Sports of The Times Testaverde vs Flutie Fates Crossing Paths | By Harvey Araton | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-03 | https://www.nytimes.com/1998/11/03/opinion/the-fat-cats-keep-on-purring.html | The Fat Cats Keep On Purring | By Larry Makinson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-03 | https://www.nytimes.com/1998/11/03/health/vital-signs-rx-money-a-muscle-builder-or-purse-shrinker.html | VITAL SIGNS RX MONEY A Muscle Builder Or Purse Shrinker | By Liz Neporent | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-03 | https://www.nytimes.com/1998/11/03/nyregion/metro-business-madison-sq-garden-signs-ticket-deal.html | Metro Business Madison Sq Garden Signs Ticket Deal | By Dow Jones | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-03 | https://www.nytimes.com/1998/11/03/science/for-gorilla-troops-in-the-bronx-a-touch-of-the-congo.html | For Gorilla Troops in the Bronx a Touch of the Congo | By Shelly Freierman | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-03 | https://www.nytimes.com/1998/11/03/arts/jazz-review-painting-old-songs-in-new-colors.html | JAZZ REVIEW Painting Old Songs in New Colors | By Ben Ratliff | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-03 | https://www.nytimes.com/1998/11/03/sports/pro-football-cowboys-see-eagles-discover-new-lows.html | PRO FOOTBALL Cowboys See Eagles Discover New Lows | By Thomas George | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-03 | https://www.nytimes.com/1998/11/03/nyregion/serial-killer-in-connecticut-may-have-tried-suicide-with-drugs.html | Serial Killer in Connecticut May Have Tried Suicide With Drugs | By Julian E Barnes | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-03 | https://www.nytimes.com/1998/11/03/us/1998-campaign-president-clinton-tunes-up-his-pitch-for-heavy-minority-turnout.html | THE 1998 CAMPAIGN THE PRESIDENT Clinton Tunes Up His Pitch For Heavy Minority Turnout | By John M Broder | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-03 | https://www.nytimes.com/1998/11/03/nyregion/officers-in-louima-case-seek-to-move-trial.html | Officers in Louima Case Seek to Move Trial | By Joseph P Fried | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-03 | https://www.nytimes.com/1998/11/03/business/the-media-business-advertising-addenda-accounts-670405.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Michael Brick | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-03 | https://www.nytimes.com/1998/11/03/us/the-1998-campaign-the-message-republicans-hope-ads-turn-out-vote-for-an-underdog.html | THE 1998 CAMPAIGN THE MESSAGE Republicans Hope Ads Turn Out Vote for an Underdog | By Eric Schmitt | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-03 | https://www.nytimes.com/1998/11/03/nyregion/no-clues-to-missing-student-as-her-friend-is-questioned.html | No Clues to Missing Student As Her Friend Is Questioned | By Robert D McFadden | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-03 | https://www.nytimes.com/1998/11/03/world/kosovos-health-system-dies-and-civilians-are-casualties.html | Kosovos Health System Dies And Civilians Are Casualties | By Mike OConnor | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-11-03 | https://www.nytimes.com/1998/11/03/sports/soccer-notebook-big-east-a-double-victory-at-uconn.html | SOCCER NOTEBOOK  BIG EAST A Double Victory At UConn | By Alex Yannis | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-03 | https://www.nytimes.com/1998/11/03/science/power-line-makes-use-of-a-miracle-of-physics.html | Power Line Makes Use Of a Miracle Of Physics | By Malcolm W Browne | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-03 | https://www.nytimes.com/1998/11/03/world/mood-heats-up-in-malaysia-as-leader-s-rival-goes-on-trial.html | Mood Heats Up in Malaysia as Leaders Rival Goes on Trial | By Mark Landler | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-03 | https://www.nytimes.com/1998/11/03/nyregion/nasdaq-and-amex-close-to-deal-to-move-to-single-times-sq-site.html | Nasdaq and Amex Close to Deal To Move to Single Times Sq Site | By Charles V Bagli | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-03 | https://www.nytimes.com/1998/11/03/health/the-novice-learning-pilates-one-stretch-at-a-time.html | THE NOVICE Learning Pilates One Stretch at a Time | By Amanda Hesser | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-03 | https://www.nytimes.com/1998/11/03/opinion/why-jefferson-scholars-were-the-last-to-know.html | Why Jefferson Scholars Were the Last to Know | By Annette GordonReed | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-03 | https://www.nytimes.com/1998/11/03/nyregion/1998-campaign-absentee-ballots-paper-votes-could-decide-close-contest-for-senate.html | THE 1998 CAMPAIGN ABSENTEE BALLOTS Paper Votes Could Decide A Close Contest for Senate | By David M Halbfinger | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-03 | https://www.nytimes.com/1998/11/03/nyregion/births-fall-and-abortions-rise-under-new-jersey-family-cap.html | Births Fall and Abortions Rise Under New Jersey Family Cap | By Jennifer Preston | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-03 | https://www.nytimes.com/1998/11/03/world/protests-on-overhaul-planned-in-jakarta.html | Protests on Overhaul Planned in Jakarta | By Agence FrancePresse | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-03 | https://www.nytimes.com/1998/11/03/us/the-1998-campaign-the-electorate-bored-dispirited-disgusted-most-won-t-vote.html | THE 1998 CAMPAIGN THE ELECTORATE Bored Dispirited Disgusted Most Wont Vote | By Dirk Johnson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-03 | https://www.nytimes.com/1998/11/03/us/1998-campaign-vice-president-gore-tours-west-coast-whip-voters-into-poll-going.html | THE 1998 CAMPAIGN THE VICE PRESIDENT Gore Tours West Coast to Whip Voters Into a PollGoing Frenzy | By Michael Janofsky | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-03 | https://www.nytimes.com/1998/11/03/sports/baseball-notebook-yankees-williams-is-in-no-hurry-for-an-offer.html | BASEBALL NOTEBOOK  YANKEES Williams Is in No Hurry for an Offer | By Murray Chass | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-03 | https://www.nytimes.com/1998/11/03/arts/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-03 | https://www.nytimes.com/1998/11/03/world/as-netanyahu-stalls-arafat-quickly-accepts.html | As Netanyahu Stalls Arafat Quickly Accepts | By William A Orme Jr | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-03 | https://www.nytimes.com/1998/11/03/theater/theater-review-rediscovering-a-writer-through-her-own-words.html | THEATER REVIEW Rediscovering a Writer Through Her Own Words | By Anita Gates | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-03 | https://www.nytimes.com/1998/11/03/us/boston-leading-a-renewal-of-old-northern-cities.html | Boston Leading a Renewal of Old Northern Cities | By Carey Goldberg | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| 1998-11-03 | https://www.nytimes.com/1998/11/03/world/clinton-says-iraq-s-balking-over-weapons-will-backfire.html | Clinton Says Iraqs Balking Over Weapons Will Backfire | By Philip Shenon | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-03 | https://www.nytimes.com/1998/11/03/world/cut-prices-or-else-libya-tells-its-shops.html | Cut Prices Or Else Libya Tells Its Shops | By Douglas Jehl | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-03 | https://www.nytimes.com/1998/11/03/sports/tv-sports-players-heave-air-ball-in-boycott.html | TV SPORTS Players Heave Air Ball in Boycott | By Richard Sandomir | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-03 | https://www.nytimes.com/1998/11/03/sports/pro-football-giants-start-to-reassess-a-faltering-kanell.html | PRO FOOTBALL Giants Start to Reassess a Faltering Kanell | By Bill Pennington | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-03 | https://www.nytimes.com/1998/11/03/world/officials-predict-hurricane-s-toll-will-exceed-7000.html | OFFICIALS PREDICT HURRICANES TOLL WILL EXCEED 7000 | By Larry Rohter | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-03 | https://www.nytimes.com/1998/11/03/us/the-1998-campaign-political-briefing-happy-appalachian-bids-a-warm-hello.html | THE 1998 CAMPAIGN Political Briefing Happy Appalachian Bids a Warm Hello | By B Drummond Ayres Jr | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-03 | https://www.nytimes.com/1998/11/03/us/supreme-court-roundup-justices-agree-resolve-dispute-espy-case-regarding-law.html | Supreme Court Roundup Justices Agree to Resolve Dispute Out of Espy Case Regarding Law on Gifts | By Linda Greenhouse | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-03 | https://www.nytimes.com/1998/11/03/science/scientist-work-bill-patrick-once-he-devised-germ-weapons-now-he-defends-against.html | SCIENTIST AT WORK BILL PATRICK Once He Devised Germ Weapons Now He Defends Against Them | By William J Broad and Judith Miller | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-03 | https://www.nytimes.com/1998/11/03/sports/marathon-the-day-after-mementos-and-memories-remain.html | MARATHON The Day After Mementos and Memories Remain | By Lena Williams | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-03 | https://www.nytimes.com/1998/11/03/us/rudolph-melone-73-founder-of-california-s-gilroy-garlic-festival.html | Rudolph Melone 73 Founder of Californias Gilroy Garlic Festival | By Robert Mcg Thomas Jr | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-03 | https://www.nytimes.com/1998/11/03/us/the-1998-campaign-statehouses-eye-on-2000-national-parties-donate-to-state-races.html | THE 1998 CAMPAIGN STATEHOUSES Eye on 2000 National Parties Donate to State Races | By Leslie Wayne | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-03 | https://www.nytimes.com/1998/11/03/nyregion/1998-campaign-senate-d-amato-schumer-end-campaign-high-hoarse-notes.html | THE 1998 CAMPAIGN THE SENATE DAmato and Schumer End Campaign on High Hoarse Notes | By Adam Nagourney | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-03 | https://www.nytimes.com/1998/11/03/science/essay-guilt-trips-and-the-art-of-blaming-mom-for-everything.html | ESSAY Guilt Trips and the Art of Blaming Mom for Everything | By Alice Dreger | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-03 | https://www.nytimes.com/1998/11/03/theater/critic-s-notebook-a-dark-new-production-illuminates-salesman.html | CRITICS NOTEBOOK A Dark New Production Illuminates Salesman | By Ben Brantley | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-03 | https://www.nytimes.com/1998/11/03/arts/music-review-humor-sparks-and-an-eerie-beauty.html | MUSIC REVIEW Humor Sparks and an Eerie Beauty | By Paul Griffiths | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-03 | https://www.nytimes.com/1998/11/03/world/irish-leader-urges-restarting-ulster-peace-drive.html | Irish Leader Urges Restarting Ulster Peace Drive | By James F Clarity | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-11-03 | https://www.nytimes.com/1998/11/03/business/microsoft-trial-new-threat-internal-memo-shows-microsoft-executives-concern-over.html | MICROSOFT ON TRIAL THE NEW THREAT An Internal Memo Shows Microsoft Executives Concern Over Free Software | By Amy Harmon and John Markoff | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-03 | https://www.nytimes.com/1998/11/03/nyregion/chef-of-former-le-chantilly-is-accused-of-credit-theft.html | Chef of Former Le Chantilly Is Accused of Credit Theft | By David Rohde | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-03 | https://www.nytimes.com/1998/11/03/science/glenn-eclipses-a-rich-array-of-shuttle-experiments.html | Glenn Eclipses a Rich Array of Shuttle Experiments | By Warren Leary | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-03 | https://www.nytimes.com/1998/11/03/nyregion/abc-workers-stage-24-hour-strike-lockout-is-response.html | ABC Workers Stage 24Hour Strike Lockout Is Response | By Monte Williams | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-03 | https://www.nytimes.com/1998/11/03/business/the-media-business-paid-newspaper-circulation-in-us-continues-to-decline.html | THE MEDIA BUSINESS Paid Newspaper Circulation In US Continues to Decline | By Felicity Barringer | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-03 | https://www.nytimes.com/1998/11/03/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Anthony Tommasini and Joyce Wadler | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-03 | https://www.nytimes.com/1998/11/03/arts/chess-russian-olympians-slip-by-american-team-at-the-end.html | CHESS Russian Olympians Slip By American Team at the End | By Robert Byrne | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-03 | https://www.nytimes.com/1998/11/03/arts/dance-review-exquisitely-opaque-scrolls-and-a-very-stubborn-peony.html | DANCE REVIEW Exquisitely Opaque Scrolls And a Very Stubborn Peony | By Jack Anderson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-03 | https://www.nytimes.com/1998/11/03/nyregion/norbert-wollheim-dies-at-85-sued-over-forced-nazi-labor.html | Norbert Wollheim Dies at 85 Sued Over Forced Nazi Labor | By Joseph Berger | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-03 | https://www.nytimes.com/1998/11/03/opinion/abroad-at-home-is-this-america.html | Abroad at Home Is This America | By Anthony Lewis | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-03 | https://www.nytimes.com/1998/11/03/books/a-holocaust-memoir-in-doubt-swiss-records-contradict-a-book-on-childhood-horror.html | A Holocaust Memoir in Doubt Swiss Records Contradict a Book on Childhood Horror | By Doreen Carvajal | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-03 | https://www.nytimes.com/1998/11/03/world/us-discusses-war-in-congo-with-zambia.html | US Discusses War in Congo With Zambia | By Agence FrancePresse | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-03 | https://www.nytimes.com/1998/11/03/nyregion/public-lives-a-bookish-advocate-for-his-union-s-rights.html | PUBLIC LIVES A Bookish Advocate for His Unions Rights | By David Firestone | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-03 | https://www.nytimes.com/1998/11/03/sports/marathon-notebook-for-loroupe-new-york-is-26-miles-of-trouble.html | MARATHON NOTEBOOK For Loroupe New York Is 26 Miles of Trouble | By Jere Longman | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-03 | https://www.nytimes.com/1998/11/03/sports/hockey-once-devils-franchise-maclean-is-the-enemy.html | HOCKEY Once Devils Franchise MacLean Is the Enemy | By Joe Lapointe | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-03 | https://www.nytimes.com/1998/11/03/nyregion/slaying-spotlights-fear-as-abortion-access-for-poor-is-cut.html | Slaying Spotlights Fear as Abortion Access for Poor Is Cut | By Joseph Berger | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-03 | https://www.nytimes.com/1998/11/03/world/surprising-russian-stir-on-unsurprising-issue-corruption.html | Surprising Russian Stir on Unsurprising Issue Corruption | By Michael Wines | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-11-04 | https://www.nytimes.com/1998/11/04/dining/after-the-portobello-it-s-mushroom-mania.html | After the Portobello Its Mushroom Mania | By Molly ONeill | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-04 | https://www.nytimes.com/1998/11/04/us/where-parents-at-home-can-go-for-expert-advice-on-child-rearing.html | Where Parents at Home Can Go for Expert Advice on Child Rearing | By Jo Thomas | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-04 | https://www.nytimes.com/1998/11/04/dining/the-bland-the-bitter-and-the-furry.html | The Bland the Bitter and the Furry | By Molly ONeill | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-04 | https://www.nytimes.com/1998/11/04/world/on-a-nicaraguan-road-a-flow-of-human-misery.html | On a Nicaraguan Road a Flow of Human Misery | By Larry Rohter | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-04 | https://www.nytimes.com/1998/11/04/nyregion/the-1998-elections-around-the-region-new-faces-in-the-congress.html | THE 1998 ELECTIONS AROUND THE REGION New Faces In the Congress | By Matthew J Rosenberg | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-04 | https://www.nytimes.com/1998/11/04/us/the-1998-elections-state-by-state-northeast-west-virginia.html | THE 1998 ELECTIONS STATE BY STATE NORTHEAST WEST VIRGINIA | By Steven A Holmes | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-04 | https://www.nytimes.com/1998/11/04/us/james-day-73-hero-in-battle-for-okinawa.html | James Day 73 Hero in Battle for Okinawa | By William H Honan | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-04 | https://www.nytimes.com/1998/11/04/us/the-1998-elections-state-by-state-midwest-nebraska.html | THE 1998 ELECTIONS STATE BY STATE MIDWEST NEBRASKA | By Steven A Holmes | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-04 | https://www.nytimes.com/1998/11/04/us/1998-elections-nation-south-democrats-buck-20-year-trend-faring-well-once-solid.html | THE 1998 ELECTIONS THE NATION THE SOUTH Democrats Buck 20Year Trend Faring Well in Once Solid South | By Kevin Sack | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-04 | https://www.nytimes.com/1998/11/04/nyregion/use-of-force-on-bicyclist-is-investigated.html | Use of Force On Bicyclist Is Investigated | By Michael Cooper | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-04 | https://www.nytimes.com/1998/11/04/dining/sips-trader-vic-drank-here.html | SIPS Trader Vic Drank Here | By William Grimes | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-04 | https://www.nytimes.com/1998/11/04/style/review-fashion-taking-the-fad-out-of-fashion.html | REVIEWFASHION Taking the Fad Out of Fashion | By Constance C R White | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-04 | https://www.nytimes.com/1998/11/04/us/the-1998-elections-state-by-state-midwest-missouri.html | THE 1998 ELECTIONS STATE BY STATE MIDWEST MISSOURI | By Brett Pulley | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-04 | https://www.nytimes.com/1998/11/04/dining/in-hollywood-a-coffee-shop-can-be-a-star.html | In Hollywood a Coffee Shop Can Be a Star | By Bernard Weinraub | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-04 | https://www.nytimes.com/1998/11/04/us/the-1998-elections-state-by-state-south-arkansas.html | THE 1998 ELECTIONS STATE BY STATE SOUTH ARKANSAS | By Brett Pulley | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-04 | https://www.nytimes.com/1998/11/04/arts/classical-labels-shoot-for-superstars-crossover-artist-becoming-lifeline-for.html | Classical Labels Shoot for Superstars The Crossover Artist Is Becoming A Lifeline for Record Companies | By Anthony Tommasini | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-04 | https://www.nytimes.com/1998/11/04/sports/baseball-yankees-awaiting-johnson-and-cone.html | BASEBALL Yankees Awaiting Johnson And Cone | By Murray Chass | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| 1998-11-04 | https://www.nytimes.com/1998/11/04/business/citigroup-is-facing-first-law-of-megamerger-the-inertia-of-mass.html | Citigroup Is Facing First Law of Megamerger The Inertia of Mass | By Timothy L OBrien | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-11-04 | https://www.nytimes.com/1998/11/04/arts/music-review-a-pinch-hitter-displays-a-vigorous-and-eager-voice.html | MUSIC REVIEW A Pinch Hitter Displays a Vigorous and Eager Voice | By Paul Griffiths | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-04 | https://www.nytimes.com/1998/11/04/business/business-travel-customer-complaints-about-airlines-hotels-are-rise-but-don-t.html | Business Travel Customer complaints about airlines and hotels are on the rise but dont expect many changes | By Edwin McDowell | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-04 | https://www.nytimes.com/1998/11/04/business/company-news-lockheed-plans-charge-of-at-least-300-million.html | COMPANY NEWS LOCKHEED PLANS CHARGE OF AT LEAST 300 MILLION | By Dow Jones | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-04 | https://www.nytimes.com/1998/11/04/world/trial-in-malaysia-provokes-political-crisis.html | Trial in Malaysia Provokes Political Crisis | By Mark Landler | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-04 | https://www.nytimes.com/1998/11/04/us/the-1998-elections-state-by-state-south-oklahoma.html | THE 1998 ELECTIONS STATE BY STATE SOUTH OKLAHOMA | By William Glaberson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-04 | https://www.nytimes.com/1998/11/04/us/the-1998-elections-state-by-state-west-new-mexico.html | THE 1998 ELECTIONS STATE BY STATE WEST NEW MEXICO | By John H Cushman Jr | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-04 | https://www.nytimes.com/1998/11/04/nyregion/the-principal-as-gulliver-rule-bound-school-leaders-rely-on-clever-diplomacy.html | The Principal as Gulliver RuleBound School Leaders Rely on Clever Diplomacy | By Lynette Holloway | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-04 | https://www.nytimes.com/1998/11/04/sports/pro-basketball-league-official-calls-talks-dead-in-the-water.html | PRO BASKETBALL League Official Calls Talks Dead in the Water | By Mike Wise | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-04 | https://www.nytimes.com/1998/11/04/nyregion/1998-elections-new-york-state-day-nassau-sense-urgency-about-every-vote.html | THE 1998 ELECTIONS NEW YORK STATE  THE DAY In Nassau a Sense of Urgency About Every Vote | By Kevin Flynn | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-04 | https://www.nytimes.com/1998/11/04/world/former-wife-given-29-years-for-ordering-gucci-slaying.html | Former Wife Given 29 Years for Ordering Gucci Slaying | By Alessandra Stanley | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-04 | https://www.nytimes.com/1998/11/04/world/middle-east-accord-in-peril-as-both-sides-appeal-to-the-us.html | Middle East Accord in Peril As Both Sides Appeal to the US | By Deborah Sontag | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-04 | https://www.nytimes.com/1998/11/04/business/company-news-stc-broadcasting-buys-five-north-dakota-tv-stations.html | COMPANY NEWS STC BROADCASTING BUYS FIVE NORTH DAKOTA TV STATIONS | By Dow Jones | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-04 | https://www.nytimes.com/1998/11/04/us/the-1998-elections-state-by-state-northeast-new-york.html | THE 1998 ELECTIONS STATE BY STATE NORTHEAST NEW YORK | By William Glaberson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-04 | https://www.nytimes.com/1998/11/04/dining/just-add-water-the-case-for-dried-over-fresh.html | Just Add Water The Case for Dried Over Fresh | By Florence Fabricant | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| 1998-11-04 | https://www.nytimes.com/1998/11/04/busine ss/the-markets-stocks-dow-ends-day-unchanged-in-a-mostly-sluggish-session.html | THE MARKETS STOCKS Dow Ends Day Unchanged In a Mostly Sluggish Session | By Kenneth N Gilpin | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-04 | https://www.nytimes.com/1998/11/04/us/just ices-question-iowa-law-allowing-police-search-cars-traffic-violations.html | Justices Question Iowa Law Allowing the Police to Search Cars in Traffic Violations | By Linda Greenhouse | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-04 | https://www.nytimes.com/1998/11/04/busine ss/company-news-general-re-to-buy-dp-mann-holdings-a-british-insurer.html | COMPANY NEWS GENERAL RE TO BUY DP MANN HOLDINGS A BRITISH INSURER | By Dow Jones | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-04 | https://www.nytimes.com/1998/11/04/world/ us-says-it-is-able-to-strike-iraq-from-the-persian-gulf.html | US Says It Is Able to Strike Iraq From the Persian Gulf | By Steven Lee Myers | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-04 | https://www.nytimes.com/1998/11/04/movie s/film-review-examining-mexico-s-zapatista-uprising.html | FILM REVIEW Examining Mexicos Zapatista Uprising | By Stephen Holden | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-04 | https://www.nytimes.com/1998/11/04/us/the-1998-elections-state-by-state-midwest-ohio.html | THE 1998 ELECTIONS STATE BY STATE MIDWEST OHIO | By Tamar Lewin | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-04 | https://www.nytimes.com/1998/11/04/us/the-1998-elections-state-by-state-northeast-maine.html | THE 1998 ELECTIONS STATE BY STATE NORTHEAST MAINE | By Philip Shenon | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-04 | https://www.nytimes.com/1998/11/04/us/the-1998-elections-state-by-state-south-georgia.html | THE 1998 ELECTIONS STATE BY STATE SOUTH GEORGIA | By Gustav Niebuhr | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-04 | https://www.nytimes.com/1998/11/04/arts/tv-notes-jurassic-banquet-or-just-a-snack.html | TV NOTES Jurassic Banquet Or Just a Snack | By Bill Carter | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-04 | https://www.nytimes.com/1998/11/04/arts/cri tic-s-notebook-an-architect-gives-a-library-spaces-to-read-and-to-dream.html | CRITICS NOTEBOOK An Architect Gives a Library Spaces to Read And to Dream | By John Russell | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-04 | https://www.nytimes.com/1998/11/04/busine ss/staying-in-vogue-clothing-designers-adjust-to-a-vastly-changed-world.html | Staying in Vogue Clothing Designers Adjust to a Vastly Changed World | By Sharon R King | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-04 | https://www.nytimes.com/1998/11/04/dining/ wine-talk-for-mondavi-it-s-still-full-speed-ahead.html | WINE TALK For Mondavi Its Still Full Speed Ahead | By Frank J Prial | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-04 | https://www.nytimes.com/1998/11/04/us/the-1998-elections-state-by-state-south-north-carolina.html | THE 1998 ELECTIONS STATE BY STATE SOUTH NORTH CAROLINA | By Matthew L Wald | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-04 | https://www.nytimes.com/1998/11/04/us/the-1998-elections-state-by-state-west-hawaii.html | THE 1998 ELECTIONS STATE BY STATE WEST HAWAII | By Steven A Holmes | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-04 | https://www.nytimes.com/1998/11/04/nyregi on/public-lives.html | PUBLIC LIVES | By James Barron With Linda Lee | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-04 | https://www.nytimes.com/1998/11/04/us/the-1998-elections-state-by-state-northeast-massachusetts.html | THE 1998 ELECTIONS STATE BY STATE NORTHEAST MASSACHUSETTS | By Gustav Niebuhr | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-04 | https://www.nytimes.com/1998/11/04/arts/tv-notes-games-children-watch.html | TV NOTES Games Children Watch | By Lawrie Mifflin | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| 1998-11-04 | https://www.nytimes.com/1998/11/04/nyregion/1998-elections-new-york-state-problems-some-queens-machines-refuse-democrat.html | THE 1998 ELECTIONS NEW YORK STATE  THE PROBLEMS Some Queens Machines Refuse Democrat Votes | By Clifford J Levy | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-04 | https://www.nytimes.com/1998/11/04/business/international-briefs-norwegian-shipbuilder-warns-of-weak-results.html | INTERNATIONAL BRIEFS Norwegian Shipbuilder Warns of Weak Results | By Bridge News | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-04 | https://www.nytimes.com/1998/11/04/business/emerson-raises-dividend.html | Emerson Raises Dividend | By Dow Jones | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-04 | https://www.nytimes.com/1998/11/04/business/international-business-reorganization-of-debts-is-urged-for.html | INTERNATIONAL BUSINESS Reorganization of Debts Is Urged for Indonesians | By Jason Tedjasukmana | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-04 | https://www.nytimes.com/1998/11/04/arts/music-review-romantic-thunder-with-a-classical-polish.html | MUSIC REVIEW Romantic Thunder With a Classical Polish | By Allan Kozinn | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-04 | https://www.nytimes.com/1998/11/04/us/1998-elections-nation-senate-democrats-boxer-schumer-cruise-although-republicans.html | THE 1998 ELECTIONS THE NATION THE SENATE Democrats Boxer and Schumer Cruise Although Republicans Retain Control | By Eric Schmitt | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-04 | https://www.nytimes.com/1998/11/04/us/1998-elections-message-president-with-friends-clinton-views-returns-positive-for.html | THE 1998 ELECTIONS THE MESSAGE THE PRESIDENT With Friends Clinton Views Returns as Positive for Him | By James Bennet | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-04 | https://www.nytimes.com/1998/11/04/arts/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-04 | https://www.nytimes.com/1998/11/04/us/1998-elections-nation-nation-s-capital-outsider-elected-mayor-washington.html | THE 1998 ELECTIONS THE NATION THE NATIONS CAPITAL An Outsider Is Elected Mayor of Washington | By Irvin Molotsky | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-04 | https://www.nytimes.com/1998/11/04/us/the-1998-elections-state-by-state-northeast-connecticut.html | THE 1998 ELECTIONS STATE BY STATE NORTHEAST CONNECTICUT | By Ginger Thompson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-04 | https://www.nytimes.com/1998/11/04/us/the-1998-elections-state-by-state-midwest-indiana.html | THE 1998 ELECTIONS STATE BY STATE MIDWEST INDIANA | By Ginger Thompson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-04 | https://www.nytimes.com/1998/11/04/us/1998-elections-nation-house-embattled-democrats-pull-through-republicans-appear.html | THE 1998 ELECTIONS THE NATION THE HOUSE Embattled Democrats Pull Through as Republicans Appear to Fall Short of Predictions | By Alison Mitchell | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-04 | https://www.nytimes.com/1998/11/04/sports/horse-racing-last-year-s-best-take-different-routes.html | HORSE RACING Last Years Best Take Different Routes | By Joseph Durso | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-04 | https://www.nytimes.com/1998/11/04/business/buyback-by-cooper.html | Buyback by Cooper | By Dow Jones | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-04 | https://www.nytimes.com/1998/11/04/nyregion/1998-elections-new-york-state-man-succeed-politics-really-trying-hard-charles.html | THE 1998 ELECTIONS NEW YORK STATE MAN IN THE NEWS How to Succeed in Politics by Really Trying Hard Charles Ellis Schumer | By Frank Bruni | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-04 | https://www.nytimes.com/1998/11/04/us/the-1998-elections-state-by-state-midwest-illinois.html | THE 1998 ELECTIONS STATE BY STATE MIDWEST ILLINOIS | By Robert Pear | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| 1998-11-04 | https://www.nytimes.com/1998/11/opinion/felons-dont-belong-in-the-nfl.html | Felons Dont Belong in the NFL | By Jeff Benedict | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-11-04 | https://www.nytimes.com/1998/11/04/us/the-1998-elections-state-by-state-midwest-michigan.html | THE 1998 ELECTIONS STATE BY STATE MIDWEST MICHIGAN | By Matthew L Wald | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-04 | https://www.nytimes.com/1998/11/04/dining/food-chain.html | FOOD CHAIN | By Melissa Clark | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-04 | https://www.nytimes.com/1998/11/04/business/japanese-sales-were-inflated-us-medical-company-says.html | Japanese Sales Were Inflated US Medical Company Says | By Melody Petersen | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-04 | https://www.nytimes.com/1998/11/04/us/the-1998-elections-state-by-state-south-south-carolina.html | THE 1998 ELECTIONS STATE BY STATE SOUTH SOUTH CAROLINA | By Philip Shenon | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-04 | https://www.nytimes.com/1998/11/04/nyregion/public-lives-defending-the-defenders-of-abortion-rights.html | PUBLIC LIVES Defending the Defenders of Abortion Rights | By Joyce Wadler | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-04 | https://www.nytimes.com/1998/11/04/us/1998-elections-nation-comeback-barbara-boxer-wins-hard-fought-race-for-senate.html | THE 1998 ELECTIONS THE NATION THE COMEBACK Barbara Boxer Wins HardFought Race for Senate Seat in California | By Evelyn Nieves | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-04 | https://www.nytimes.com/1998/11/04/us/the-1998-elections-state-by-state-northeast-delaware.html | THE 1998 ELECTIONS STATE BY STATE NORTHEAST DELAWARE | By Gustav Niebuhr | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-04 | https://www.nytimes.com/1998/11/04/dining/the-minimalist-parsley-moves-to-plate-s-center.html | THE MINIMALIST Parsley Moves To Plates Center | By Mark Bittman | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-04 | https://www.nytimes.com/1998/11/04/us/the-1998-elections-state-by-state-south-tennessee.html | THE 1998 ELECTIONS STATE BY STATE SOUTH TENNESSEE | By Tamar Lewin | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-04 | https://www.nytimes.com/1998/11/04/nyregion/1998-elections-new-york-state-scene-time-great-triumph-smile-big-ritz.html | THE 1998 ELECTIONS NEW YORK STATE  THE SCENE At a Time of Great Triumph A Smile as Big as the Ritz | By Frank Bruni | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-04 | https://www.nytimes.com/1998/11/04/dining/the-chef.html | THE CHEF | By Francois Payard | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-04 | https://www.nytimes.com/1998/11/04/nyregion/1998-elections-around-region-congress-incumbents-prevail-12-13-districts-amid.html | THE 1998 ELECTIONS AROUND THE REGION  THE CONGRESS Incumbents Prevail in 12 of 13 Districts Amid Very Low Voter Turnout | By David Kocieniewski | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-04 | https://www.nytimes.com/1998/11/04/business/chrysler-sales-in-october-increased-20-over-a-year-ago.html | Chrysler Sales in October Increased 20 Over a Year Ago | By Michelle Krebs | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-04 | https://www.nytimes.com/1998/11/04/us/the-1998-elections-state-by-state-west-wyoming.html | THE 1998 ELECTIONS STATE BY STATE WEST WYOMING | By William Glaberson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-04 | https://www.nytimes.com/1998/11/04/us/1998-elections-nation-overview-democrats-hold-off-gop-advance-weakening.html | THE 1998 ELECTIONS THE NATION THE OVERVIEW DEMOCRATS HOLD OFF GOP ADVANCE WEAKENING IMPEACHMENT PROSPECTS SCHUMER OUSTS DAMATO PATAKI WINS | By Richard L Berke | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| 1998-11-04 | https://www.nytimes.com/1998/11/04/nyregion/1998-elections-around-region-ballot-questions-referendums-horse-racing-open.html | THE 1998 ELECTIONS AROUND THE REGION  THE BALLOT QUESTIONS Referendums on Horse Racing And Open Spaces Approved | By Jennifer Preston | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-04 | https://www.nytimes.com/1998/11/04/sports/pro-football-kanell-not-only-giant-facing-a-re-evaluation.html | PRO FOOTBALL Kanell Not Only Giant Facing a Reevaluation | By Bill Pennington | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-04 | https://www.nytimes.com/1998/11/04/nyregion/1998-elections-around-region-essex-county-top-official-wins-re-election.html | THE 1998 ELECTIONS AROUND THE REGION  ESSEX COUNTY Top Official Wins Reelection Defeating Former Newark Mayor | By Ronald Smothers | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-04 | https://www.nytimes.com/1998/11/04/nyregion/sarah-korein-93-whose-dainty-bearing-masked-a-tough-property-investor-is-dead.html | Sarah Korein 93 Whose Dainty Bearing Masked a Tough Property Investor Is Dead | By David W Dunlap | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-04 | https://www.nytimes.com/1998/11/04/sports/baseball-yoshii-and-nomo-status-holds-up-mets-strategy.html | BASEBALL Yoshii and Nomo Status Holds Up Mets Strategy | By Jason Diamos | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-04 | https://www.nytimes.com/1998/11/04/us/the-1998-elections-state-by-state-midwest-north-dakota.html | THE 1998 ELECTIONS STATE BY STATE MIDWEST NORTH DAKOTA | By William Glaberson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-04 | https://www.nytimes.com/1998/11/04/sports/sports-of-the-times-the-lockout-reminds-us-get-a-life.html | Sports of The Times The Lockout Reminds Us Get a Life | By George Vecsey | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-04 | https://www.nytimes.com/1998/11/04/us/the-1998-elections-state-by-state-northeast-pennsylvania.html | THE 1998 ELECTIONS STATE BY STATE NORTHEAST PENNSYLVANIA | By Steven A Holmes | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-04 | https://www.nytimes.com/1998/11/04/world/popular-ex-president-announces-plans-to-run-again-in-nigeria.html | Popular ExPresident Announces Plans to Run Again in Nigeria | By Norimitsu Onishi | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-04 | https://www.nytimes.com/1998/11/04/us/the-1998-elections-state-by-state-northeast-district-of-columbia.html | THE 1998 ELECTIONS STATE BY STATE NORTHEAST DISTRICT OF COLUMBIA | By Philip Shenon | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-04 | https://www.nytimes.com/1998/11/04/theater/theater-review-folkways-of-spoiled-dissolute-west-side-teen-agers.html | THEATER REVIEW Folkways of Spoiled Dissolute West Side TeenAgers | By Peter Marks | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-04 | https://www.nytimes.com/1998/11/04/business/the-markets-market-place-euro-prenatal-force-to-contend-with.html | THE MARKETS Market Place Euro Prenatal Force to Contend With | By John Tagliabue | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-04 | https://www.nytimes.com/1998/11/04/sports/hockey-devils-still-dominate-rangers.html | HOCKEY Devils Still Dominate Rangers | By Alex Yannis | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-04 | https://www.nytimes.com/1998/11/04/business/media-business-advertising-public-passes-drive-quiz-that-mixes-science-biology.html | THE MEDIA BUSINESS ADVERTISING The public passes a driveby quiz that mixes the science of biology with the art of billboarding | By Carol Marie Cropper | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-04 | https://www.nytimes.com/1998/11/04/nyregion/outspoken-union-leader-is-suspended.html | Outspoken Union Leader Is Suspended | By Steven Greenhouse | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| 1998-11-04 | https://www.nytimes.com/1998/11/04/us/the-1998-elections-state-by-state-midwest-iowa.html | THE 1998 ELECTIONS STATE BY STATE MIDWEST IOWA | By John H Cushman Jr | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-04 | https://www.nytimes.com/1998/11/04/arts/dance-review-a-gala-that-shows-off-why-it-is.html | DANCE REVIEW A Gala That Shows Off Why It Is | By Anna Kisselgoff | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-04 | https://www.nytimes.com/1998/11/04/nyregion/1998-elections-around-region-congress-no-gop-sweep-despite-rowland-broom.html | THE 1998 ELECTIONS AROUND THE REGION  THE CONGRESS No GOP Sweep Despite Rowland Broom | By Jane Gross | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-04 | https://www.nytimes.com/1998/11/04/opinion/journal-a-tale-of-two-churches.html | Journal A Tale of Two Churches | By Frank Rich | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-04 | https://www.nytimes.com/1998/11/04/sports/pro-basketball-sounds-of-silence-echo-in-nba.html | PRO BASKETBALL Sounds of Silence Echo in NBA | By Selena Roberts | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-04 | https://www.nytimes.com/1998/11/04/nyregion/1998-elections-new-york-state-comptroller-mccall-solidly-re-elected-second-full.html | THE 1998 ELECTIONS NEW YORK STATE  COMPTROLLER McCall Solidly Reelected to Second Full Term | By David M Herszenhorn | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-04 | https://www.nytimes.com/1998/11/04/us/new-orleans-seeks-millions-in-gun-suit.html | New Orleans Seeks Millions In Gun Suit | By Fox Butterfield | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-04 | https://www.nytimes.com/1998/11/04/us/farm-chores-and-college-classics.html | Farm Chores and College Classics | By Christopher S Wren | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-04 | https://www.nytimes.com/1998/11/04/world/spain-making-contact-with-basque-rebels.html | Spain Making Contact With Basque Rebels | By Al Goodman | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-04 | https://www.nytimes.com/1998/11/04/opinion/liberties-day-of-the-dauphins.html | Liberties Day of the Dauphins | By Maureen Dowd | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-04 | https://www.nytimes.com/1998/11/04/nyregion/1998-elections-new-york-state-defeat-d-amato-fails-finally-confound-rivals.html | THE 1998 ELECTIONS NEW YORK STATE  THE DEFEAT DAmato Fails Finally To Confound Rivals | By James Dao | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-04 | https://www.nytimes.com/1998/11/04/nyregion/while-children-take-the-day-off-teachers-take-notes.html | While Children Take the Day Off Teachers Take Notes | By Anemona Hartocollis | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-04 | https://www.nytimes.com/1998/11/04/us/the-1998-elections-state-by-state-midwest-minnesota.html | THE 1998 ELECTIONS STATE BY STATE MIDWEST MINNESOTA | By Robert Pear | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-04 | https://www.nytimes.com/1998/11/04/sports/hockey-wanted-goal-scorer-apply-today-at-the-garden.html | HOCKEY Wanted Goal Scorer Apply Today at the Garden | By Joe Lapointe | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-04 | https://www.nytimes.com/1998/11/04/business/international-business-shift-seen-in-london-to-use-of-euro-sooner.html | INTERNATIONAL BUSINESS Shift Seen in London to Use of Euro Sooner | By Alan Cowell | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-04 | https://www.nytimes.com/1998/11/04/nyregion/1998-elections-around-region-senate-dodd-coasts-victory-4th-term-senate.html | THE 1998 ELECTIONS AROUND THE REGION  THE SENATE Dodd Coasts To Victory And 4th Term In the Senate | By Nick Ravo | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-04 | https://www.nytimes.com/1998/11/04/us/the-1998-elections-state-by-state-south-mississippi.html | THE 1998 ELECTIONS STATE BY STATE SOUTH MISSISSIPPI | By Robert Pear | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| 1998-11-04 | https://www.nytimes.com/1998/11/04/nyregion/1998-elections-new-york-state-state-legislature-democrats-retain-hold-assembly.html | THE 1998 ELECTIONS NEW YORK STATE  THE STATE LEGISLATURE Democrats Retain Hold On Assembly In Albany | By Jonathan P Hicks | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-04 | https://www.nytimes.com/1998/11/04/world/world-briefing.html | WORLD BRIEFING | Compiled by Christopher S Wren | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-04 | https://www.nytimes.com/1998/11/04/business/the-media-business-advertising-addenda-a-departure-at-angotti-thomas.html | THE MEDIA BUSINESS ADVERTISING ADDENDA A Departure At Angotti Thomas | By Carol Marie Cropper | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-04 | https://www.nytimes.com/1998/11/04/dining/by-the-book-walnuts-every-guise-imaginable.html | BY THE BOOK Walnuts Every Guise Imaginable | By Suzanne Hamlin | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-04 | https://www.nytimes.com/1998/11/04/dining/temptation-with-a-dacquoise-it-s-what-s-on-the-inside-that-counts.html | TEMPTATION With a Dacquoise Its Whats on the Inside That Counts | By Marian Burros | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-04 | https://www.nytimes.com/1998/11/04/us/the-1998-elections-state-by-state-northeast-new-hampshire.html | THE 1998 ELECTIONS STATE BY STATE NORTHEAST NEW HAMPSHIRE | By John H Cushman Jr | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-04 | https://www.nytimes.com/1998/11/04/nyregion/1998-elections-new-york-state-congress-all-incumbents-re-elected-party-makeup.html | THE 1998 ELECTIONS NEW YORK STATE  THE CONGRESS All Incumbents Reelected Party Makeup Is the Same | By Abby Goodnough | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-04 | https://www.nytimes.com/1998/11/04/dining/test-kitchen-a-new-iron-gives-waffles-character.html | TEST KITCHEN A New Iron Gives Waffles Character | By Amanda Hesser | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-04 | https://www.nytimes.com/1998/11/04/nyregion/metro-business-meeting-on-plant-closing.html | METRO BUSINESS Meeting on Plant Closing | By Steve Strunsky | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-04 | https://www.nytimes.com/1998/11/04/business/company-news-mellon-and-abn-amro-form-venture-in-custody-services.html | COMPANY NEWS MELLON AND ABN AMRO FORM VENTURE IN CUSTODY SERVICES | By Bridge News | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-04 | https://www.nytimes.com/1998/11/04/nyregion/1998-elections-new-york-state-ballot-question-mayor-s-campaign-finance-plan.html | THE 1998 ELECTIONS NEW YORK STATE  THE BALLOT QUESTION Mayors Campaign Finance Plan Is Approved | By Bruce Lambert | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-04 | https://www.nytimes.com/1998/11/04/arts/tv-notes-widening-a-career.html | TV NOTES Widening a Career | By Lawrie Mifflin | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-04 | https://www.nytimes.com/1998/11/04/nyregion/central-americans-in-new-york-scramble-to-help-hurricane-victims.html | Central Americans in New York Scramble to Help Hurricane Victims | By Mirta Ojito | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-04 | https://www.nytimes.com/1998/11/04/us/the-1998-elections-state-by-state-west-colorado.html | THE 1998 ELECTIONS STATE BY STATE WEST COLORADO | By Ginger Thompson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-04 | https://www.nytimes.com/1998/11/04/sports/plus-marathon-new-york-city-for-israeli-all-s-well-that-ends-well.html | PLUS MARATHON  NEW YORK CITY For Israeli Alls Well That Ends Well | By Jere Longman | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-04 | https://www.nytimes.com/1998/11/04/us/the-1998-elections-state-by-state-west-montana.html | THE 1998 ELECTIONS STATE BY STATE WEST MONTANA | By Robert Pear | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-11-04 | https://www.nytimes.com/1998/11/04/us/1998-elections-governors-george-w-bush-re-elected-texas-his-brother-jeb.html | THE 1998 ELECTIONS THE NATION GOVERNORS George W Bush Is Reelected in Texas His Brother Jeb Is Victorious in Florida | By David E Rosenbaum | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-04 | https://www.nytimes.com/1998/11/04/the-1998-elections-state-by-state-west-idaho.html | THE 1998 ELECTIONS STATE BY STATE WEST IDAHO | By Matthew L Wald | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-04 | https://www.nytimes.com/1998/11/04/nyregion/1998-elections-new-york-state-attorney-general-late-count-shows-spitzer.html | THE 1998 ELECTIONS NEW YORK STATE  ATTORNEY GENERAL Late Count Shows Spitzer Virtually Tied With Vacco | By David Firestone | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-04 | https://www.nytimes.com/1998/11/04/the-1998-elections-state-by-state-midwest-kansas.html | THE 1998 ELECTIONS STATE BY STATE MIDWEST KANSAS | By Brett Pulley | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-04 | https://www.nytimes.com/1998/11/04/us/1998-elections-the-nation-referendums-voters-back-end-to-state-preferences.html | THE 1998 ELECTIONS THE NATION REFERENDUMS Voters Back End to State Preferences | By Sam Howe Verhovek and B Drummond Ayres Jr | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-04 | https://www.nytimes.com/1998/11/04/us/1998-elections-nation-california-slowly-but-steadily-democrat-overcomes-rivals.html | THE 1998 ELECTIONS THE NATION CALIFORNIA Slowly but Steadily Democrat Overcomes Rivals for Governorship | By Todd S Purdum | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-04 | https://www.nytimes.com/1998/11/04/us/1998-elections-nation-wisconsin-feingold-defies-party-retains-senate-seat.html | THE 1998 ELECTIONS THE NATION WISCONSIN Feingold Defies Party And Retains Senate Seat | By Pam Belluck | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-04 | https://www.nytimes.com/1998/11/04/the-1998-elections-state-by-state-south-kentucky.html | THE 1998 ELECTIONS STATE BY STATE SOUTH KENTUCKY | By William Glaberson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-04 | https://www.nytimes.com/1998/11/04/arts/the-pop-life-festival-seeks-next-big-thing.html | THE POP LIFE Festival Seeks Next Big Thing | By Neil Strauss | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-04 | https://www.nytimes.com/1998/11/04/sports/boxing-notebook-de-la-hoya-s-postponement-upsets-quartey-camp.html | BOXING NOTEBOOK De La Hoyas Postponement Upsets Quartey Camp | By Timothy W Smith | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-04 | https://www.nytimes.com/1998/11/04/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-04 | https://www.nytimes.com/1998/11/04/the-1998-elections-state-by-state-west-utah.html | THE 1998 ELECTIONS STATE BY STATE WEST UTAH | By Ginger Thompson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-04 | https://www.nytimes.com/1998/11/04/sports/on-hockey-a-bure-for-palffy-deal-is-what-the-isles-need.html | ON HOCKEY A BureforPalffy Deal Is What the Isles Need | By Joe Lapointe | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-04 | https://www.nytimes.com/1998/11/04/opinion/details-doom-assistedsuicide-measures.html | Details Doom AssistedSuicide Measures | By Yale Kamisar | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-04 | https://www.nytimes.com/1998/11/04/the-1998-elections-the-message-news-analysis-voters-show-own-agenda.html | THE 1998 ELECTIONS THE MESSAGE NEWS ANALYSIS Voters Show Own Agenda | By R W Apple Jr | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-04 | https://www.nytimes.com/1998/11/04/world/us-plans-to-provide-food-relief-to-russians.html | US Plans To Provide Food Relief To Russians | By Michael R Gordon | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| 1998-11-04 | https://www.nytimes.com/1998/11/04/us/the-1998-elections-state-by-state-south-virginia.html | THE 1998 ELECTIONS STATE BY STATE SOUTH VIRGINIA | By John H Cushman Jr | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-04 | https://www.nytimes.com/1998/11/04/us/the-1998-elections-state-by-state-midwest-wisconsin.html | THE 1998 ELECTIONS STATE BY STATE MIDWEST WISCONSIN | By Gustav Niebuhr | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-04 | https://www.nytimes.com/1998/11/04/us/1998-elections-nation-party-leaders-george-w-jeb-bush-are-easily-elected.html | THE 1998 ELECTIONS THE NATION PARTY LEADERS George W and Jeb Bush Are Easily Elected Governors in Texas and Florida | By Rick Lyman With Mireya Navarro | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-04 | https://www.nytimes.com/1998/11/04/nyregion/1998-elections-new-york-state-governor-pataki-wins-election-second-term-hefty.html | THE 1998 ELECTIONS NEW YORK STATE THE GOVERNOR Pataki Wins Election to a Second Term by a Hefty Margin | By Richard PerezPena | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-04 | https://www.nytimes.com/1998/11/04/us/the-1998-elections-state-by-state-northeast-rhode-island.html | THE 1998 ELECTIONS STATE BY STATE NORTHEAST RHODE ISLAND | By Tamar Lewin | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-04 | https://www.nytimes.com/1998/11/04/nyregion/1998-elections-new-york-state-senate-schumer-uses-d-amato-s-tactics-win-senate.html | THE 1998 ELECTIONS NEW YORK STATE THE SENATE Schumer Uses DAmatos Tactics To Win Senate Election Handily | By Adam Nagourney | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-04 | https://www.nytimes.com/1998/11/04/dining/food-stuff.html | FOOD STUFF | By Florence Fabricant | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-04 | https://www.nytimes.com/1998/11/04/sports/plus-soccer-metrostars-milutinovic-signs-two-year-contract.html | PLUS SOCCER METROSTARS Milutinovic Signs TwoYear Contract | By Frank Litsky | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-04 | https://www.nytimes.com/1998/11/04/movies/film-review-for-young-blacks-decency-vs-crime.html | FILM REVIEW For Young Blacks Decency vs Crime | By Lawrence Van Gelder | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-04 | https://www.nytimes.com/1998/11/04/business/the-media-business-advertising-addenda-doubleheader-for-baseball-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Doubleheader For Baseball Account | By Carol Marie Cropper | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-04 | https://www.nytimes.com/1998/11/04/arts/the-creative-mind-when-the-only-possible-interpretation-is-self-serving.html | THE CREATIVE MIND When the Only Possible Interpretation Is SelfServing | By James Sterngold | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-04 | https://www.nytimes.com/1998/11/04/nyregion/1998-elections-around-region-mood-nonvoters-too-busy-forgetful-skeptical.html | THE 1998 ELECTIONS AROUND THE REGION THE MOOD Nonvoters Too Busy Forgetful Or Skeptical | By Jodi Wilgoren | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-04 | https://www.nytimes.com/1998/11/04/us/the-1998-elections-state-by-state-south-alabama.html | THE 1998 ELECTIONS STATE BY STATE SOUTH ALABAMA | By Steven A Holmes | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-04 | https://www.nytimes.com/1998/11/04/us/the-1998-elections-state-by-state-west-alaska.html | THE 1998 ELECTIONS STATE BY STATE WEST ALASKA | By Robert Pear | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-04 | https://www.nytimes.com/1998/11/04/us/the-1998-elections-state-by-state-midwest-south-dakota.html | THE 1998 ELECTIONS STATE BY STATE MIDWEST SOUTH DAKOTA | By Philip Shenon | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-04 | https://www.nytimes.com/1998/11/04/nyregion/greenwich-hits-the-jackpot-93608-from-the-state-for-powerball-troubles.html | Greenwich Hits the Jackpot 93608 From the State for Powerball Troubles | By Julian E Barnes | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-11-04 | https://www.nytimes.com/1998/11/04/nyregion/about-new-york-growing-up-with-il-duce-the-deli-man.html | ABOUT NEW YORK Growing Up With Il Duce The Deli Man | By David Gonzalez | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-04 | https://www.nytimes.com/1998/11/04/dining/under-the-toque-here-s-emeril-where-s-the-chef.html | Under the Toque Heres Emeril Wheres The Chef | By Amanda Hesser | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-04 | https://www.nytimes.com/1998/11/04/us/1998-elections-message-scandal-polls-tolerance-for-clinton-runs-deep.html | THE 1998 ELECTIONS THE MESSAGE THE SCANDAL At the Polls Tolerance For Clinton Runs Deep | By Francis X Clines | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-04 | https://www.nytimes.com/1998/11/04/world/israeli-rules-out-vatican-role-on-jerusalem.html | Israeli Rules Out Vatican Role on Jerusalem | By Agence FrancePresse | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-04 | https://www.nytimes.com/1998/11/04/us/the-1998-elections-state-by-state-south-texas.html | THE 1998 ELECTIONS STATE BY STATE SOUTH TEXAS | By Ginger Thompson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-04 | https://www.nytimes.com/1998/11/04/us/the-1998-elections-state-by-state-northeast-new-jersey.html | THE 1998 ELECTIONS STATE BY STATE NORTHEAST NEW JERSEY | By Brett Pulley | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-04 | https://www.nytimes.com/1998/11/04/dining/restaurants-a-luxurious-room-with-big-ambitions.html | RESTAURANTS A Luxurious Room With Big Ambitions | By Ruth Reichl | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-04 | https://www.nytimes.com/1998/11/04/us/the-1998-elections-state-by-state-south-louisiana.html | THE 1998 ELECTIONS STATE BY STATE SOUTH LOUISIANA | By Matthew L Wald | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-04 | https://www.nytimes.com/1998/11/04/sports/pro-football-jets-cut-hansen-punter-for-a-second-time.html | PRO FOOTBALL Jets Cut Hansen Punter for a Second Time | By Steve Popper | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-04 | https://www.nytimes.com/1998/11/04/books/books-of-the-times-a-trip-to-the-south-pole-on-a-one-way-ticket.html | BOOKS OF THE TIMES A Trip to the South Pole On a OneWay Ticket | By Richard Bernstein | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-04 | https://www.nytimes.com/1998/11/04/sports/pro-football-when-willpower-isn-t-enough-decline-of-ray-rhodes-s-eagles.html | PRO FOOTBALL When Willpower Isnt Enough Decline of Ray Rhodess Eagles | By Mike Freeman | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-04 | https://www.nytimes.com/1998/11/04/us/the-1998-elections-state-by-state-south-florida.html | THE 1998 ELECTIONS STATE BY STATE SOUTH FLORIDA | By John H Cushman Jr | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-04 | https://www.nytimes.com/1998/11/04/us/the-1998-elections-state-by-state-west-arizona.html | THE 1998 ELECTIONS STATE BY STATE WEST ARIZONA | By Tamar Lewin | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-04 | https://www.nytimes.com/1998/11/04/us/neighbors-pitch-in-to-help-a-farmer-become-something-else.html | Neighbors Pitch in to Help a Farmer Become Something Else | By Jacques Steinberg | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-04 | https://www.nytimes.com/1998/11/04/nyregion/1998-elections-new-york-state-long-island-potholeville-laments-loss-island-park.html | THE 1998 ELECTIONS NEW YORK STATE  ON LONG ISLAND Potholeville Laments Loss Of the Island Park Senator | By Dan Barry | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-04 | https://www.nytimes.com/1998/11/04/us/the-1998-elections-state-by-state-northeast-maryland.html | THE 1998 ELECTIONS STATE BY STATE NORTHEAST MARYLAND | By Matthew L Wald | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-11-04 | https://www.nytimes.com/1998/11/04/nyregion/1998-elections-around-region-state-legislature-democrats-retain-both-houses.html | THE 1998 ELECTIONS AROUND THE REGION  THE STATE LEGISLATURE Democrats Retain Both Houses Keeping Balance of Power | By Mike Allen | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-04 | https://www.nytimes.com/1998/11/04/the-1998-elections-state-by-state-west-nevada.html | THE 1998 ELECTIONS STATE BY STATE WEST NEVADA | By Brett Pulley | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-04 | https://www.nytimes.com/1998/11/04/sports/college-football-notebook-shea-will-be-back-in-1999.html | COLLEGE FOOTBALL NOTEBOOK Shea Will Be Back In 1999 | By Ron Dicker | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-04 | https://www.nytimes.com/1998/11/04/us/the-1998-elections-state-by-state-west-oregon.html | THE 1998 ELECTIONS STATE BY STATE WEST OREGON | By Gustav Niebuhr | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-04 | https://www.nytimes.com/1998/11/04/world/relief-effort-in-honduras-in-dire-need-of-resources.html | Relief Effort In Honduras In Dire Need Of Resources | By James C McKinley Jr | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-04 | https://www.nytimes.com/1998/11/04/the-1998-elections-state-by-state-west-washington.html | THE 1998 ELECTIONS STATE BY STATE WEST WASHINGTON | By Tamar Lewin | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-04 | https://www.nytimes.com/1998/11/04/business/the-media-business-advertising-addenda-wong-doody-wins-battle-for-fit-tv.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Wong Doody Wins Battle for Fit TV | By Carol Marie Cropper | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-04 | https://www.nytimes.com/1998/11/04/business/company-news-canandaigua-brands-to-buy-matthew-clark-of-britain.html | COMPANY NEWS CANANDAIGUA BRANDS TO BUY MATTHEW CLARK OF BRITAIN | By Dow Jones | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-04 | https://www.nytimes.com/1998/11/04/business/got-a-dime-citibank-and-chase-end-test-of-electronic-cash.html | Got a Dime Citibank and Chase End Test of Electronic Cash | By Saul Hansell | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-04 | https://www.nytimes.com/1998/11/04/the-1998-elections-state-by-state-west-california.html | THE 1998 ELECTIONS STATE BY STATE WEST CALIFORNIA | By Philip Shenon | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-04 | https://www.nytimes.com/1998/11/04/nyregion/1998-elections-around-region-connecticut-rowland-wins-overwhelming-re-election.html | THE 1998 ELECTIONS AROUND THE REGION  CONNECTICUT Rowland Wins Overwhelming Reelection | By Mike Allen | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-04 | https://www.nytimes.com/1998/11/04/dining/25-and-under-a-menu-that-would-stretch-all-the-way-to-shanghai.html | 25 AND UNDER A Menu That Would Stretch All the Way to Shanghai | By Eric Asimov | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-04 | https://www.nytimes.com/1998/11/04/nyregion/2000-at-abc-who-struck-are-barred-from-studios.html | 2000 at ABC Who Struck Are Barred From Studios | By Monte Williams | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-04 | https://www.nytimes.com/1998/11/04/us/the-1998-elections-state-by-state-northeast-vermont.html | THE 1998 ELECTIONS STATE BY STATE NORTHEAST VERMONT | By Robert Pear | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-04 | https://www.nytimes.com/1998/11/04/nyregion/commercial-real-estate-sprucing-up-a-shadowy-office-tower.html | COMMERCIAL REAL ESTATE Sprucing Up a Shadowy Office Tower | By Mervyn Rothstein | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/sports/hockey-rangers-suffering-from-lack-of-offense.html | HOCKEY Rangers Suffering From Lack Of Offense | By Joe Lapointe | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| 1998-11-05 | https://www.nytimes.com/1998/11/05/nyregion/prosecution-is-nearing-the-finish-in-a-slain-teacher-s-murder-trial.html | Prosecution Is Nearing the Finish In a Slain Teachers Murder Trial | By David Rohde | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/world/russia-cannot-pay-its-foreign-debts.html | RUSSIA CANNOT PAY ITS FOREIGN DEBTS | By Michael R Gordon | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/us/the-1998-elections-state-by-state-midwest-indiana.html | THE 1998 ELECTIONS STATE BY STATE MIDWEST INDIANA | By Ginger Thompson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/technology/from-yakety-yak-to-clackety-clack.html | From YaketyYak to ClacketyClack | By Catherine Greenman | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/sports/football-jets-prepare-to-counter-flutie-s-creative-tactics.html | FOOTBALL Jets Prepare to Counter Fluties Creative Tactics | By Gerald Eskenazi | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/us/the-1998-elections-state-by-state-northeast-new-york.html | THE 1998 ELECTIONS STATE BY STATE NORTHEAST NEW YORK | By Tamar Lewin | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/garden/what-s-hot-and-what-s-not-in-modernism-the-triple-pier-show-will-tell-the-story.html | Whats Hot and Whats Not in Modernism The Triple Pier Show Will Tell the Story | By William L Hamilton | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/arts/aleksandr-bogatyrev-a-director-and-former-star-of-bolshoi-ballet.html | Aleksandr Bogatyrev a Director And Former Star of Bolshoi Ballet | By Anna Kisselgoff | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/world/us-enlists-russians-to-spot-nuclear-smuggling.html | US Enlists Russians to Spot Nuclear Smuggling | By Barbara Stewart | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/us/the-1998-elections-state-by-state-south-texas.html | THE 1998 ELECTIONS STATE BY STATE SOUTH TEXAS | By Ginger Thompson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/us/the-1998-elections-state-by-state-northeast-new-jersey.html | THE 1998 ELECTIONS STATE BY STATE NORTHEAST NEW JERSEY | By Tamar Lewin | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/nyregion/lenore-cahn-zola-91-advocate-for-elderly.html | Lenore Cahn Zola 91 Advocate for Elderly | By Anthony Ramirez | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/business/browser-memos-pose-challenge-to-microsoft.html | Browser Memos Pose Challenge To Microsoft | By Steve Lohr | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/business/first-union-buyback-plan.html | First Union Buyback Plan | By Dow Jones | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/us/the-1998-elections-state-by-state-south-georgia.html | THE 1998 ELECTIONS STATE BY STATE SOUTH GEORGIA | By Gustav Niebuhr | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/theater/theater-review-recovered-restuffed-otherwise-unchanged.html | THEATER REVIEW Recovered Restuffed Otherwise Unchanged | By Ben Brantley | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/us/the-1998-elections-state-by-state-northeast-rhode-island.html | THE 1998 ELECTIONS STATE BY STATE NORTHEAST RHODE ISLAND | By Tamar Lewin | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| 1998-11-05 | https://www.nytimes.com/1998/11/05/us/the-1998-elections-state-by-state-west-wyoming.html | THE 1998 ELECTIONS STATE BY STATE WEST WYOMING | By William Glaberson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/technology/library-internet-radio-web-radio-expands-listening-horizons.html | LIBRARYINTERNET RADIO Web Radio Expands Listening Horizons | By Rachel LehmannHaupt | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/us/the-1998-elections-state-by-state-midwest-illinois.html | THE 1998 ELECTIONS STATE BY STATE MIDWEST ILLINOIS | By Robert Pear | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/us/the-1998-elections-state-by-state-west-new-mexico.html | THE 1998 ELECTIONS STATE BY STATE WEST NEW MEXICO | By John H Cushman Jr | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/technology/places-to-do-business-on-the-fly.html | Places to Do Business on the Fly | By Tina Kelley | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/sports/football-and-then-along-came-jones.html | FOOTBALL And Then Along Came Jones | By Bill Pennington | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/world/israel-to-prosecute-informer-in-rabin-killing.html | Israel to Prosecute Informer in Rabin Killing | By Joel Greenberg | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/opinion/the-southern-surprise.html | The Southern Surprise | By Raymond Strother | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/us/1998-elections-congress-president-hiding-smiles-white-house-aides-say-it-s-time.html | THE 1998 ELECTIONS CONGRESS  THE PRESIDENT Hiding Smiles White House Aides Say Its Time to Return to Work | By John M Broder | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/nyregion/1998-elections-region-connecticut-no-gop-coattail-effect-rowland-s-big-victory.html | THE 1998 ELECTIONS THE REGION CONNECTICUT No GOP Coattail Effect In Rowlands Big Victory | By Mike Allen | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/nyregion/1998-elections-new-york-state-polling-experts-examine-their-miscalculations.html | THE 1998 ELECTIONS NEW YORK STATE  THE POLLING The Experts Examine Their Miscalculations | By Clifford J Levy | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/us/the-1998-elections-state-by-state-midwest-south-dakota.html | THE 1998 ELECTIONS STATE BY STATE MIDWEST SOUTH DAKOTA | By Matthew L Wald | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/us/the-1998-elections-state-by-state-south-north-carolina.html | THE 1998 ELECTIONS STATE BY STATE SOUTH NORTH CAROLINA | By Matthew L Wald | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/nyregion/1998-elections-new-york-state-attorney-general-mail-ballots-will-dictate-outcome.html | THE 1998 ELECTIONS NEW YORK STATE  ATTORNEY GENERAL Mail Ballots Will Dictate The Outcome Of Close Race | By Terry Pristin | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/us/the-1998-elections-state-by-state-west-california.html | THE 1998 ELECTIONS STATE BY STATE WEST CALIFORNIA | By John H Cushman Jr | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/us/the-1998-elections-state-by-state-south-arkansas.html | THE 1998 ELECTIONS STATE BY STATE SOUTH ARKANSAS | By Ginger Thompson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| 1998-11-05 | https://www.nytimes.com/1998/11/05/us/the-1998-elections-state-by-state-midwest-michigan.html | THE 1998 ELECTIONS STATE BY STATE MIDWEST MICHIGAN | By Matthew L Wald | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/garden/currents-decoratives-objects-of-alternative-delight.html | CURRENTS DECORATIVES Objects of Alternative Delight | By Barbara Flanagan | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/business/international-business-siemens-sell-big-units-bid-shore-up-profitability.html | INTERNATIONAL BUSINESS Siemens to Sell Big Units in Bid to Shore Up Profitability | By Edmund L Andrews | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/garden/currents-museums-long-live-the-five-and-dime.html | CURRENTS MUSEUMS Long Live the FiveandDime | By Barbara Flanagan | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/us/the-1998-elections-state-by-state-northeast-new-hampshire.html | THE 1998 ELECTIONS STATE BY STATE NORTHEAST NEW HAMPSHIRE | By John H Cushman Jr | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/us/the-1998-elections-state-by-state-northeast-maine.html | THE 1998 ELECTIONS STATE BY STATE NORTHEAST MAINE | By Philip Shenon | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/us/the-1998-elections-state-by-state-west-hawaii.html | THE 1998 ELECTIONS STATE BY STATE WEST HAWAII | By Steven A Holmes | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/business/markets-market-place-chinese-company-close-default-raises-issues-about-reliable.html | THE MARKETS Market Place A Chinese company close to default raises issues about how reliable a borrower China may be | By Joseph Kahn | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/arts/critics-notebook-from-sneaky-to-cheerful-the-complexities-of-weill.html | CRITICS NOTEBOOK From Sneaky to Cheerful The Complexities of Weill | By Bernard Holland | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/nyregion/the-big-city-stargazing-as-it-were-on-broadway.html | The Big City Stargazing As It Were On Broadway | By John Tierney | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/movies/pay-attention-reinvention-no-prevention.html | Pay Attention Reinvention No Prevention | By Jon Pareles | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/nyregion/crew-would-create-strong-parent-teacher-teams.html | Crew Would Create Strong ParentTeacher Teams | By Anemona Hartocollis | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/business/job-cuts-at-alcoa-plant.html | Job Cuts at Alcoa Plant | By Dow Jones | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/technology/news-watch-can-t-program-that-vcr-just-click-for-help.html | NEWS WATCH Cant Program That VCR Just Click for Help | By Matt Richtel | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/technology/library-internet-radio-on-spinner-wide-range-of-choices.html | LIBRARYINTERNET RADIO On Spinner Wide Range Of Choices | By Rachel LehmannHaupt | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/us/1998-elections-states-statehouses-small-strides-for-democrats-could-be-big-after.html | THE 1998 ELECTIONS THE STATES STATEHOUSES Small Strides for Democrats Could Be Big After Census | By B Drummond Ayres Jr | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-11-05 | https://www.nytimes.com/1998/11/05/us/gore-friend-is-charged-with-campaign-fund-raising-violations.html | Gore Friend Is Charged With Campaign FundRaising Violations | By David Johnston | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/us/1998-elections-congress-overview-gop-scramble-over-blame-for-poor-showing-polls.html | THE 1998 ELECTIONS CONGRESS  THE OVERVIEW GOP IN SCRAMBLE OVER BLAME FOR POOR SHOWING AT THE POLLS | By Alison Mitchell and Eric Schmitt | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/nyregion/christmas-this-year-cleveland-ice-storm-leads-wide-search-for-spruce-for.html | Christmas This Year From Cleveland Ice Storm Leads to Wide Search For a Spruce for Rockefeller Center | By Glenn Collins | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/us/1998-elections-states-initiatives-same-sex-marriages-gambling-voters-speak.html | THE 1998 ELECTIONS THE STATES INITIATIVES From SameSex Marriages To Gambling Voters Speak | By Sam Howe Verhovek | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/garden/going-resource-picking.html | Going ResourcePicking | By Michael Pollan | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/nyregion/public-lives-busy-week-for-the-man-behind-the-runway.html | PUBLIC LIVES Busy Week for the Man Behind the Runway | By Elisabeth Bumiller | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/the-1998-elections-state-by-state-midwest-kansas.html | THE 1998 ELECTIONS STATE BY STATE MIDWEST KANSAS | By Brett Pulley | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/garden/personal-shopper-slipping-your-chair-into-something-comfortable.html | PERSONAL SHOPPER Slipping Your Chair Into Something Comfortable | By Marianne Rohrlich | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/sports/boxing-notebook-robinson-views-tapes-for-his-gatti-rematch.html | BOXING NOTEBOOK Robinson Views Tapes For His Gatti Rematch | By Timothy W Smith | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/technology/game-theory-counting-swords-with-the-enemy-at-the-gate.html | GAME THEORY Counting Swords With the Enemy at the Gate | By J C Herz | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/the-1998-elections-state-by-state-west-colorado.html | THE 1998 ELECTIONS STATE BY STATE WEST COLORADO | By Ginger Thompson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/technology/q-a-maximizing-3-d-games.html | Q  A Maximizing 3D Games | By J D Biersdorfer | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/nyregion/vallone-and-giuliani-resume-their-talks.html | Vallone and Giuliani Resume Their Talks | By Abby Goodnough | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/us/the-1998-elections-state-by-state-west-washington.html | THE 1998 ELECTIONS STATE BY STATE WEST WASHINGTON | By Tamar Lewin | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/business/glenn-e-nielson-95-builder-of-oil-and-asphalt-business.html | Glenn E Nielson 95 Builder Of Oil and Asphalt Business | By Barnaby J Feder | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/us/the-1998-elections-state-by-state-south-kentucky.html | THE 1998 ELECTIONS STATE BY STATE SOUTH KENTUCKY | By William Glaberson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/business/october-sales-of-vehicles-still-surprising.html | October Sales Of Vehicles Still Surprising | By Michelle Krebs | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-11-05 | https://www.nytimes.com/1998/11/05/sports/pro-basketball-stern-says-agents-sabotaging-the-talks.html | PRO BASKETBALL Stern Says Agents Sabotaging The Talks | By Mike Wise | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/opinion/the-full-nelson-in-minnesota.html | The Full Nelson in Minnesota | By Neal Karlen | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/business/economic-scene-deflation-is-frightening-but-toothless-for-90-s-americans.html | Economic Scene Deflation is frightening but toothless for 90s Americans | By Michael M Weinstein | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/nyregion/1998-elections-new-york-state-island-park-d-amato-s-hometown-prepares-for-new.html | THE 1998 ELECTIONS NEW YORK STATE  ISLAND PARK DAmatos Hometown Prepares for a New Era | By Dan Barry | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/technology/the-oed-adds-the-web-to-its-lexicon.html | The OED Adds the Web to Its Lexicon | By Margalit Fox | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/garden/currents-pig-s-eye-view-not-a-babe-in-the-woods-anymore.html | CURRENTS PIGSEYE VIEW Not a Babe in the Woods Anymore | By Barbara Flanagan | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/world/french-youths-strike-for-the-right-to-study-hard.html | French Youths Strike for the Right to Study Hard | By Craig R Whitney | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/us/the-1998-elections-state-by-state-northeast-pennsylvania.html | THE 1998 ELECTIONS STATE BY STATE NORTHEAST PENNSYLVANIA | By Steven A Holmes | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/garden/taming-the-exotics.html | Taming the Exotics | By Ken Druse | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/arts/bridge-a-masterstroke-of-defense-by-the-master-point-champ.html | BRIDGE A Masterstroke of Defense By the Master Point Champ | By Alan Truscott | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/nyregion/livent-drops-times-square-theater-plans.html | Livent Drops Times Square Theater Plans | By Andy Newman | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/books/books-of-the-times-no-fury-like-a-woman-who-had-to-fetch-lunch.html | BOOKS OF THE TIMES No Fury Like a Woman Who Had to Fetch Lunch | By Christopher LehmannHaupt | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/us/the-1998-elections-state-by-state-west-arizona.html | THE 1998 ELECTIONS STATE BY STATE WEST ARIZONA | By Tamar Lewin | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/us/the-1998-elections-state-by-state-northeast-district-of-columbia.html | THE 1998 ELECTIONS STATE BY STATE NORTHEAST DISTRICT OF COLUMBIA | By Philip Shenon | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/business/the-media-business-advertising-addenda-accounts-709565.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Constance L Hays | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/business/microsoft-defends-tactics-in-1997-talks-with-apple.html | Microsoft Defends Tactics In 1997 Talks With Apple | By Joel Brinkley | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/us/the-1998-elections-state-by-state-west-nevada.html | THE 1998 ELECTIONS STATE BY STATE WEST NEVADA | By Brett Pulley | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-11-05 | https://www.nytimes.com/1998/11/05/arts/in-performance-gospel-rhetorical-tricks-rendered-invisible.html | IN PERFORMANCE GOSPEL Rhetorical Tricks Rendered Invisible | By Peter Watrous | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/us/the-1998-elections-the-states-the-maverick-a-bad-boy-wrestler-s-unscripted-upset.html | THE 1998 ELECTIONS THE STATES THE MAVERICK A Bad Boy Wrestlers Unscripted Upset | By Pam Belluck | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/technology/library-internet-radio-listeners-take-on-role-of-the-deejay.html | LIBRARYINTERNET RADIO Listeners Take On Role Of the Deejay | By Rachel LehmannHaupt | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/nyregion/1998-elections-new-york-state-lieutenant-governor-mary-donohue-introduces.html | THE 1998 ELECTIONS NEW YORK STATE  THE LIEUTENANT GOVERNOR Mary Donohue Introduces Herself and Her Job | By Vivian S Toy | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/world/saudi-is-indicted-in-bomb-attacks-on-us-embassies.html | SAUDI IS INDICTED IN BOMB ATTACKS ON US EMBASSIES | By Benjamin Weiser | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/garden/garden-notebook-the-backyard-as-tropical-hot-spot.html | GARDEN NOTEBOOK The Backyard as Tropical Hot Spot | By Ken Druse | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/world/honduras-s-capital-city-of-the-dead-and-the-dazed.html | Hondurass Capital City of the Dead and the Dazed | By James C McKinley Jr | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/nyregion/police-task-force-recovers-2-torahs-stolen-from-new-jersey-synagogue.html | Police Task Force Recovers 2 Torahs Stolen From New Jersey Synagogue | By David M Herszenhorn | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/technology/news-watch-on-line-shoppers-attitudes-a-case-of-bahhumbugcom.html | NEWS WATCH OnLine Shoppers Attitudes A Case of Bahhumbugcom | By Matt Richtel | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/us/paula-jones-lawyers-are-said-to-be-annoyed-and-quitting.html | Paula Jones Lawyers Are Said to Be Annoyed and Quitting | By Neil A Lewis | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/business/international-briefs-alcatel-reorganizing-after-earnings-warning.html | INTERNATIONAL BRIEFS Alcatel Reorganizing After Earnings Warning | By Agence FrancePresse | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/technology/library-internet-radio-approach-is-eclectic-and-hip.html | LIBRARYINTERNET RADIO Approach Is Eclectic and Hip | By Rachel LehmannHaupt | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/theater/theater-review-a-dream-lover-intrudes-on-a-too-real-life.html | THEATER REVIEW A Dream Lover Intrudes on a TooReal Life | By Anita Gates | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/us/the-1998-elections-state-by-state-northeast-maryland.html | THE 1998 ELECTIONS STATE BY STATE NORTHEAST MARYLAND | By Matthew L Wald | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/technology/news-watch-car-54-where-are-you.html | NEWS WATCH CAR 54 WHERE ARE YOU | By Matt Richtel | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/us/the-1998-elections-state-by-state-south-oklahoma.html | THE 1998 ELECTIONS STATE BY STATE SOUTH OKLAHOMA | By William Glaberson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-11-05 | https://www.nytimes.com/1998/11/05/us/the-1998-elections-state-by-state-northeast-vermont.html | THE 1998 ELECTIONS STATE BY STATE NORTHEAST VERMONT | By Robert Pear | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/arts/dance-review-a-premiere-brings-out-a-hidden-brando.html | DANCE REVIEW A Premiere Brings Out a Hidden Brando | By Anna Kisselgoff | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/us/1998-elections-congress-reasons-without-new-tune-whistle-gop-kept-humming.html | THE 1998 ELECTIONS CONGRESS  THE REASONS Without a New Tune to Whistle GOP Kept Humming Scandal | By Richard L Berke | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/us/1998-elections-state-by-state-west-utah.html | THE 1998 ELECTIONS STATE BY STATE WEST UTAH | By Ginger Thompson | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/us/the-1998-elections-state-by-state-northeast-west-virginia.html | THE 1998 ELECTIONS STATE BY STATE NORTHEAST WEST VIRGINIA | By Steven A Holmes | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/us/1998-elections-congress-right-religious-conservatives-stung-vote-losses-blame.html | THE 1998 ELECTIONS CONGRESS  THE RIGHT Religious Conservatives Stung by Vote Losses Blame GOP for Focusing on Clinton | By Laurie Goodstein | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/theater/theater-review-injustice-and-death-a-comedy.html | THEATER REVIEW Injustice And Death A Comedy | By D J R Bruckner | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/technology/news-watch-if-you-can-spell-subpoena-you-can-play-the-game.html | NEWS WATCH If You Can Spell Subpoena You Can Play the Game | By Matt Richtel | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/business/publisher-sells-us-unit.html | Publisher Sells US Unit | By Dow Jones | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/technology/user-s-guide-not-going-gentle-into-off-line-night.html | USERS GUIDE Not Going Gentle Into OffLine Night | By Michelle Slatalla | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/world/us-works-to-win-allies-support-for-using-force-against-iraq.html | US Works to Win Allies Support for Using Force Against Iraq | By Steven Lee Myers | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/us/the-1998-elections-state-by-state-west-idaho.html | THE 1998 ELECTIONS STATE BY STATE WEST IDAHO | By Matthew L Wald | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/us/groups-reach-agreement-for-curtailing-sweatshops.html | Groups Reach Agreement For Curtailing Sweatshops | By Steven Greenhouse | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/us/the-1998-elections-state-by-state-west-oregon.html | THE 1998 ELECTIONS STATE BY STATE WEST OREGON | By Gustav Niebuhr | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/world/lords-in-london-hear-appeal-on-pinochet-immunity-decision.html | Lords in London Hear Appeal on Pinochet Immunity Decision | By Warren Hoge | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/us/the-states-drug-policy-5-states-vote-medical-use-of-marijuana.html | THE 1998 ELECTIONS THE STATES DRUG POLICY 5 States Vote Medical Use Of Marijuana | By James Brooke | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |

| 1998-11-05 | https://www.nytimes.com/1998/11/05/sports/horse-racing-for-gentlemen-a-stunning-roll-of-the-dice.html | HORSE RACING For Gentlemen a Stunning Roll of the Dice | By Joseph Durso | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Kimberly Stevens | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/technology/news-watch-get-it-wholesale-on-the-net-a-web-site-for-coupon-clippers.html | NEWS WATCH Get It Wholesale on the Net A Web Site for Coupon Clippers | By Matt Richtel | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/nyregion/police-chief-defends-tribute-to-d-amato-the-day-before-election-day.html | Police Chief Defends Tribute to DAmato the Day Before Election Day | By Michael Cooper | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/us/1998-elections-congress-california-victory-shines-light-shift-population.html | THE 1998 ELECTIONS CONGRESS CALIFORNIA Victory Shines Light on Shift In Population | By Todd S Purdum | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/nyregion/southwest-airlines-to-offer-low-cost-flights-from-islip-li.html | Southwest Airlines to Offer LowCost Flights From Islip LI | By Allen R Myerson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/us/the-1998-elections-state-by-state-northeast-massachusetts.html | THE 1998 ELECTIONS STATE BY STATE NORTHEAST MASSACHUSETTS | By Gustav Niebuhr | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/world/world-briefing.html | World Briefing | Compiled by Christopher S Wren | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/us/the-1998-elections-state-by-state-south-south-carolina.html | THE 1998 ELECTIONS STATE BY STATE SOUTH SOUTH CAROLINA | By Robert Pear | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/sports/football-the-unknown-quarterback-is-well-known-to-the-nfl.html | FOOTBALL The Unknown Quarterback Is Well Known to the NFL | By William C Rhoden | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/business/the-markets-stocks-shares-rise-fade-recover-with-dow-gaining-76.99.html | THE MARKETS STOCKS Shares Rise Fade Recover With Dow Gaining 7699 | By Robert D Hershey Jr | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/technology/behind-smart-bathroom-fixtures-no-genie-just-technology.html | Behind Smart Bathroom Fixtures No Genie Just Technology | By Tina Kelley | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/garden/currents-new-glass-technology-neither-slippery-nor-cold-but-just-like-ice.html | CURRENTS NEW GLASS TECHNOLOGY Neither Slippery Nor Cold but Just Like Ice | By Barbara Flanagan | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/opinion/in-america-the-landscape-shifts.html | In America The Landscape Shifts | By Bob Herbert | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/us/the-1998-elections-state-by-state-midwest-nebraska.html | THE 1998 ELECTIONS STATE BY STATE MIDWEST NEBRASKA | By Steven A Holmes | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/books/making-books-rhett-and-pat-conroy-aim-to-have-the-last-word.html | MAKING BOOKS Rhett and Pat Conroy Aim to Have the Last Word | By Martin Arnold | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/nyregion/1998-elections-new-york-state-parties-new-order-for-new-york-s-gop-democrats.html | THE 1998 ELECTIONS NEW YORK STATE  THE PARTIES New Order for New Yorks GOP and Democrats | By Richard PerezPena | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| 1998-11-05 | https://www.nytimes.com/1998/11/05/garden/currents-new-directions-stainless-steel-warm-and-gentle.html | CURRENTS NEW DIRECTIONS Stainless Steel Warm and Gentle | By Barbara Flanagan | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/us/the-1998-elections-state-by-state-south-florida.html | THE 1998 ELECTIONS STATE BY STATE SOUTH FLORIDA | By John H Cushman Jr | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/world/cia-plan-for-covert-iraq-action-was-reportedly-turned-down.html | CIA Plan for Covert Iraq Action Was Reportedly Turned Down | By James Risen | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/us/the-1998-elections-state-by-state-northeast-delaware.html | THE 1998 ELECTIONS STATE BY STATE NORTHEAST DELAWARE | By Gustav Niebuhr | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/arts/composers-win-a-stay-in-copland-s-old-home.html | Composers Win a Stay In Coplands Old Home | By Anthony Tommasini | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/nyregion/records-portray-witness-as-avid-abortion-protester.html | Records Portray Witness As Avid Abortion Protester | By John Kifner | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/arts/in-performance-dance-a-mexican-troupe-evoking-the-capital.html | IN PERFORMANCE DANCE A Mexican Troupe Evoking the Capital | By Jennifer Dunning | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/opinion/essay-no-third-term.html | Essay No Third Term | By William Safire | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/world/as-israel-and-arabs-bicker-settlers-stake-new-claims.html | As Israel and Arabs Bicker Settlers Stake New Claims | By Joel Greenberg | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/garden/design-notebook-open-for-travel-in-realms-of-gold.html | DESIGN NOTEBOOK Open for Travel In Realms Of Gold | By Julie V Iovine | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/business/international-briefs-klm-profit-plummets-59-in-the-quarter.html | INTERNATIONAL BRIEFS KLM Profit Plummets 59 in the Quarter | By Bridge News | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/us/the-1998-elections-state-by-state-south-tennessee.html | THE 1998 ELECTIONS STATE BY STATE SOUTH TENNESSEE | By Tamar Lewin | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/garden/turf-the-case-of-the-born-again-buyer.html | TURF The Case of the BornAgain Buyer | By Tracie Rozhon | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/garden/currents-cabinetry-lighter-does-it.html | CURRENTS CABINETRY Lighter Does It | By Barbara Flanagan | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/technology/state-of-the-art-microsoft-s-latest-a-telephone.html | STATE OF THE ART Microsofts Latest A Telephone | By Peter H Lewis | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/garden/breaking-ground-the-call-of-the-wild-apple.html | BREAKING GROUND The Call of the Wild Apple | By Michael Pollan | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/us/1998-elections-congress-speaker-gingrich-admitting-his-vision-blurred.html | THE 1998 ELECTIONS CONGRESS  THE SPEAKER Gingrich Is Admitting His Vision Is Blurred | By Katharine Q Seelye | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-11-05 | https://www.nytimes.com/1998/11/05/nyregion/1998-elections-new-york-state-senator-elect-looking-jubilant-if-bleary-eyed.html | THE 1998 ELECTIONS NEW YORK STATE  THE SENATORELECT Looking Jubilant if BlearyEyed Schumer Sets His Priorities for the Senate | By James Dao | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/nyregion/1998-elections-new-york-state-voters-schumer-showed-strength-across-state-even.html | THE 1998 ELECTIONS NEW YORK STATE  THE VOTERS Schumer Showed Strength Across the State Even in Some of DAmatos Strongholds | By Kevin Flynn | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/nyregion/police-seek-to-question-man-about-slaying-of-obstetrician.html | Police Seek to Question Man About Slaying of Obstetrician | By Susan Sachs | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/the-1998-elections-state-by-state-south-virginia.html | THE 1998 ELECTIONS STATE BY STATE SOUTH VIRGINIA | By John H Cushman Jr | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/business/international-business-hard-money-for-softer-europe-leftist-politics-complicates.html | INTERNATIONAL BUSINESS Hard Money for a Softer Europe Leftist Politics Complicates the Job of the Euros Banker | By Edmund L Andrews | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/world/bosnian-serb-is-sworn-in.html | Bosnian Serb Is Sworn In | By Agence FrancePresse | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/garden/public-eye-every-microchip-sings-flat-is-beautiful.html | PUBLIC EYE Every Microchip Sings Flat Is Beautiful | By Phil Patton | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/garden/garden-q-a.html | GARDEN Q A | By Leslie Land | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/us/the-1998-elections-state-by-state-west-montana.html | THE 1998 ELECTIONS STATE BY STATE WEST MONTANA | By Robert Pear | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/technology/news-watch-wishing-on-a-star-computer-in-hand.html | NEWS WATCH Wishing on a Star Computer in Hand | By Matt Richtel | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/world/netanyahu-after-delay-will-offer-wye-pact-to-cabinet.html | Netanyahu After Delay Will Offer Wye Pact to Cabinet | By Steven Erlanger | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/us/the-1998-elections-state-by-state-midwest-missouri.html | THE 1998 ELECTIONS STATE BY STATE MIDWEST MISSOURI | By William Glaberson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/arts/in-performance-cabaret-marking-the-parts-work-together.html | IN PERFORMANCE CABARET Marking the Parts Work Together | By Stephen Holden | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/us/cry-of-wealthy-in-vail-not-in-our-playground.html | Cry of Wealthy in Vail Not in Our Playground | By James Brooke | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/sports/baseball-yankees-and-cone-will-keep-talking.html | BASEBALL Yankees And Cone Will Keep Talking | By Jack Curry | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/style/review-fashion-ralph-lauren-s-tempting-vision.html | ReviewFashion Ralph Laurens Tempting Vision | By AnneMarie Schiro | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| 1998-11-05 | https://www.nytimes.com/1998/11/05/technology/emergency-housing-in-a-hurry.html | Emergency Housing in a Hurry | By Laura Castaneda | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/business/microsoft-said-to-pursue-on-line-deal.html | Microsoft Said to Pursue OnLine Deal | By Dow Jones | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/nyregion/1998-elections-new-york-state-congress-mccarthy-re-elected-slim-margin.html | THE 1998 ELECTIONS NEW YORK STATE  CONGRESS McCarthy Is Reelected by a Slim Margin | By David M Halbfinger | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/us/1998-elections-states-governors-middle-road-led-victory-races-for-governors.html | THE 1998 ELECTIONS THE STATES GOVERNORS Middle of the Road Led to Victory in Races for Governors | By David E Rosenbaum | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/books/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/technology/laptops-on-the-shuttle-age-does-not-matter.html | Laptops on the Shuttle Age Does Not Matter | By Peter H Lewis | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/us/the-1998-elections-state-by-state-midwest-wisconsin.html | THE 1998 ELECTIONS STATE BY STATE MIDWEST WISCONSIN | By Gustav Niebuhr | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/world/israeli-diplomat-urges-vatican-to-delay-beatification-of-pius-xii.html | Israeli Diplomat Urges Vatican to Delay Beatification of Pius XII | By Alessandra Stanley | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/us/the-1998-elections-the-congress-news-analysis-new-outlook-on-2000-race.html | THE 1998 ELECTIONS THE CONGRESS NEWS ANALYSIS New Outlook On 2000 Race | By R W Apple Jr | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/us/the-1998-elections-state-by-state-west-alaska.html | THE 1998 ELECTIONS STATE BY STATE WEST ALASKA | By Robert Pear | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/us/the-1998-elections-state-by-state-midwest-iowa.html | THE 1998 ELECTIONS STATE BY STATE MIDWEST IOWA | By John H Cushman Jr | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/technology/keeping-internet-safe-for-young-chatters.html | Keeping Internet Safe For Young Chatters | By Tina Kelley | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/us/court-hears-selective-deportation-argument-by-la-eight.html | Court Hears Selective Deportation Argument by LA Eight | By Linda Greenhouse | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/us/lee-p-gagliardi-80-nixon-aides-judge.html | Lee P Gagliardi 80 Nixon Aides Judge | By Eric Pace | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/sports/on-pro-football-for-bills-x-s-o-s-and-z-s-phillips-wakes-buffalo.html | ON PRO FOOTBALL For Bills Xs Os and Zs Phillips Wakes Buffalo | By Thomas George | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/garden/close-to-home-time-for-monticello-to-open-the-gate.html | CLOSE TO HOME Time for Monticello To Open the Gate | By Lucian K Truscott 4th | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/business/media-business-advertising-pepsi-cola-north-america-hopes-its-overhaul-will.html | THE MEDIA BUSINESS ADVERTISING PepsiCola North America hopes its overhaul will sweeten relations with stores and consumers | By Constance L Hays | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-11-05 | https://www.nytimes.com/1998/11/05/technology/news-watch-this-might-be-what-you-need-for-those-papers-mr-bond.html | NEWS WATCH This Might Be What You Need For Those Papers Mr Bond | By Matt Richtel | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/nyregion/alfred-bingham-93-dies-once-radical-intellectual.html | Alfred Bingham 93 Dies OnceRadical Intellectual | By Robert Mcg Thomas Jr | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/business/prospect-of-gramm-reign-worries-wall-st.html | Prospect of Gramm Reign Worries Wall St | By Leslie Wayne | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/sports/horse-show-national-thrives-again-with-garden-as-setting.html | HORSE SHOW National Thrives Again With Garden as Setting | By Robin Finn | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/nyregion/truck-driver-gets-summons-after-boy-dies-in-an-accident.html | Truck Driver Gets Summons After Boy Dies in an Accident | By Charlie Leduff | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/arts/in-performance-rock-colombian-rock-gathers-no-moss.html | IN PERFORMANCE ROCK Colombian Rock Gathers No Moss | By Peter Watrous | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/technology/library-internet-radio-network-has-less-glitz-fewer-glitches.html | LIBRARYINTERNET RADIO Network Has Less Glitz Fewer Glitches | By Rachel LehmannHaupt | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/us/the-1998-elections-state-by-state-south-mississippi.html | THE 1998 ELECTIONS STATE BY STATE SOUTH MISSISSIPPI | By Robert Pear | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/sports/pro-basketball-nba-players-have-a-20-million-war-chest-available.html | PRO BASKETBALL NBA Players Have a 20 Million War Chest Available | By Richard Sandomir | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/garden/currents-color-schemes-poetry-in-light-and-pigment.html | CURRENTS COLOR SCHEMES Poetry in Light And Pigment | By Barbara Flanagan | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/us/1998-elections-states-kentucky-democrat-loser-senate-race-forgoes-recount.html | THE 1998 ELECTIONS THE STATES KENTUCKY Democrat Loser in Senate Race Forgoes Recount | By Philip Shenon | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/world/it-s-time-for-those-naughty-tories-to-snigger-at-a-sex-scandal.html | Its Time for Those Naughty Tories to Snigger at a Sex Scandal | By Sarah Lyall | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/business/the-media-business-advertising-addenda-executive-shifts-at-dewitt-media.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Executive Shifts At DeWitt Media | By Constance L Hays | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/us/the-1998-elections-state-by-state-midwest-ohio.html | THE 1998 ELECTIONS STATE BY STATE MIDWEST OHIO | By Tamar Lewin | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/us/the-1998-elections-state-by-state-south-alabama.html | THE 1998 ELECTIONS STATE BY STATE SOUTH ALABAMA | By Steven A Holmes | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/sports/sports-of-the-times-the-silence-of-the-nets-sweatshop.html | Sports of The Times The Silence Of the Nets Sweatshop | By Dave Anderson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-11-05 | https://www.nytimes.com/1998/11/05/nyregion/1998-elections-region-new-jersey-upset-traced-part-partisan-song.html | THE 1998 ELECTIONS THE REGION NEW JERSEY An Upset Is Traced in Part to a Partisan Song | By Iver Peterson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/technology/news-watch-dutch-make-bikes-smarter-than-thieves.html | NEWS WATCH Dutch Make Bikes Smarter Than Thieves | By Matt Richtel | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/nyregion/1998-elections-new-york-state-ballot-lines-liberal-party-holds-its-own-10-small.html | THE 1998 ELECTIONS NEW YORK STATE  BALLOT LINES Liberal Party Holds Its Own as 10 SmallParty Candidates Total Nearly a Million Votes | By Amy Waldman | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/business/the-media-business-advertising-addenda-biederman-agency-revises-its-name.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Biederman Agency Revises Its Name | By Constance L Hays | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/arts/critic-s-notebook-news-with-a-decidedly-british-accent.html | CRITICS NOTEBOOK News With a Decidedly British Accent | By Walter Goodman | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-05 | https://www.nytimes.com/1998/11/05/nyregion/1998-elections-region-suffolk-county-incumbent-republican-turned-democrat.html | THE 1998 ELECTIONS THE REGION SUFFOLK COUNTY Incumbent a RepublicanTurnedDemocrat Retains Assembly Seat | By John T McQuiston | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-06 | https://www.nytimes.com/1998/11/06/arts/art-in-review-718831.html | ART IN REVIEW | By Ken Johnson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-06 | https://www.nytimes.com/1998/11/06/us/clinton-lawyer-declines-offer-of-settlement.html | Clinton Lawyer Declines Offer Of Settlement | By Neil A Lewis | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-06 | https://www.nytimes.com/1998/11/06/opinion/observer-where-the-pork-is-tax-free.html | Observer Where the Pork Is TaxFree | By Russell Baker | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-06 | https://www.nytimes.com/1998/11/06/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Joan Nassivera | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-06 | https://www.nytimes.com/1998/11/06/movies/film-review-real-people-with-real-problems-in-a-midwestern-place.html | FILM REVIEW Real People With Real Problems in a Midwestern Place | By Lawrence Van Gelder | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-06 | https://www.nytimes.com/1998/11/06/business/the-media-business-advertising-addenda-big-food-marketer-splits-with-y-r.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Big Food Marketer Splits With Y R | By Courtney Kane | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-06 | https://www.nytimes.com/1998/11/06/sports/tv-sports-nbc-s-law-of-gravity-future-is-with-youth.html | TV SPORTS NBCs Law of Gravity Future Is With Youth | By Richard Sandomir | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-06 | https://www.nytimes.com/1998/11/06/business/the-media-business-advertising-interpublic-group-agrees-acquire-gillespie-adding.html | THE MEDIA BUSINESS ADVERTISING Interpublic Group agrees to acquire Gillespie adding a link to a chain of specialized agencies | By Courtney Kane | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-06 | https://www.nytimes.com/1998/11/06/sports/plus-pro-basketball-with-nba-idle-abl-s-hopes-soar.html | PLUS PRO BASKETBALL With NBA Idle ABLs Hopes Soar | By Jack Cavanaugh | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-06 | https://www.nytimes.com/1998/11/06/movies/film-review-amour-and-high-dudgeon-in-a-castle-of-one-s-own.html | FILM REVIEW Amour and High Dudgeon in a Castle of Ones Own | By Janet Maslin | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-06 | https://www.nytimes.com/1998/11/06/arts/art-in-review-718610.html | ART IN REVIEW | By Ken Johnson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| 1998-11-06 | https://www.nytimes.com/1998/11/06/nyregion/state-delays-list-of-failing-city-schools-after-crew-quarrels-with-selections.html | State Delays List of Failing City Schools After Crew Quarrels With Selections | By Anemona Hartocollis | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-06 | https://www.nytimes.com/1998/11/06/business/international-business-risking-life-limb-capital-us-companies-operate-colombia.html | INTERNATIONAL BUSINESS Risking Life Limb and Capital US Companies Operate in Colombia but Very Carefully | By Diana Jean Schemo | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-06 | https://www.nytimes.com/1998/11/06/nyregion/brooklyn-judge-is-subject-of-federal-inquiry.html | Brooklyn Judge Is Subject of Federal Inquiry | By Joseph P Fried | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-06 | https://www.nytimes.com/1998/11/06/arts/stalking-a-lindy-or-tango-you-might-find-the-blues.html | Stalking a Lindy or Tango You Might Find the Blues | By Joyce Wadler | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-06 | https://www.nytimes.com/1998/11/06/sports/hockey-after-taking-3-0-lead-isles-give-up-6-straight-goals.html | HOCKEY After Taking 30 Lead Isles Give Up 6 Straight Goals | By Tarik ElBashir | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-06 | https://www.nytimes.com/1998/11/06/movies/a-tenor-who-lives-a-drama.html | A Tenor Who Lives a Drama | By Anthony Tommasini | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-06 | https://www.nytimes.com/1998/11/06/business/the-markets-greenspan-sees-calming-of-markets.html | THE MARKETS Greenspan Sees Calming Of Markets | By Richard W Stevenson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-06 | https://www.nytimes.com/1998/11/06/sports/sports-of-the-times-even-athletes-get-benefit-of-the-law.html | Sports of The Times Even Athletes Get Benefit Of the Law | By Ira Berkow | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-06 | https://www.nytimes.com/1998/11/06/world/us-moves-ahead-with-preparations-for-strikes-on-iraq-but-sets-no-deadline.html | US Moves Ahead With Preparations for Strikes on Iraq but Sets No Deadline | By Steven Lee Myers | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-06 | https://www.nytimes.com/1998/11/06/business/company-news-central-reserve-agrees-to-buy-continental-general.html | COMPANY NEWS CENTRAL RESERVE AGREES TO BUY CONTINENTAL GENERAL | By Dow Jones | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-06 | https://www.nytimes.com/1998/11/06/arts/cabaret-guide.html | Cabaret Guide | By Stephen Holden | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-06 | https://www.nytimes.com/1998/11/06/world/france-offers-to-lead-force-sent-to-kosovo-with-monitors.html | France Offers To Lead Force Sent to Kosovo With Monitors | By Craig R Whitney | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-06 | https://www.nytimes.com/1998/11/06/us/on-day-7-shuttle-s-crew-chats-with-gore-press-and-students.html | On Day 7 Shuttles Crew Chats With Gore Press and Students | By Lawrence K Altman | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-06 | https://www.nytimes.com/1998/11/06/arts/family-fare.html | Family Fare | By Laurel Graeber | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-06 | https://www.nytimes.com/1998/11/06/sports/basketball-labor-fight-becoming-a-falk-stern-clash.html | BASKETBALL Labor Fight Becoming a FalkStern Clash | By Mike Wise | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-06 | https://www.nytimes.com/1998/11/06/opinion/editorial-observer-why-newt-gingrich-is-in-deep-deep-trouble.html | Editorial Observer Why Newt Gingrich Is in Deep Deep Trouble | By Gail Collins | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-06 | https://www.nytimes.com/1998/11/06/us/1998-elections-voters-democrats-gains-dispel-notion-that-gop-benefits-low.html | THE 1998 ELECTIONS THE VOTERS Democrats Gains Dispel Notion That the GOP Benefits From Low Turnout | By Richard L Berke | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| 1998-11-06 | https://www.nytimes.com/1998/11/06/nyregion/1998-election-connecticut-democrat-s-climb-treasurer-ends-with-2000-votes-spare.html | THE 1998 ELECTION CONNECTICUT Democrats Climb to Treasurer Ends With 2000 Votes to Spare | By Julian E Barnes | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-11-06 | https://www.nytimes.com/1998/11/06/us/ramon-grau-alsina-75-cuban-who-aided-childrens-escape.html | Ramon Grau Alsina 75 Cuban Who Aided Childrens Escape | By Mirta Ojito | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-06 | https://www.nytimes.com/1998/11/06/arts/art-in-review-718688.html | ART IN REVIEW | By Roberta Smith | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-06 | https://www.nytimes.com/1998/11/06/sports/basketball-rival-players-woo-the-most-loyal-of-nets.html | BASKETBALL Rival Players Woo the Most Loyal of Nets | By Chris Broussard | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-06 | https://www.nytimes.com/1998/11/06/nyregion/nyc-drivers-know-marathoners-have-it-easy.html | NYC Drivers Know Marathoners Have It Easy | By Clyde Haberman | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-06 | https://www.nytimes.com/1998/11/06/business/international-business-ruling-japan-party-weighs-a-cut-in-the-5-sales-tax.html | INTERNATIONAL BUSINESS Ruling Japan Party Weighs A Cut in the 5 Sales Tax | By Stephanie Strom | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-06 | https://www.nytimes.com/1998/11/06/us/philadelphia-wins-gop-convention.html | Philadelphia Wins GOP Convention | By Michael Janofsky | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-06 | https://www.nytimes.com/1998/11/06/business/company-news-costco-says-accounting-change-will-lower-earnings.html | COMPANY NEWS COSTCO SAYS ACCOUNTING CHANGE WILL LOWER EARNINGS | By Dow Jones | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-06 | https://www.nytimes.com/1998/11/06/business/the-media-business-advertising-addenda-accounts-719722.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Courtney Kane | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-06 | https://www.nytimes.com/1998/11/06/nyregion/the-1998-election-the-senator-elect-on-upstate-tour-schumer-vows-to-help.html | THE 1998 ELECTION THE SENATORELECT On Upstate Tour Schumer Vows to Help | By David M Herszenhorn | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-06 | https://www.nytimes.com/1998/11/06/arts/art-in-review-718785.html | ART IN REVIEW | By Grace Glueck | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-06 | https://www.nytimes.com/1998/11/06/us/the-1998-election-blacks-black-turnout-in-the-south-led-to-surge-by-democrats.html | THE 1998 ELECTION BLACKS Black Turnout in the South Led to Surge by Democrats | By Kevin Sack | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-06 | https://www.nytimes.com/1998/11/06/movies/dance-review-high-anxiety-behind-buttoned-down-airs.html | DANCE REVIEW High Anxiety Behind ButtonedDown Airs | By Jack Anderson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-06 | https://www.nytimes.com/1998/11/06/sports/nfl-matchups-week-10.html | NFL MATCHUPS WEEK 10 | BY Thomas George | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-06 | https://www.nytimes.com/1998/11/06/arts/art-review-outlines-of-energy-define-de-kooning.html | ART REVIEW Outlines of Energy Define de Kooning | By Holland Cotter | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-06 | https://www.nytimes.com/1998/11/06/us/ex-head-of-justice-dept-inquiry-is-barred-from-2-talks-on-topic.html | ExHead of Justice Dept Inquiry Is Barred From 2 Talks on Topic | By David Johnston | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-06 | https://www.nytimes.com/1998/11/06/us/small-company-gains-high-profile-in-the-scientific-world.html | Small Company Gains High Profile in the Scientific World | By Andrew Pollack | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-11-06 | https://www.nytimes.com/1998/11/06/sports/pro-football-it-s-time-to-panic-but-giants-ignore-sign.html | PRO FOOTBALL Its Time To Panic But Giants Ignore Sign | By Steve Popper | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-06 | https://www.nytimes.com/1998/11/06/world/un-avoiding-talk-of-force-criticizes-iraq-on-arms-team.html | UN Avoiding Talk of Force Criticizes Iraq on Arms Team | By Barbara Crossette | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-06 | https://www.nytimes.com/1998/11/06/sports/horse-show-jumpers-aerialists-and-artists-to-the-hilt.html | HORSE SHOW Jumpers Aerialists and Artists to the Hilt | By Robin Finn | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-06 | https://www.nytimes.com/1998/11/06/arts/photography-review-buildings-that-serve-and-that-are-served.html | PHOTOGRAPHY REVIEW Buildings That Serve And That Are Served | By Sarah Boxer | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-06 | https://www.nytimes.com/1998/11/06/us/us-suing-louisiana-on-prison-ills.html | US Suing Louisiana On Prison Ills | By Fox Butterfield | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-06 | https://www.nytimes.com/1998/11/06/nyregion/metro-business-outlet-center-planned.html | Metro Business Outlet Center Planned | By Dow Jones | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-06 | https://www.nytimes.com/1998/11/06/us/study-says-hiv-tests-underestimate-women-s-risk.html | Study Says HIV Tests Underestimate Womens Risk | By Denise Grady | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-06 | https://www.nytimes.com/1998/11/06/sports/football-small-college-report.html | FOOTBALL SMALL COLLEGE REPORT | By Ron Dicker | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-06 | https://www.nytimes.com/1998/11/06/nyregion/far-from-kosovo-anguished-vigils-mourning-concern-for-family-members-reshapes.html | Far From Kosovo Anguished Vigils And Mourning Concern for Family Members Reshapes Immigrants Lives | By Barbara Stewart | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-06 | https://www.nytimes.com/1998/11/06/world/world-briefing.html | WORLD BRIEFING | Compiled by Christopher S Wren | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-06 | https://www.nytimes.com/1998/11/06/sports/horse-racing-sky-is-falling-for-skip-away-so-is-his-rider.html | HORSE RACING Sky Is Falling for Skip Away So Is His Rider | By Joseph Durso | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-06 | https://www.nytimes.com/1998/11/06/sports/golf-notebook-even-without-major-sorenstam-makes-run.html | GOLF NOTEBOOK Even Without Major Sorenstam Makes Run | By Clifton Brown | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-06 | https://www.nytimes.com/1998/11/06/movies/home-video-bloodsucking-with-sensitivity.html | HOME VIDEO Bloodsucking With Sensitivity | By Peter M Nichols | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-06 | https://www.nytimes.com/1998/11/06/movies/theater-review-so-who-will-reb-pinkhos-s-willful-daughter-carolina-marry.html | THEATER REVIEW So Who Will Reb Pinkhoss Willful Daughter Carolina Marry | By Lawrence Van Gelder | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-06 | https://www.nytimes.com/1998/11/06/arts/art-in-review-718750.html | ART IN REVIEW | By Roberta Smith | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-06 | https://www.nytimes.com/1998/11/06/movies/dance-review-now-the-falling-leaves-later-the-frisky-spring.html | DANCE REVIEW Now the Falling Leaves Later the Frisky Spring | By Anna Kisselgoff | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-06 | https://www.nytimes.com/1998/11/06/world/malaysia-to-be-unlikely-host-at-economic-meeting.html | Malaysia to Be Unlikely Host at Economic Meeting | By Mark Landler | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-06 | https://www.nytimes.com/1998/11/06/nyregion/strip-clubs-for-minors-giuliani-objects.html | Strip Clubs for Minors Giuliani Objects | By Abby Goodnough | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-11-06 | https://www.nytimes.com/1998/11/06/sports/baseball-cone-says-he-s-trying-to-remain-a-yankee.html | BASEBALL Cone Says Hes Trying To Remain A Yankee | By Jason Diamos | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-06 | https://www.nytimes.com/1998/11/06/us/two-more-unions-reject-agreement-for-curtailing-sweatshops.html | Two More Unions Reject Agreement for Curtailing Sweatshops | By Steven Greenhouse | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-06 | https://www.nytimes.com/1998/11/06/movies/on-stage-and-off.html | ON STAGE AND OFF | By Jesse McKinley | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-06 | https://www.nytimes.com/1998/11/06/business/the-markets-stocks-bonds-early-release-of-sensitive-job-data-roils-the-markets.html | THE MARKETS STOCKS  BONDS Early Release of Sensitive Job Data Roils the Markets | By Robert D Hershey Jr | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-06 | https://www.nytimes.com/1998/11/06/world/us-diplomat-pleads-for-political-solution-to-civil-war-in-congo.html | US Diplomat Pleads for Political Solution to Civil War in Congo | By Ian Fisher | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-06 | https://www.nytimes.com/1998/11/06/nyregion/6-cuny-workers-claim-sex-harassment.html | 6 CUNY Workers Claim Sex Harassment | By Karen W Arenson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-06 | https://www.nytimes.com/1998/11/06/arts/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | |
| 1998-11-06 | https://www.nytimes.com/1998/11/06/us/1998-election-discontented-rejecting-negative-advertising-candidate.html | THE 1998 ELECTION THE DISCONTENTED Rejecting Negative Advertising and the Candidate | By Rick Bragg | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-06 | https://www.nytimes.com/1998/11/06/arts/books-of-the-times-through-purgatory-to-a-better-place.html | BOOKS OF THE TIMES Through Purgatory to a Better Place | By Sherwin B Nuland | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-06 | https://www.nytimes.com/1998/11/06/business/company-news-oneok-to-sell-some-reserves-and-plants-to-duke-energy.html | COMPANY NEWS ONEOK TO SELL SOME RESERVES AND PLANTS TO DUKE ENERGY | By Dow Jones | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-06 | https://www.nytimes.com/1998/11/06/business/the-media-business-advertising-addenda-rapp-collins-chief-to-start-new-shop.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Rapp Collins Chief To Start New Shop | By Courtney Kane | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-06 | https://www.nytimes.com/1998/11/06/nyregion/bronx-man-kills-his-3-children-and-himself.html | Bronx Man Kills His 3 Children and Himself | By Michael Cooper | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-06 | https://www.nytimes.com/1998/11/06/us/tour-guides-at-monticello-field-new-questions-about-jefferson.html | Tour Guides at Monticello Field New Questions About Jefferson | By Rick Bragg | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-06 | https://www.nytimes.com/1998/11/06/nyregion/arrests-made-in-slaying-of-popular-east-harlem-handyman.html | Arrests Made in Slaying of Popular East Harlem Handyman | By Michael Cooper | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-06 | https://www.nytimes.com/1998/11/06/world/anti-semitism-rising-in-switzerland-study-finds.html | AntiSemitism Rising in Switzerland Study Finds | By Elizabeth Olson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-06 | https://www.nytimes.com/1998/11/06/nyregion/tracing-the-path-of-a-hard-line-foe-of-abortion.html | Tracing the Path of a HardLine Foe of Abortion | By James Risen | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-06 | https://www.nytimes.com/1998/11/06/business/company-news-consolidated-cigar-considers-possible-merger-or-sale.html | COMPANY NEWS CONSOLIDATED CIGAR CONSIDERS POSSIBLE MERGER OR SALE | By Dow Jones | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | |

| 1998-11-06 | https://www.nytimes.com/1998/11/06/nina-youshkevitch-77-dancer-in-nijinska-ballets-and-teacher.html | Nina Youshkevitch 77 Dancer in Nijinska Ballets and Teacher | By Anna Kisselgoff | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-11-06 | https://www.nytimes.com/1998/11/06/business/international-business-british-cut-interest-rate-by-unexpectedly-big-half-point.html | INTERNATIONAL BUSINESS British Cut Interest Rate by Unexpectedly Big HalfPoint | By Alan Cowell | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-06 | https://www.nytimes.com/1998/11/06/sports/pro-football-give-the-jets-a-yard-then-beware-of-mawae.html | PRO FOOTBALL Give the Jets a Yard Then Beware of Mawae | By Gerald Eskenazi | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-06 | https://www.nytimes.com/1998/11/06/nyregion/1998-election-charter-after-giuliani-s-success-with-campaign-finance-referendum.html | THE 1998 ELECTION THE CHARTER After Giulianis Success With Campaign Finance Referendum a New Battle Looms | By Bruce Lambert | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-06 | https://www.nytimes.com/1998/11/06/arts/inside-art.html | Inside Art | By Carol Vogel | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-06 | https://www.nytimes.com/1998/11/06/world/lawyers-offer-arguments-on-detention-of-pinochet.html | Lawyers Offer Arguments On Detention Of Pinochet | By Warren Hoge | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-06 | https://www.nytimes.com/1998/11/06/business/sprint-offers-monthly-plan-for-unlimited-long-distance-calls.html | Sprint Offers Monthly Plan for Unlimited LongDistance Calls | By Seth Schiesel | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-06 | https://www.nytimes.com/1998/11/06/movies/film-review-new-york-as-battleground-of-terrorists-and-troops.html | FILM REVIEW New York as Battleground of Terrorists and Troops | By Janet Maslin | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-06 | https://www.nytimes.com/1998/11/06/opinion/opart.html | OpArt | By Jules Feiffer | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-06 | https://www.nytimes.com/1998/11/06/arts/art-in-review-718653.html | ART IN REVIEW | By Holland Cotter | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-06 | https://www.nytimes.com/1998/11/06/business/the-markets-growth-in-jobs-slowed-sharply-last-month.html | THE MARKETS Growth in Jobs Slowed Sharply Last Month | By Sylvia Nasar | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-06 | https://www.nytimes.com/1998/11/06/nyregion/residential-real-estate-from-garage-for-taxi-on-tv-to-condos.html | Residential Real Estate From Garage for Taxi on TV to Condos | By Rachelle Garbarine | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-06 | https://www.nytimes.com/1998/11/06/world/long-dispute-ends-as-berlin-court-backs-islamic-school-lessons.html | Long Dispute Ends as Berlin Court Backs Islamic School Lessons | By Roger Cohen | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-06 | https://www.nytimes.com/1998/11/06/business/the-markets-market-place-on-off-rhone-hoechst-merger-talks-said-to-be-on.html | THE MARKETS Market Place OnOff RhoneHoechst Merger Talks Said to Be On | By David J Morrow | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-06 | https://www.nytimes.com/1998/11/06/movies/film-review-md-dogs-mud-dogs-rah-rah-rah.html | FILM REVIEW Md Dogs Mud Dogs Rah Rah Rah | By Janet Maslin | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-06 | https://www.nytimes.com/1998/11/06/world/for-nicaraguan-victims-not-even-a-grave.html | For Nicaraguan Victims Not Even a Grave | By Larry Rohter | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-06 | https://www.nytimes.com/1998/11/06/us/1998-election-campaign-finance-if-no-guarantee-victory-money-sure-makes-it.html | THE 1998 ELECTION CAMPAIGN FINANCE If No Guarantee of Victory Money Sure Makes It Easier | By Leslie Wayne | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-11-06 | https://www.nytimes.com/1998/11/06/books/my-manhattan-bookstore-s-charm-isn-t-any-mystery.html | MY MANHATTAN Bookstores Charm Isnt Any Mystery | By Susan Jacoby | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-06 | https://www.nytimes.com/1998/11/06/sports/olympics-astronaut-s-adventure-on-earth-luge.html | OLYMPICS Astronauts Adventure on Earth Luge | By Aimee Berg | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-06 | https://www.nytimes.com/1998/11/06/sports/larry-ellis-olympic-coach-for-us-track-dies-at-70.html | Larry Ellis Olympic Coach For US Track Dies at 70 | By Frank Litsky | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-06 | https://www.nytimes.com/1998/11/06/us/1998-election-leaders-gingrich-under-siege-struggle-for-speaker-s-job.html | THE 1998 ELECTION THE LEADERS GINGRICH IS UNDER SIEGE IN STRUGGLE FOR SPEAKERS JOB | By Katharine Q Seelye and Melinda Henneberger | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-06 | https://www.nytimes.com/1998/11/06/movies/tv-weekend-a-relative-of-roots-in-the-south.html | TV WEEKEND A Relative of Roots in the South | By Caryn James | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-06 | https://www.nytimes.com/1998/11/06/opinion/on-my-mind-killing-un-inspection.html | On My Mind Killing UN Inspection | By Am Rosenthal | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-06 | https://www.nytimes.com/1998/11/06/us/bethlehem-journal-john-updike-returns-to-his-source.html | Bethlehem Journal John Updike Returns to His Source | By Ethan Bronner | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-06 | https://www.nytimes.com/1998/11/06/us/scientists-cultivate-cells-at-root-of-human-life.html | Scientists Cultivate Cells at Root of Human Life | By Nicholas Wade | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-06 | https://www.nytimes.com/1998/11/06/nyregion/7-month-labor-dispute-is-over-at-8-jewish-cemeteries-in-area.html | 7Month Labor Dispute Is Over At 8 Jewish Cemeteries in Area | By Vivian S Toy | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-06 | https://www.nytimes.com/1998/11/06/business/judge-in-microsoft-case-tries-to-cut-through-jargon-as-he-questions-witness.html | Judge in Microsoft Case Tries to Cut Through Jargon as He Questions Witness | By Joel Brinkley and Steve Lohr | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-06 | https://www.nytimes.com/1998/11/06/nyregion/fatal-surgery-leads-to-fine-for-hospital.html | Fatal Surgery Leads to Fine For Hospital | By Jennifer Steinhauer | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-06 | https://www.nytimes.com/1998/11/06/us/the-1998-election-the-chairman-mixed-tally-for-foe-of-finance-overhaul.html | THE 1998 ELECTION THE CHAIRMAN Mixed Tally for Foe of Finance Overhaul | By Jill Abramson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-06 | https://www.nytimes.com/1998/11/06/nyregion/witness-in-trial-on-levin-slaying-testifies-that-she-hears-voices.html | Witness in Trial on Levin Slaying Testifies That She Hears Voices | By David Rohde | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-06 | https://www.nytimes.com/1998/11/06/style/review-fashion-design-sorcerers-and-apprentices.html | ReviewFashion Design Sorcerers And Apprentices | By Constance C R White | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-06 | https://www.nytimes.com/1998/11/06/movies/at-the-movies-encouragement-for-black-films.html | At the Movies Encouragement For Black Films | By James Sterngold | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-06 | https://www.nytimes.com/1998/11/06/arts/art-in-review-718602.html | ART IN REVIEW | By Ken Johnson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-06 | https://www.nytimes.com/1998/11/06/arts/art-in-review-718629.html | ART IN REVIEW | By Ken Johnson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-11-06 | https://www.nytimes.com/1998/11/06/sports/plus-college-basketball-georgetown-to-open-against-temple.html | PLUS COLLEGE BASKETBALL Georgetown to Open Against Temple | By Selena Roberts | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-06 | https://www.nytimes.com/1998/11/06/business/the-media-business-advertising-addenda-porsche-unit-narrows-review-to-5-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Porsche Unit Narrows Review to 5 Agencies | By Courtney Kane | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-06 | https://www.nytimes.com/1998/11/06/business/the-markets-agency-tangled-in-web-by-early-release-of-data.html | THE MARKETS Agency Tangled in Web By Early Release of Data | By Sylvia Nasar | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-06 | https://www.nytimes.com/1998/11/06/world/reward-posted-in-dhaka-for-handing-over-writer.html | Reward Posted in Dhaka for Handing Over Writer | By Agence FrancePresse | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-06 | https://www.nytimes.com/1998/11/06/automobiles/autos-on-friday-design-what-students-dreamed-up-on-their-summer-vacations.html | AUTOS ON FRIDAY  Design What Students Dreamed Up on Their Summer Vacations | By Michelle Krebs | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-06 | https://www.nytimes.com/1998/11/06/business/international-business-clinton-pressed-for-curbs-on-steel-imports.html | INTERNATIONAL BUSINESS Clinton Pressed for Curbs on Steel Imports | By David E Sanger | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-06 | https://www.nytimes.com/1998/11/06/sports/baseball-brosius-and-yanks-agree-as-others-test-the-waters.html | BASEBALL Brosius and Yanks Agree as Others Test the Waters | By Murray Chass | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-06 | https://www.nytimes.com/1998/11/06/business/california-to-toughen-its-emissions-standards.html | California to Toughen Its Emissions Standards | By Keith Bradsher | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-06 | https://www.nytimes.com/1998/11/06/movies/music-review-audio-by-schubert-with-visuals-added.html | MUSIC REVIEW Audio by Schubert With Visuals Added | By Bernard Holland | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-06 | https://www.nytimes.com/1998/11/06/world/shenzhen-journal-hot-selling-book-lights-a-fire-under-the-chinese.html | Shenzhen Journal HotSelling Book Lights a Fire Under the Chinese | By Seth Faison | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-06 | https://www.nytimes.com/1998/11/06/opinion/hangman-spare-that-ideology.html | Hangman Spare That Ideology | By David Frum | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-06 | https://www.nytimes.com/1998/11/06/movies/music-review-soloist-gives-short-course-in-percussion.html | MUSIC REVIEW Soloist Gives Short Course In Percussion | By Paul Griffiths | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-06 | https://www.nytimes.com/1998/11/06/us/judiciary-chairman-asks-clinton-to-admit-or-deny-81-findings.html | Judiciary Chairman Asks Clinton To Admit or Deny 81 Findings | By Eric Schmitt | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-06 | https://www.nytimes.com/1998/11/06/world/netanyahu-issues-new-demand-as-cabinet-meets-on-pact.html | Netanyahu Issues New Demand as Cabinet Meets on Pact | By Deborah Sontag | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-06 | https://www.nytimes.com/1998/11/06/arts/antiques-a-magazine-gives-its-picks.html | ANTIQUES A Magazine Gives Its Picks | By Wendy Moonan | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-06 | https://www.nytimes.com/1998/11/06/arts/art-review-brooklyn-haven-for-art-heats-up.html | ART REVIEW Brooklyn Haven For Art Heats Up | By Roberta Smith | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-06 | https://www.nytimes.com/1998/11/06/movies/taking-the-children-bobby-soxers-and-dinos-brought-back-to-life.html | Taking the Children BobbySoxers and Dinos Brought Back to Life | By Peter M Nichols | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| 1998-11-06 | https://www.nytimes.com/1998/11/06/sports/cycling-notebook.html | CYCLING NOTEBOOK | By Samuel Abt | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-11-06 | https://www.nytimes.com/1998/11/06/world/brazil-s-austerity-plan-clears-important-hurdle-on-pension-cost.html | Brazils Austerity Plan Clears Important Hurdle on Pension Cost | By Diana Jean Schemo | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-06 | https://www.nytimes.com/1998/11/06/us/the-1998-elections-unions-republicans-credit-labor-for-success-by-democrats.html | THE 1998 ELECTIONS UNIONS Republicans Credit Labor For Success by Democrats | By Steven Greenhouse | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-06 | https://www.nytimes.com/1998/11/06/nyregion/public-lives-at-29-an-elder-statesman-of-internet-erotica.html | PUBLIC LIVES At 29 an Elder Statesman of Internet Erotica | By David Firestone | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-06 | https://www.nytimes.com/1998/11/06/movies/theater-review-comedy-whose-barbs-just-wont-go-away.html | THEATER REVIEW Comedy Whose Barbs Just Wont Go Away | By Peter Marks | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-06 | https://www.nytimes.com/1998/11/06/sports/on-hockey-amid-letdowns-rangers-get-no-time-to-let-up.html | ON HOCKEY Amid Letdowns Rangers Get No Time to Let Up | By Joe Lapointe | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-06 | https://www.nytimes.com/1998/11/06/movies/the-christmas-that-never-fades.html | The Christmas That Never Fades | By Andrew Jacobs | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-07 | https://www.nytimes.com/1998/11/07/nyregion/court-grants-office-access-to-police-files.html | Court Grants Office Access To Police Files | By Dan Barry | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-07 | https://www.nytimes.com/1998/11/07/sports/basketball-talks-hit-stalemate-and-break-off-for-now.html | BASKETBALL Talks Hit Stalemate And Break Off for Now | By Mike Wise | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-07 | https://www.nytimes.com/1998/11/07/nyregion/parents-urge-crew-to-end-dispute-on-failing-list.html | Parents Urge Crew to End Dispute on Failing List | By Anemona Hartocollis | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-07 | https://www.nytimes.com/1998/11/07/business/company-news-vintage-petroleum-in-39.7-million-deal-for-company.html | COMPANY NEWS VINTAGE PETROLEUM IN 397 MILLION DEAL FOR COMPANY | By Dow Jones | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-07 | https://www.nytimes.com/1998/11/07/business/barnes-noble-rattles-industry-by-buying-top-book-wholesaler.html | Barnes  Noble Rattles Industry By Buying Top Book Wholesaler | By Doreen Carvajal | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-07 | https://www.nytimes.com/1998/11/07/nyregion/fans-hoop-dreams-tainted-by-nba-rift.html | Fans Hoop Dreams Tainted by NBA Rift | By Nichole M Christian | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-07 | https://www.nytimes.com/1998/11/07/nyregion/about-new-york-birds-haven-is-headache-for-tenants.html | About New York Birds Haven Is Headache for Tenants | By David Gonzalez | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-07 | https://www.nytimes.com/1998/11/07/us/the-speaker-steps-down-the-career-the-fall-of-gingrich-an-irony-in-an-odd-year.html | THE SPEAKER STEPS DOWN THE CAREER The Fall of Gingrich an Irony in an Odd Year | By Alison Mitchell | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-07 | https://www.nytimes.com/1998/11/07/opinion/mccarthy-still-unredeemable.html | McCarthy Still Unredeemable | By David Oshinsky | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-07 | https://www.nytimes.com/1998/11/07/sports/plus-equestrian-national-horse-show-us-team-soars-in-nations-cup.html | PLUS EQUESTRIAN  NATIONAL HORSE SHOW US Team Soars In Nations Cup | By Alex Orr | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-07 | https://www.nytimes.com/1998/11/07/opinion/instead-of-hoops-the-blame-game.html | Instead of Hoops the Blame Game | By Oscar Robertson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-11-07 | https://www.nytimes.com/1998/11/07/us/luther-jerstad-61-alpinist-who-scaled-everest-in-1963.html | Luther Jerstad 61 Alpinist Who Scaled Everest in 1963 | By Wolfgang Saxon | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-07 | https://www.nytimes.com/1998/11/07/world/food-crisis-forces-russia-to-swallow-its-pride.html | Food Crisis Forces Russia To Swallow Its Pride | By Michael R Gordon | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-07 | https://www.nytimes.com/1998/11/07/us/us-plans-new-rule-to-install-child-safety-seats-in-new-cars.html | US Plans New Rule to Install Child Safety Seats in New Cars | By Matthew L Wald | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-07 | https://www.nytimes.com/1998/11/07/world/world-war-i-sets-off-a-new-battle-in-france.html | World War I Sets Off A New Battle In France | By Craig R Whitney | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-07 | https://www.nytimes.com/1998/11/07/nyregion/no-shortage-of-possible-candidates-for-senate-seat.html | No Shortage of Possible Candidates For Senate Seat | By Richard PerezPena | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-07 | https://www.nytimes.com/1998/11/07/sports/baseball-dimaggio-worsens-in-fight-against-pneumonia.html | BASEBALL DiMaggio Worsens in Fight Against Pneumonia | By Charlie Nobles | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-07 | https://www.nytimes.com/1998/11/07/us/abc-says-it-is-dropping-plans-for-stone-special-on-flight-800.html | ABC Says It Is Dropping Plans For Stone Special on Flight 800 | By Lawrie Mifflin | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-07 | https://www.nytimes.com/1998/11/07/nyregion/a-suspect-is-set-free-by-mistake.html | A Suspect Is Set Free By Mistake | By Joseph P Fried | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-07 | https://www.nytimes.com/1998/11/07/nyregion/fbi-gets-tape-of-93-protest-at-buffalo-abortion-clinic.html | FBI Gets Tape of 93 Protest at Buffalo Abortion Clinic | By Jodi Wilgoren | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-07 | https://www.nytimes.com/1998/11/07/arts/music-review-the-boston-in-bartok-and-mahler.html | MUSIC REVIEW The Boston In Bartok And Mahler | By James R Oestreich | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-07 | https://www.nytimes.com/1998/11/07/arts/bob-kane-83-the-cartoonist-who-created-batman-is-dead.html | Bob Kane 83 the Cartoonist Who Created Batman Is Dead | By Sarah Boxer | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-07 | https://www.nytimes.com/1998/11/07/sports/sports-of-the-times-a-far-cry-from-the-fun-of-the-derby.html | Sports of The Times A Far Cry From the Fun Of the Derby | By William C Rhoden | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-07 | https://www.nytimes.com/1998/11/07/business/the-markets-in-a-wide-ranging-rebound-some-big-losers-bounce-high.html | THE MARKETS In a WideRanging Rebound Some Big Losers Bounce High | By Robert D Hershey Jr | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-07 | https://www.nytimes.com/1998/11/07/sports/baseball-williams-s-suitors-cover-themselves.html | BASEBALL Williamss Suitors Cover Themselves | By Murray Chass | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-07 | https://www.nytimes.com/1998/11/07/us/california-examines-brutal-deadly-prisons.html | California Examines Brutal Deadly Prisons | By Evelyn Nieves | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-07 | https://www.nytimes.com/1998/11/07/nyregion/punching-clock-fight-abortion-for-foot-soldiers-protest-means-prayer-persuasion.html | Punching a Clock To Fight Abortion For the Foot Soldiers Protest Means Prayer and Persuasion | By Jodi Wilgoren | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-07 | https://www.nytimes.com/1998/11/07/us/former-louisiana-governor-is-indicted-in-extortion-case.html | Former Louisiana Governor Is Indicted in Extortion Case | By Kevin Sack | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| 1998-11-07 | https://www.nytimes.com/1998/11/07/opinion/the-speaker-s-parting-gift.html | The Speakers Parting Gift | By Matt Salmon | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-11-07 | https://www.nytimes.com/1998/11/07/arts/mitterrand-s-last-whim-struggles-with-reality.html | Mitterrands Last Whim Struggles With Reality | By Alan Riding | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-07 | https://www.nytimes.com/1998/11/07/us/religion-journal-church-seeks-to-allay-fears-of-new-millennium.html | Religion Journal Church Seeks to Allay Fears of New Millennium | By Gustav Niebuhr | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-07 | https://www.nytimes.com/1998/11/07/sports/jack-hartman-73-longtime-kansas-state-basketball-coach.html | Jack Hartman 73 Longtime Kansas State Basketball Coach | BY Steve Popper | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-07 | https://www.nytimes.com/1998/11/07/business/when-the-mind-matter-mental-disability-cases-pose-painful-workplace-issues.html | When the Mind Is the Matter Mental Disability Cases Pose Painful Workplace Issues | By Geanne Rosenberg | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-07 | https://www.nytimes.com/1998/11/07/us/florida-files-suit-accusing-sweepstakes-company-of-preying-on-the-elderly.html | Florida Files Suit Accusing Sweepstakes Company of Preying on the Elderly | By Douglas Frantz | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-07 | https://www.nytimes.com/1998/11/07/business/international-business-zen-banking-japans-negative-interest-rates.html | INTERNATIONAL BUSINESS Zen Banking Japans Negative Interest Rates | By Sheryl Wudunn | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-07 | https://www.nytimes.com/1998/11/07/sports/baseball-historic-baseball-is-for-sale.html | BASEBALL Historic Baseball Is for Sale | By Matt Rosenberg | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-07 | https://www.nytimes.com/1998/11/07/us/the-speaker-steps-down-the-succession-low-key-louisianian-leads-speaker-pack.html | THE SPEAKER STEPS DOWN THE SUCCESSION LowKey Louisianian Leads Speaker Pack | By Francis X Clines | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-07 | https://www.nytimes.com/1998/11/07/world/no-compromise-on-glacier.html | No Compromise on Glacier | By Barry Bearak | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-07 | https://www.nytimes.com/1998/11/07/sports/horse-racing-race-true-to-its-name-it-s-a-classic.html | HORSE RACING Race True to Its Name Its a Classic | By Joseph Durso | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-07 | https://www.nytimes.com/1998/11/07/arts/bridge-in-desperation-an-odd-play-can-appear-to-be-inspired.html | BRIDGE In Desperation an Odd Play Can Appear to Be Inspired | By Alan Truscott | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-07 | https://www.nytimes.com/1998/11/07/arts/in-performance-pop-with-an-unlimited-voice-and-an-unfettered-mind.html | IN PERFORMANCE POP With an Unlimited Voice And an Unfettered Mind | By Peter Watrous | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-07 | https://www.nytimes.com/1998/11/07/world/us-to-lift-some-sanctions-against-india-and-pakistan.html | US to Lift Some Sanctions Against India and Pakistan | By Steven Erlanger | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-07 | https://www.nytimes.com/1998/11/07/books/the-enigma-of-jefferson-mind-and-body-in-conflict.html | The Enigma Of Jefferson Mind and Body In Conflict | By Dinitia Smith | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-07 | https://www.nytimes.com/1998/11/07/business/international-business-us-banks-grow-cautious-on-scope-of-aid-to-brazil.html | INTERNATIONAL BUSINESS US Banks Grow Cautious On Scope of Aid to Brazil | By Timothy L OBrien | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-07 | https://www.nytimes.com/1998/11/07/us/speaker-steps-down-home-turf-disappointment-greets-gingrich-symbol-independence.html | THE SPEAKER STEPS DOWN THE HOME TURF Disappointment Greets News of Gingrich Symbol of Independence in His SelfReliant District | By Rick Bragg | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| 1998-11-07 | https://www.nytimes.com/1998/11/07/sports/horse-racing-for-lukas-the-more-entries-eight-the-merrier-the-outcome-may-be.html | HORSE RACING For Lukas the More Entries Eight the Merrier the Outcome May Be | By Joseph Durso | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-11-07 | https://www.nytimes.com/1998/11/07/world/3-way-effort-seems-to-slow-bombings-by-terrorists.html | 3Way Effort Seems to Slow Bombings By Terrorists | By Joel Greenberg | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-07 | https://www.nytimes.com/1998/11/07/business/the-markets-stocks-bonds-autumn-rally-taking-stocks-back-to-highs.html | THE MARKETS  STOCKS   BONDS Autumn Rally Taking Stocks Back to Highs | By Gretchen Morgenson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-07 | https://www.nytimes.com/1998/11/07/arts/television-review-another-visit-to-king-arthur-s-court.html | TELEVISION REVIEW Another Visit to King Arthurs Court | By William McDonald | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-07 | https://www.nytimes.com/1998/11/07/nyregion/protestors-say-a-new-movie-likens-islam-to-terrorism.html | Protestors Say A New Movie Likens Islam To Terrorism | By Julian E Barnes | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-07 | https://www.nytimes.com/1998/11/07/sports/hockey-morrison-is-a-proven-scorer-who-has-much-to-prove.html | HOCKEY Morrison Is a Proven Scorer Who Has Much to Prove | By Alex Yannis | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-07 | https://www.nytimes.com/1998/11/07/us/the-speaker-steps-down-president-clinton-makes-visit-site-his-first-race-for-federal.html | THE SPEAKER STEPS DOWN THE PRESIDENT Clinton Makes Visit to Site of His First Race for Federal Office | By James Bennet | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-07 | https://www.nytimes.com/1998/11/07/arts/in-performance-pop-moving-from-nonchalance-to-a-new-emotionality.html | IN PERFORMANCE POP Moving From Nonchalance To a New Emotionality | By Ann Powers | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-07 | https://www.nytimes.com/1998/11/07/world/clinton-says-latest-bombing-should-not-derail-the-accord.html | Clinton Says Latest Bombing Should Not Derail the Accord | By Philip Shenon | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-07 | https://www.nytimes.com/1998/11/07/arts/in-performance-dance-spinning-and-turning-as-if-moving-on-ice.html | IN PERFORMANCE DANCE Spinning and Turning As if Moving on Ice | By Jack Anderson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-07 | https://www.nytimes.com/1998/11/07/sports/basketball-pirates-to-head-em-off-at-the-pass.html | BASKETBALL Pirates to Head Em Off at the Pass | By Chris Broussard | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-07 | https://www.nytimes.com/1998/11/07/business/company-news-foamex-agrees-to-lower-bid-of-162-million-from-trace.html | COMPANY NEWS FOAMEX AGREES TO LOWER BID OF 162 MILLION FROM TRACE | By Dow Jones | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-07 | https://www.nytimes.com/1998/11/07/nyregion/moynihan-says-he-won-t-run-again-for-senate-seat.html | MOYNIHAN SAYS HE WONT RUN AGAIN FOR SENATE SEAT | By James Dao | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-07 | https://www.nytimes.com/1998/11/07/opinion/journal-dewey-defeats-truman.html | Journal Dewey Defeats Truman | By Frank Rich | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-07 | https://www.nytimes.com/1998/11/07/world/us-says-storm-aid-could-cost-billions.html | US Says Storm Aid Could Cost Billions | By Philip Shenon | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-07 | https://www.nytimes.com/1998/11/07/arts/in-performance-classical-music-a-violin-teacher-shows-off-his-students.html | IN PERFORMANCE CLASSICAL MUSIC A Violin Teacher Shows Off His Students | By Paul Griffiths | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-07 | https://www.nytimes.com/1998/11/07/sports/plus-boxing-talks-to-resume-for-unification-bout.html | PLUS BOXING Talks to Resume For Unification Bout | By Timothy W Smith | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-11-07 | https://www.nytimes.com/1998/11/07/world/us-weighs-extradition-of-pinochet.html | US Weighs Extradition Of Pinochet | By Tim Weiner | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-07 | https://www.nytimes.com/1998/11/07/world/24-in-jerusalem-injured-by-blast-from-car-bomb.html | 24 in Jerusalem Injured by Blast From Car Bomb | By Deborah Sontag | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-07 | https://www.nytimes.com/1998/11/07/business/international-business-indonesia-car-maker-offers-tough-choice-to.html | INTERNATIONAL BUSINESS Indonesia Car Maker Offers Tough Choice to Creditors | By Jason Tedjasukmana | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-07 | https://www.nytimes.com/1998/11/07/nyregion/city-council-moves-to-close-loophole-in-limits-on-sex-business.html | City Council Moves to Close Loophole in Limits on Sex Business | By Bruce Lambert | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-07 | https://www.nytimes.com/1998/11/07/world/relief-efforts-reaching-rural-areas-in-nicaragua.html | Relief Efforts Reaching Rural Areas In Nicaragua | By Larry Rohter | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-07 | https://www.nytimes.com/1998/11/07/world/chase-reviews-nazi-era-role.html | Chase Reviews NaziEra Role | By Timothy L OBrien | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-07 | https://www.nytimes.com/1998/11/07/nyregion/while-ballots-trickle-in-rivals-wait.html | While Ballots Trickle In Rivals Wait | By Amy Waldman | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-07 | https://www.nytimes.com/1998/11/07/business/international-business-mitsubishi-posts-loss.html | INTERNATIONAL BUSINESS Mitsubishi Posts Loss | By Bridge News | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-07 | https://www.nytimes.com/1998/11/07/world/rwandans-confirm-they-are-helping-the-rebels-in-congo.html | Rwandans Confirm They Are Helping the Rebels in Congo | By Suzanne Daley | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-07 | https://www.nytimes.com/1998/11/07/sports/college-football-colgate-s-vena-is-confident-leader.html | COLLEGE FOOTBALL Colgates Vena Is Confident Leader | By William N Wallace | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-07 | https://www.nytimes.com/1998/11/07/arts/x-files-tries-to-keep-its-murky-promise.html | XFiles Tries to Keep Its Murky Promise | By Bill Carter | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-07 | https://www.nytimes.com/1998/11/07/sports/pro-football-parcells-how-to-be-or-not-to-be-in-first-place.html | PRO FOOTBALL Parcells How to Be or Not to Be in First Place | By Gerald Eskenazi | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-07 | https://www.nytimes.com/1998/11/07/us/jones-case-settlement-likely-despite-setbacks.html | Jones Case Settlement Likely Despite Setbacks | By Neil A Lewis | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-07 | https://www.nytimes.com/1998/11/07/us/speaker-steps-down-overview-facing-a-revolt-gingrich-won-t-run-for-speaker-will.html | THE SPEAKER STEPS DOWN THE OVERVIEW FACING A REVOLT GINGRICH WONT RUN FOR SPEAKER AND WILL QUIT CONGRESS | By Katharine Q Seelye | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-07 | https://www.nytimes.com/1998/11/07/nyregion/new-york-s-congressional-freshmen-are-new-to-the-house-but-not-to-politics.html | New Yorks Congressional Freshmen Are New to the House but Not to Politics | By Jonathan P Hicks | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-07 | https://www.nytimes.com/1998/11/07/books/listening-dr-prozac-depression-separation-therapist-resists-easy-answers.html | Listening to Dr Prozac From Depression to Separation a Therapist Resists Easy Answers | By Carey Goldberg | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-07 | https://www.nytimes.com/1998/11/07/world/goma-journal-one-rebellion-too-many-for-war-weary-congolese.html | Goma Journal One Rebellion Too Many for WarWeary Congolese | By Ian Fisher | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

Page 29563 of 33266

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-11-07 | https://www.nytimes.com/1998/11/07/books/disputed-lolita-spinoff-is-dropped-by-publisher.html | Disputed Lolita Spinoff Is Dropped by Publisher | By Ralph Blumenthal | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-07 | https://www.nytimes.com/1998/11/07/us/move-to-speed-clinton-inquiry-could-prolong-it.html | Move to Speed Clinton Inquiry Could Prolong It | By Eric Schmitt and Lizette Alvarez | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-07 | https://www.nytimes.com/1998/11/07/nyregion/a-year-later-a-couple-s-disappearance-remains-a-mystery.html | A Year Later a Couples Disappearance Remains a Mystery | By Robert D McFadden | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-07 | https://www.nytimes.com/1998/11/07/world/world-briefing.html | World Briefing | Compiled by Christopher S Wren | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-07 | https://www.nytimes.com/1998/11/07/sports/pro-football-giants-notebook-giants-aim-to-keep-heads-up-and-sanders-down.html | PRO FOOTBALL GIANTS NOTEBOOK Giants Aim to Keep Heads Up and Sanders Down | By Steve Popper | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-07 | https://www.nytimes.com/1998/11/07/us/u-of-washington-will-end-race-conscious-admissions.html | U of Washington Will End RaceConscious Admissions | By Ethan Bronner | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/business/business-tyson-s-new-crew-expects-calmer-waters.html | BUSINESS Tysons New Crew Expects Calmer Waters | By Carol Marie Cropper | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/world/aid-trickling-from-the-sky-to-the-isolated-in-honduras.html | Aid Trickling From the Sky To the Isolated in Honduras | By James C McKinley Jr | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/music-library-s-20th-year-of-concerts.html | MUSIC Librarys 20th Year of Concerts | By Robert Sherman | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/weekinreview/november-1-7-in-search-of-identity.html | November 17 In Search of Identity | By Doreen Carvajal | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/when-politics-is-local-and-polite.html | When Politics Is Local and Polite | By Mike Allen | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/sports/boating-report-a-power-racer-is-rolling-into-key-west-title-event.html | BOATING REPORT A Power Racer Is Rolling Into Key West Title Event | By Barbara Lloyd | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/arts/on-broadway-a-lot-of-dancing-s-going-on.html | On Broadway a Lot of Dancings Going On | By Valerie Gladstone | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/long-island-journal-ministering-to-the-flock-at-a-racetrack.html | LONG ISLAND JOURNAL Ministering to the Flock at a Racetrack | By Marcelle S Fischler | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/us/the-speaker-steps-down-political-memo-democrats-mourn-loss-of-ideal-foil.html | THE SPEAKER STEPS DOWN POLITICAL MEMO Democrats Mourn Loss of Ideal Foil | By Richard L Berke | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/sports/college-football-roundup-michigan-humiliates-penn-st-and-bewilders-paterno.html | COLLEGE FOOTBALL ROUNDUP Michigan Humiliates Penn St and Bewilders Paterno | By Joe Drape | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/in-brief-car-plan-not-practical.html | IN BRIEF Car Plan Not Practical | By Elsa Brenner | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/the-revolution-here-it-looks-an-awful-lot-like-civil-war.html | The Revolution Here It Looks an Awful Lot Like Civil War | By Alberta Eiseman | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/travel/travel-advisory-tour-private-jets.html | TRAVEL ADVISORY TOUR Private Jets | By Joseph Siano | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/archives/guru-yefim-shubentsov-a-rasputin-for-smokers.html | GURU Yefim Shubentsov A Rasputin for Smokers | By Dany Levy | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/books/yankees-in-the-belfry.html | Yankees in the Belfry | By Reeve Lindbergh | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/neighborhood-report-upper-manhattan-new-shelf-life-2-libraries-closing-for.html | NEIGHBORHOOD REPORT UPPER MANHATTAN New Shelf Life 2 Libraries Closing for Renovations | By Nina Siegal | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/business/slowing-the-money-train.html | Slowing the Money Train | By Adam Bryant | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/weekinreview/november-1-7-parenting-help-is-just-a-click-away.html | November 17 Parenting Help Is Just a Click Away | By Hubert B Herring | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/opinion/liberties-lovers-haters.html | Liberties Lovers  Haters | By Maureen Dowd | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/neighborhood-report-upper-manhattan-fears-expansion-pit-neighbors-against.html | NEIGHBORHOOD REPORT UPPER MANHATTAN Fears of Expansion Pit Neighbors Against Hospital | By Nina Siegal | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/sports/sports-of-the-times-cherbet-s-college-qb-s-knew-he-could-do-it.html | Sports Of The Times Cherbets College QBs Knew He Could Do It | By Harvey Araton | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/travel/what-s-doing-in-chicago.html | WHATS DOING IN Chicago | By Bill Dedman | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/us/speaker-steps-down-overview-without-focus-gingrich-rivalries-engulf-gop.html | THE SPEAKER STEPS DOWN THE OVERVIEW Without Focus on Gingrich Rivalries Engulf the GOP | By Alison Mitchell | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/sports/sports-of-the-times-for-the-love-of-what-it-can-t-be-the-game.html | Sports of the Times For the love of What It Cant Be the Game | By Dave Anderson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/style/pulse-wrap-s-new-beat.html | PULSE Wraps New Beat | By Monique P Yazigi | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/weekinreview/november-1-7-a-new-arthritis-drug.html | November 17 A New Arthritis Drug | By Andrew Pollack | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/arts/music-still-standing-tall-over-country.html | MUSIC Still Standing Tall Over Country | By Tom Piazza | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/realestate/commercial-property-325-hudson-street-seeking-tenants-for-telecommunications.html | Commercial Property  325 Hudson Street Seeking Tenants for a Telecommunications Center | By John Holusha | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/world/islamic-group-says-it-set-car-bomb-in-jerusalem.html | Islamic Group Says It Set Car Bomb In Jerusalem | By Joel Greenberg | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/on-the-map-after-120-years-the-last-apple-falls-and-a-family-business-with-it.html | ON THE MAP After 120 Years the Last Apple Falls and a Family Business With It | By Karen Demasters | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/regents-exam-draws-murmurs-and-preparation.html | Regents Exam Draws Murmurs And Preparation | By Elsa Brenner | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/business/software-that-can-make-a-grown-company-cry.html | Software That Can Make A Grown Company Cry | By Claudia H Deutsch | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/neighborhood-report-neponsit-plaints-for-a-day-care-center.html | NEIGHBORHOOD REPORT NEPONSIT Plaints for a DayCare Center | By Richard Weir | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/vassar-miller-74-texas-poet-her-infirmity-inspired-her-art.html | Vassar Miller 74 Texas Poet Her Infirmity Inspired Her Art | By Rick Lyman | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/world/us-set-to-give-up-arms-inspections-for-curbing-iraq.html | US SET TO GIVE UP ARMS INSPECTIONS FOR CURBING IRAQ | By Steven Erlanger | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/us/bright-hopes-for-florida-republicans.html | Bright Hopes for Florida Republicans | By Mireya Navarro | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/style/this-week-plantings-old-and-new-are-still-thirsty.html | THIS WEEK Plantings Old and New are Still Thirsty | By Patricia Jonas | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/long-island-vines.html | LONG ISLAND VINES | By Howard G Goldberg | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/arts/television-radio-on-the-doctor-shows-public-health-enemy-no-1.html | TELEVISIONRADIO On the Doctor Shows Public Health Enemy No 1 | By Caryn James | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/realestate/streetscapes-19-25-st-marks-place-eclectic-life-row-east-village-houses.html | Streetscapes  1925 St Marks Place The Eclectic Life of a Row of East Village Houses | By Christopher Gray | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/arts/a-pop-post-modernist-gives-up-on-irony.html | A Pop PostModernist Gives Up on Irony | By Jon Pareles | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/new-yorkers-co-tapas-goes-worldwide-and-dishes-out-jazz-too.html | NEW YORKERS  CO Tapas Goes Worldwide And Dishes Out Jazz Too | By Alexandra McGinley | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/assignment-in-southeast-asia.html | Assignment in Southeast Asia | By Richard Weizel | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/sports/sports-of-the-times-racing-s-splendid-and-bizarre-day.html | Sports of The Times Racings Splendid and Bizarre Day | By William C Rhoden | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/in-the-kitchen-colorful-mellow-risotto-for-autumn.html | IN THE KITCHEN Colorful Mellow Risotto for Autumn | By Florence Fabricant | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/dining-out-mussels-frites-and-beer-belgian-style.html | DINING OUT Mussels Frites and Beer Belgian Style | By Joanne Starkey | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-11-08 | https://www.nytimes.com/1998/11/08/us/glenn-back-on-ground-head-still-above-clouds.html | Glenn Back on Ground Head Still Above Clouds | By Mireya Navarro | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/making-it-work-belgium-s-window-on-staten-island.html | MAKING IT WORK Belgiums Window on Staten Island | By Jim OGrady | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/sports/stan-wright-a-us-olympic-track-coach-is-dead-at-78.html | Stan Wright a US Olympic Track Coach Is Dead at 78 | By Frank Litsky | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/weekinreview/the-nation-the-price-of-a-vote.html | The Nation The Price of a Vote | By Leslie Wayne | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/city-city-s-soldiers-hotel-for-military-reflects-bond-that-has-been-turns-wary-warm.html | A City And Its Soldiers A Hotel for the Military Reflects a Bond That Has Been by Turns Wary and Warm | By Glenn Collins | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/t-magazine/the-unlikely-liveliness-of-a-yellowstone-winter.html | The Unlikely Liveliness of a Yellowstone Winter | By Fred Setterberg | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/magazine/lives-house-of-dreams.html | Lives House of Dreams | By Stephen J Dubner | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/in-brief-records-shattered.html | IN BRIEF Records Shattered | By Elsa Brenner | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/us/minority-journalists-settle-a-quiet-but-fractious-debate.html | Minority Journalists Settle a Quiet but Fractious Debate | By Felicity Barringer | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/neighborhood-report-park-slope-neighborhood-s-sore-thumb.html | NEIGHBORHOOD REPORT PARK SLOPE Neighborhoods Sore Thumb | By Edward Lewine | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/travel/travel-advisory-coming-to-a-hotel-near-you-golden-door.html | TRAVEL ADVISORY Coming to a Hotel Near You Golden Door | By Ray Cormier | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/theater/theater-of-youth-twitching-toward-epiphany.html | THEATER Of Youth Twitching Toward Epiphany | By Vincent Canby | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/towns-music-voices-one-continent-influenced-culture-another.html | ON THE TOWNS MUSIC How the Voices of One Continent Influenced the Culture of Another | By Leslie Kandell | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/arts/film-revealing-an-iran-where-the-chadors-are-most-chic.html | FILM Revealing an Iran Where the Chadors Are Most Chic | By Godfrey Cheshire | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/efforts-fail-to-save-historic-plandome-site.html | Efforts Fail to Save Historic Plandome Site | By Nancy K S Hochman | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/magazine/style-the-display-s-the-thing.html | Style The Displays the Thing | By Guy Trebay | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/connecticut-guide-700703.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/business/personal-business-building-her-own-boat-in-tune-with-tradition.html | PERSONAL BUSINESS Building Her Own Boat In Tune With Tradition | By Tina Kelley | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/inviting-hunters-home-to-cull-the-deer-herd.html | Inviting Hunters Home To Cull the Deer Herd | By Jack Cavanaugh | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/fighting-hiv-but-their-way-group-shuns-new-treatments-despite-doctors-pleas.html | Fighting HIV but Their Way Group Shuns New Treatments Despite Doctors Pleas | By Lynda Richardson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/travel/hot-stones-tamales-and-a-little-zen.html | Hot Stones Tamales And a Little Zen | By Daryln Brewer Hoffstot | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/style/pulse-baby-s-own-scent.html | PULSE Babys Own Scent | By Ellen Tien | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/magazine/the-patron-saint-of-paradox.html | The Patron Saint Of Paradox | By Paul Elie | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/business/investing-diary-what-has-celtics-shares-jumping-through-hoops.html | INVESTING DIARY What Has Celtics Shares Jumping Through Hoops | By Robert D Hershey Jr | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/in-brief-a-vote-on-impeachment.html | IN BRIEF A Vote on Impeachment | By Elsa Brenner | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/neighborhood-report-park-slope-keeping-up-with-appetites.html | NEIGHBORHOOD REPORT PARK SLOPE Keeping Up With Appetites | By Edward Lewine | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/us/a-tale-of-daring-american-submarine-espionage.html | A Tale of Daring American Submarine Espionage | By William J Broad | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/opinion/editorial-observer-new-york-politics-getting-while-getting-good.html | Editorial Observer New York On the Politics of Getting Out While the Getting Is Good | By Gail Collins | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/books/books-in-brief-nonfiction-615200.html | Books in Brief Nonfiction | By Renee Tursi | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/theater-from-the-tax-form-to-on-stage-art-form.html | THEATER From the Tax Form to OnStage Art Form | By Alvin Klein | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/business/some-painkillers-for-the-start-up.html | Some Painkillers for the StartUp | By Claudia H Deutsch | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/weekinreview/november-1-7-cultivated-cells.html | November 17 Cultivated Cells | By Nicholas Wade | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/tv/cover-story-back-from-staten-island-with-a-broader-character.html | COVER STORY Back From Staten Island With a Broader Character | By Seth Margolis | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/style/a-talk-show-for-an-indelicate-age.html | A Talk Show for an Indelicate Age | By Nancy Hass | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/new-york-on-line-with-a-new-grand-central-memories-of-the-old.html | NEW YORK ON LINE With a New Grand Central Memories of the Old | By Bernard Stamler | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/travel/frugal-traveler-plotting-a-thrifty-course-in-tokyo.html | FRUGAL TRAVELER Plotting a Thrifty Course in Tokyo | By Daisann McLane | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/us/sex-change-industry-a-boon-to-small-city.html | SexChange Industry a Boon to Small City | By James Brooke | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| 1998-11-08 | https://www.nytimes.com/1998/11/08/sports/pro-football-notebook-nfl-finds-labor-peace-that-eluded-others.html | PRO FOOTBALL NOTEBOOK NFL Finds Labor Peace That Eluded Others | By Mike Freeman | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/on-campus-lessons-learned-from-drinking-while-at-college.html | ON CAMPUS Lessons Learned From Drinking While at College | By Andrea Kannapell | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/books/pc-101.html | PC 101 | By Sam Tanenhaus | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/will-harmony-follow-campaign-discord.html | Will Harmony Follow Campaign Discord | By Peggy McCarthy | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/uncovering-lost-pages-of-jewish-history-in-new-jersey.html | Uncovering Lost Pages of Jewish History in New Jersey | By Roberta Schur Zeff | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/business/my-money-my-life-revenge-of-the-insured.html | MY MONEY MY LIFE Revenge of the Insured | By Rhonda D Orin | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/neighborhood-report-midtown-benched-knicks-lowly-rangers-no-ball-for-scalpers.html | NEIGHBORHOOD REPORT MIDTOWN Benched Knicks Lowly Rangers No Ball for Scalpers | By Matthew J Rosenberg | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/theater/theater-the-novel-is-alive-on-the-stage-anyway.html | THEATER The Novel Is Alive On the Stage Anyway | By Matt Wolf | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/in-brief-abortion-internet-site.html | IN BRIEF Abortion Internet Site | By Elsa Brenner | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/business/strategies-why-christmas-waits-until-january.html | STRATEGIES Why Christmas Waits Until January | By Mark Hulbert | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/arts/art-architecture-at-play-with-space-and-its-ideal-proportions.html | ARTARCHITECTURE At Play With Space and Its Ideal Proportions | By Herbert Muschamp | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/style/the-woody-allen-of-fashion-joins-the-club-at-saint-laurent.html | The Woody Allen of Fashion Joins the Club at Saint Laurent | By Elizabeth Hayt | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/arts/art-architecture-a-low-key-rebel-at-the-whitney.html | ARTARCHITECTURE A LowKey Rebel at the Whitney | By Deborah Solomon | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/sports/pro-football-jets-try-to-put-special-back-into-special-teams.html | PRO FOOTBALL Jets Try to Put Special Back Into Special Teams | By Gerald Eskenazi | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/us/peacemakers-converge-on-campus-to-reverse-apathy.html | Peacemakers Converge on Campus to Reverse Apathy | By Ian Zack | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/magazine/a-world-of-celebration-scotland-hogmany.html | A World of Celebration Scotland Hogmany | By Sarah Lyall | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/the-view-from-the-norwalk-river-big-plans-to-improve-a-watershed-s-health.html | The View FromThe Norwalk River Big Plans to Improve A Watersheds Health | By Jack Cavanaugh | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| 1998-11-08 | https://www.nytimes.com/1998/11/08/sports/horse-racing-stirring-thoughts-of-springtime-answer-lively-hangs-on-in-juvenile.html | HORSE RACING Stirring Thoughts of Springtime Answer Lively Hangs On in Juvenile | By Joseph Durso | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/business/in-my-briefcase-william-r-johnson.html | IN MY   BRIEFCASE William R Johnson | By Constance L Hays | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/election-98-issue-passes-on-school-for-disabled.html | ELECTION 98 Issue Passes On School For Disabled | By Bill Kent | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/business/working-someone-has-to-be-an-adult.html | WORKING Someone Has To Be an Adult | By Michelle Cottle | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/arts/navigating-without-map-or-compass.html | Navigating Without Map or Compass | By Paul Griffiths | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/magazine/a-world-of-celebration-new-york-city-kwanzaa.html | A World of Celebration New York City Kwanzaa | By Eric V Copage | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/playing-in-the-neighborhood-727180.html | PLAYING IN THE NEIGHBORHOOD | By Michael Goldman | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/dining-out-a-new-spot-for-italian-dishes-in-pelham.html | DINING OUT A New Spot for Italian Dishes in Pelham | By M H Reed | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/q-a-angela-ramirez-peers-taking-the-pressure-off-peers.html | QAAngela Ramirez Peers Taking the Pressure Off Peers | By Diane Sierpina | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/in-brief-holiday-lights-will-twinkle-only-when-town-says-they-can.html | IN BRIEF Holiday Lights Will Twinkle Only When Town Says They Can | By Karen Demasters | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/in-the-garden-for-herbs-windowsills-in-winter.html | IN THE GARDEN For Herbs Windowsills In Winter | By Joan Lee Faust | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/weekinreview/november-1-7-russia-in-deep-debt.html | November 17 Russia in Deep Debt | By Michael R Gordon | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/neighborhood-report-lower-east-side-east-village-orchard-night-life-wears-some.html | NEIGHBORHOOD REPORT LOWER EAST SIDEEAST VILLAGE Orchard Night Life Wears on Some | By Edward Lewine | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/soaring-cost-for-young-disabled.html | Soaring Cost for Young Disabled | By Donna Greene | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/magazine/on-language-the-e-lancer-eats-a-bagelwich.html | On Language The ELancer Eats a Bagelwich | By William Safire | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/on-the-towns-pop-culture-sinatra-101-scholars-reach-for-a-star.html | ON THE TOWNS POP CULTURE Sinatra 101 Scholars Reach for a Star | By Alvin Klein | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/sports/hockey-rangers-have-enough-offense-but-defense-rests.html | HOCKEY Rangers Have Enough Offense but Defense Rests | By Tarik ElBashir | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-11-08 | https://www.nytimes.com/1998/11/08/weekinreview/the-world-reconciling-in-south-africa-next-up-for-amnesty-the-unrepentant.html | The World Reconciling in South Africa Next Up for Amnesty The Unrepentant | By Suzanne Daley | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/on-politics-holt-s-star-began-to-rise-when-pappas-s-starr-fell.html | ON POLITICS Holts Star Began to Rise When Pappass Starr Fell | By Iver Peterson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/weekinreview/november-1-7-few-get-fewer.html | November 17 Few Get Fewer | By Steven Lee Myers | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/world/for-veterans-of-britain-top-honors-in-france.html | For Veterans Of Britain Top Honors In France | By Sarah Lyall | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/realestate/in-the-region-long-island-quality-rentals-for-aging-moderate-income-tenants.html | In the Region  Long Island Quality Rentals for Aging ModerateIncome Tenants | By Diana Shaman | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/newark-s-toxic-tomb-six-acres-fouled-dioxin-agent-orange-s-deadly-byproduct.html | Newarks Toxic Tomb Six Acres Fouled by Dioxin Agent Oranges Deadly Byproduct Reside in the Shadow of an Awakening Downtown | By Laura Mansnerus | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/us/speaker-steps-down-pundits-talking-heads-post-mortem-all-wrong-all-time.html | THE SPEAKER STEPS DOWN THE PUNDITS Talking Heads PostMortem All Wrong All the Time | By Janny Scott | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/arts/dance-a-broadway-newcomer-goes-stride-for-stride-with-giants.html | DANCE A Broadway Newcomer Goes Stride for Stride With Giants | By Valerie Gladstone | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/us-inquiry-asks-if-city-deprives-poor.html | US Inquiry Asks if City Deprives Poor | By Rachel L Swarns | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/arts/television-radio-a-microphone-on-the-margins.html | TELEVISIONRADIO A Microphone on the Margins | By Samuel G Freedman | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/business/personal-business-diary-dreams-of-working-at-very-different-desks.html | PERSONAL BUSINESS DIARY Dreams of Working At Very Different Desks | By Susan J Wells | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/travel/early-mornings-on-horseback.html | Early Mornings On Horseback | By Nancy Sharkey | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/books/office-politics.html | Office Politics | By Sebastian Mallaby | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/neighborhood-report-manhattan-up-close-mirror-imagery.html | NEIGHBORHOOD REPORT MANHATTAN UP CLOSE Mirror Imagery | By Bernard Stamler | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/soapbox-the-fiveborough-anniversary-tour.html | SOAPBOX The FiveBorough Anniversary Tour | By Bonita Eaton Enochs | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/wall-street-plays-relocation-card-and-city-pays.html | Wall Street Plays Relocation Card and City Pays | By Charles V Bagli | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/automobiles/to-counter-stigma-hyundai-bolsters-warranty.html | To Counter Stigma Hyundai Bolsters Warranty | By Michelle Krebs | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-11-08 | https://www.nytimes.com/1998/11/08/weekinreview/ideas-trends-monticello-s-other-children.html | Ideas  Trends Monticellos Other Children | By Daryl Royster Alexander | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/weekinreview/word-for-word-history-books-content-jefferson-s-character-revealed-last-it.html | Word for WordThe History Books The Content of Jeffersons Character Is Revealed at Last Or Is It | By Daryl Royster Alexander | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/at-the-heart-of-protests-to-con-ed-the-schools.html | At the Heart of Protests to Con Ed The Schools | By Kate Stone Lombardi | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/books/how-i-got-that-story.html | How I Got That Story | By Christopher Dickey | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/magazine/a-world-of-celebration-jerusalem-hanukkah.html | A World of Celebration Jerusalem Hanukkah | By Deborah Sontag | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/after-al-li-politics-enters-an-unsettled-new-era.html | After Al LI Politics Enters an Unsettled New Era | By John Rather | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/business/databank-november-2-6-a-wave-of-post-election-exuberance.html | DATABANK NOVEMBER 26 A Wave of PostElection Exuberance | By Kenneth N Gilpin | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/1998-campaign-senate-recipe-for-upset-schumer-s-sureness-d-amato-s-missteps.html | THE 1998 CAMPAIGN SENATE Recipe for an Upset Schumers Sureness DAmatos Missteps | By James Dao and Adam Nagourney | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/business/market-insight-hold-em-or-fold-em-betting-on-pairs.html | MARKET INSIGHT Hold Em Or Fold Em Betting On Pairs | By Kenneth N Gilpin | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/style/cuttings-trees-that-dazzle-not-once-but-twice.html | CUTTINGS Trees That Dazzle Not Once but Twice | By Patricia A Taylor | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/books/books-in-brief-nonfiction-before-he-was-elvis.html | Books in Brief Nonfiction Before He Was Elvis | By Eric P Nash | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/magazine/horse-sense.html | Horse Sense | By Linda Greenhouse | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/magazine/the-man-who-would-be-papp.html | The Man Who Would Be Papp | By Alex Witchel | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/t-magazine/the-worlds-of-los-angeles-dream-design.html | The Worlds of Los Angeles Dream Design | By Arthur Lubow | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/travel/travel-advisory-oberammergau-plans-for-the-millennium.html | TRAVEL ADVISORY Oberammergau Plans For the Millennium | By Marina Bartl | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/art-review-kindred-spirits-though-separated-by-centuries.html | ART REVIEW Kindred Spirits Though Separated by Centuries | By William Zimmer | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/books/nothing-but-net.html | Nothing but Net | By J D Biersdorfer | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/soapbox-over-over-there.html | SOAPBOX Over Over There | By Rob Carlisle | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/style/pulse-must-have-ugly-shoes-hers.html | PULSE MustHave Ugly Shoes  Hers | By Karen Robinovitz | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/books/bookend-the-man-who-understood-balanchine.html | BOOKEND The Man Who Understood Balanchine | By Edmund White | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/travel/travel-advisory-treasures-from-ancient-edo-in-washington.html | TRAVEL ADVISORY Treasures From Ancient Edo in Washington | By Judith H Dobrzynski | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/neighborhood-report-gramercy-pigeon-poison-spreads-worry.html | NEIGHBORHOOD REPORT GRAMERCY Pigeon Poison Spreads Worry | By David Kirby | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/travel/an-artists-adobe.html | An Artists Adobe | By Alan Cheuse | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/weekinreview/the-nation-why-both-parties-wooed-black-voters-this-year.html | The Nation Why Both Parties Wooed Black Voters This Year | By Steven A Holmes | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/world/grief-awaits-refugees-returning-home-in-kosovo.html | Grief Awaits Refugees Returning Home in Kosovo | By Jane Perlez | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/automobiles/behind-the-wheel-acura-3.2tl-the-luxuries-add-up-except-on-the-sticker.html | BEHIND THE WHEELAcura 32TL The Luxuries Add Up Except on the Sticker | By Peter Passell | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/the-view-from-mamaroneck-a-doctor-whose-giving-doesn-t-end-at-the-office.html | The View FromMamaroneck A Doctor Whose Giving Doesnt End at the Office | By Lynne Ames | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/arts/video-reviews-zingaro-gallops-back-into-the-arena.html | VIDEO REVIEWS Zingaro Gallops Back Into the Arena | By Robert Greskovic | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/books/o-pioneers.html | O Pioneers | By Thomas McNamee | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/westchester-guide-722600.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/books/art-architecture-getting-the-lowdown-on-a-serial-showoff.html | ARTARCHITECTURE Getting the Lowdown On a Serial Showoff | By Robin Cembalest | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/business/investing-with-william-h-gross-pimco-total-return-fund.html | INVESTING WITH William H Gross Pimco Total Return Fund | By Robert D Hershey Jr | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/travel/two-with-too-much-for-the-road.html | Two With Too Much For the Road | By MaryLou Weisman | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/music-choices-for-a-sunday-afternoon.html | MUSIC Choices for a Sunday Afternoon | By Robert Sherman | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/travel/q-a-711934.html | Q  A | By Paul Freireich | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/books/english-as-a-second-language.html | English as a Second Language | By Peter Brooks | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/a-la-carte-from-lebanon-generous-and-affordable.html | A LA CARTE From Lebanon Generous and Affordable | By Richard Jay Scholem | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/travel/travel-advisory-correspondent-s-report-easy-transfers-at-orly-may-be-a-memory.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Easy Transfers at Orly May Be a Memory | By Craig R Whitney | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/business/investing-funds-watch-adviser-stokes-interest-of-congress-on-fund-fees.html | INVESTING FUNDS WATCH Adviser Stokes Interest Of Congress on Fund Fees | By Carole Gould | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/books/unconverted.html | Unconverted | By Jonathan Wilson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/on-the-towns-theater-review-a-playwright-knows-whereof-he-writes.html | ON THE TOWNS THEATER REVIEW A Playwright Knows Whereof He Writes | By Alvin Klein | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/weekinreview/november-1-7-as-states-took-on-tobacco-cities-may-go-after-guns.html | November 17 As States Took On Tobacco Cities May Go After Guns | By Fox Butterfield | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/weekinreview/the-nation-working-out-with-a-one-armed-bandit.html | The Nation Working Out With a OneArmed Bandit | By Brett Pulley | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/world/anti-semitism-rears-its-head-in-parliament-of-russia.html | AntiSemitism Rears Its Head In Parliament Of Russia | By Michael Wines | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/magazine/a-world-of-celebration-new-york-city-christmas.html | A World of Celebration New York City Christmas | By James Barron | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/magazine/a-world-of-celebration-mexico-city-day-of-the-three-kings.html | A World of Celebration Mexico City Day of the Three Kings | By Julia Preston | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/t-magazine/in-poland-invisible-others.html | In Poland Invisible Others | By Joseph Skibell | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/style/vows-jennifer-brody-and-jeffrey-kohn.html | VOWS Jennifer Brody and Jeffrey Kohn | By Stephen Henderson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/theater/theater-a-palace-of-dance-takes-up-with-a-more-practical-muse.html | THEATER A Palace of Dance Takes Up With a More Practical Muse | By Jennifer Dunning | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/our-towns-the-pleasures-of-a-real-life-pleasantville.html | Our Towns The Pleasures Of a RealLife Pleasantville | By Joseph Berger | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/chance-for-minority-students-to-learn-how-ceo-s-are-made.html | Chance for Minority Students to Learn How CEOs Are Made | By Darice Bailer | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/arts/the-specter-of-hitler-in-the-music-of-wagner.html | The Specter of Hitler in the Music of Wagner | By Joseph Horowitz | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/in-person-she-doesn-t-make-trains-run-on-time.html | IN PERSON She Doesnt Make Trains Run on Time | By Andrea Kannapell | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/in-brief-a-regional-effort.html | IN BRIEF A Regional Effort | By Elsa Brenner | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-11-08 | https://www.nytimes.com/1998/11/08/style/deejays-make-the-world-go-round.html | Deejays Make The World Go Round | By Julia Chaplin | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/movies/film-an-imagist-with-a-camera-in-hand.html | FILM An Imagist With a Camera in Hand | By David Hay | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/sports/college-basketball-well-drilled-indiana-overwhelms-seton-hall-in-opener.html | COLLEGE BASKETBALL WellDrilled Indiana Overwhelms Seton Hall in Opener | By Chris Broussard | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/travel/on-malta-history-is-carved-in-stone.html | On Malta History Is Carved in Stone | By Denise Fainberg | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/new-yorkers-co-if-you-like-the-sound-check-out-the-clothes.html | NEW YORKERS  CO If You Like the Sound Check Out the Clothes | By Alexandra McGinley | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/books/books-in-brief-fiction-poetry.html | Books in Brief Fiction  Poetry | By Liam Callanan | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/business/off-the-shelf-bent-out-of-shape-by-flexibility.html | OFF THE SHELF Bent Out of Shape by Flexibility | By Deborah Stead | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/neighborhood-report-willowbrook-a-not-so-merry-go-round.html | NEIGHBORHOOD REPORT WILLOWBROOK A Not So MerryGoRound | By Jim OGrady | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/no-more-rotten-odors-sewage-protesters-say.html | No More Rotten Odors Sewage Protesters Say | By David Koeppel | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/business/economic-view-hey-guys-can-t-we-just-get-real-sincerely-bill.html | ECONOMIC VIEW Hey Guys Cant We Just Get Real Sincerely Bill | By David E Sanger | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/sports/horse-racing-a-trainer-works-his-magic-again.html | HORSE RACING A Trainer Works His Magic Again | By Bill Mooney | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/arts/still-battling-an-illness-jarrett-ends-his-silence.html | Still Battling an Illness Jarrett Ends His Silence | By Terry Teachout | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/magazine/portuguese-provincial-with-signs-in-chinese.html | Portuguese Provincial With Signs in Chinese | By Katherine Ashenburg | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/opinion-damatos-fall-and-the-cost-to-li.html | OPINION DAmatos Fall and the Cost to LI | By Desmond Ryan | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/jersey-putting-a-dream-in-storage-the-reality.html | JERSEY Putting a Dream in Storage the Reality | By Debra Galant | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/at-island-garden-new-life-for-old-arena.html | At Island Garden New Life for Old Arena | By David Winzelberg | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/world/on-piping-out-caspian-oil-us-insists-the-cheaper-shorter-way-isn-t-better.html | On Piping Out Caspian Oil US Insists the Cheaper Shorter Way Isnt Better | By Stephen Kinzer | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/hats-off-to-new-idea-a-park-and-fly-lot.html | Hats Off to New Idea A Park and Fly Lot | By Chuck Slater | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/tv/spotlight-pioneer-spirit.html | SPOTLIGHT Pioneer Spirit | By Howard Thompson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/business/personal-business-refinancing-watch-a-slight-climb-in-rates.html | PERSONAL BUSINESS REFINANCING WATCH A Slight Climb in Rates | By Daniel M Gold | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/sports/horse-show-laid-low-but-often-jumping-very-high.html | HORSE SHOW Laid Low but Often Jumping Very High | By Robin Finn | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/weekinreview/november-1-7-moving-fast-on-terror.html | November 17 Moving Fast on Terror | By Benjamin Weiser | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/books/the-pornographer-and-his-wife.html | The Pornographer and His Wife | By Emily Eakin | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/us/speaker-steps-down-constitution-experts-give-interpretation-what-warrants.html | THE SPEAKER STEPS DOWN THE CONSTITUTION Experts to Give Interpretation of What Warrants Impeachment | By Lizette Alvarez | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/business/market-watch-missed-the-boat-climb-onto-junk.html | MARKET WATCH Missed The Boat Climb Onto Junk | By Gretchen Morgenson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/weekinreview/november-1-7-a-new-pill-for-staying-awake.html | November 17 A New Pill for Staying Awake | By Erica Goode | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/us/speaker-steps-down-speaker-big-collective-push-preceded-gingrich-s-big-fall-some.html | THE SPEAKER STEPS DOWN THE SPEAKER Big Collective Push Preceded Gingrichs Big Fall Some Republicans Recall | This article was reported by Katharine Q Seelye Lizette Alvarez Eric Schmitt and Francis X Clines and Was Written By Mr Clines | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/sports/college-football-irish-stop-eagles-just-short-of-an-upset.html | COLLEGE FOOTBALL Irish Stop Eagles Just Short of an Upset | By Jack Cavanaugh | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/transformed-by-passion-and-politics-breast-cancer-movement-gains-power.html | Transformed by Passion and Politics Breast Cancer Movement Gains Power | By Linda Saslow | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/election-98-lots-of-yes-votes-for-open-space.html | ELECTION 98 Lots of Yes Votes for Open Space | By Kirsty Sucato | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/political-memo-moynihan-and-d-amato-put-their-differences-to-work.html | Political Memo Moynihan and DAmato Put Their Differences to Work | By James Dao | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/business/personal-business-prices-that-dont-fit-the-profile.html | PERSONAL BUSINESS Prices That Dont Fit The Profile | By Laura Castaneda | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/t-magazine/the-worlds-of-los-angeles-asian-aspects.html | The Worlds of Los Angeles Asian Aspects | By Kevin Canty | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| 1998-11-08 | https://www.nytimes.com/1998/11/08/books/books-in-brief-nonfiction.html | Books in Brief Nonfiction | By Alexandra Hall | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-11-08 | https://www.nytimes.com/1998/11/08/magazine/the-capitalist-dr-mabuse-returns.html | The Capitalist Dr Mabuse Returns | By Paul Krugman | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/magazine/verbier-bracing-runs-and-serious-food.html | Verbier Bracing Runs and Serious Food | By Roger Cohen | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/business/executive-cash-machine-how-a-pliable-system-inflates-pay-levels.html | Executive Cash Machine How a Pliable System Inflates Pay Levels | By Adam Bryant | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/business-energy-plan-gets-a-lift-in-california.html | BUSINESS Energy Plan Gets a Lift In California | By Agis Salpukas | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/madison-square-park-to-regain-its-19th-century-luster.html | Madison Square Park to Regain Its 19thCentury Luster | By Monte Williams | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/books/marching-through-georgia.html | Marching Through Georgia | By Michael Lewis | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/business-phone-upstarts-scramble-for-capital.html | BUSINESS Phone Upstarts Scramble for Capital | By Seth Schiesel | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/new-yorkers-co-steaks-and-tv-s-ready-whenever-the-knicks-are.html | NEW YORKERS  CO Steaks and TVs Ready Whenever the Knicks Are | By Alexandra McGinley | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/pets-holiday-safety-zones.html | PETS Holiday Safety Zones | By Sarah Hodgson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/realestate/habitats-bedford-corners-ny-bringing-a-house-back-to-the-way-it-was.html | Habitats  Bedford Corners NY Bringing a House Back To the Way It Was | By Trish Hall | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/sports/pro-football-fassel-poses-questions-to-himself-and-giants.html | PRO FOOTBALL Fassel Poses Questions To Himself and Giants | By Bill Pennington | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/books/on-the-barricades.html | On the Barricades | By Ellen Willis | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/youngsters-get-a-taste-of-the-actor-s-life.html | Youngsters Get a Taste of the Actors Life | By Robert Dubrow | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/sinatra-101-scholarly-treatment-for-a-star.html | Sinatra 101 Scholarly Treatment for a Star | By Alvin Klein | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/books-in-brief-fiction-poetry-615110.html | Books in Brief Fiction  Poetry | By Charles Flowers | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/a-play-takes-the-space-once-given-to-dancers.html | A Play Takes The Space Once Given To Dancers | By Roberta Hershenson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/voters-return-incumbents-to-albany.html | Voters Return Incumbents To Albany | By Donna Greene | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/weekinreview/ideas-trends-for-finance-ministers-these-are-perilous-times.html | Ideas  Trends For Finance Ministers These Are Perilous Times | By David E Sanger | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| 1998-11-08 | https://www.nytimes.com/1998/11/08/sports/college-football-ivy-league-penn-drops-princeton-to-remain-at-the-top.html | COLLEGE FOOTBALL IVY LEAGUE Penn Drops Princeton To Remain At the Top | By Timothy W Smith | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/books/books-in-brief-fiction-poetry-carver-in-short.html | Books in Brief Fiction  Poetry Carver in Short | By David Yezzi | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/sports/backtalk-female-harassment-is-still-widespread-in-sports.html | Backtalk Female Harassment Is Still Widespread in Sports | By Leslie Heywood | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/realestate/in-the-region-connecticut-bridgeport-turns-to-waterfront-to-spur-economy.html | In the Region  Connecticut Bridgeport Turns to Waterfront to Spur Economy | By Eleanor Charles | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/music-producer-takes-time-to-stage-benefit.html | Music Producer Takes Time to Stage Benefit | By Thomas Staudter | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/world/for-a-day-russians-are-united-in-nostalgia.html | For a Day Russians Are United in Nostalgia | By Serge Schmemann | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/sports/backtalk-nba-s-silent-season-is-giving-a-voice-to-others.html | Backtalk NBAs Silent Season Is Giving a Voice to Others | By Robert Lipsyte | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/new-yorkers-co-models-without-runways.html | NEW YORKERS  CO Models Without Runways | By Sarah Schmidt | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/business/investing-should-you-bristle-at-these-hedges.html | INVESTING Should You Bristle at These Hedges | By Geraldine Fabrikant | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/and-there-s-that-lilt-at-penn-station.html | And Theres That Lilt at Penn Station | By Andrea Kannapell | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/archives/pulse-musthave-ugly-shoes-his.html | PULSE MustHave Ugly Shoes  His | By Martin Zvi Braun | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/the-education-of-35000-landholders.html | The Education of 35000 Landholders | By Lloyd M Garrison | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/tv/signoff-a-visionary-architect-with-blind-spots.html | SIGNOFF A Visionary Architect With Blind Spots | By Suzanne MacNeille | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/realestate/your-home-voting-in-co-op-elections.html | YOUR HOME Voting In Coop Elections | By Jay Romano | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/travel/practical-traveler-november-deal-undercuts-fares.html | PRACTICAL TRAVELER November Deal Undercuts Fares | By Betsy Wade | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/sports/pro-football-the-flutie-factor-is-6-feet-high.html | PRO FOOTBALL The Flutie Factor Is 6 Feet High | By Thomas George | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/realestate/in-the-region-new-jersey-in-long-branch-an-anchor-for-redevelopment-area.html | In the Region  New Jersey In Long Branch an Anchor for Redevelopment Area | By Rachelle Garbarine | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| 1998-11-08 | https://www.nytimes.com/1998/11/08/magazine/a-world-of-celebration-amsterdam-st-nicholas-day.html | A World of Celebration Amsterdam St Nicholas Day | By Marlise Simons | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/tv/spotlight-dangerous-game.html | SPOTLIGHT Dangerous Game | By Howard Thompson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/books/ophelia-fights-back.html | Ophelia Fights Back | By Rebecca Mead | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/us/speaker-steps-down-president-sudden-case-confidence-relief-inquiry-looms.html | THE SPEAKER STEPS DOWN THE PRESIDENT A Sudden Case Of Confidence And Relief As Inquiry Looms | By John M Broder | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/us/the-speaker-steps-down-the-republicans-party-looks-to-where-it-went-wrong.html | THE SPEAKER STEPS DOWN THE REPUBLICANS Party Looks to Where It Went Wrong | By Melinda Henneberger | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/weekinreview/november-1-7-come-back-jerry.html | November 17 Come Back Jerry | By Bill Carter | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/wine-under-20-winning-whites.html | WINE UNDER 20 Winning Whites | By Howard G Goldberg | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/home-repair-for-problem-stairs-quick-and-not-so-quick-fixes.html | HOME REPAIR For Problem Stairs Quick and NotSoQuick Fixes | By Edward R Lipinski | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/1998-campaign-voters-portrait-new-york-state-s-shifting-ballot-blocs.html | THE 1998 CAMPAIGN THE VOTERS A Portrait of New York States Shifting Ballot Blocs | By Marjorie Connelly | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/books/books-in-brief-fiction-poetry-615137.html | Books in Brief Fiction  Poetry | By Stephanie Zacharek | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/books/books-in-brief-fiction-poetry-615145.html | Books in Brief Fiction  Poetry | By David Walton | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/style/pulse-side-dish-now-a-centerpiece.html | PULSE Side Dish Now a Centerpiece | By Kimberly Stevens | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/in-brief-top-executives-bilked-camden-hospital-of-millions.html | IN BRIEF Top Executives Bilked Camden Hospital of Millions | By Karen Demasters | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/books/books-in-brief-nonfiction.html | Books in Brief Nonfiction | By Robin Lippincott | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/opinion/return-of-the-l-word.html | Return of the LWord | By Michael Ignatieff | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/coping-in-foodie-heaven-with-the-nabob-of-nosh.html | COPING In Foodie Heaven With the Nabob of Nosh | By Robert Lipsyte | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/books/the-big-calamari.html | The Big Calamari | By Laura Miller | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/home-clinic-finding-and-fixing-stair-problems.html | HOME CLINIC Finding and Fixing Stair Problems | By Edward R Lipinski | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/sports/high-school-football-garden-city-s-maloney-provides-perfect-ending.html | HIGH SCHOOL FOOTBALL Garden Citys Maloney Provides Perfect Ending | By Grant Glickson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/books/crime-614912.html | Crime | By Marilyn Stasio | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| 1998-11-08 | https://www.nytimes.com/1998/11/08/sports/baseball-notebook-the-task-of-turning-dodger-blue-to-gold.html | BASEBALL NOTEBOOK The Task of Turning Dodger Blue to Gold | By Murray Chass | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/movies/film-focusing-on-glam-rock-s-blurring-of-identity.html | FILM Focusing on Glam Rocks Blurring of Identity | By Stephen Holden | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/books/the-damned-outnumber-the-rest.html | The Damned Outnumber the Rest | By Jim Shepard | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/magazine/a-splendor-of-caves.html | A Splendor of Caves | By Shashi Tharoor | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/travel/travel-advisory-photography-image-enhancement.html | TRAVEL ADVISORY PHOTOGRAPHY Image Enhancement | By Joseph Siano | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/arts/chess-the-speed-demon-anand-leaves-his-rivals-behind.html | CHESS The Speed Demon Anand Leaves His Rivals Behind | By Robert Byrne | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/on-the-towns-art-review-more-at-home-abroad.html | ON THE TOWNS ART REVIEW More at Home Abroad | By Barry Schwabsky | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/world/tommy-flowers-92-dies-broke-nazi-codes.html | Tommy Flowers 92 Dies Broke Nazi Codes | By Richard Goldstein | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/sports/horse-racing-awesome-again-breaks-through-a-classic-crowd.html | HORSE RACING Awesome Again Breaks Through a Classic Crowd | By Joseph Durso | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/weekinreview/modernizing-british-law-suits-of-armor-now-allowed.html | Modernizing British Law Suits of Armor Now Allowed | By David Wallis | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/business/private-sector-it-was-a-beastly-celebration.html | PRIVATE SECTOR It Was a Beastly Celebration | By Seth Schiesel | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/work-on-the-future-of-pennsylvania-station-unearths-a-bit-of-its-past.html | Work on the Future of Pennsylvania Station Unearths a Bit of Its Past | By David W Dunlap | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/q-a-dr-martha-p-nochimson-the-soaps-first-you-cry-then-you-write.html | QADr Martha P Nochimson The Soaps First You Cry Then You Write | By Donna Greene | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/neighborhood-report-lower-east-side-east-village-update-violation-for-mishap.html | NEIGHBORHOOD REPORT LOWER EAST SIDEEAST VILLAGE  UPDATE Violation for Mishap Is Dropped | By Bernard Stamler | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/a-winning-team-and-not-basketball.html | A Winning Team And Not Basketball | By Jack Cavanaugh | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/realestate/for-borrowers-low-rates-pique-interest.html | For Borrowers Low Rates Pique Interest | By Sana Siwolop | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/weekinreview/the-nation-jesse-the-body-jesse-the-mind-jesse-the-governor.html | The Nation Jesse the Body Jesse the Mind Jesse the Governor | By Pam Belluck | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/books/new-noteworthy-paperbacks-615072.html | New  Noteworthy Paperbacks | By Scott Veale | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/out-of-order-what-i-don-t-need-mirrors-and-hair-loss.html | OUT OF ORDER What I Dont Need Mirrors and Hair Loss | By David Bouchier | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/art-artist-s-odd-endurance-tests-american-revolution-in-clothes.html | ART Artists Odd Endurance Tests American Revolution in Clothes | By William Zimmer | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/books/the-first-syllable.html | The First Syllable | By Sunil Khilnani | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/neighborhood-report-greenwich-village-more-than-a-stone-wall.html | NEIGHBORHOOD REPORT GREENWICH VILLAGE More Than a Stone Wall | By David Kirby | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/food-risotto-made-colorful-and-mellow-with-vegetables.html | FOOD Risotto Made Colorful and Mellow With Vegetables | By Florence Fabricant | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/magazine/is-solitary-confinement-driving-charlie-chase-crazy.html | Is Solitary Confinement Driving Charlie Chase Crazy | By Bruce Porter | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/dining-out-menu-with-no-gimmicks-except-for-3-s.html | DINING OUT Menu With No Gimmicks Except for 3s | By Patricia Brooks | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/business/investing-diary-more-bullishness-from-the-dean-of-bulls.html | INVESTING DIARY More Bullishness From the Dean of Bulls | By Joseph Kahn | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/business/private-sector-boeing-s-man-in-the-line-of-fire.html | PRIVATE SECTOR Boeings Man in the Line of Fire | By Laurence Zuckerman | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/sports/college-football-air-force-holds-off-army.html | COLLEGE FOOTBALL Air Force Holds Off Army | By Ron Dicker | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/theater/theater-a-triumphant-role-befits-her.html | THEATER A Triumphant Role Befits Her | By Benedict Nightingale | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/magazine/food-mycology-today.html | FOOD Mycology Today | By Molly ONeill | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/opinion/in-america-in-the-war-zone.html | In America In the War Zone | By Bob Herbert | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/weekinreview/the-nation-gambling-married-to-the-action-for-better-or-worse.html | The Nation Gambling Married to the Action for Better or Worse | By Timothy L OBrien | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/world/rising-russian-imports-fuel-dispute-with-us-steel-makers.html | Rising Russian Imports Fuel Dispute With US Steel Makers | By Celestine Bohlen | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/fyi-725382.html | FYI | By Daniel B Schneider | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/world/stockholders-reject-plan-to-move-british-auto-supplier-to-us.html | Stockholders Reject Plan to Move British Auto Supplier to US | By Alan Cowell | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/magazine/word-image-pay-pay-pay-per-view.html | Word  Image PayPayPayPerView | By Max Frankel | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/new-york-up-close-relations-getting-a-kick-out-of-the-arts.html | NEW YORK UP CLOSE RELATIONS Getting a Kick Out of the Arts | By Bernard Stamler | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/in-brief-new-jerseyans-rank-among-least-charitable.html | IN BRIEF New Jerseyans Rank Among Least Charitable | By Karen Demasters | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/realestate/if-you-re-thinking-living-hudson-heights-high-above-hudson-crowd-ops.html | If Youre Thinking of Living In  Hudson Heights High Above Hudson a Crowd of Coops | By Maggie Garb | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/books/books-in-brief-fiction-poetry.html | Books in Brief Fiction  Poetry | By Andy Brumer | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/weekinreview/the-world-how-nations-run-disasters-as-a-guide.html | The World How Nations Run Disasters as a Guide | By Larry Rohter | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/books/top-mouse.html | Top Mouse | By Geraldine Fabrikant | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/world/facing-oblivion-rust-belt-giants-top-russian-list-of-vexing-crises.html | Facing Oblivion RustBelt Giants Top Russian List Of Vexing Crises | By Celestine Bohlen | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/world/etched-in-stone-words-from-great-war-s-dead.html | Etched in Stone Words From Great Wars Dead | By Craig R Whitney | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/movies/film-like-the-world-casting-is-going-multinational.html | FILM Like the World Casting Is Going Multinational | By Annette Insdorf | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/neighborhood-report-prospect-heights-ode-to-a-violin-and-the-man-who-made-it.html | NEIGHBORHOOD REPORT PROSPECT HEIGHTS Ode to a Violin And the Man Who Made It | By Richard Weir | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/arts/music-reclaiming-a-rich-history-of-new-opera.html | MUSIC Reclaiming A Rich History Of New Opera | By Anthony Tommasini | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/weekinreview/the-nation-grand-old-problem-the-republican-middle-looks-for-an-edge.html | The Nation Grand Old Problem The Republican Middle Looks for an Edge | By Richard L Berke | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/style/the-night-books-yes-reading-maybe.html | THE NIGHT Books Yes Reading Maybe | By Susan M Kirschbaum | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/us/the-speaker-steps-down-the-profile-the-gingrich-whirlwind.html | THE SPEAKER STEPS DOWN THE PROFILE The Gingrich Whirlwind | By Adam Clymer | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/sexual-harassment-surging-on-the-island.html | Sexual Harassment Surging on the Island | By Susan Konig | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/arts/artarchitecture-honoring-those-who-once-were-warriors.html | ARTARCHITECTURE Honoring Those Who Once Were Warriors | By Rita Reif | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/some-would-rather-sail-the-sound-to-work.html | Some Would Rather Sail the Sound to Work | By Vivien Kellerman | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/business/personal-business-diary-social-security-s-higher-ceiling.html | PERSONAL BUSINESS DIARY Social Securitys Higher Ceiling | By David Cay Johnston | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/gardening-a-windowsill-in-winter-for-fresh-herbs.html | GARDENING A Windowsill in Winter for Fresh Herbs | By Joan Lee Faust | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/art-reviews-connections-and-collaborations-but-individuality-too.html | ART REVIEWS Connections and Collaborations but Individuality Too | By Helen A Harrison | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/business/business-holiday-vigil-for-fedex-customers.html | BUSINESS Holiday Vigil For Fedex Customers | By Bill Dedman | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/sports/hockey-by-taking-liberties-the-devils-get-away-with-one.html | HOCKEY By Taking Liberties the Devils Get Away With One | By Charlie Nobles | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/realestate/perspectives-a-longtime-builder-carries-his-style-to-39th-street.html | PERSPECTIVES A Longtime Builder Carries His Style to 39th Street | By Alan S Oser | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/arts/a-new-generation-revels-in-bel-canto.html | A New generation Revels in Bel Canto | By Anthony Tommasini | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/sports/pro-basketball-trying-to-sway-the-vote-in-lieu-of-negotiations.html | PRO BASKETBALL Trying to Sway the Vote In Lieu of Negotiations | By Mike Wise | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-08 | https://www.nytimes.com/1998/11/08/business/private-sector-good-fortune-comes-in-threes.html | PRIVATE SECTOR Good Fortune Comes in Threes | By Reed Abelson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-09 | https://www.nytimes.com/1998/11/09/us/after-elections-the-republicans-are-on-top-of-the-mountains-that-is.html | After Elections the Republicans Are on Top of the Mountains That Is | By James Brooke | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-09 | https://www.nytimes.com/1998/11/09/arts/critic-s-notebook-an-imbroglio-for-figaro-its-director-and-bartoli.html | CRITICS NOTEBOOK An Imbroglio For Figaro Its Director And Bartoli | By Anthony Tommasini | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-09 | https://www.nytimes.com/1998/11/09/nyregion/special-elections-for-city-council-are-ahead.html | Special Elections for City Council Are Ahead | By Jonathan P Hicks | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-09 | https://www.nytimes.com/1998/11/09/sports/pro-football-testaverde-wins-duel-as-the-jets-bring-flutie-to-his-knees.html | PRO FOOTBALL Testaverde Wins Duel as the Jets Bring Flutie to His Knees | By Gerald Eskenazi | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-09 | https://www.nytimes.com/1998/11/09/nyregion/city-to-speed-applications-for-welfare.html | City to Speed Applications For Welfare | By Abby Goodnough | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-09 | https://www.nytimes.com/1998/11/09/theater/this-week-events.html | THIS WEEK EVENTS | By Lawrence Van Gelder | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-09 | https://www.nytimes.com/1998/11/09/business/technology-dispute-over-new-wrinkle-in-problem-of-year-2000.html | TECHNOLOGY Dispute Over New Wrinkle In Problem Of Year 2000 | By Barnaby J Feder | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| 1998-11-09 | https://www.nytimes.com/1998/11/09/world/hopeful-but-skeptical-nigerians-await-democracy.html | Hopeful but Skeptical Nigerians Await Democracy | By Norimitsu Onishi | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-09 | https://www.nytimes.com/1998/11/09/nyregion/youth-16-goes-on-trial-in-park-slaying.html | Youth 16 Goes on Trial in Park Slaying | By David Rohde | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-09 | https://www.nytimes.com/1998/11/09/arts/opera-review-steinbeck-s-ill-fated-gathering-of-lost-souls.html | OPERA REVIEW Steinbecks IllFated Gathering Of Lost Souls | By Allan Kozinn | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-09 | https://www.nytimes.com/1998/11/09/us/wendell-chino-74-president-of-new-mexico-tribe-is-dead.html | Wendell Chino 74 President Of New Mexico Tribe Is Dead | By Charlie Leduff | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-09 | https://www.nytimes.com/1998/11/09/sports/on-college-football-title-game-picture-has-a-florida-look.html | ON COLLEGE FOOTBALL Title Game Picture Has a Florida Look | By Joe Drape | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-09 | https://www.nytimes.com/1998/11/09/nyregion/metropolitan-diary-761001.html | Metropolitan Diary | By Enid Nemy With Ron Alexander | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-09 | https://www.nytimes.com/1998/11/09/opinion/essay-new-gop-leaders.html | Essay New GOP Leaders | By William Safire | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-09 | https://www.nytimes.com/1998/11/09/world/turin-journal-the-militant-epicures-even-the-barricades-groan.html | Turin Journal The Militant Epicures Even the Barricades Groan | By Alessandra Stanley | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-09 | https://www.nytimes.com/1998/11/09/sports/baseball-angels-said-to-surpass-72-million-for-vaughn.html | BASEBALL Angels Said to Surpass 72 Million for Vaughn | By Murray Chass | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-09 | https://www.nytimes.com/1998/11/09/arts/bridge-a-distinguished-instructor-is-as-close-as-your-mouse.html | BRIDGE A Distinguished Instructor Is as Close as Your Mouse | By Alan Truscott | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-09 | https://www.nytimes.com/1998/11/09/nyregion/montclair-s-endless-film-festival-drawn-quaint-town-ad-makers-spark-complaints.html | Montclairs Endless Film Festival Drawn to Quaint Town Ad Makers Spark Complaints | By Ronald Smothers | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-09 | https://www.nytimes.com/1998/11/09/business/investment-maverick-navigates-the-internet.html | Investment Maverick Navigates the Internet | By Peter Truell | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-09 | https://www.nytimes.com/1998/11/09/nyregion/blaming-beth-israel-hospital-doctors-woman-s-death-family-says-it-will-sue.html | Blaming Beth Israel Hospital and Doctors in Womans Death Family Says It Will Sue | By Jennifer Steinhauer | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-09 | https://www.nytimes.com/1998/11/09/theater/theater-review-a-new-drama-on-broadway-and-a-new-son-in-turmoil.html | THEATER REVIEW A New Drama on Broadway And a New Son in Turmoil | By Peter Marks | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-09 | https://www.nytimes.com/1998/11/09/nyregion/widow-and-a-school-board-clash-over-her-farm.html | Widow and a School Board Clash Over Her Farm | By Alan Feuer | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-09 | https://www.nytimes.com/1998/11/09/arts/pop-review-acting-out-parables-of-longing-and-loss.html | POP REVIEW Acting Out Parables Of Longing And Loss | By Jon Pareles | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-09 | https://www.nytimes.com/1998/11/09/movies/despite-hope-beloved-generates-little-heat-among-moviegoers.html | Despite Hope Beloved Generates Little Heat Among Moviegoers | By Bernard Weinraub | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| 1998-11-09 | https://www.nytimes.com/1998/11/09/arts/in-performance-classical-music-767328.html | IN PERFORMANCE CLASSICAL MUSIC | By Anthony Tommasini | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-11-09 | https://www.nytimes.com/1998/11/09/books/books-of-the-times-men-behind-the-scenes-of-antiquity-s-carnage.html | BOOKS OF THE TIMES Men Behind the Scenes Of Antiquitys Carnage | By Richard Bernstein | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-09 | https://www.nytimes.com/1998/11/09/business/media-talk-court-tv-schedules-some-fictional-homicide.html | MEDIA TALK Court TV Schedules Some Fictional Homicide | By Lawrie Mifflin | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-09 | https://www.nytimes.com/1998/11/09/business/compressed-data-one-trademark-lawsuit-that-microsoft-may-avoid.html | Compressed Data One Trademark Lawsuit That Microsoft May Avoid | By Laurie J Flynn | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-09 | https://www.nytimes.com/1998/11/09/sports/pro-football-extra-points-low-totals-for-martin.html | PRO FOOTBALL EXTRA POINTS Low Totals For Martin | By Gerald Eskenazi | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-09 | https://www.nytimes.com/1998/11/09/business/stephen-king-unleashed-he-s-back-best-seller-list-but-now-he-wants-more-much.html | Stephen King Unleashed Hes back on the bestseller list But now he wants more Much more | By Doreen Carvajal | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-09 | https://www.nytimes.com/1998/11/09/nyregion/critics-contend-power-structure-bred-corruption-in-city-union.html | Critics Contend Power Structure Bred Corruption In City Union | By Steven Greenhouse | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-09 | https://www.nytimes.com/1998/11/09/business/media-talk-he-s-on-his-way-up-no-he-resigned-uh-oh.html | MEDIA TALK Hes on His Way Up No He Resigned UhOh | By Alex Kuczynski | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-09 | https://www.nytimes.com/1998/11/09/sports/hockey-injury-and-suspension-prove-costly-to-devils.html | HOCKEY Injury and Suspension Prove Costly to Devils | By Charlie Nobles | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-09 | https://www.nytimes.com/1998/11/09/business/media-business-advertising-work-for-year-rj-reynolds-tobacco-s-cartoon-endorser.html | THE MEDIA BUSINESS ADVERTISING Out of work for a year RJ Reynolds Tobaccos cartoon endorser now faces Government charges | By Stephen Labaton | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-09 | https://www.nytimes.com/1998/11/09/sports/pro-football-offensive-package-surprises-bills.html | PRO FOOTBALL Offensive Package Surprises Bills | By Thomas George | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-09 | https://www.nytimes.com/1998/11/09/sports/pro-basketball-a-rapper-goes-to-the-hoop.html | PRO BASKETBALL A Rapper Goes to the Hoop | By Chris Broussard and Neil Strauss | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-09 | https://www.nytimes.com/1998/11/09/theater/in-performance-cabaret-767395.html | IN PERFORMANCE CABARET | By Stephen Holden | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-09 | https://www.nytimes.com/1998/11/09/sports/plus-pro-basketball-no-sign-of-an-end-to-nba-stalemate.html | PLUS PRO BASKETBALL No Sign of an End To NBA Stalemate | By Mike Wise | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-09 | https://www.nytimes.com/1998/11/09/business/media-talk-bookstore-goliaths-fax-to-the-finish.html | MEDIA TALK Bookstore Goliaths Fax to the Finish | By Doreen Carvajal | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-09 | https://www.nytimes.com/1998/11/09/business/the-media-business-advertising-addenda-financial-times-picks-avrett-free.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Financial Times Picks Avrett Free | By Stephen Labaton | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-11-09 | https://www.nytimes.com/1998/11/09/nyregion/agency-report-hails-switch-to-managed-care-for-inmates.html | Agency Report Hails Switch to Managed Care for Inmates | By David Rohde | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-09 | https://www.nytimes.com/1998/11/09/nyregion/texas-youth-slain-at-job-in-brooklyn-grocery.html | Texas Youth Slain at Job in Brooklyn Grocery | By Michael Cooper | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-09 | https://www.nytimes.com/1998/11/09/arts/music-review-the-brass-of-broadway-from-all-over-the-world.html | MUSIC REVIEW The Brass of Broadway From All Over the World | By Paul Griffiths | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-09 | https://www.nytimes.com/1998/11/09/business/the-media-business-advertising-addenda-starcom-is-awarded-3-diageo-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Starcom Is Awarded 3 Diageo Accounts | By Stephen Labaton | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-09 | https://www.nytimes.com/1998/11/09/business/compressed-data-under-a-technology-strain-egghead-remakes-itself-again.html | Compressed Data Under a Technology Strain Egghead Remakes Itself Again | By Laurie J Flynn | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-09 | https://www.nytimes.com/1998/11/09/business/disarming-a-giant-us-case-stresses-anticompetitive-pattern-by-microsoft.html | Disarming a Giant US Case Stresses Anticompetitive Pattern by Microsoft | By Steve Lohr | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-09 | https://www.nytimes.com/1998/11/09/sports/pro-football-last-place-to-first-place-to-nowhere.html | PRO FOOTBALL Last Place To First Place To Nowhere | By Bill Pennington | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-09 | https://www.nytimes.com/1998/11/09/world/when-nature-rages-special-report-life-hurricane-death-that-it-caused.html | WHEN NATURE RAGES A special report The Life of a Hurricane the Death That It Caused | By James C McKinley Jr With William K Stevens | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-09 | https://www.nytimes.com/1998/11/09/nyregion/louis-daniel-77-popularized-classic-bistro-dining.html | Louis Daniel 77 Popularized Classic Bistro Dining | By Frank J Prial | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-09 | https://www.nytimes.com/1998/11/09/business/the-media-business-advertising-addenda-p-g-to-test-compensation-options.html | THE MEDIA BUSINESS ADVERTISING ADDENDA P G to Test Compensation Options | By Stephen Labaton | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-09 | https://www.nytimes.com/1998/11/09/sports/hockey-trade-may-be-a-lift-for-donato-and-isles.html | HOCKEY Trade May Be a Lift For Donato and Isles | By Tarik ElBashir | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-09 | https://www.nytimes.com/1998/11/09/business/media-springer-returns-to-its-antics.html | MEDIA Springer Returns to Its Antics | By Lawrie Mifflin | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-09 | https://www.nytimes.com/1998/11/09/arts/francisco-sainz-75-painter-in-abstract-expressionist-mode.html | Francisco Sainz 75 Painter In Abstract Expressionist Mode | By Roberta Smith | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-09 | https://www.nytimes.com/1998/11/09/us/walter-george-berl-81-chemist-and-expert-on-ram-jet-fuel.html | Walter George Berl 81 Chemist And Expert on RamJet Fuel | By Wolfgang Saxon | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-09 | https://www.nytimes.com/1998/11/09/business/media-talk-hate-that-story-love-that-story.html | Media Talk Hate That Story Love That Story | By Dylan Loeb McClain | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-09 | https://www.nytimes.com/1998/11/09/sports/colleges-midwestern-hospitality-no-comfort-to-pirates.html | COLLEGES Midwestern Hospitality No Comfort to Pirates | By Chris Broussard | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-09 | https://www.nytimes.com/1998/11/09/books/reading-a-cather-book-with-a-director-s-eye.html | Reading a Cather Book With a Directors Eye | By Mel Gussow | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| 1998-11-09 | https://www.nytimes.com/1998/11/09/world/2-had-scores-to-settle-with-israelis.html | 2 Had Scores to Settle With Israelis | By Joel Greenberg | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-11-09 | https://www.nytimes.com/1998/11/09/sports/pro-football-elliott-holds-his-ground-on-smith.html | PRO FOOTBALL Elliott Holds His Ground on Smith | By Mike Freeman | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-09 | https://www.nytimes.com/1998/11/09/us/lawmaker-claims-to-have-the-speaker-s-job-sewn-up.html | Lawmaker Claims to Have The Speakers Job Sewn Up | By Katharine Q Seelye | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-09 | https://www.nytimes.com/1998/11/09/business/patents-new-blood-test-reported-measure-severity-jaundice-newborn-babies.html | Patents New blood test is reported to measure the severity of jaundice in newborn babies | By Teresa Riordan | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-09 | https://www.nytimes.com/1998/11/09/nyregion/gunfire-kills-bronx-youth-and-injures-4-companions.html | Gunfire Kills Bronx Youth And Injures 4 Companions | By David M Halbfinger | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-09 | https://www.nytimes.com/1998/11/09/world/as-dalai-lama-woos-beijing-tibetans-pray-for-his-return.html | As Dalai Lama Woos Beijing Tibetans Pray for His Return | By Seth Faison | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-09 | https://www.nytimes.com/1998/11/09/business/clinton-s-envoy-to-the-internet-will-resign-by-year-s-end.html | Clintons Envoy to the Internet Will Resign by Years End | By Jeri Clausing | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-09 | https://www.nytimes.com/1998/11/09/arts/in-performance-classical-music-767310.html | IN PERFORMANCE CLASSICAL MUSIC | By Bernard Holland | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-09 | https://www.nytimes.com/1998/11/09/arts/music-review-from-russia-a-religious-choral-trove.html | MUSIC REVIEW From Russia a Religious Choral Trove | By James R Oestreich | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-09 | https://www.nytimes.com/1998/11/09/business/some-consumer-magazines-are-getting-real.html | Some Consumer Magazines Are Getting Real | By Alex Kuczynski | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-09 | https://www.nytimes.com/1998/11/09/arts/in-performance-cabaret-767417.html | IN PERFORMANCE CABARET | By Stephen Holden | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-09 | https://www.nytimes.com/1998/11/09/arts/busy-man-opera-gets-even-busier-domingo-artistic-director-washington-upgrading.html | A Busy Man of Opera Gets Even Busier Domingo Artistic Director in Washington Is Upgrading His Job in Los Angeles | By Allan Kozinn | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-09 | https://www.nytimes.com/1998/11/09/business/media-talk-magazine-s-little-joke-has-promoter-fuming.html | MEDIA TALK Magazines Little Joke Has Promoter Fuming | By Alex Kuczynski | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-09 | https://www.nytimes.com/1998/11/09/opinion/where-it-goes-from-here.html | Where It Goes From Here | By Lloyd N Cutler | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-09 | https://www.nytimes.com/1998/11/09/us/a-move-for-pragmatism.html | A Move for Pragmatism | By Alison Mitchell | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-09 | https://www.nytimes.com/1998/11/09/business/prospectus-for-start-up-companies-looking-for-corporate-investors-it-pays-know.html | Prospectus For startup companies looking for corporate investors it pays to know that philosophies differ from East to West | By Janet Stites | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-09 | https://www.nytimes.com/1998/11/09/opinion/a-long-gray-winter.html | A Long Gray Winter | By Ilene Beckerman | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-09 | https://www.nytimes.com/1998/11/09/arts/in-performance-dance-767425.html | IN PERFORMANCE DANCE | By Anna Kisselgoff | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| 1998-11-09 | https://www.nytimes.com/1998/11/09/sports/pro-football-extra-points-smith-runs-past-dorsett.html | PRO FOOTBALL EXTRA POINTS Smith Runs Past Dorsett | By Bill Pennington | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-09 | https://www.nytimes.com/1998/11/09/arts/in-performance-classical-music-767360.html | IN PERFORMANCE CLASSICAL MUSIC | By Allan Kozinn | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-09 | https://www.nytimes.com/1998/11/09/world/2-us-options-for-iraq-strike-swift-or-larger.html | 2 US Options For Iraq Strike Swift or Larger | By Steven Lee Myers | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-09 | https://www.nytimes.com/1998/11/09/world/pinochet-vows-to-fight-with-all-my-spirit.html | Pinochet Vows to Fight With All My Spirit | By Warren Hoge | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-09 | https://www.nytimes.com/1998/11/09/us/a-look-at-voting-patterns-of-115-demographic-groups-in-house-races.html | A Look at Voting Patterns of 115 Demographic Groups in House Races | By Marjorie Connelly | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-09 | https://www.nytimes.com/1998/11/09/arts/connections-an-opera-s-myriad-reflections-both-reveal-and-delude.html | CONNECTIONS An Operas Myriad Reflections Both Reveal and Delude | By Edward Rothstein | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-09 | https://www.nytimes.com/1998/11/09/nyregion/the-big-city-monkey-business-strippers-testosterone-and-the-dow.html | The Big City Monkey Business Strippers Testosterone and the Dow | By John Tierney | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-09 | https://www.nytimes.com/1998/11/09/us/a-rising-movement-cites-persecution-facing-christians.html | A RISING MOVEMENT CITES PERSECUTION FACING CHRISTIANS | By Laurie Goodstein | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-09 | https://www.nytimes.com/1998/11/09/arts/pop-review-baby-boomers-with-gray-hair-and-humor.html | POP REVIEW Baby Boomers With Gray Hair and Humor | By Stephen Holden | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-09 | https://www.nytimes.com/1998/11/09/us/after-a-sound-sleep-glenn-says-he-feels-fine.html | After a Sound Sleep Glenn Says He Feels Fine | By Mireya Navarro | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-09 | https://www.nytimes.com/1998/11/09/sports/on-horse-racing-as-skip-away-fades-awesome-again-rises.html | ON HORSE RACING As Skip Away Fades Awesome Again Rises | By Joseph Durso | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-09 | https://www.nytimes.com/1998/11/09/us/gop-turmoil-the-view-from-westchester.html | GOP Turmoil The View From Westchester | By Anthony Ramirez | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-09 | https://www.nytimes.com/1998/11/09/sports/sports-of-the-times-how-the-jets-defense-turned-flutie-flakes-soggy.html | Sports of The Times How the Jets Defense Turned Flutie Flakes Soggy | By Dave Anderson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-09 | https://www.nytimes.com/1998/11/09/world/jailed-israelis-a-spy-fiasco-or-a-warning-by-cyprus.html | Jailed Israelis A Spy Fiasco Or a Warning By Cyprus | By Deborah Sontag | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-09 | https://www.nytimes.com/1998/11/09/business/media-finding-a-home-for-public-relations.html | MEDIA Finding a Home for Public Relations | By Matthew Rosenberg | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-09 | https://www.nytimes.com/1998/11/09/business/patrick-frawley-jr-75-ex-owner-of-schick.html | Patrick Frawley Jr 75 ExOwner of Schick | By Robert Mcg Thomas Jr | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-09 | https://www.nytimes.com/1998/11/09/us/candidate-for-speaker-takes-cautious-impeachment-stance.html | Candidate for Speaker Takes Cautious Impeachment Stance | By Eric Schmitt | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| 1998-11-09 | https://www.nytimes.com/1998/11/09/opinion/on-the-trail-of-global-capital.html | On the Trail of Global Capital | By Robert M Morgenthau | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-11-09 | https://www.nytimes.com/1998/11/09/sports/baseball-phillips-takes-leave-as-he-admits-affairs-and-faces-possible-suit.html | BASEBALL Phillips Takes Leave as He Admits Affairs and Faces Possible Suit | By Murray Chass | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-09 | https://www.nytimes.com/1998/11/09/sports/horse-show-victories-by-veterans-and-teens-cap-national.html | HORSE SHOW Victories by Veterans and Teens Cap National | By Robin Finn | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-09 | https://www.nytimes.com/1998/11/09/business/netscape-pioneer-to-invest-in-smart-vcr.html | Netscape Pioneer to Invest in Smart VCR | By John Markoff | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-10 | https://www.nytimes.com/1998/11/10/world/toronto-journal-canadian-fashion-doctors-in-bulletproof-vests.html | Toronto Journal Canadian Fashion Doctors in Bulletproof Vests | By Anthony Depalma | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-10 | https://www.nytimes.com/1998/11/10/arts/jean-marais-84-dashing-french-movie-star.html | Jean Marais 84 Dashing French Movie Star | By Alan Riding | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-10 | https://www.nytimes.com/1998/11/10/opinion/dialogue-is-that-a-story-or-a-stereotype-on-the-big-screen-again.html | DIALOGUE Is That a Story or a Stereotype on the Big Screen Again Islam Is An Easy Villain | By Ibrahim Hooper | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-10 | https://www.nytimes.com/1998/11/10/us/political-briefing-none-of-the-above-places-3d-in-nevada.html | Political Briefing None of the Above Places 3d in Nevada | By B Drummond Ayres Jr | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-10 | https://www.nytimes.com/1998/11/10/business/pilots-move-2-steps-closer-to-a-strike-at-federal-express.html | Pilots Move 2 Steps Closer to a Strike at Federal Express | By Laurence Zuckerman | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-10 | https://www.nytimes.com/1998/11/10/science/after-struggle-women-win-place-ice-labs-field-new-outlook.html | After a Struggle Women Win A Place on the Ice In Labs and in the Field a New Outlook | By Cornelia Dean | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-10 | https://www.nytimes.com/1998/11/10/business/the-media-business-advertising-addenda-ski-association-picks-leagas-delaney.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ski Association Picks Leagas Delaney | By Stuart Elliott | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-10 | https://www.nytimes.com/1998/11/10/science/resolved-science-is-at-an-end-or-is-it-we-are-down-to-the-details-now.html | Resolved Science Is at an End Or Is It We Are Down To the Details Now | By John Horgan | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-10 | https://www.nytimes.com/1998/11/10/world/kosovo-crisis-strains-relations-between-the-us-and-europe.html | Kosovo Crisis Strains Relations Between the US and Europe | By Roger Cohen | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-10 | https://www.nytimes.com/1998/11/10/nyregion/conde-nast-rehires-consultant-who-was-convicted-of-bribery.html | Conde Nast Rehires Consultant Who Was Convicted of Bribery | By Charles V Bagli | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-10 | https://www.nytimes.com/1998/11/10/business/international-business-gpu-sells-23-power-plants-to-a-french-linked-company.html | INTERNATIONAL BUSINESS GPU Sells 23 Power Plants to a FrenchLinked Company | By Agis Salpukas | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-10 | https://www.nytimes.com/1998/11/10/sports/baseball-the-mets-leave-options-open-on-general-manager.html | BASEBALL The Mets Leave Options Open on General Manager | By Murray Chass | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-11-10 | https://www.nytimes.com/1998/11/us/political-briefing-arizona-sets-record-for-a-year-of-women.html | Political Briefing Arizona Sets Record For a Year of Women | By B Drummond Ayres Jr | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-10 | https://www.nytimes.com/1998/11/10/business/company-news-global-motorsport-agrees-to-takeover-by-stonington.html | COMPANY NEWS GLOBAL MOTORSPORT AGREES TO TAKEOVER BY STONINGTON | By Dow Jones | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-10 | https://www.nytimes.com/1998/11/10/health/vital-signs-beliefs-more-faith-more-pounds-more-secure.html | VITAL SIGNS BELIEFS More Faith More Pounds More Secure | By Cornelia Dean | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-10 | https://www.nytimes.com/1998/11/10/sports/pro-football-giants-goals-are-intangible-in-an-unfathomable-season.html | PRO FOOTBALL Giants Goals Are Intangible in an Unfathomable Season | By Bill Pennington | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-10 | https://www.nytimes.com/1998/11/10/nyregion/letters-threaten-opponents-of-abortion.html | Letters Threaten Opponents of Abortion | By David Johnston | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-10 | https://www.nytimes.com/1998/11/10/nyregion/hospital-accused-of-hiding-details-of-woman-s-death.html | Hospital Accused of Hiding Details of Womans Death | By Jennifer Steinhauer | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-10 | https://www.nytimes.com/1998/11/10/business/settlement-on-breast-implant-claims.html | Settlement on Breast Implant Claims | By David J Morrow | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-10 | https://www.nytimes.com/1998/11/10/nyregion/public-lives-fast-and-compulsive-wins-a-senate-race.html | PUBLIC LIVES Fast and Compulsive Wins a Senate Race | By Elisabeth Bumiller | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-10 | https://www.nytimes.com/1998/11/10/world/anniversary-sets-germans-to-quarreling-on-holocaust.html | Anniversary Sets Germans To Quarreling On Holocaust | By Roger Cohen | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-10 | https://www.nytimes.com/1998/11/10/business/favorable-trials-of-2-drugs-push-centocor-shares-up-9.html | Favorable Trials of 2 Drugs Push Centocor Shares Up 9 | By Andrew Pollack | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-10 | https://www.nytimes.com/1998/11/10/us/testing-president-president-justice-dept-questions-president-96-campaign-finance.html | TESTING OF A PRESIDENT THE PRESIDENT Justice Dept Questions President In 96 Campaign Finance Inquiry | By James Bennet | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-10 | https://www.nytimes.com/1998/11/10/business/international-briefs-malaysian-central-bank-cuts-a-lending-rate.html | INTERNATIONAL BRIEFS Malaysian Central Bank Cuts a Lending Rate | By Dow Jones | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-10 | https://www.nytimes.com/1998/11/10/opinion/when-the-people-decline-to-be-spun.html | When the People Decline to Be Spun | By Samuel Popkin | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-10 | https://www.nytimes.com/1998/11/10/sports/baseball-lou-gehrig-s-disease-is-diagnosed-in-hunter.html | BASEBALL Lou Gehrigs Disease Is Diagnosed in Hunter | By Ira Berkow | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-10 | https://www.nytimes.com/1998/11/10/arts/music-review-evening-of-stars-and-surprises.html | MUSIC REVIEW Evening of Stars and Surprises | By Anthony Tommasini | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-10 | https://www.nytimes.com/1998/11/10/theater/theater-review-high-jinks-on-the-high-seas-and-a-little-shakespeare-too.html | THEATER REVIEW High Jinks on the High Seas and a Little Shakespeare Too | By Peter Marks | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-10 | https://www.nytimes.com/1998/11/10/style/patterns-774065.html | Patterns | By Constance C R White | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-11-10 | https://www.nytimes.com/1998/11/10/books/rumer-godden-an-author-who-evoked-her-childhood-in-colonial-india-is-dead-at-90.html | Rumer Godden an Author Who Evoked Her Childhood in Colonial India Is Dead at 90 | By Andrew L Yarrow | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-10 | https://www.nytimes.com/1998/11/10/business/the-media-business-advertising-addenda-accounts-782068.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-10 | https://www.nytimes.com/1998/11/10/us/political-briefing-political-family-tree-branches-out-in-west.html | Political Briefing Political Family Tree Branches Out in West | By B Drummond Ayres Jr | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-10 | https://www.nytimes.com/1998/11/10/nyregion/muslim-schools-in-us-a-voice-for-identity.html | Muslim Schools in US a Voice for Identity | By Susan Sachs | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-10 | https://www.nytimes.com/1998/11/10/nyregion/lawyers-for-bombing-suspects-say-jail-rules-violate-rights.html | Lawyers for Bombing Suspects Say Jail Rules Violate Rights | By Benjamin Weiser | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-10 | https://www.nytimes.com/1998/11/10/movies/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-10 | https://www.nytimes.com/1998/11/10/health/study-links-food-desire-to-memory.html | Study Links Food Desire To Memory | By Erica Goode | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-10 | https://www.nytimes.com/1998/11/10/science/resolved-science-is-at-an-end-or-is-it-nobody-can-tell-what-lies.html | Resolved Science Is at an End Or Is It Nobody Can Tell What Lies Ahead | By John Maddox | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-10 | https://www.nytimes.com/1998/11/10/health/vital-signs-muscle-groups-stair-climbers-and-leaning-tilt-penalty.html | VITAL SIGNS MUSCLE GROUPS Stair Climbers and Leaning Tilt Penalty | By Nancy Stedman | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-10 | https://www.nytimes.com/1998/11/10/theater/at-lunch-with-margaret-edson-colors-numbers-letters-and-john-donne.html | AT LUNCH WITH  Margaret Edson Colors Numbers Letters and John Donne | By Kevin Sack | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-10 | https://www.nytimes.com/1998/11/10/sports/boxing-notebook-2-unbeaten-little-guys-square-off-in-big-bout.html | BOXING NOTEBOOK 2 Unbeaten Little Guys Square Off in Big Bout | By Timothy W Smith | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-10 | https://www.nytimes.com/1998/11/10/us/testing-president-constitution-it-s-impeachment-nothing-panel-told-experts.html | TESTING OF A PRESIDENT THE CONSTITUTION ITS IMPEACHMENT OR NOTHING PANEL IS TOLD BY EXPERTS | By Linda Greenhouse | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-10 | https://www.nytimes.com/1998/11/10/books/books-of-the-times-strivers-scramblers-and-a-sales-plan-gone-awry.html | BOOKS OF THE TIMES Strivers Scramblers and a Sales Plan Gone Awry | By Michiko Kakutani | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-10 | https://www.nytimes.com/1998/11/10/sports/baseball-red-sox-have-made-new-offer-to-vaughn.html | BASEBALL Red Sox Have Made New Offer To Vaughn | By Murray Chass | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-10 | https://www.nytimes.com/1998/11/10/health/sequencing-the-malaria-protozoan.html | Sequencing the Malaria Protozoan | By Nicholas Wade | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-10 | https://www.nytimes.com/1998/11/10/world/death-by-arsenic-a-special-report-new-bangladesh-disaster-wells-that-pump-poison.html | DEATH BY ARSENIC A special report New Bangladesh Disaster Wells That Pump Poison | By Barry Bearak | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| 1998-11-10 | https://www.nytimes.com/1998/11/10/business/international-briefs-renault-and-fiat-plan-to-merge-foundry-units.html | INTERNATIONAL BRIEFS Renault and Fiat Plan To Merge Foundry Units | By Dow Jones | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-11-10 | https://www.nytimes.com/1998/11/10/world/us-official-visits-a-site-of-executions-in-kosovo.html | US Official Visits a Site Of Executions In Kosovo | By Jane Perlez | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-10 | https://www.nytimes.com/1998/11/10/sports/hockey-rangers-will-rest-richter-maybe-twice.html | HOCKEY Rangers Will Rest Richter Maybe Twice | By Charlie Nobles | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-10 | https://www.nytimes.com/1998/11/10/science/on-the-trail-of-treasure-and-tragedy-in-lakes-depths.html | On the Trail of Treasure and Tragedy in Lakes Depths | By Pam Belluck | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-10 | https://www.nytimes.com/1998/11/10/sports/plus-pro-basketball-quick-settlement-to-dispute-unlikely.html | PLUS PRO BASKETBALL Quick Settlement To Dispute Unlikely | By Mike Wise | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-10 | https://www.nytimes.com/1998/11/10/us/the-speaker-steps-down-the-speaker-gingrich-urges-support-for-his-challenger.html | THE SPEAKER STEPS DOWN THE SPEAKER Gingrich Urges Support for His Challenger | By Richard L Berke | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-10 | https://www.nytimes.com/1998/11/10/world/world-briefing.html | World Briefing | Compiled by Christopher S Wren | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-10 | https://www.nytimes.com/1998/11/10/arts/blockbuster-shows-and-prices-to-match-museums-costs-just-keep-on-rising.html | Blockbuster Shows And Prices to Match Museums Costs Just Keep on Rising | By Judith H Dobrzynski | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-10 | https://www.nytimes.com/1998/11/10/health/personal-health-guidelines-offer-earlier-blueprint-for-battle-against-bone-loss.html | PERSONAL HEALTH Guidelines Offer an Earlier Blueprint for the Battle Against Bone Loss | By Jane E Brody | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-10 | https://www.nytimes.com/1998/11/10/arts/music-review-a-shadowy-fairy-tale-driven-by-dark-rumblings.html | MUSIC REVIEW A Shadowy Fairy Tale Driven by Dark Rumblings | By Bernard Holland | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-10 | https://www.nytimes.com/1998/11/10/sports/pro-football-for-testaverde-and-johnson-the-play-was-the-thing.html | PRO FOOTBALL For Testaverde and Johnson the Play Was the Thing | By Gerald Eskenazi | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-10 | https://www.nytimes.com/1998/11/10/business/the-media-business-advertising-addenda-campbell-soup-revamps-roster.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Campbell Soup Revamps Roster | By Stuart Elliott | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-10 | https://www.nytimes.com/1998/11/10/us/supreme-court-roundup-school-vouchers-survive-as-justices-sidestep-a-debate.html | SUPREME COURT ROUNDUP School Vouchers Survive as Justices Sidestep a Debate | By Neil A Lewis | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-10 | https://www.nytimes.com/1998/11/10/movie/television-review-visionary-s-dreams-disguised-buildings-altered-landscape.html | TELEVISION REVIEW A Visionarys Dreams Disguised as Buildings Altered the Landscape | By Walter Goodman | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-10 | https://www.nytimes.com/1998/11/10/theater/critic-s-notebook-updated-fable-turns-brecht-and-life-inside-out.html | CRITICS NOTEBOOK Updated Fable Turns Brecht and Life Inside Out | By Ben Brantley | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-10 | https://www.nytimes.com/1998/11/10/business/company-news-houston-exploration-buying-properties-from-chevron.html | COMPANY NEWS HOUSTON EXPLORATION BUYING PROPERTIES FROM CHEVRON | By Dow Jones | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-10 | https://www.nytimes.com/1998/11/10/nyregion/youth-playing-with-gun-fatally-shoots-himself.html | Youth Playing With Gun Fatally Shoots Himself | By Andy Newman | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-11-10 | https://www.nytimes.com/1998/11/10/nyregion/defense-in-central-park-case-says-friend-was-the-killer.html | Defense in Central Park Case Says Friend Was the Killer | By Amy Waldman | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-10 | https://www.nytimes.com/1998/11/10/business/international-business-a-microsoft-rebuttal-but-nothing-to-rebut.html | INTERNATIONAL BUSINESS A Microsoft Rebuttal but Nothing to Rebut | By Joel Brinkley | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-10 | https://www.nytimes.com/1998/11/10/business/hershey-to-sell-pasta-business-and-focus-on-sweeter-profit.html | Hershey to Sell Pasta Business And Focus on Sweeter Profit | By Dana Canedy | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-10 | https://www.nytimes.com/1998/11/10/health/female-bodybuilders-discover-curves.html | Female Bodybuilders Discover Curves | By Marion Roach | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-10 | https://www.nytimes.com/1998/11/10/books/the-creative-mind-theme-in-a-book-and-a-life-choosing-the-risky-path.html | THE CREATIVE MIND Theme in a Book and a Life Choosing the Risky Path | By Robin Pogrebin | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-10 | https://www.nytimes.com/1998/11/10/business/intel-executive-testifies-credible-fairly-terrifying-threat-microsoft.html | An Intel Executive Testifies of a Credible and Fairly Terrifying Threat by Microsoft | By Steve Lohr | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-10 | https://www.nytimes.com/1998/11/10/sports/baseball-steinbrenner-s-emotions-can-be-worth-millions.html | BASEBALL Steinbrenners Emotions Can Be Worth Millions | By Buster Olney | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-10 | https://www.nytimes.com/1998/11/10/us/dna-results-confirmed-old-news-about-jefferson-blacks-say.html | DNA Results Confirmed Old News About Jefferson Blacks Say | By Don Terry | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-10 | https://www.nytimes.com/1998/11/10/science/baby-cuckoo-s-tricks-are-unmasked.html | Baby Cuckoos Tricks Are Unmasked | By Carol Kaesuk Yoon | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-10 | https://www.nytimes.com/1998/11/10/us/expectation-aside-water-use-in-us-is-showing-decline.html | Expectation Aside Water Use in US Is Showing Decline | By William K Stevens | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-10 | https://www.nytimes.com/1998/11/10/business/patriot-american-selling-some-holdings.html | Patriot American Selling Some Holdings | By Dow Jones | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-10 | https://www.nytimes.com/1998/11/10/style/review-fashion-for-dancing-the-night-away.html | ReviewFashion For Dancing the Night Away | By AnneMarie Schiro | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-10 | https://www.nytimes.com/1998/11/10/arts/in-performance-pop-tightly-controlled-songs-about-love-that-is-the-opposite.html | IN PERFORMANCE  POP Tightly Controlled Songs About Love That Is the Opposite | By Jon Pareles | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-10 | https://www.nytimes.com/1998/11/10/sports/baseball-with-no-time-to-spare-cashen-is-returning-to-the-game.html | BASEBALL With No Time to Spare Cashen Is Returning to the Game | By Murray Chass | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-10 | https://www.nytimes.com/1998/11/10/nyregion/neighbor-admits-firing-gun-into-home-of-paroled-rapist.html | Neighbor Admits Firing Gun Into Home of Paroled Rapist | By Robert Hanley | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-10 | https://www.nytimes.com/1998/11/10/sports/tv-sports-olbermann-to-join-fox-sports-leaving-news-role-at-msnbc.html | TV SPORTS Olbermann to Join Fox Sports Leaving News Role at MSNBC | By Richard Sandomir | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-10 | https://www.nytimes.com/1998/11/10/us/victorious-preference-foes-look-for-new-battlefields.html | Victorious Preference Foes Look for New Battlefields | By Steven A Holmes | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-11-10 | https://www.nytimes.com/1998/11/10/arts/pop-review-loungers-dreaming-of-bygone-days.html | POP REVIEW Loungers Dreaming Of Bygone Days | By Jon Pareles | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-10 | https://www.nytimes.com/1998/11/10/sports/on-pro-football-two-teams-moving-in-opposite-direction.html | ON PRO FOOTBALL Two Teams Moving In Opposite Direction | By Thomas George | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-10 | https://www.nytimes.com/1998/11/10/business/international-business-brazil-s-slump-sends-car-beef-exports-down-argentina.html | INTERNATIONAL BUSINESS Brazils Slump Sends Car and Beef Exports Down in Argentina | By Clifford Krauss | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-10 | https://www.nytimes.com/1998/11/10/business/markets-stocks-bonds-dow-falls-77-points-taking-breather-after-8-day-run-up.html | THE MARKETS STOCKS  BONDS Dow Falls 77 Points Taking a Breather After an 8Day RunUp | By Kenneth N Gilpin | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-10 | https://www.nytimes.com/1998/11/10/sports/baseball-ex-player-at-home-in-front-office.html | BASEBALL ExPlayer At Home in Front Office | By Jason Diamos | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-10 | https://www.nytimes.com/1998/11/10/theater/on-the-town-retooling-some-dances-delays-opening.html | On the TownRetooling Some Dances Delays Opening | By Jesse McKinley | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-10 | https://www.nytimes.com/1998/11/10/health/drug-testers-turn-to-virtual-patients-as-guinea-pigs.html | Drug Testers Turn to Virtual Patients as Guinea Pigs | By Andrew Pollack | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-10 | https://www.nytimes.com/1998/11/10/business/markets-market-place-lawyers-are-awarded-144-million-class-action-stock-suit.html | THE MARKETS Market Place Lawyers Are Awarded 144 Million From ClassAction Stock Suit | By Diana B Henriques | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-10 | https://www.nytimes.com/1998/11/10/us/speaker-steps-down-overview-with-speaker-s-job-settled-fight-shifts-lesser-posts.html | THE SPEAKER STEPS DOWN THE OVERVIEW With Speakers Job Settled Fight Shifts to Lesser Posts | By Alison Mitchell | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-10 | https://www.nytimes.com/1998/11/10/health/some-ailments-found-guilty-of-sex-bias.html | Some Ailments Found Guilty of Sex Bias | By Jane E Brody | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-10 | https://www.nytimes.com/1998/11/10/science/primordial-cells-fuel-debate-on-ethics.html | Primordial Cells Fuel Debate on Ethics | By Nicholas Wade | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-10 | https://www.nytimes.com/1998/11/10/business/gm-signs-10-year-pact-to-buy-aluminum-from-alcan.html | GM Signs 10Year Pact to Buy Aluminum From Alcan | By Keith Bradsher | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-10 | https://www.nytimes.com/1998/11/10/arts/in-performance-dance-a-broad-range-revealed-as-a-season-closes.html | IN PERFORMANCE  DANCE A Broad Range Revealed As a Season Closes | By Jack Anderson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-10 | https://www.nytimes.com/1998/11/10/nyregion/political-memo-pataki-s-luck-on-the-road-to-triumph.html | Political Memo Patakis Luck On the Road To Triumph | By Richard PerezPena | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-10 | https://www.nytimes.com/1998/11/10/health/vital-signs-side-effects-tv-teenager-high-alcohol-content.html | VITAL SIGNS SIDE EFFECTS TV TeenAger High Alcohol  Content | By John ONeil | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-10 | https://www.nytimes.com/1998/11/10/style/by-design-vests-to-fit-any-moment.html | By Design Vests to Fit Any Moment | By AnneMarie Schiro | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-11-10 | https://www.nytimes.com/1998/11/10/world/pinochet-lawyer-asks-britain-to-recognize-chile-s-wishes.html | Pinochet Lawyer Asks Britain To Recognize Chiles Wishes | By Sarah Lyall | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-10 | https://www.nytimes.com/1998/11/10/nyregion/accused-pleads-case-as-murder-trial-opens.html | Accused Pleads Case as Murder Trial Opens | By Vivian S Toy | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-10 | https://www.nytimes.com/1998/11/10/us/testing-of-a-president-supreme-court-administration-loses-two-legal-battles-against.html | TESTING OF A PRESIDENT THE SUPREME COURT Administration Loses Two Legal Battles Against Starr | By Stephen Labaton | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-10 | https://www.nytimes.com/1998/11/10/opinion/abroad-at-home-the-trial.html | Abroad at Home The Trial | By Anthony Lewis | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-10 | https://www.nytimes.com/1998/11/10/science/q-a-770639.html | Q  A | By C Claiborne Ray | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-10 | https://www.nytimes.com/1998/11/10/us/testing-of-a-president-the-committee-democrats-full-of-glee-at-hearing.html | TESTING OF A PRESIDENT THE COMMITTEE Democrats Full of Glee At Hearing | By Francis X Clines | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-10 | https://www.nytimes.com/1998/11/10/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-10 | https://www.nytimes.com/1998/11/10/science/pathfinder-probe-transforms-red-planet-into-the-whistling-planet.html | Pathfinder Probe Transforms Red Planet Into the Whistling Planet | By William J Broad | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-10 | https://www.nytimes.com/1998/11/10/nyregion/giuliani-says-he-ll-veto-bill-on-weekly-recycling.html | Giuliani Says Hell Veto Bill on Weekly Recycling | By Douglas Martin | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-10 | https://www.nytimes.com/1998/11/10/arts/performance-classical-music-first-unusual-selection-then-unusual-contrast.html | IN PERFORMANCE  CLASSICAL MUSIC First An Unusual Selection Then an Unusual Contrast | By Allan Kozinn | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-10 | https://www.nytimes.com/1998/11/10/business/confusion-seen-in-a-departure-at-citigroup.html | Confusion Seen in a Departure at Citigroup | By Peter Truell | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-10 | https://www.nytimes.com/1998/11/10/sports/soccer-notebook-expanded-tourney-set-to-begin.html | SOCCER NOTEBOOK Expanded Tourney Set to Begin | By Alex Yannis | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-10 | https://www.nytimes.com/1998/11/10/business/j-p-morgan-s-new-cut-is-4.5-of-staff.html | J P Morgans New Cut Is 45 of Staff | By Timothy L OBrien | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-10 | https://www.nytimes.com/1998/11/10/nyregion/east-40-west-40-all-around-farm-high-school-agriculture-program-thrives-heart.html | East 40 West 40 All Around the Farm High School Agriculture Program Thrives in the Heart of Queens | By Somini Sengupta | TX 4-824-275 | 1999-01-15 | | 2009-08-06 |
| 1998-11-10 | https://www.nytimes.com/1998/11/10/business/media-business-advertising-adweek-magazine-commemorating-its-20th-anniversary.html | THE MEDIA BUSINESS ADVERTISING Adweek magazine is commemorating its 20th anniversary with a record 232page special issue | By Stuart Elliott | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-10 | https://www.nytimes.com/1998/11/10/business/6-european-hotels-sold.html | 6 European Hotels Sold | By Dow Jones | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-10 | https://www.nytimes.com/1998/11/10/nyregion/stronger-policies-are-needed-stem-police-brutality-council-committee-report-says.html | Stronger Policies Are Needed to Stem Police Brutality Council Committee Report Says | By Michael Cooper | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

Page 29595 of 33266

| 1998-11-10 | https://www.nytimes.com/1998/11/10/world/local-elections-in-israel-a-virtual-free-for-all.html | Local Elections in Israel A Virtual FreeforAll | By Deborah Sontag | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-11-10 | https://www.nytimes.com/1998/11/10/world/white-house-is-said-to-favor-a-swift-move-against-iraq.html | White House Is Said to Favor a Swift Move Against Iraq | By Steven Erlanger | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-10 | https://www.nytimes.com/1998/11/10/opinion/dialogue-that-story-stereotype-big-screen-hurt-game-honesty-loses.html | DIALOGUE Is That a Story or a Stereotype on the Big Screen In the Hurt Game Honesty Loses | By Edward Zwick | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-10 | https://www.nytimes.com/1998/11/10/arts/in-performance-pop-a-sound-that-defies-easy-characterization.html | IN PERFORMANCE  POP A Sound That Defies Easy Characterization | By Ben Ratliff | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-10 | https://www.nytimes.com/1998/11/10/business/international-business-ciba-is-set-for-a-merger-with-clariant.html | INTERNATIONAL BUSINESS Ciba Is Set For a Merger With Clariant | By Claudia H Deutsch | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-10 | https://www.nytimes.com/1998/11/10/business/international-briefs-british-company-sells-canadian-property-unit.html | INTERNATIONAL BRIEFS British Company Sells Canadian Property Unit | By Dow Jones | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-10 | https://www.nytimes.com/1998/11/10/us/speaker-steps-down-man-classic-republican-robert-linlithgow-livingston.html | THE SPEAKER STEPS DOWN MAN IN THE NEWS A Classic Republican Robert Linlithgow Livingston | BY Katharine Q Seelye | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-10 | https://www.nytimes.com/1998/11/10/world/lord-hunt-88-everest-trek-leader-dies.html | Lord Hunt 88 Everest Trek Leader Dies | By Sarah Lyall | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-10 | https://www.nytimes.com/1998/11/10/nyregion/female-inmates-sue-over-pat-frisks-by-men.html | Female Inmates Sue Over Pat Frisks by Men | By Alan Finder | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-10 | https://www.nytimes.com/1998/11/10/sports/pro-football-stewart-finally-gets-in-gear-as-steelers-hold-off-packers.html | PRO FOOTBALL Stewart Finally Gets in Gear As Steelers Hold Off Packers | By Mike Freeman | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-10 | https://www.nytimes.com/1998/11/10/sports/sports-of-the-times-for-now-mets-stand-by-their-man.html | Sports of The Times For Now Mets Stand By Their Man | By Harvey Araton | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-10 | https://www.nytimes.com/1998/11/10/business/company-news-bergen-brunswig-to-add-stadtlander-drug.html | COMPANY NEWS BERGEN BRUNSWIG TO ADD STADTLANDER DRUG | By Dow Jones | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-10 | https://www.nytimes.com/1998/11/10/business/all-that-glitters-isn-t-gold-charlotte-area-feels-ill-effects-asian-crisis.html | All That Glitters Isnt Gold Charlotte Area Feels Ill Effects From the Asian Crisis | By Louis Uchitelle | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-10 | https://www.nytimes.com/1998/11/10/nyregion/jury-deliberates-levin-murder-case-and-asks-questions.html | Jury Deliberates Levin Murder Case and Asks Questions | By David Rohde | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-10 | https://www.nytimes.com/1998/11/10/health/vital-signs-trends-babies-on-sideline-as-mothers-work-out.html | VITAL SIGNS TRENDS Babies on Sideline as Mothers Work Out | By Kimberly Stevens | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-10 | https://www.nytimes.com/1998/11/10/sports/hockey-salo-helps-isles-win-in-farewell-to-maple-leaf-gardens.html | HOCKEY Salo Helps Isles Win in Farewell to Maple Leaf Gardens | By Tarik ElBashir | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-10 | https://www.nytimes.com/1998/11/10/health/scientist-at-work-nancy-frick-a-first-person-study-of-polio-s-painful-legacy.html | SCIENTIST AT WORK NANCY FRICK A FirstPerson Study of Polios Painful Legacy | By Holcomb B Noble | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-11-10 | https://www.nytimes.com/1998/11/10/world/pri-reverses-fortunes-and-wins-crucial-mexican-governorships.html | PRI Reverses Fortunes and Wins Crucial Mexican Governorships | By Sam Dillon | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-10 | https://www.nytimes.com/1998/11/10/us/testing-president-lawsuit-judge-paula-jones-case-strongly-urged-two-sides-reach.html | TESTING OF A PRESIDENT THE LAWSUIT Judge in the Paula Jones Case Strongly Urged the Two Sides to Reach a Settlement | By John M Broder | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-10 | https://www.nytimes.com/1998/11/10/nyregion/city-ends-plan-to-speed-up-welfare-aid.html | City Ends Plan To Speed Up Welfare Aid | By Rachel L Swarns | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-10 | https://www.nytimes.com/1998/11/10/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-11 | https://www.nytimes.com/1998/11/11/nyregion/judge-says-phone-company-shortchanged-city.html | Judge Says Phone Company Shortchanged City | By Neil MacFarquhar | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-11 | https://www.nytimes.com/1998/11/11/world/argentina-hears-rumors-of-a-royal-british-suitor.html | Argentina Hears Rumors Of a Royal British Suitor | By Clifford Krauss | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-11 | https://www.nytimes.com/1998/11/11/sports/boxing-special-education-teacher-may-get-lesson-from-jones.html | BOXING Special Education Teacher May Get Lesson From Jones | By Timothy W Smith | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-11 | https://www.nytimes.com/1998/11/11/books/man-tune-with-his-heritage-his-new-novel-tom-wolfe-unearths-his-southern-roots.html | A Man in Tune With His Heritage In His New Novel Tom Wolfe Unearths His Southern Roots | By Peter Applebome | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-11 | https://www.nytimes.com/1998/11/11/sports/plus-tv-sports-olbermann-s-move-to-fox-is-official.html | PLUS TV SPORTS Olbermanns Move To Fox Is Official | By Richard Sandomir | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-11 | https://www.nytimes.com/1998/11/11/arts/tv-notes-a-plus-rose-s-rolodex.html | TV NOTES A Plus Roses Rolodex | By Lawrie Mifflin | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-11 | https://www.nytimes.com/1998/11/11/nyregion/mayor-backs-city-policy-on-welfare.html | Mayor Backs City Policy On Welfare | By Rachel L Swarns | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-11 | https://www.nytimes.com/1998/11/11/sports/hockey-tepid-isles-give-salo-little-help-in-loss.html | HOCKEY Tepid Isles Give Salo Little Help In Loss | By Tarik ElBashir | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-11 | https://www.nytimes.com/1998/11/11/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-11 | https://www.nytimes.com/1998/11/11/nyregion/schumer-tries-to-win-over-skeptical-upstaters.html | Schumer Tries to Win Over Skeptical Upstaters | By Ginger Thompson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-11 | https://www.nytimes.com/1998/11/11/nyregion/working-out-as-acting-out-from-firefights-to-ballet-gyms-offer-fitness-fantasies.html | Working Out as Acting Out From Firefights to Ballet Gyms Offer Fitness Fantasies | By Ginger Thompson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-11 | https://www.nytimes.com/1998/11/11/us/in-surprise-russians-ask-to-alter-orbit-of-outpost.html | In Surprise Russians Ask To Alter Orbit Of Outpost | By Warren E Leary | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-11 | https://www.nytimes.com/1998/11/11/sports/college-basketball-early-lessons-for-georgetown-and-illinois.html | COLLEGE BASKETBALL Early Lessons for Georgetown and Illinois | By Ron Dicker | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-11-11 | https://www.nytimes.com/1998/11/11/sports/football-jets-turned-into-numbers-crunchers.html | FOOTBALL Jets Turned Into Numbers Crunchers | By Gerald Eskenazi | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-11 | https://www.nytimes.com/1998/11/11/dining/the-chef.html | THE CHEF | By Francois Payard | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-11 | https://www.nytimes.com/1998/11/11/business/company-news-fleet-to-buy-1.3-billion-of-household-card-accounts.html | COMPANY NEWS FLEET TO BUY 13 BILLION OF HOUSEHOLD CARD ACCOUNTS | By Dow Jones | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-11 | https://www.nytimes.com/1998/11/11/dining/wine-talk-a-matter-of-yards-from-good-to-great.html | WINE TALK A Matter of Yards From Good to Great | By Frank J Prial | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-11 | https://www.nytimes.com/1998/11/11/dining/25-and-under-a-conceptual-approach-fusion-of-all-the-americas.html | 25 AND UNDER A Conceptual Approach Fusion of All the Americas | By Eric Asimov | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-11 | https://www.nytimes.com/1998/11/11/business/florence-l-walsh-37-lucent-finance-executive.html | Florence L Walsh 37 Lucent Finance Executive | By Seth Schiesel | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-11 | https://www.nytimes.com/1998/11/11/business/company-news-spinnaker-industries-seeks-buyer-or-merger-partner.html | COMPANY NEWS SPINNAKER INDUSTRIES SEEKS BUYER OR MERGER PARTNER | By Dow Jones | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-11 | https://www.nytimes.com/1998/11/11/us/a-not-entirely-happy-anniversary.html | A Not Entirely Happy Anniversary | By Carey Goldberg | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-11 | https://www.nytimes.com/1998/11/11/business/elixirs-life-style-drugs-can-spark-sex-lives-grow-hair-so-why-are-some-sales.html | The Elixirs Of Life Style Drugs Can Spark Sex Lives and Grow Hair So Why Are Some Sales Listless | By David J Morrow | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-11 | https://www.nytimes.com/1998/11/11/nyregion/city-and-state-to-pay-49-million-to-settle-foster-care-fraud-suit.html | City and State to Pay 49 Million To Settle FosterCare Fraud Suit | By Nina Bernstein | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-11 | https://www.nytimes.com/1998/11/11/sports/baseball-it-s-spend-big-win-big-except-for-orioles.html | BASEBALL Its Spend Big Win Big Except for Orioles | By Murray Chass | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-11 | https://www.nytimes.com/1998/11/11/business/compaq-to-sell-pc-s-directly-to-consumers.html | Compaq to Sell PCs Directly to Consumers | By Saul Hansell | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-11 | https://www.nytimes.com/1998/11/11/business/business-travel-new-york-airports-embrace-the-internet.html | Business Travel New York Airports Embrace the Internet | By Jane L Levere | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-11 | https://www.nytimes.com/1998/11/11/theater/theater-review-sibling-resentment-in-north-yorkshire.html | THEATER REVIEW Sibling Resentment In North Yorkshire | By Ben Brantley | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-11 | https://www.nytimes.com/1998/11/11/us/problems-beset-marines-in-accident.html | Problems Beset Marines in Accident | By Matthew L Wald | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-11 | https://www.nytimes.com/1998/11/11/sports/hockey-stevens-is-at-forefront-of-rangers-onslaught.html | HOCKEY Stevens Is at Forefront Of Rangers Onslaught | By Tom Hardesty | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-11 | https://www.nytimes.com/1998/11/11/books/books-of-the-times-how-the-little-things-add-up-to-horror.html | BOOKS OF THE TIMES How the Little Things Add Up to Horror | By Richard Bernstein | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-11 | https://www.nytimes.com/1998/11/11/us/big-tobacco-and-8-states-are-near-deal.html | Big Tobacco And 8 States Are Near Deal | By Barry Meier | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-11-11 | https://www.nytimes.com/1998/11/11/dining/the-minimalist-gravlax-without-fear-a-stunning-dish-just-looks-hard.html | THE MINIMALIST Gravlax Without Fear A Stunning Dish Just Looks Hard | By Mark Bittman | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-11 | https://www.nytimes.com/1998/11/11/sports/basketball-pro-roundup-nba-lockout-players-gather-today-for-a-strategy-session.html | BASKETBALL PRO ROUNDUP  NBA LOCKOUT Players Gather Today For a Strategy Session | By Mike Wise | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-11 | https://www.nytimes.com/1998/11/11/business/reckson-alliance-deal.html | RecksonAlliance Deal | By Dow Jones | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-11 | https://www.nytimes.com/1998/11/11/us/questions-about-future-of-those-many-phd-s.html | Questions About Future Of Those Many PhDs | By Karen W Arenson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-11 | https://www.nytimes.com/1998/11/11/world/dalai-lama-tells-clinton-of-chinese-balkiness.html | Dalai Lama Tells Clinton of Chinese Balkiness | By Philip Shenon | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-11 | https://www.nytimes.com/1998/11/11/business/media-business-advertising-fledgling-agency-aiming-show-that-big-thinking-can.html | THE MEDIA BUSINESS ADVERTISING A fledgling agency is aiming to show that big thinking can come in a small package | By Stuart Elliott | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-11 | https://www.nytimes.com/1998/11/11/nyregion/picture-of-aborted-fetus-seen-as-possible-link-to-a-killing.html | Picture of Aborted Fetus Seen As Possible Link to a Killing | By Jodi Wilgoren | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-11 | https://www.nytimes.com/1998/11/11/theater/theater-review-65-years-and-still-kicking.html | THEATER REVIEW 65 Years And Still Kicking | By Lawrence Van Gelder | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-11 | https://www.nytimes.com/1998/11/11/us/democratic-money-man-has-immunity-from-starr.html | Democratic Money Man Has Immunity From Starr | By David Johnston | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-11 | https://www.nytimes.com/1998/11/11/us/washington-talk-social-security-is-issue-but-solution-is-elusive.html | Washington Talk Social Security Is Issue But Solution Is Elusive | By Richard W Stevenson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-11 | https://www.nytimes.com/1998/11/11/world/in-inaugural-speech-schroder-stresses-jobs-and-environment.html | In Inaugural Speech Schroder Stresses Jobs and Environment | By Roger Cohen | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-11 | https://www.nytimes.com/1998/11/11/us/to-aid-doctors-ama-journal-devotes-entire-issue-to-alternative-medicine.html | To Aid Doctors AMA Journal Devotes Entire Issue to Alternative Medicine | By Denise Grady | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-11 | https://www.nytimes.com/1998/11/11/business/the-media-business-advertising-addenda-accounts-800171.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-11 | https://www.nytimes.com/1998/11/11/us/some-say-college-accreditation-is-out-of-control.html | Some Say College Accreditation Is Out of Control | By William H Honan | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-11 | https://www.nytimes.com/1998/11/11/sports/baseball-mets-turn-their-attention-to-surhoff.html | BASEBALL Mets Turn Their Attention to Surhoff | By Jason Diamos | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-11 | https://www.nytimes.com/1998/11/11/dining/food-stuff.html | FOOD STUFF | By Florence Fabricant | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| 1998-11-11 | https://www.nytimes.com/1998/11/11/world/raising-pressure-on-iraq-us-rules-out-talks-on-arms-search.html | Raising Pressure on Iraq US Rules Out Talks on Arms Search | By Steven Lee Myers | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-11 | https://www.nytimes.com/1998/11/11/nyregion/carjacking-a-fatal-shot-and-a-mystery.html | Carjacking a Fatal Shot and a Mystery | By Robert Hanley | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-11 | https://www.nytimes.com/1998/11/11/business/international-briefs-agnellis-begin-exor-takeover-bid.html | INTERNATIONAL BRIEFS Agnellis Begin Exor Takeover Bid | By Dow Jones | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-11 | https://www.nytimes.com/1998/11/11/nyregion/inspections-cutting-back-on-mail-fraud-based-in-nigeria.html | Inspections Cutting Back On Mail Fraud Based in Nigeria | By David W Chen | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-11 | https://www.nytimes.com/1998/11/11/world/washington-skirmishes-over-treaty-on-warming.html | Washington Skirmishes Over Treaty On Warming | By John H Cushman Jr | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-11 | https://www.nytimes.com/1998/11/11/world/world-briefing.html | WORLD BRIEFING | Compiled by Christopher S Wren | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-11 | https://www.nytimes.com/1998/11/11/arts/coveted-collections-of-art-at-auction.html | Coveted Collections Of Art At Auction | By Carol Vogel | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-11 | https://www.nytimes.com/1998/11/11/business/international-business-us-threatens-europe-with-100-tariffs.html | INTERNATIONAL BUSINESS US Threatens Europe With 100 Tariffs | By David E Rosenbaum | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-11 | https://www.nytimes.com/1998/11/11/us/plane-flown-by-colombia-had-cocaine.html | Plane Flown By Colombia Had Cocaine | By Mireya Navarro | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-11 | https://www.nytimes.com/1998/11/11/sports/college-football-notebook-a-half-dozen-pursue-perfection.html | COLLEGE FOOTBALL NOTEBOOK A Half Dozen Pursue Perfection | By Ron Dicker | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-11 | https://www.nytimes.com/1998/11/11/nyregion/housing-found-for-279-queens-elderly-city-says.html | Housing Found for 279 Queens Elderly City Says | By Barbara Stewart | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-11 | https://www.nytimes.com/1998/11/11/sports/baseball-for-williams-a-search-for-respect.html | BASEBALL For Williams a Search for Respect | By Murray Chass | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-11 | https://www.nytimes.com/1998/11/11/arts/the-pop-life-789356.html | THE POP LIFE | By Neil Strauss | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-11 | https://www.nytimes.com/1998/11/11/us/the-speaker-steps-down-the-center-complaint-from-a-mainstream-district.html | THE SPEAKER STEPS DOWN THE CENTER Complaint From a Mainstream District | By David E Rosenbaum | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-11 | https://www.nytimes.com/1998/11/11/sports/baseball-cone-and-strawberry-seem-closer-to-signing.html | BASEBALL Cone and Strawberry Seem Closer to Signing | By Buster Olney | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-11 | https://www.nytimes.com/1998/11/11/sports/baseball-playoff-minded-braves-trade-neagle-for-boone.html | BASEBALL PlayoffMinded Braves Trade Neagle for Boone | By Murray Chass | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-11 | https://www.nytimes.com/1998/11/11/dining/california-s-hidden-harvest-land-avocados-new-exotic-varieties-rice-are.html | Californias Hidden Harvest In the land of avocados new and exotic varieties of rice are flourishing | By William Grimes | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-11 | https://www.nytimes.com/1998/11/11/world/philip-visits-ireland-and-there-s-talk-of-the-queen-going-too.html | Philip Visits Ireland and Theres Talk of the Queen Going Too | By James F Clarity | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-11-11 | https://www.nytimes.com/1998/11/11/nyregion/in-time-for-holidays-midtown-crackdown-on-drivers-who-cause-gridlock.html | In Time for Holidays Midtown Crackdown on Drivers Who Cause Gridlock | By Michael Cooper | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-11 | https://www.nytimes.com/1998/11/11/dining/restaurants-redecorated-ambitious-and-neighborly.html | RESTAURANTS Redecorated Ambitious and Neighborly | By Ruth Reichl | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-11 | https://www.nytimes.com/1998/11/11/business/commercial-real-estate-new-lease-luxury-dining-for-four-seasons-restaurant.html | Commercial Real Estate New Lease on Luxury Dining for the Four Seasons Restaurant | By David W Dunlap | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-11 | https://www.nytimes.com/1998/11/11/arts/pop-review-at-71-barbara-cook-shows-the-way-it-was-and-now-is.html | POP REVIEW At 71 Barbara Cook Shows The Way It Was and Now Is | By Stephen Holden | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-11 | https://www.nytimes.com/1998/11/11/business/intel-sees-higher-than-expected-profits.html | Intel Sees HigherThanExpected Profits | By Lawrence M Fisher | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-11 | https://www.nytimes.com/1998/11/11/sports/basketball-men-s-college-roundup-st-john-s-119-one-world-basketball-84.html | BASKETBALL MENS COLLEGE ROUNDUP ST JOHNS 119 ONE WORLD BASKETBALL 84 | By Steve Popper | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-11 | https://www.nytimes.com/1998/11/11/sports/hal-newhouser-77-a-hall-of-fame-pitcher.html | Hal Newhouser 77 a Hall of Fame Pitcher | By Richard Goldstein | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-11 | https://www.nytimes.com/1998/11/11/world/buddha-vs-beijing-a-special-report-booming-china-threatens-spirit-of-tibet.html | BUDDHA VS BEIJING A special report Booming China Threatens Spirit of Tibet | By Seth Faison | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-11 | https://www.nytimes.com/1998/11/11/business/corporate-delete-keys-busy-as-e-mail-turns-up-in-court.html | Corporate Delete Keys Busy As EMail Turns Up in Court | By Amy Harmon | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-11 | https://www.nytimes.com/1998/11/11/world/labor-seems-to-win-races-in-3-israeli-cities.html | Labor Seems to Win Races in 3 Israeli Cities | By Agence FrancePresse | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-11 | https://www.nytimes.com/1998/11/11/world/effort-to-halt-blinding-disease-worldwide-with-single-dose-drug.html | Effort to Halt Blinding Disease Worldwide With SingleDose Drug | By Lawrence K Altman | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-11 | https://www.nytimes.com/1998/11/11/theater/the-creative-mind-lionesses-as-metaphors-and-other-visions-in-dance.html | THE CREATIVE MIND Lionesses as Metaphors and Other Visions in Dance | By Robin Pogrebin | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-11 | https://www.nytimes.com/1998/11/11/business/company-news-american-express-agrees-to-buy-rockford-industries.html | COMPANY NEWS AMERICAN EXPRESS AGREES TO BUY ROCKFORD INDUSTRIES | By Dow Jones | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-11 | https://www.nytimes.com/1998/11/11/dining/to-go-a-plain-menu-with-fancy-tastes.html | TO GO A Plain Menu With Fancy Tastes | By Eric Asimov | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-11 | https://www.nytimes.com/1998/11/11/nyregion/jurors-convict-youth-in-killing-of-his-teacher.html | Jurors Convict Youth in Killing Of His Teacher | By David Rohde | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-11 | https://www.nytimes.com/1998/11/11/sports/pro-football-on-the-giants-a-puzzling-wooten-may-end-up-an-ex-giant.html | PRO FOOTBALL ON THE GIANTS A Puzzling Wooten May End Up an ExGiant | By Bill Pennington | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-11 | https://www.nytimes.com/1998/11/11/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With C J Satterwhite Joe Brescia and Kimberly Stevens | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| 1998-11-11 | https://www.nytimes.com/1998/11/11/opinio n/fed-up-with-sprawl.html | Fed Up With Sprawl | By Richard Moe | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-11-11 | https://www.nytimes.com/1998/11/11/busine ss/international-business-clinton-warns-us-will-fight-cheap-imports.html | INTERNATIONAL BUSINESS Clinton Warns US Will Fight Cheap Imports | By David E Sanger | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-11 | https://www.nytimes.com/1998/11/11/dining/ the-gift-is-in-the-mail-savory-and-sweet.html | The Gift Is in the Mail Savory and Sweet | By Marian Burros | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-11 | https://www.nytimes.com/1998/11/11/world/ indonesia-parliament-meets-and-demonstrators-protest.html | Indonesia Parliament Meets and Demonstrators Protest | By Seth Mydans | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-11 | https://www.nytimes.com/1998/11/11/sports/ football-keith-jackson-s-change-seasons-70-voice-autumn-prepares-leave-booth.html | FOOTBALL Keith Jacksons Change Of Seasons At 70 the Voice of Autumn Prepares to Leave the Booth | By Richard Sandomir | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-11 | https://www.nytimes.com/1998/11/11/sports/ sports-of-the-times-the-father-gave-hope-to-his-son.html | Sports of The Times The Father Gave Hope To His Son | By George Vecsey | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-11 | https://www.nytimes.com/1998/11/11/nyregi on/judge-to-hear-complaints-on-jail-rules.html | Judge to Hear Complaints on Jail Rules | By Benjamin Weiser | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-11 | https://www.nytimes.com/1998/11/11/world/ cia-chief-vowed-to-quit-if-clinton-freed-israeli-spy.html | CIA CHIEF VOWED TO QUIT IF CLINTON FREED ISRAELI SPY | By James Risen and Steven Erlanger | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-11 | https://www.nytimes.com/1998/11/11/opinio n/journal-say-cheese-gop.html | Journal Say Cheese GOP | By Frank Rich | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-11 | https://www.nytimes.com/1998/11/11/world/ israeli-cabinet-to-consider-delayed-peace-agreement.html | Israeli Cabinet to Consider Delayed Peace Agreement | By Joel Greenberg | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-11 | https://www.nytimes.com/1998/11/11/sports/ nhl-local-teams-devils-league-suspends-holik.html | NHL LOCAL TEAMS  DEVILS League Suspends Holik | By Alex Yannis | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-11 | https://www.nytimes.com/1998/11/11/sports/ plus-soccer-king-high-coach-is-suspended.html | PLUS SOCCER King High Coach Is Suspended | By Selena Roberts | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-11 | https://www.nytimes.com/1998/11/11/world/ brazilians-scale-back-pledges-to-cut-budget.html | Brazilians Scale Back Pledges to Cut Budget | By Diana Jean Schemo | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-11 | https://www.nytimes.com/1998/11/11/us/spe aker-steps-down-overview-battle-over-no-2-house-gop-post-remains-uncertain.html | THE SPEAKER STEPS DOWN THE OVERVIEW Battle Over No 2 House GOP Post Remains Uncertain | By Katharine Q Seelye | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-11 | https://www.nytimes.com/1998/11/11/us/spe aker-steps-down-political-memo-gop-s-frenzied-alarm-obscures-its-real-gains.html | THE SPEAKER STEPS DOWN POLITICAL MEMO GOPs Frenzied Alarm Obscures Its Real Gains | By Richard L Berke | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-11 | https://www.nytimes.com/1998/11/11/dining/ fraud-is-rare-but-check-the-tab-anyway.html | Fraud Is Rare But Check The Tab Anyway | By Timothy L OBrien | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-11 | https://www.nytimes.com/1998/11/11/dining/ red-seeds-red-juice-such-sweet-bliss.html | Red Seeds Red Juice Such Sweet Bliss | By Barbara Kafka | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| 1998-11-11 | https://www.nytimes.com/1998/11/11/nyregion/witnesses-say-they-saw-murder-suspect-and-his-friend-washing-off-blood.html | Witnesses Say They Saw Murder Suspect and His Friend Washing Off Blood | By Amy Waldman | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-11 | https://www.nytimes.com/1998/11/11/world/guerrillas-in-kosovo-rebound-provoking-concern.html | Guerrillas in Kosovo Rebound Provoking Concern | By Jane Perlez | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-11 | https://www.nytimes.com/1998/11/11/business/gates-quoted-as-seeing-case-blow-over.html | Gates Quoted As Seeing Case Blow Over | By Steve Lohr | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-11 | https://www.nytimes.com/1998/11/11/nyregion/mayor-offers-child-caseworkers-13-raises.html | Mayor Offers Child Caseworkers 13 Raises | By Anthony Ramirez | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-11 | https://www.nytimes.com/1998/11/11/business/news-corp-offer-raises-2.8-billion.html | News Corp Offer Raises 28 Billion | By Geraldine Fabrikant | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-11 | https://www.nytimes.com/1998/11/11/arts/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-11 | https://www.nytimes.com/1998/11/11/arts/the-met-museum-names-2-leaders.html | The Met Museum Names 2 Leaders | By Carol Vogel | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-11 | https://www.nytimes.com/1998/11/11/arts/opera-review-boheme-with-italian-baton.html | OPERA REVIEW Boheme With Italian Baton | By Anthony Tommasini | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-11 | https://www.nytimes.com/1998/11/11/us/children-study-longer-and-play-less-a-report-says.html | Children Study Longer and Play Less a Report Says | By Steven A Holmes | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-11 | https://www.nytimes.com/1998/11/11/nyregion/5-men-arrested-in-staten-island-couple-s-murder.html | 5 Men Arrested in Staten Island Couples Murder | By Charlie Leduff | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-11 | https://www.nytimes.com/1998/11/11/business/long-term-capital-said-to-earn-a-small-profit-for-its-rescuers.html | LongTerm Capital Said to Earn A Small Profit for Its Rescuers | By Joseph Kahn | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-11 | https://www.nytimes.com/1998/11/11/world/china-detains-140-from-2-protestant-groups.html | China Detains 140 From 2 Protestant Groups | By Elisabeth Rosenthal | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-11 | https://www.nytimes.com/1998/11/11/arts/tv-notes-elections-vs-mitch.html | TV NOTES Elections Vs Mitch | By Lawrie Mifflin | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-11 | https://www.nytimes.com/1998/11/11/nyregion/a-record-breaking-bat-giuliani-says-so.html | A RecordBreaking Bat Giuliani Says So | By Bruce Lambert | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-11 | https://www.nytimes.com/1998/11/11/business/the-media-business-advertising-addenda-changes-may-be-due-for-miller-beers.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Changes May Be Due For Miller Beers | By Stuart Elliott | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-11 | https://www.nytimes.com/1998/11/11/business/cargill-set-to-buy-main-unit-of-continental-grain-its-chief-rival.html | Cargill Set to Buy Main Unit of Continental Grain Its Chief Rival | By Allen R Myerson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-11 | https://www.nytimes.com/1998/11/11/us/newsweek-names-editor-and-promotes-2-others.html | Newsweek Names Editor And Promotes 2 Others | By Alex Kuczynski | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-11 | https://www.nytimes.com/1998/11/11/arts/leonard-de-paur-dies-at-83-lincoln-center-administrator.html | Leonard de Paur Dies at 83 Lincoln Center Administrator | By Anthony Tommasini | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-11-11 | https://www.nytimes.com/1998/11/11/arts/tv-notes-fox-on-nbc-s-tail.html | TV NOTES Fox on NBCs Tail | By Bill Carter | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-11 | https://www.nytimes.com/1998/11/11/us/drug-makers-say-new-painkillers-work-without-side-effects.html | Drug Makers Say New Painkillers Work Without Side Effects | By Gina Kolata | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-11 | https://www.nytimes.com/1998/11/11/us/republicans-feud-on-how-to-handle-inquiry-on-clinton.html | REPUBLICANS FEUD ON HOW TO HANDLE INQUIRY ON CLINTON | By Eric Schmitt | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-11 | https://www.nytimes.com/1998/11/11/business/international-briefs-9-month-revenue-flat-at-axa-uap.html | INTERNATIONAL BRIEFS 9Month Revenue Flat at AXAUAP | By Dow Jones | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-11 | https://www.nytimes.com/1998/11/11/business/markets-market-place-when-bristol-myers-squibb-shakes-up-things-where-are.html | THE MARKETS Market Place When BristolMyers Squibb shakes up things where are the executives likely to land | By David J Morrow | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-11 | https://www.nytimes.com/1998/11/11/us/after-malaise-a-new-mood-in-nation-s-capital.html | After Malaise a New Mood in Nations Capital | By Michael Janofsky | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-11 | https://www.nytimes.com/1998/11/11/nyregion/public-lives-30-happy-years-as-an-8-foot-tall-yellow-bird.html | PUBLIC LIVES 30 Happy Years as an 8FootTall Yellow Bird | By Joyce Wadler | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-11 | https://www.nytimes.com/1998/11/11/business/the-markets-stocks-bonds-dow-drops-33.98-points-but-technology-shares-surge.html | THE MARKETS STOCKS  BONDS Dow Drops 3398 Points but Technology Shares Surge | By Kenneth N Gilpin | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-11 | https://www.nytimes.com/1998/11/11/us/hog-farmers-question-division-of-pork-pie.html | Hog Farmers Question Division of Pork Pie | By Dirk Johnson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-11 | https://www.nytimes.com/1998/11/11/nyregion/about-new-york-an-artist-gets-his-hooks-on-some-cash.html | About New York An Artist Gets His Hooks On Some Cash | By David Gonzalez | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-11 | https://www.nytimes.com/1998/11/11/opinion/instead-of-impeachment.html | Instead of Impeachment | By Arlen Specter | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-11 | https://www.nytimes.com/1998/11/11/dining/zagat-at-20-populist-and-powerful.html | Zagat at 20 Populist and Powerful | By Rw Apple Jr | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-11 | https://www.nytimes.com/1998/11/11/opinion/liberties-of-frogs-and-newts.html | Liberties Of Frogs and Newts | By Maureen Dowd | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-11 | https://www.nytimes.com/1998/11/11/us/conservatives-break-away-from-southern-baptists-in-texas.html | Conservatives Break Away From Southern Baptists in Texas | By Gustav Niebuhr | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-12 | https://www.nytimes.com/1998/11/12/technology/news-watch-free-internet-access-is-an-expensive-gamble.html | NEWS WATCH Free Internet Access Is an Expensive Gamble | By Matt Richtel | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-12 | https://www.nytimes.com/1998/11/12/sports/boxing-notebook-only-hbo-agreement-needed-make-holyfield-lewis-reality.html | BOXING NOTEBOOK Only an HBO Agreement Is Needed to Make HolyfieldLewis a Reality | By Timothy W Smith | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-12 | https://www.nytimes.com/1998/11/12/world/china-tells-rowdy-sports-fans-keep-it-clean.html | China Tells Rowdy Sports Fans Keep It Clean | By Erik Eckholm | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| 1998-11-12 | https://www.nytimes.com/1998/11/12/arts/art museum-in-texas-gets-trove-of-700-works.html | Art Museum In Texas Gets Trove Of 700 Works | By Judith H Dobrzynski | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-11-12 | https://www.nytimes.com/1998/11/12/business/international-business-bondholders-failed-barings-reject-deal-recover-losses.html | INTERNATIONAL BUSINESS Bondholders of Failed Barings Reject Deal to Recover Losses | By Melody Petersen | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-12 | https://www.nytimes.com/1998/11/12/technology/q-a-cleaning-out-the-cache.html | Q  A Cleaning Out The Cache | By J D Biersdorfer | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-12 | https://www.nytimes.com/1998/11/12/technology/making-pictures-into-panoramas.html | Making Pictures Into Panoramas | By Michel Marriott | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-12 | https://www.nytimes.com/1998/11/12/world/london-journal-for-blair-s-cabinet-these-outings-are-not-picnics.html | London Journal For Blairs Cabinet These Outings Are Not Picnics | By Sarah Lyall | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-12 | https://www.nytimes.com/1998/11/12/technology/state-of-the-art-play-it-again-ram.html | STATE OF THE ART Play It Again RAM | By Peter H Lewis | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-12 | https://www.nytimes.com/1998/11/12/nyregion/with-subway-ridership-up-service-lag-draws-criticism.html | With Subway Ridership Up Service Lag Draws Criticism | By Ginger Thompson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-12 | https://www.nytimes.com/1998/11/12/nyregion/prosecutors-begin-an-inquiry-into-contributions-to-vacco.html | Prosecutors Begin an Inquiry Into Contributions to Vacco | By Clifford J Levy | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-12 | https://www.nytimes.com/1998/11/12/technology/news-watch-great-sets-great-acting-terrific-verb-tenses.html | NEWS WATCH Great Sets Great Acting Terrific Verb Tenses | By Matt Richtel | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-12 | https://www.nytimes.com/1998/11/12/technology/library-childrens-art-software-tutorials-and-realistic-tools.html | LIBRARYCHILDRENS ART SOFTWARE Tutorials and Realistic Tools | By Dulcie Leimbach | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-12 | https://www.nytimes.com/1998/11/12/business/america-s-turn-to-colonize-credit-card-issuers-invade-britain-with-us-firepower.html | Americas Turn to Colonize Credit Card Issuers Invade Britain With US Firepower | By Alan Cowell | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-12 | https://www.nytimes.com/1998/11/12/world/as-bombay-piles-up-wealth-gangsters-get-their-cut-too.html | As Bombay Piles Up Wealth Gangsters Get Their Cut Too | By Celia W Dugger | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-12 | https://www.nytimes.com/1998/11/12/arts/music-review-bernstein-and-rouse-contrasting-eclectics.html | MUSIC REVIEW Bernstein And Rouse Contrasting Eclectics | By Allan Kozinn | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-12 | https://www.nytimes.com/1998/11/12/business/the-markets-market-place-intel-outlook-bodes-well-for-the-sector.html | THE MARKETS Market Place Intel Outlook Bodes Well For the Sector | By Lawrence M Fisher | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-12 | https://www.nytimes.com/1998/11/12/world/world-briefing.html | World Briefing | Compiled by Christopher S Wren | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-12 | https://www.nytimes.com/1998/11/12/business/auction-universe-is-sold.html | Auction Universe Is Sold | By Dow Jones | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-12 | https://www.nytimes.com/1998/11/12/books/books-of-the-times-chance-and-character-in-the-valley-of-death.html | BOOKS OF THE TIMES Chance and Character In the Valley of Death | By Christopher LehmannHaupt | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-11-12 | https://www.nytimes.com/1998/11/12/us/new-chief-for-national-public-radio-network.html | New Chief for National Public Radio Network | By Felicity Barringer | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |
| 1998-11-12 | https://www.nytimes.com/1998/11/12/technology/closed-door-policy.html | ClosedDoor Policy | By Peter Wayner | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |
| 1998-11-12 | https://www.nytimes.com/1998/11/12/us/panel-democrats-press-hyde-for-vote-on-merit-of-charges.html | Panel Democrats Press Hyde for Vote on Merit of Charges | By Eric Schmitt | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |
| 1998-11-12 | https://www.nytimes.com/1998/11/12/world/argentina-takes-a-lead-in-setting-goals-on-greenhouse-gases.html | Argentina Takes a Lead in Setting Goals on Greenhouse Gases | By William K Stevens | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |
| 1998-11-12 | https://www.nytimes.com/1998/11/12/nyregion/undercover-officer-is-shot-during-drug-sting.html | Undercover Officer Is Shot During Drug Sting | By Charlie Leduff | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |
| 1998-11-12 | https://www.nytimes.com/1998/11/12/technology/news-watch-campaign-promises-not-welcome-by-e-mail.html | NEWS WATCH Campaign Promises Not Welcome by EMail | By Matt Richtel | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |
| 1998-11-12 | https://www.nytimes.com/1998/11/12/arts/funny-woman-is-a-dangerous-one.html | Funny Woman Is a Dangerous One | By Robin Pogrebin | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |
| 1998-11-12 | https://www.nytimes.com/1998/11/12/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |
| 1998-11-12 | https://www.nytimes.com/1998/11/12/opinion/disaster-aid-off-kilter.html | Disaster Aid Off Kilter | By Richard M Walden | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |
| 1998-11-12 | https://www.nytimes.com/1998/11/12/sports/hockey-playing-short-handed-is-no-handicap-to-devils-offense.html | HOCKEY Playing ShortHanded Is No Handicap to Devils Offense | By Alex Yannis | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |
| 1998-11-12 | https://www.nytimes.com/1998/11/12/sports/baseball-notebook-vaughn-likely-to-leave-red-sox.html | BASEBALL NOTEBOOK Vaughn Likely To Leave Red Sox | By Murray Chass | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |
| 1998-11-12 | https://www.nytimes.com/1998/11/12/technology/news-watch-crime-and-punishment-but-not-dostoyevsky-on-line.html | NEWS WATCH Crime and Punishment but not Dostoyevsky on Line | By Matt Richtel | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |
| 1998-11-12 | https://www.nytimes.com/1998/11/12/garden/creating-an-oasis-in-inner-city-or-desert.html | Creating an Oasis In Inner City or Desert | By Ericka Blount | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |
| 1998-11-12 | https://www.nytimes.com/1998/11/12/nyregion/for-customers-a-greenmarket-plan-still-stirs-suspicions.html | For Customers a Greenmarket Plan Still Stirs Suspicions | By Barbara Stewart | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |
| 1998-11-12 | https://www.nytimes.com/1998/11/12/nyregion/an-attacker-s-statement-at-issue-in-central-park-slaying-trial.html | An Attackers Statement at Issue in Central Park Slaying Trial | By David Rohde | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |
| 1998-11-12 | https://www.nytimes.com/1998/11/12/sports/college-basketball-temple-roars-from-behind-and-lives-up-to-its-billing.html | COLLEGE BASKETBALL Temple Roars From Behind And Lives Up to Its Billing | By Ron Dicker | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |
| 1998-11-12 | https://www.nytimes.com/1998/11/12/technology/library-children-s-art-software-encouraging-creativity-without-the-mess.html | LIBRARYCHILDRENS ART SOFTWARE Encouraging Creativity Without the Mess | By Dulcie Leimbach | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-11-12 | https://www.nytimes.com/1998/11/12/arts/dance-review-a-painter-in-movement-defies-bonds-of-gravity.html | DANCE REVIEW A Painter In Movement Defies Bonds Of Gravity | By Anna Kisselgoff | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-12 | https://www.nytimes.com/1998/11/12/nyregion/police-say-man-stole-truck-before-a-deadly-carjacking.html | Police Say Man Stole Truck Before a Deadly Carjacking | By Robert Hanley | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-12 | https://www.nytimes.com/1998/11/12/garden/currents-furniture-a-classic-touch-to-minimalism.html | CURRENTS FURNITURE A Classic Touch to Minimalism | By Elaine Louie | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-12 | https://www.nytimes.com/1998/11/12/movies/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-12 | https://www.nytimes.com/1998/11/12/world/clinton-is-sending-bombers-and-gis-to-persian-gulf.html | CLINTON IS SENDING BOMBERS AND GIS TO PERSIAN GULF | By John M Broder | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-12 | https://www.nytimes.com/1998/11/12/business/the-media-business-advertising-addenda-foote-cone-buys-a-london-shop.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Foote Cone Buys A London Shop | By Constance L Hays | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-12 | https://www.nytimes.com/1998/11/12/us/iowa-governor-elect-has-new-best-pals.html | Iowa GovernorElect Has New Best Pals | By Richard L Berke | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-12 | https://www.nytimes.com/1998/11/12/technology/linking-the-computer-and-the-world-the-clever-modem.html | Linking the Computer and the World the Clever Modem | By Glenn Fleishman | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-12 | https://www.nytimes.com/1998/11/12/garden/house-proud-playing-the-new-angles-in-the-pocket-kitchen-game.html | HOUSE PROUD Playing the New Angles in the Pocket Kitchen Game | By Elaine Louie | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-12 | https://www.nytimes.com/1998/11/12/nyregion/more-than-soupcon-trouble-celebrity-chef-with-money-woes-faces-fraud-charges.html | More Than a Soupcon of Trouble Celebrity Chef With Money Woes Faces Fraud Charges | By Kevin Flynn | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-12 | https://www.nytimes.com/1998/11/12/world/germany-and-us-nurture-bond-at-a-mansion-with-a-few-ghosts.html | Germany and US Nurture Bond At a Mansion With a Few Ghosts | By Roger Cohen | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-12 | https://www.nytimes.com/1998/11/12/world/us-calls-israeli-vote-step-forward-to-peace.html | US Calls Israeli Vote Step Forward to Peace | By Steven Erlanger | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-12 | https://www.nytimes.com/1998/11/12/theater/theater-review-a-comic-succeeds-at-spectacular-failure.html | THEATER REVIEW A Comic Succeeds at Spectacular Failure | By Lawrence Van Gelder | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-12 | https://www.nytimes.com/1998/11/12/nyregion/critic-of-city-s-foster-care-system-leaves-a-costly-mark.html | Critic of Citys Foster Care System Leaves a Costly Mark | By Nina Bernstein | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-12 | https://www.nytimes.com/1998/11/12/technology/library-children-s-art-software-updated-art-ware-classic.html | LIBRARYCHILDRENS ART SOFTWARE Updated ArtWare Classic | By Dulcie Leimbach | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-12 | https://www.nytimes.com/1998/11/12/garden/personal-shopper-embers-little-helpers.html | PERSONAL SHOPPER Embers Little Helpers | By Marianne Rohrlich | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-12 | https://www.nytimes.com/1998/11/12/us/front-runner-for-gingrich-seat-emerges.html | Frontrunner for Gingrich Seat Emerges | By Kevin Sack | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-11-12 | https://www.nytimes.com/1998/11/12/nyregion/air-display-for-veterans-adds-fright-to-festivities.html | Air Display For Veterans Adds Fright To Festivities | By Terry Pristin | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-12 | https://www.nytimes.com/1998/11/12/business/media-business-advertising-can-teutonic-qualities-help-beck-s-double-its-beer.html | THE MEDIA BUSINESS ADVERTISING Can Teutonic qualities help Becks double its beer sales in six years | By Constance L Hays | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-12 | https://www.nytimes.com/1998/11/12/technology/to-a-haiku-writer-spam-is-poetry-in-a-can.html | To a Haiku Writer Spam Is Poetry in a Can | By Matthew Mirapaul | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-12 | https://www.nytimes.com/1998/11/12/technology/be-prepared-making-the-most-of-a-call-for-technical-support.html | Be Prepared Making the Most of a Call for Technical Support | By Julie Flaherty | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-12 | https://www.nytimes.com/1998/11/12/technology/carbon-paper-still-messy-still-in-use.html | Carbon Paper Still Messy Still in Use | By Julia Lawlor | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-12 | https://www.nytimes.com/1998/11/12/technology/game-theory-leverage-and-win-the-old-fashioned-way.html | GAME THEORY Leverage and Win the OldFashioned Way | By J C Herz | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-12 | https://www.nytimes.com/1998/11/12/world/us-bolsters-its-air-forces-at-rapid-rate-in-gulf-area.html | US Bolsters Its Air Forces At Rapid Rate In Gulf Area | By Steven Lee Myers | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-12 | https://www.nytimes.com/1998/11/12/garden/garden-q-a.html | GARDEN Q  A | By Dora Galitzki | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-12 | https://www.nytimes.com/1998/11/12/sports/plus-soccer-metrostars-two-are-added-to-front-office.html | PLUS SOCCER  METROSTARS Two Are Added To Front Office | By Alex Yannis | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-12 | https://www.nytimes.com/1998/11/12/sports/pro-football-mr-mvp-puts-packers-on-shoulders.html | PRO FOOTBALL Mr MVP Puts Packers On Shoulders | By Bill Pennington | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-12 | https://www.nytimes.com/1998/11/12/theater/the-broadway-theater-still-awaits-a-windfall-built-on-thin-air.html | The Broadway Theater Still Awaits a Windfall Built on Thin Air | By Ralph Blumenthal | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-12 | https://www.nytimes.com/1998/11/12/sports/golf-notebook-lpga-tour-hurst-looks-back.html | GOLF NOTEBOOK  LPGA TOUR Hurst Looks Back | By Clifton Brown | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-12 | https://www.nytimes.com/1998/11/12/world/president-of-museum-to-lead-the-un-association.html | President of Museum to Lead the UN Association | By Barbara Crossette | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-12 | https://www.nytimes.com/1998/11/12/opinion/in-america-after-moynihan.html | In America After Moynihan | By Bob Herbert | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-12 | https://www.nytimes.com/1998/11/12/business/medical-concern-job-cuts.html | Medical Concern Job Cuts | By Dow Jones | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-12 | https://www.nytimes.com/1998/11/12/sports/pro-football-martin-seeing-little-daylight-against-multiple-defenders.html | PRO FOOTBALL Martin Seeing Little Daylight Against Multiple Defenders | By Gerald Eskenazi | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-12 | https://www.nytimes.com/1998/11/12/garden/currents-rug-making-paint-by-loom.html | CURRENTS RUG MAKING Paint by Loom | By Joseph Giovannini | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-12 | https://www.nytimes.com/1998/11/12/technology/news-watch-nfl-says-fans-like-internet-site.html | NEWS WATCH NFL Says Fans Like Internet Site | By Matt Richtel | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| 1998-11-12 | https://www.nytimes.com/1998/11/12/sports/pro-basketball-the-nba-s-senior-owner-speaks-out-and-bluntly.html | PRO BASKETBALL The NBAs Senior Owner Speaks Out and Bluntly | By Richard Sandomir | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-12 | https://www.nytimes.com/1998/11/12/opinion/the-gops-chance-to-reach-out.html | The GOPs Chance to Reach Out | By Randy Tate | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-12 | https://www.nytimes.com/1998/11/12/sports/pro-basketball-no-news-is-not-good-news-as-players-leaders-meet.html | PRO BASKETBALL No News Is Not Good News As Players Leaders Meet | By Mike Wise | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-12 | https://www.nytimes.com/1998/11/12/technology/library-children-s-art-software-art-studio-offers-lots-of-layers.html | LIBRARYCHILDRENS ART SOFTWARE Art Studio Offers Lots Of Layers | By Dulcie Leimbach | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-12 | https://www.nytimes.com/1998/11/12/us/behind-a-seamless-facade-clashing-opinions-on-life.html | Behind a Seamless Facade Clashing Opinions on Life | By Jo Thomas | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-12 | https://www.nytimes.com/1998/11/12/world/response-to-baghdad-military-muscle-may-not-suffice.html | Response to Baghdad Military Muscle May Not Suffice | By Tim Weiner | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-12 | https://www.nytimes.com/1998/11/12/sports/harry-markson-92-colorful-boxing-director.html | Harry Markson 92 Colorful Boxing Director | By Gerald Eskenazi | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-12 | https://www.nytimes.com/1998/11/12/technology/news-watch-a-new-pcmcia-card-for-cellular-net-connections.html | NEWS WATCH A New PCMCIA Card For Cellular Net Connections | By Matt Richtel | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-12 | https://www.nytimes.com/1998/11/12/business/a-5-billion-revamping-at-monsanto.html | A 5 Billion Revamping At Monsanto | By David Barboza | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-12 | https://www.nytimes.com/1998/11/12/nyregion/in-private-homes-itinerant-abortion-protesters-find-support.html | In Private Homes Itinerant Abortion Protesters Find Support | By Kit R Roane | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-12 | https://www.nytimes.com/1998/11/12/business/effective-today-chrysler-and-daimler-benz-are-one.html | Effective Today Chrysler And DaimlerBenz Are One | By Keith Bradsher | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-12 | https://www.nytimes.com/1998/11/12/nyregion/harlem-man-in-police-clash-dies-in-coma.html | Harlem Man In Police Clash Dies in Coma | By Michael Cooper | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-12 | https://www.nytimes.com/1998/11/12/theater/theater-review-mr-theater-tells-of-egos-big-and-small.html | THEATER REVIEW Mr Theater Tells Of Egos Big and Small | By Lawrence Van Gelder | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-12 | https://www.nytimes.com/1998/11/12/us/from-one-fallen-speaker-to-another.html | From One Fallen Speaker to Another | By Allen R Myerson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-12 | https://www.nytimes.com/1998/11/12/technology/user-s-guide-classic-responses-to-the-big-crash.html | USERS GUIDE Classic Responses to the Big Crash | By Michelle Slatalla | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-12 | https://www.nytimes.com/1998/11/12/garden/collectibles-from-off-the-assembly-line.html | Collectibles From Off the Assembly Line | By William L Hamilton | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-12 | https://www.nytimes.com/1998/11/12/us/researchers-claim-embryonic-cell-mix-of-human-and-cow.html | Researchers Claim Embryonic Cell Mix Of Human and Cow | By Nicholas Wade | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-11-12 | https://www.nytimes.com/1998/11/12/sports/baseball-mets-take-a-big-step-back-to-the-future.html | BASEBALL Mets Take a Big Step Back to the Future | By Murray Chass | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-12 | https://www.nytimes.com/1998/11/12/world/un-panel-to-visit-cambodia-to-study-khmer-rouge-atrocities.html | UN Panel to Visit Cambodia to Study Khmer Rouge Atrocities | By Barbara Crossette | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-12 | https://www.nytimes.com/1998/11/12/garden/currents-textiles-show-draped-in-chrome-transforming-fabrics.html | CURRENTS TEXTILES SHOW Draped in Chrome Transforming Fabrics | By Elaine Louie | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-12 | https://www.nytimes.com/1998/11/12/garden/riding-a-mouse-on-the-quest-for-antiques.html | Riding a Mouse On the Quest For Antiques | By Marian Burros | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-12 | https://www.nytimes.com/1998/11/12/business/economic-scene-why-rates-should-be-cut-and-why-not.html | Economic Scene Why Rates Should Be Cut and Why Not | By Michael M Weinstein | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-12 | https://www.nytimes.com/1998/11/12/us/california-suspends-license-of-a-major-logger-of-redwoods.html | California Suspends License of a Major Logger of Redwoods | By Evelyn Nieves | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-12 | https://www.nytimes.com/1998/11/12/world/dogged-mexican-agent-gets-his-man-a-fugitive-banker-credits-us-for-its-help.html | A Dogged Mexican Agent Gets His Man a Fugitive Banker and Credits the US for Its Help | By Julia Preston | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-12 | https://www.nytimes.com/1998/11/12/garden/currents-tribeca-shop-everything-under-one-roof.html | CURRENTS TRIBECA SHOP Everything Under One Roof | By Marianne Rohrlich | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-12 | https://www.nytimes.com/1998/11/12/sports/baseball-cone-signs-one-year-8-million-pact-to-stay-with-yanks.html | BASEBALL Cone Signs OneYear 8 Million Pact to Stay With Yanks | By Buster Olney | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-12 | https://www.nytimes.com/1998/11/12/world/un-orders-inspectors-and-relief-staff-out-of-iraq.html | UN Orders Inspectors and Relief Staff Out of Iraq | By Barbara Crossette | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-12 | https://www.nytimes.com/1998/11/12/books/making-books-in-fact-it-s-fiction.html | MAKING BOOKS In Fact Its Fiction | By Martin Arnold | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-12 | https://www.nytimes.com/1998/11/12/technology/news-watch-microsoft-s-new-turf-digital-speakers.html | NEWS WATCH Microsofts New Turf Digital Speakers | By Matt Richtel | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-12 | https://www.nytimes.com/1998/11/12/world/official-in-french-scandal-says-he-will-not-resign.html | Official in French Scandal Says He Will Not Resign | By Craig R Whitney | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-12 | https://www.nytimes.com/1998/11/12/business/international-briefs-bayer-s-quarterly-profit-increases-by-7.7.html | INTERNATIONAL BRIEFS Bayers Quarterly Profit Increases by 77 | By Bridge News | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-12 | https://www.nytimes.com/1998/11/12/business/milton-handler-95-is-dead-antitrust-expert-wrote-laws.html | Milton Handler 95 Is Dead Antitrust Expert Wrote Laws | By Sylvia Nasar | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-12 | https://www.nytimes.com/1998/11/12/business/international-business-as-trademarks-multiply-infringement-does-too.html | INTERNATIONAL BUSINESS As Trademarks Multiply Infringement Does Too | By Youssef M Ibrahim | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-12 | https://www.nytimes.com/1998/11/12/sports/sports-of-the-times-a-baseball-love-affair-suffering-a-breakup.html | Sports of The Times A Baseball Love Affair Suffering a Breakup | By Ira Berkow | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-11-12 | https://www.nytimes.com/1998/11/12/technology/your-call-is-important-to-them.html | Your Call Is Important to Them | By Matthew Lake | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-12 | https://www.nytimes.com/1998/11/12/sports/hockey-rangers-back-to-normal-after-brief-scoring-spree.html | HOCKEY Rangers Back to Normal After Brief Scoring Spree | By Charlie Nobles | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-12 | https://www.nytimes.com/1998/11/12/garden/public-eye-the-banana-as-billboard.html | PUBLIC EYE The Banana as Billboard | By Phil Patton | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-12 | https://www.nytimes.com/1998/11/12/nyregion/our-towns-police-forces-that-become-expendable.html | Our Towns Police Forces That Become Expendable | By Joseph Berger | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-12 | https://www.nytimes.com/1998/11/12/nyregion/masur-accepts-2d-conducting-post-in-london.html | Masur Accepts 2d Conducting Post in London | By Ralph Blumenthal | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-12 | https://www.nytimes.com/1998/11/12/nyregion/storms-disrupt-transportation-and-power.html | Storms Disrupt Transportation and Power | By Mike Allen | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-12 | https://www.nytimes.com/1998/11/12/business/the-media-business-advertising-addenda-accounts-819476.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Constance L Hays | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-12 | https://www.nytimes.com/1998/11/12/arts/critics-notebook-an-unfinished-reputation-reassessing-lillian-hellman.html | CRITICS NOTEBOOK An Unfinished Reputation Reassessing Lillian Hellman | By Richard Bernstein | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-12 | https://www.nytimes.com/1998/11/12/movies/more-than-just-movie-house-magnet-for-brooklyn-s-young-place-but-will-it-work.html | More Than Just a Movie House A Magnet for Brooklyns Young Is in Place but Will It Work | By Andy Newman | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-12 | https://www.nytimes.com/1998/11/12/opinion/essay-saddam-s-strategy.html | Essay Saddams Strategy | By William Safire | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-12 | https://www.nytimes.com/1998/11/12/nyregion/after-storm-immigrants-fear-returning-may-strand-them.html | After Storm Immigrants Fear Returning May Strand Them | By Mirta Ojito | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-12 | https://www.nytimes.com/1998/11/12/garden/human-nature-blending-yin-and-yang-gloriously.html | HUMAN NATURE Blending Yin and Yang Gloriously | By Anne Raver | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-12 | https://www.nytimes.com/1998/11/12/technology/library-children-s-art-software-drawing-with-a-girl-as-a-guide.html | LIBRARYCHILDRENS ART SOFTWARE Drawing With a Girl as a Guide | By Dulcie Leimbach | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-12 | https://www.nytimes.com/1998/11/12/business/international-business-nissan-losing-money-seeks-public-loan.html | INTERNATIONAL BUSINESS Nissan Losing Money Seeks Public Loan | By Stephanie Strom | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-12 | https://www.nytimes.com/1998/11/12/business/company-news-concentra-shares-up-93-on-oracle-s-43-million-offer.html | COMPANY NEWS CONCENTRA SHARES UP 93 ON ORACLES 43 MILLION OFFER | By Dow Jones | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-12 | https://www.nytimes.com/1998/11/12/business/medpartners-plans-divest-itself-business-physician-practice-management.html | Medpartners Plans to Divest Itself of the Business of Physician Practice Management | By Milt Freudenheim | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-12 | https://www.nytimes.com/1998/11/12/garden/currents-shuttle-sculpture-and-more-when-klutziness-is-an-attribute.html | CURRENTS SHUTTLE SCULPTURE AND MORE When Klutziness Is an Attribute | By Joseph Giovannini | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-11-12 | https://www.nytimes.com/1998/11/12/business/the-markets-stocks-dow-sinks-40.16-amid-fading-hopes-for-a-cut-in-rates.html | THE MARKETS STOCKS Dow Sinks 4016 Amid Fading Hopes for a Cut in Rates | By Robert D Hershey Jr | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-12 | https://www.nytimes.com/1998/11/12/us/filter-to-block-hate-speech-on-internet.html | Filter to Block Hate Speech On Internet | By Pamela Mendels | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-12 | https://www.nytimes.com/1998/11/12/us/political-memo-so-just-whose-party-is-it-a-gop-house-divided.html | POLITICAL MEMO So Just Whose Party Is It A GOP House Divided | By Alison Mitchell | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-12 | https://www.nytimes.com/1998/11/12/nyregion/haunting-choice-for-jurors-in-levin-case.html | Haunting Choice for Jurors in Levin Case | By David Rohde | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-12 | https://www.nytimes.com/1998/11/12/sports/golf-notebook-pga-tour-lehman-looks-forward-to-a-rest.html | GOLF NOTEBOOK  PGA TOUR Lehman Looks Forward To A Rest | By Clifton Brown | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-12 | https://www.nytimes.com/1998/11/12/arts/bridge-a-tribute-with-a-benefit.html | BRIDGE A Tribute With a Benefit | By Alan Truscott | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-12 | https://www.nytimes.com/1998/11/12/nyregion/public-lives-from-senatorial-politics-a-passage-to-india.html | PUBLIC LIVES From Senatorial Politics a Passage to India | By David Firestone | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-12 | https://www.nytimes.com/1998/11/12/nyregion/man-sought-as-slaying-witness-has-new-jersey-tie-ex-boss-says.html | Man Sought as Slaying Witness Has New Jersey Tie ExBoss Says | By David M Herszenhorn | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-12 | https://www.nytimes.com/1998/11/12/garden/lots-of-antiques-on-line-but-not-many-rules.html | Lots of Antiques on Line but Not Many Rules | By Marian Burros | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-12 | https://www.nytimes.com/1998/11/12/garden/currents-kitchen-equipment-serious-waterworks-for-heavy-duty-jobs.html | CURRENTS KITCHEN EQUIPMENT Serious Waterworks For HeavyDuty Jobs | By Marianne Rohrlich | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-12 | https://www.nytimes.com/1998/11/12/business/international-business-mercury-asset-funds-open.html | INTERNATIONAL BUSINESS Mercury Asset Funds Open | By Dow Jones | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-12 | https://www.nytimes.com/1998/11/12/sports/sports-of-the-times-the-prodigal-met-risk-or-reward.html | Sports of The Times The Prodigal Met Risk Or Reward | By Dave Anderson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-12 | https://www.nytimes.com/1998/11/12/world/dry-bread-for-brazil-but-for-its-lawmakers-jam.html | Dry Bread for Brazil but for Its Lawmakers Jam | By Diana Jean Schemo | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-12 | https://www.nytimes.com/1998/11/12/world/with-conditions-israel-cabinet-approves-accord.html | With Conditions Israel Cabinet Approves Accord | By Deborah Sontag | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-12 | https://www.nytimes.com/1998/11/12/movies/film-review-all-i-want-for-christmas-is-a-porsche-and-a-purpose.html | FILM REVIEW All I Want for Christmas Is a Porsche and a Purpose | By Lawrence Van Gelder | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-13 | https://www.nytimes.com/1998/11/13/us/a-failure-to-verify-a-cancer-advance-is-raising-concern.html | A Failure to Verify A Cancer Advance Is Raising Concern | By Denise Grady | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-13 | https://www.nytimes.com/1998/11/13/nyregion/open-call-for-open-skies-airlines-seek-diversity-hiring-flight-attendants.html | An Open Call for the Open Skies Airlines Seek Diversity in Hiring Flight Attendants | By Leslie Eaton | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| 1998-11-13 | https://www.nytimes.com/1998/11/13/opinion/observer-the-elagabalus-parallel.html | Observer The Elagabalus Parallel | By Russell Baker | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-11-13 | https://www.nytimes.com/1998/11/13/movies/film-review-paying-a-high-price-for-a-free-vacation.html | FILM REVIEW Paying A High Price For a Free Vacation | By Stephen Holden | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-13 | https://www.nytimes.com/1998/11/13/us/gephardt-says-republicans-delay-inquiry-on-clinton.html | Gephardt Says Republicans Delay Inquiry On Clinton | By Eric Schmitt | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-13 | https://www.nytimes.com/1998/11/13/movies/theater-review-martin-short-times-eight-in-little-me.html | THEATER REVIEW Martin Short Times Eight In Little Me | By Ben Brantley | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-13 | https://www.nytimes.com/1998/11/13/nyregion/state-s-death-rate-from-bypass-surgery-hits-8-year-low.html | States Death Rate From Bypass Surgery Hits 8Year Low | By Anthony Ramirez | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-13 | https://www.nytimes.com/1998/11/13/us/house-schedule-and-divorce-become-issues-in-the-race-for-majority-leader.html | House Schedule and Divorce Become Issues in the Race for Majority Leader | By Katharine Q Seelye | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-13 | https://www.nytimes.com/1998/11/13/business/the-markets-stocks-bonds-the-dow-ekes-out-a-small-gain-while-other-gauges-fall.html | THE MARKETS STOCKS  BONDS The Dow Ekes Out a Small Gain While Other Gauges Fall | By Robert D Hershey Jr | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-13 | https://www.nytimes.com/1998/11/13/nyregion/this-comic-makes-fun-of-the-passengers.html | This Comic Makes Fun of the Passengers | By Leslie Eaton | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-13 | https://www.nytimes.com/1998/11/13/arts/cabaret-review-finding-emotional-depths-in-broadway-and-ballads.html | CABARET REVIEW Finding Emotional Depths In Broadway and Ballads | By Stephen Holden | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-13 | https://www.nytimes.com/1998/11/13/business/company-news-ims-health-plans-to-spin-off-its-stake-in-gartner-group.html | COMPANY NEWS IMS HEALTH PLANS TO SPIN OFF ITS STAKE IN GARTNER GROUP | By Dow Jones | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-13 | https://www.nytimes.com/1998/11/13/movies/pop-review-randy-newman-s-songs-mix-humor-and-barbs.html | POP REVIEW Randy Newmans Songs Mix Humor and Barbs | By Jon Pareles | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-13 | https://www.nytimes.com/1998/11/13/sports/baseball-diamondbacks-deny-making-an-offer-to-williams.html | BASEBALL Diamondbacks Deny Making an Offer to Williams | By Murray Chass | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-13 | https://www.nytimes.com/1998/11/13/sports/hockey-isles-forgotten-sniper-suddenly-finds-his-range.html | HOCKEY Isles Forgotten Sniper Suddenly Finds His Range | By Tarik ElBashir | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-13 | https://www.nytimes.com/1998/11/13/world/about-face-for-british-newspaper-that-scourged-gay-laborites.html | AboutFace for British Newspaper That Scourged Gay Laborites | By Sarah Lyall | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-13 | https://www.nytimes.com/1998/11/13/books/books-of-the-times-show-time-for-cowboys-at-the-edge-of-the-earth.html | BOOKS OF THE TIMES Show Time for Cowboys at the Edge of the Earth | By Michiko Kakutani | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-13 | https://www.nytimes.com/1998/11/13/movies/pop-review-meditative-music-washed-with-buddhism.html | POP REVIEW Meditative Music Washed With Buddhism | By Ann Powers | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-13 | https://www.nytimes.com/1998/11/13/us/armey-defends-post-on-the-left-and-right.html | Armey Defends Post On the Left and Right | By Francis X Clines | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-11-13 | https://www.nytimes.com/1998/11/13/world/indonesia-s-students-an-unrelenting-force-for-change.html | Indonesias Students An Unrelenting Force for Change | By Seth Mydans | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-13 | https://www.nytimes.com/1998/11/13/business/company-briefs-836354.html | COMPANY BRIEFS | By Stephen Holden | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-13 | https://www.nytimes.com/1998/11/13/nyregion/pro-bowlers-to-try-out-bryant-park-off-the-green.html | Pro Bowlers To Try Out Bryant Park Off the Green | By Douglas Martin | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-13 | https://www.nytimes.com/1998/11/13/world/israel-seeks-bids-for-housing-opposed-by-jerusalem-arabs.html | Israel Seeks Bids for Housing Opposed by Jerusalem Arabs | By William A Orme Jr | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-13 | https://www.nytimes.com/1998/11/13/world/trial-raises-fear-on-hong-kong-autonomy.html | Trial Raises Fear on Hong Kong Autonomy | By Mark Landler | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-13 | https://www.nytimes.com/1998/11/13/nyregion/brothers-charged-with-scheming-to-sell-pieces-of-fake-moon-rock.html | Brothers Charged With Scheming to Sell Pieces of Fake Moon Rock | By Benjamin Weiser | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-13 | https://www.nytimes.com/1998/11/13/arts/photography-review-snapshots-of-a-war-and-a-lost-cause.html | PHOTOGRAPHY REVIEW Snapshots of a War And a Lost Cause | By Margarett Loke | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-13 | https://www.nytimes.com/1998/11/13/us/political-briefing-moseley-braun-ready-for-life-after-politics.html | Political Briefing MoseleyBraun Ready For Life After Politics | By B Drummond Ayres Jr | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-13 | https://www.nytimes.com/1998/11/13/automobiles/blue-eyes-on-the-set-blue-streak-at-the-wheel.html | Blue Eyes on the Set Blue Streak at the Wheel | By Jamie Lincoln Kitman | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-13 | https://www.nytimes.com/1998/11/13/movies/music-review-modest-and-simple-handel-but-with-certain-distinctions.html | MUSIC REVIEW Modest and Simple Handel but With Certain Distinctions | By Allan Kozinn | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-13 | https://www.nytimes.com/1998/11/13/business/international-business-cable-and-wireless-seeking-lines-in-us-executives-say.html | INTERNATIONAL BUSINESS Cable and Wireless Seeking Lines in US Executives Say | By Seth Schiesel | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-13 | https://www.nytimes.com/1998/11/13/arts/antiques-modernism-a-bit-early.html | ANTIQUES Modernism A Bit Early | By Wendy Moonan | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-13 | https://www.nytimes.com/1998/11/13/business/international-business-us-and-italy-agree-to-deregulate-air-fares-and-frequency.html | INTERNATIONAL BUSINESS US and Italy Agree to Deregulate Air Fares and Frequency | By John Tagliabue | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-13 | https://www.nytimes.com/1998/11/13/world/world-briefing.html | World Briefing | Compiled by Christopher S Wren | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-13 | https://www.nytimes.com/1998/11/13/arts/art-in-review-836150.html | ART IN REVIEW | By Holland Cotter | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-13 | https://www.nytimes.com/1998/11/13/opinion/editorial-observer-they-bought-salomon-then-they-killed-it.html | Editorial Observer They Bought Salomon Then They Killed It | By Floyd Norris | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-13 | https://www.nytimes.com/1998/11/13/sports/olympics-british-swimmer-is-aiming-for-justice.html | OLYMPICS British Swimmer Is Aiming For Justice | By Christopher Clarey | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| 1998-11-13 | https://www.nytimes.com/1998/11/13/business/company-news-big-bear-offers-125-million-in-stock-for-blue-range.html | COMPANY NEWS BIG BEAR OFFERS 125 MILLION IN STOCK FOR BLUE RANGE | By Dow Jones | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-13 | https://www.nytimes.com/1998/11/13/business/microsoft-tries-to-discredit-intel-executive.html | Microsoft Tries to Discredit Intel Executive | By Joel Brinkley | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-13 | https://www.nytimes.com/1998/11/13/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-13 | https://www.nytimes.com/1998/11/13/arts/art-in-review-836230.html | ART IN REVIEW | By Roberta Smith | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-13 | https://www.nytimes.com/1998/11/13/business/international-briefs-sweden-s-central-bank-lowers-2-key-rates.html | INTERNATIONAL BRIEFS Swedens Central Bank Lowers 2 Key Rates | By Bridge News | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-13 | https://www.nytimes.com/1998/11/13/movies/film-review-a-schnitzel-based-revolt-in-an-australian-dogpatch.html | FILM REVIEW A SchnitzelBased Revolt In an Australian Dogpatch | By Stephen Holden | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-13 | https://www.nytimes.com/1998/11/13/business/japanese-slump-aside-profit-is-up-at-honda-and-mazda.html | Japanese Slump Aside Profit Is Up at Honda and Mazda | By Stephanie Strom | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-13 | https://www.nytimes.com/1998/11/13/sports/football-parcells-and-cox-relax-with-trainer-at-track.html | FOOTBALL Parcells and Cox Relax With Trainer at Track | By Gerald Eskenazi | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-13 | https://www.nytimes.com/1998/11/13/business/supersizing-supermarkets-shift-power-discounters-mergers-alter-balance-power.html | Supersizing the Supermarkets in a Shift of Power Discounters and Mergers Alter Balance of Power | By Dana Canedy | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-13 | https://www.nytimes.com/1998/11/13/us/political-briefing-going-soon-no-thurmond-says.html | Political Briefing Going Soon No Thurmond Says | By B Drummond Ayres Jr | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-13 | https://www.nytimes.com/1998/11/13/nyregion/inquiry-on-child-pornography-prompts-a-resignation-at-yale.html | Inquiry on Child Pornography Prompts a Resignation at Yale | By Mike Allen | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-13 | https://www.nytimes.com/1998/11/13/movies/film-review-5-unmarried-sisters-in-postcard-ireland.html | FILM REVIEW 5 Unmarried Sisters in Postcard Ireland | By Janet Maslin | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-13 | https://www.nytimes.com/1998/11/13/nyregion/residential-real-estate-middle-income-tenants-in-park-slope-addition.html | Residential Real Estate MiddleIncome Tenants In Park Slope Addition | By Rachelle Garbarine | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-13 | https://www.nytimes.com/1998/11/13/us/1.64-may-block-medical-use-of-marijuana-in-capital.html | 164 May Block Medical Use of Marijuana in Capital | By Francis X Clines | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-13 | https://www.nytimes.com/1998/11/13/sports/tv-sports-courtside-memorial-for-producer-s-family.html | TV SPORTS Courtside Memorial For Producers Family | By Richard Sandomir | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-13 | https://www.nytimes.com/1998/11/13/business/outsider-quits-as-chief-executive-at-no-6-us-accounting-firm.html | Outsider Quits as Chief Executive At No 6 US Accounting Firm | By Melody Petersen | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-13 | https://www.nytimes.com/1998/11/13/nyregion/anita-k-gulkin-59-greenwich-house-president.html | Anita K Gulkin 59 Greenwich House President | By Eric Pace | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| 1998-11-13 | https://www.nytimes.com/1998/11/13/business/media-business-advertising-letters-fly-fast-furious-2-associations-representing.html | THE MEDIA BUSINESS ADVERTISING Letters fly fast and furious as the 2 associations representing agencies and advertisers square off | By Stuart Elliott | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-13 | https://www.nytimes.com/1998/11/13/us/secret-service-director-retiring-to-work-for-pro-football-team.html | Secret Service Director Retiring To Work for Pro Football Team | By John M Broder | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-13 | https://www.nytimes.com/1998/11/13/nyregion/stephen-duggan-environmentalist-dies-at-89.html | Stephen Duggan Environmentalist Dies at 89 | By Wolfgang Saxon | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-13 | https://www.nytimes.com/1998/11/13/nyregion/daily-news-names-editor-for-editions-on-sunday.html | Daily News Names Editor For Editions On Sunday | By Alex Kuczynski | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-13 | https://www.nytimes.com/1998/11/13/us/chicago-is-suing-over-guns-from-suburbs.html | Chicago Is Suing Over Guns From Suburbs | By Fox Butterfield | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-13 | https://www.nytimes.com/1998/11/13/world/paine-journal-pinochet-s-arrest-revives-buried-fears-in-chile.html | Paine Journal Pinochets Arrest Revives Buried Fears in Chile | By Clifford Krauss | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-13 | https://www.nytimes.com/1998/11/13/business/media-business-advertising-addenda-in-fast-food-wars-a-toy-offensive.html | THE MEDIA BUSINESS ADVERTISING ADDENDA In FastFood Wars A Toy Offensive | By Stuart Elliott | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-13 | https://www.nytimes.com/1998/11/13/nyregion/council-speaker-appoints-a-new-chief-of-staff.html | Council Speaker Appoints a New Chief of Staff | By Dan Barry | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-13 | https://www.nytimes.com/1998/11/13/business/the-media-business-advertising-addenda-people-836516.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-13 | https://www.nytimes.com/1998/11/13/world/japan-drafts-economic-plan-and-it-is-met-with-skepticism.html | Japan Drafts Economic Plan and It Is Met With Skepticism | By Sheryl Wudunn | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-13 | https://www.nytimes.com/1998/11/13/arts/diner-s-journal.html | DINERS JOURNAL | By Ruth Reichl | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-13 | https://www.nytimes.com/1998/11/13/movies/film-review-when-death-comes-to-call-serve-peanut-butter.html | FILM REVIEW When Death Comes to Call Serve Peanut Butter | By Janet Maslin | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-13 | https://www.nytimes.com/1998/11/13/arts/art-in-review-836192.html | ART IN REVIEW | By Ken Johnson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-13 | https://www.nytimes.com/1998/11/13/movies/film-review-a-heel-of-a-shoe-salesman-can-t-expect-a-last-laugh.html | FILM REVIEW A Heel of a Shoe Salesman Cant Expect a Last Laugh | By Stephen Holden | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-13 | https://www.nytimes.com/1998/11/13/sports/nba-roundup-lockout-no-negotiations-in-the-works.html | NBA ROUNDUP  LOCKOUT No Negotiations In the Works | By Mike Wise | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-13 | https://www.nytimes.com/1998/11/13/sports/football-nfl-matchups-week-11.html | FOOTBALL NFL Matchups  Week 11 | By Mike Freeman | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-13 | https://www.nytimes.com/1998/11/13/sports/football-powerhouse-grows-on-the-prairie-unbeaten-kansas-state-is-woeful-no-more.html | FOOTBALL POWERHOUSE GROWS ON THE PRAIRIE Unbeaten Kansas State Is Woeful No More | By Joe Drape | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-11-13 | https://www.nytimes.com/1998/11/13/nyregion/graffiti-artist-makes-good-a-basquiat-sells-for-a-record-3.3-million.html | Graffiti Artist Makes Good A Basquiat Sells for a Record 33 Million | By Carol Vogel | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-13 | https://www.nytimes.com/1998/11/13/movies/a-german-singer-s-triumph-over-misfortune.html | A German Singers Triumph Over Misfortune | By Anthony Tommasini | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-13 | https://www.nytimes.com/1998/11/13/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-13 | https://www.nytimes.com/1998/11/13/business/gerald-long-75-who-turned-reuters-into-a-profitable-service.html | Gerald Long 75 Who Turned Reuters Into a Profitable Service | By Sarah Lyall | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-13 | https://www.nytimes.com/1998/11/13/arts/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-13 | https://www.nytimes.com/1998/11/13/business/company-news-eltrax-agrees-to-buy-sulcus-for-66-million-in-stock.html | COMPANY NEWS ELTRAX AGREES TO BUY SULCUS FOR 66 MILLION IN STOCK | By Dow Jones | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-13 | https://www.nytimes.com/1998/11/13/sports/frankie-brimsek-85-a-hall-of-fame-goalie.html | Frankie Brimsek 85 a Hall of Fame Goalie | By Richard Goldstein | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-13 | https://www.nytimes.com/1998/11/13/arts/art-in-review-836176.html | ART IN REVIEW | By Grace Glueck | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-13 | https://www.nytimes.com/1998/11/13/us/chemical-element-of-vinyl-toys-causes-liver-damage-in-lab-rats.html | Chemical Element of Vinyl Toys Causes Liver Damage in Lab Rats | By Matthew L Wald | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-13 | https://www.nytimes.com/1998/11/13/sports/plus-high-schools-football-freeport-advances-as-playoffs-begin.html | PLUS HIGH SCHOOLS  FOOTBALL Freeport Advances As Playoffs Begin | By Grant Glickson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-13 | https://www.nytimes.com/1998/11/13/world/now-ruined-economies-afflict-central-america.html | Now Ruined Economies Afflict Central America | By Larry Rohter | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-13 | https://www.nytimes.com/1998/11/13/nyregion/smoke-risk-prompts-faa-to-order-inspections-of-md-11-s.html | Smoke Risk Prompts FAA to Order Inspections of MD11s | By Matthew L Wald | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-13 | https://www.nytimes.com/1998/11/13/arts/art-in-review-836184.html | ART IN REVIEW | By Holland Cotter | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-13 | https://www.nytimes.com/1998/11/13/business/dell-reports-record-earnings-and-revenues-in-third-quarter.html | Dell Reports Record Earnings and Revenues in Third Quarter | By Lawrence M Fisher | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-13 | https://www.nytimes.com/1998/11/13/arts/art-review-stackable-pliable-fun-in-tutti-frutti-colors.html | ART REVIEW Stackable Pliable Fun In TuttiFrutti Colors | By Grace Glueck | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-13 | https://www.nytimes.com/1998/11/13/world/you-really-can-t-get-a-cab-when-rome-proposes-reforms.html | You Really Cant Get a Cab When Rome Proposes Reforms | By Alessandra Stanley | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-13 | https://www.nytimes.com/1998/11/13/movies/theater-review-a-classic-russian-tale-of-infidelity-sparely-told.html | THEATER REVIEW A Classic Russian Tale of Infidelity Sparely Told | By Peter Marks | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-13 | https://www.nytimes.com/1998/11/13/arts/art-in-review-836222.html | ART IN REVIEW | By Holland Cotter | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| 1998-11-13 | https://www.nytimes.com/1998/11/13/world/israel-calmly-readies-itself-just-in-case.html | Israel Calmly Readies Itself Just in Case | By Joel Greenberg | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-13 | https://www.nytimes.com/1998/11/13/movies/at-the-movies-a-goofball-guy-s-guy.html | AT THE MOVIES A Goofball Guys Guy | By Bernard Weinraub | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-13 | https://www.nytimes.com/1998/11/13/arts/weekend-warrior-conquering-mount-metropolis.html | WEEKEND WARRIOR Conquering Mount Metropolis | By Michael Crewdson and Margaret Mittelbach | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-13 | https://www.nytimes.com/1998/11/13/movies/tv-weekend-helen-keller-as-a-woman-with-a-feel-for-money.html | TV WEEKEND Helen Keller As a Woman With a Feel For Money | By Anita Gates | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-13 | https://www.nytimes.com/1998/11/13/world/us-signs-a-pact-to-reduce-gases-tied-to-warming.html | US SIGNS A PACT TO REDUCE GASES TIED TO WARMING | By John H Cushman Jr | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-13 | https://www.nytimes.com/1998/11/13/sports/on-pro-basketball-off-the-court-a-bigger-game-for-ewing.html | ON PRO BASKETBALL Off the Court a Bigger Game for Ewing | By Selena Roberts | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-13 | https://www.nytimes.com/1998/11/13/world/as-tension-grows-few-voices-at-un-speak-up-for-iraq.html | AS TENSION GROWS FEW VOICES AT UN SPEAK UP FOR IRAQ | By Barbara Crossette | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-13 | https://www.nytimes.com/1998/11/13/nyregion/in-abc-labor-dispute-clamorous-picketing-by-400-people.html | In ABC Labor Dispute Clamorous Picketing by 400 People | By Jodi Wilgoren | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-13 | https://www.nytimes.com/1998/11/13/us/slaying-of-a-girl-8-tests-ties-in-florida.html | Slaying of a Girl 8 Tests Ties in Florida | By Mireya Navarro | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-13 | https://www.nytimes.com/1998/11/13/us/clinton-health-care-planner-asks-court-to-clear-his-name.html | Clinton Health Care Planner Asks Court to Clear His Name | By Robert Pear | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-13 | https://www.nytimes.com/1998/11/13/arts/art-in-review-836206.html | ART IN REVIEW | By Ken Johnson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-13 | https://www.nytimes.com/1998/11/13/arts/art-review-on-a-journey-through-a-maze-contemplating-light-and-color.html | ART REVIEW On a Journey Through a Maze Contemplating Light and Color | By Grace Glueck | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-13 | https://www.nytimes.com/1998/11/13/business/1000-jobs-will-be-cut-by-texaco.html | 1000 Jobs Will Be Cut By Texaco | By Sharon R King | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-13 | https://www.nytimes.com/1998/11/13/business/international-business-bowing-to-competition-deutsche-telekom-will-cut-prices.html | INTERNATIONAL BUSINESS Bowing to Competition Deutsche Telekom Will Cut Prices | By Edmund L Andrews | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-13 | https://www.nytimes.com/1998/11/13/arts/art-review-from-a-rigid-culture-to-a-floating-world.html | ART REVIEW From a Rigid Culture To a Floating World | By Holland Cotter | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-13 | https://www.nytimes.com/1998/11/13/arts/art-in-review-836168.html | ART IN REVIEW | By Grace Glueck | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-13 | https://www.nytimes.com/1998/11/13/movies/on-stage-and-off.html | ON STAGE AND OFF | By Jesse McKinley | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-13 | https://www.nytimes.com/1998/11/13/movies/film-review-rockers-bullying-and-squabbling-down-memory-lane.html | FILM REVIEW Rockers Bullying and Squabbling Down Memory Lane | By Stephen Holden | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| 1998-11-13 | https://www.nytimes.com/1998/11/13/us/homelessness-tests-san-francisco-s-ideals.html | Homelessness Tests San Franciscos Ideals | By Evelyn Nieves | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-13 | https://www.nytimes.com/1998/11/13/arts/art-in-review-836214.html | ART IN REVIEW | By Holland Cotter | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-13 | https://www.nytimes.com/1998/11/13/sports/football-for-giants-rookies-a-chance-to-score.html | FOOTBALL For Giants Rookies A Chance To Score | By Steve Popper | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-13 | https://www.nytimes.com/1998/11/13/movies/home-video-dressed-up-as-the-law.html | HOME VIDEO Dressed Up As the Law | By Peter M Nichols | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-13 | https://www.nytimes.com/1998/11/13/movies/film-review-fraternal-loyalty-but-in-vain.html | FILM REVIEW Fraternal Loyalty But in Vain | By Lawrence Van Gelder | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-13 | https://www.nytimes.com/1998/11/13/sports/nhl-roundup-rangers-kovalev-s-return-is-shaky.html | NHL ROUNDUP  RANGERS Kovalevs Return Is Shaky | By Charlie Nobles | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-13 | https://www.nytimes.com/1998/11/13/business/the-markets-market-place-wall-st-unmoved-by-possible-fedex-strike.html | THE MARKETS Market Place Wall St Unmoved by Possible Fedex Strike | By Laurence Zuckerman | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-13 | https://www.nytimes.com/1998/11/13/business/state-farm-given-charter-to-deal-in-loans-and-cd-s.html | State Farm Given Charter To Deal in Loans and CDs | By Stephen Labaton | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-13 | https://www.nytimes.com/1998/11/13/sports/sports-of-the-times-clemente-to-sosa-and-beyond.html | SPORTS OF THE TIMES Clemente To Sosa And Beyond | By Harvey Araton | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-13 | https://www.nytimes.com/1998/11/13/nyregion/seton-hall-bars-award-event-for-whitman-over-abortion.html | Seton Hall Bars Award Event For Whitman Over Abortion | By Jennifer Preston | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-13 | https://www.nytimes.com/1998/11/13/world/brazil-is-to-get-imf-package-for-42-billion.html | Brazil Is to Get IMF Package For 42 Billion | By David E Sanger | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-13 | https://www.nytimes.com/1998/11/13/nyregion/prosecutor-refuses-to-enforce-subpoena-in-ins-case.html | Prosecutor Refuses to Enforce Subpoena in INS Case | By Ronald Smothers | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-13 | https://www.nytimes.com/1998/11/13/arts/svetlana-beriosova-ballerina-with-royal-ballet-dies-at-66.html | Svetlana Beriosova Ballerina With Royal Ballet Dies at 66 | By Jennifer Dunning | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-13 | https://www.nytimes.com/1998/11/13/nyregion/the-chairman-of-the-board-is-now-big-man-on-campus.html | The Chairman of the Board Is Now Big Man on Campus | By Peter Applebome | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-13 | https://www.nytimes.com/1998/11/13/us/political-briefing-spotlight-not-dimming-for-this-mississippian.html | Political Briefing Spotlight Not Dimming For This Mississippian | By B Drummond Ayres Jr | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-13 | https://www.nytimes.com/1998/11/13/nyregion/still-no-decision-on-winner-of-the-attorney-general-s-race.html | Still No Decision on Winner of the Attorney Generals Race | By Jonathan P Hicks | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-13 | https://www.nytimes.com/1998/11/13/movies/theater-review-a-monarch-who-married-frequently-but-not-well.html | THEATER REVIEW A Monarch Who Married Frequently but Not Well | By Anita Gates | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-11-13 | https://www.nytimes.com/1998/11/13/world/drug-dealer-in-dublin-denies-any-role-in-murder-of-journalist.html | Drug Dealer in Dublin Denies Any Role in Murder of Journalist | By James F Clarity | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-13 | https://www.nytimes.com/1998/11/13/arts/art-review-trying-to-separate-ben-shahn-s-art-from-his-politics.html | ART REVIEW Trying to Separate Ben Shahns Art From His Politics | By Michael Kimmelman | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-13 | https://www.nytimes.com/1998/11/13/opinion/on-my-mind-the-road-to-baltimore.html | On My Mind The Road to Baltimore | By Am Rosenthal | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-13 | https://www.nytimes.com/1998/11/13/sports/tennis-graf-headed-to-garden-ailing-williams-is-out.html | TENNIS Graf Headed to Garden Ailing Williams Is Out | By Robin Finn | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-13 | https://www.nytimes.com/1998/11/13/sports/boxing-notebook-gonzalez-focuses-on-tszyu-and-chavez.html | BOXING NOTEBOOK Gonzalez Focuses on Tszyu and Chavez | By Timothy W Smith | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-13 | https://www.nytimes.com/1998/11/13/sports/baseball-torre-takes-al-s-prize-as-manager-of-the-year.html | BASEBALL Torre Takes ALs Prize As Manager of the Year | By Jason Diamos | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-13 | https://www.nytimes.com/1998/11/13/nyregion/courage-in-the-face-of-an-uncertain-future.html | Courage in the Face of an Uncertain Future | By Elisabeth Bumiller | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-13 | https://www.nytimes.com/1998/11/13/movies/jazz-review-melodies-grounded-in-intuition.html | JAZZ REVIEW Melodies Grounded In Intuition | By Ben Ratliff | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-13 | https://www.nytimes.com/1998/11/13/business/big-guys-have-no-love-for-big-apple.html | Big Guys Have No Love for Big Apple | By Dana Canedy | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-13 | https://www.nytimes.com/1998/11/13/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-13 | https://www.nytimes.com/1998/11/13/opinion/it-s-time-to-repay-america.html | Its Time To Repay America | By Tony Blair | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-13 | https://www.nytimes.com/1998/11/13/business/company-news-public-storage-in-408-million-deal-for-rival.html | COMPANY NEWS PUBLIC STORAGE IN 408 MILLION DEAL FOR RIVAL | By Dow Jones | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-14 | https://www.nytimes.com/1998/11/14/nyregion/when-a-conviction-brings-no-closure.html | When a Conviction Brings No Closure | By David Rohde | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-14 | https://www.nytimes.com/1998/11/14/business/when-theory-met-reality-special-report-teachings-two-nobelists-also-proved-their.html | WHEN THEORY MET REALITY A special report Teachings of Two Nobelists Also Proved Their Undoing | By Gretchen Morgenson and Michael M Weinstein | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-14 | https://www.nytimes.com/1998/11/14/us/testing-of-a-president-the-friend-starr-indicts-hubbell-a-3d-time.html | TESTING OF A PRESIDENT THE FRIEND Starr Indicts Hubbell a 3d Time | By Neil A Lewis | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-14 | https://www.nytimes.com/1998/11/14/arts/performance-classical-music-two-works-opposite-forces-centrifugal-centripetal.html | IN PERFORMANCE CLASSICAL MUSIC Two Works Opposite Forces Centrifugal and Centripetal | By James R Oestreich | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-14 | https://www.nytimes.com/1998/11/14/sports/plus-high-schools-nassau-county-playoffs-garden-city-to-face-new-hyde-park.html | PLUS HIGH SCHOOLS  NASSAU COUNTY PLAYOFFS Garden City to Face New Hyde Park | By Grant Glickson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

Page 29620 of 33266

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-11-14 | https://www.nytimes.com/1998/11/14/world/imf-announces-a-41.5-billion-rescue-package-for-brazil.html | IMF Announces a 415 Billion Rescue Package for Brazil | By Larry Rohter | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-14 | https://www.nytimes.com/1998/11/14/nyregion/about-new-york-from-streets-a-defender-of-methadone.html | About New York From Streets A Defender Of Methadone | By David Gonzalez | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-14 | https://www.nytimes.com/1998/11/14/us/brazil-bailout-2-gambles-for-us.html | Brazil Bailout 2 Gambles for US | By David E Sanger | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-14 | https://www.nytimes.com/1998/11/14/sports/basketball-nba-season-gets-shorter.html | BASKETBALL NBA Season Gets Shorter | By Mike Wise | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-14 | https://www.nytimes.com/1998/11/14/us/florida-charges-scientology-in-church-member-s-death.html | Florida Charges Scientology In Church Members Death | By Douglas Frantz | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-14 | https://www.nytimes.com/1998/11/14/arts/architects-to-compete-with-ideas-for-cities.html | Architects To Compete With Ideas For Cities | By Herbert Muschamp | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-14 | https://www.nytimes.com/1998/11/14/sports/college-football-matchups.html | COLLEGE FOOTBALL MATCHUPS | By Frank Litsky | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-14 | https://www.nytimes.com/1998/11/14/nyregion/10000-reward-offered-for-aids-victim-s-lost-dog.html | 10000 Reward Offered for AIDS Victims Lost Dog | By Barbara Stewart | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-14 | https://www.nytimes.com/1998/11/14/nyregion/a-new-law-requiring-locks-on-handguns-takes-effect.html | A New Law Requiring Locks On Handguns Takes Effect | By Bruce Lambert | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-14 | https://www.nytimes.com/1998/11/14/us/air-force-scrambles-to-send-more-warplanes-to-the-gulf.html | Air Force Scrambles to Send More Warplanes to the Gulf | By Steven Lee Myers | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-14 | https://www.nytimes.com/1998/11/14/us/beliefs-845523.html | Beliefs | By Peter Steinfels | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-14 | https://www.nytimes.com/1998/11/14/arts/jazz-review-speaking-the-blues-clearly.html | JAZZ REVIEW Speaking the Blues Clearly | By Peter Watrous | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-14 | https://www.nytimes.com/1998/11/14/business/microsoft-is-said-to-irk-some-big-users.html | Microsoft Is Said to Irk Some Big Users | By Joel Brinkley | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-14 | https://www.nytimes.com/1998/11/14/business/company-news-kohlberg-kravis-trims-its-stake-in-safeway.html | COMPANY NEWS KOHLBERG KRAVIS TRIMS ITS STAKE IN SAFEWAY | By Dow Jones | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-14 | https://www.nytimes.com/1998/11/14/business/putting-frosting-on-success-scouts-make-millions-on-cookies-they-need-advice.html | Putting Frosting On Success Scouts Make Millions on Cookies They Need Advice | By Hubert B Herring | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-14 | https://www.nytimes.com/1998/11/14/sports/college-football-small-colleges-springfield-college-versatile-player-leads.html | COLLEGE FOOTBALL SMALL COLLEGES SPRINGFIELD COLLEGE Versatile Player Leads an Unbeaten Team | By Ron Dicker | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-14 | https://www.nytimes.com/1998/11/14/us/bin-laden-was-target-of-afghan-raid-us-confirms.html | Bin Laden Was Target of Afghan Raid US Confirms | By James Risen | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-14 | https://www.nytimes.com/1998/11/14/arts/fresh-debates-on-the-legacy-of-isaiah-berlin.html | Fresh Debates On the Legacy Of Isaiah Berlin | By Edward Rothstein | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-11-14 | https://www.nytimes.com/1998/11/14/opinion/the-rural-life-before-winter-comes.html | The Rural Life Before Winter Comes | By Verlyn Klinkenborg | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-14 | https://www.nytimes.com/1998/11/14/arts/performance-pop-music-man-who-plays-dobro-making-it-sing-all-over-map.html | IN PERFORMANCE POP MUSIC A Man Who Plays the Dobro Making It Sing All Over the Map | By Jon Pareles | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-14 | https://www.nytimes.com/1998/11/14/nyregion/paroled-rapist-says-he-s-victim-now-target-gunman-contends-megan-s-law-has.html | Paroled Rapist Says Hes the Victim Now Target of Gunman Contends Megans Law Has Stolen His Freedom | By Maria Newman | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-14 | https://www.nytimes.com/1998/11/14/opinion/why-new-yorks-water-supply-still-isnt-safe.html | Why New Yorks Water Supply Still Isnt Safe | By Robert F Kennedy Jr | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-14 | https://www.nytimes.com/1998/11/14/nyregion/officials-watch-for-trend-in-slow-tally-for-attorney-general.html | Officials Watch for Trend in Slow Tally for Attorney General | By Alan Finder | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-14 | https://www.nytimes.com/1998/11/14/nyregion/food-from-sauce-to-side-dish-chestnuts-aren-t-just-for-roasting.html | FOOD From Sauce to Side Dish Chestnuts Arent Just for Roasting | By Moira Hodgson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-14 | https://www.nytimes.com/1998/11/14/sports/boxing-jones-delivers-more-than-just-knockouts.html | BOXING Jones Delivers More Than Just Knockouts | By Timothy W Smith | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-14 | https://www.nytimes.com/1998/11/14/books/two-poets-quit-board-of-academy-in-protest.html | Two Poets Quit Board Of Academy in Protest | By Dinitia Smith | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-14 | https://www.nytimes.com/1998/11/14/us/well-run-the-house-gop-women-say-nicely.html | Well Run the House GOP Women Say Nicely | By Melinda Henneberger | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-14 | https://www.nytimes.com/1998/11/14/sports/racing-notebook-otb-simulcast-signal-will-resume-today.html | RACING NOTEBOOK OTB Simulcast Signal Will Resume Today | By Joseph Durso | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-14 | https://www.nytimes.com/1998/11/14/us/testing-president-critics-marines-scold-officer-who-called-clinton-adulterous.html | TESTING OF A PRESIDENT CRITICS Marines Scold Officer Who Called Clinton an Adulterous Liar in a Column | By Steven Lee Myers | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-14 | https://www.nytimes.com/1998/11/14/roman-cycowski-97-vocal-sextet-member.html | Roman Cycowski 97 Vocal Sextet Member | By Stephen Holden | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-14 | https://www.nytimes.com/1998/11/14/us/new-york-counts-the-ways-to-spend.html | New York Counts the Ways to Spend | By Richard PerezPena | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-14 | https://www.nytimes.com/1998/11/14/business/firstplus-chief-sells-shares.html | Firstplus Chief Sells Shares | By Bridge News | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-14 | https://www.nytimes.com/1998/11/14/decision-on-pipeline-in-caspian-is-delayed.html | Decision On Pipeline In Caspian Is Delayed | By Stephen Kinzer | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-14 | https://www.nytimes.com/1998/11/14/sports/sports-of-the-times-an-ex-player-has-learned-a-new-tune.html | Sports Of The Times An ExPlayer Has Learned A New Tune | By William C Rhoden | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-14 | https://www.nytimes.com/1998/11/14/world/clinton-says-iraq-can-avert-attack-by-giving-in-to-un.html | CLINTON SAYS IRAQ CAN AVERT ATTACK BY GIVING IN TO UN | By John M Broder | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| 1998-11-14 | https://www.nytimes.com/1998/11/14/arts/pop-review-clowning-and-creating-a-cuban-band-connects.html | POP REVIEW Clowning and Creating A Cuban Band Connects | By Peter Watrous | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-14 | https://www.nytimes.com/1998/11/14/arts/redrawing-free-market-amid-global-financial-crisis-calls-for-regulation-spread.html | Redrawing The Free Market Amid a Global Financial Crisis Calls for Regulation Spread | By Roger Cohen | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-14 | https://www.nytimes.com/1998/11/14/nyregion/as-li-economy-booms-new-office-buildings-bloom.html | As LI Economy Booms New Office Buildings Bloom | By John T McQuiston | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-14 | https://www.nytimes.com/1998/11/14/nyregion/whitman-has-appendix-removed-and-may-go-home-today.html | Whitman Has Appendix Removed and May Go Home Today | By Jennifer Preston | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-14 | https://www.nytimes.com/1998/11/14/sports/red-holzman-ex-maestro-of-the-knicks-is-dead-at-78.html | Red Holzman ExMaestro Of the Knicks Is Dead at 78 | By Ira Berkow | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-14 | https://www.nytimes.com/1998/11/14/world/world-briefing.html | World Briefing | Compiled by Christopher S Wren | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-14 | https://www.nytimes.com/1998/11/14/business/capacity-glut-likely-to-spur-more-auto-mergers.html | Capacity Glut Likely to Spur More Auto Mergers | By Keith Bradsher | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-14 | https://www.nytimes.com/1998/11/14/business/salomon-to-delay-bonuses-for-review-by-new-managers.html | Salomon to Delay Bonuses For Review by New Managers | By Joseph Kahn | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-14 | https://www.nytimes.com/1998/11/14/sports/football-big-plays-reside-at-a-small-college.html | FOOTBALL Big Plays Reside at a Small College | By William N Wallace | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-14 | https://www.nytimes.com/1998/11/14/nyregion/two-accused-officers-in-louima-case-implicate-a-third.html | Two Accused Officers in Louima Case Implicate a Third | By Joseph P Fried | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-14 | https://www.nytimes.com/1998/11/14/sports/baseball-if-mets-want-cook-it-will-cost-them.html | BASEBALL If Mets Want Cook It Will Cost Them | By Jason Diamos | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-14 | https://www.nytimes.com/1998/11/14/sports/baseball-as-center-field-pool-shrinks-yanks-think-it-over.html | BASEBALL As CenterField Pool Shrinks Yanks Think It Over | By Buster Olney | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-14 | https://www.nytimes.com/1998/11/14/theater/theater-review-on-the-stampede-of-ism-s-and-their-lasting-appeal.html | THEATER REVIEW On the Stampede of Isms And Their Lasting Appeal | By Wilborn Hampton | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-14 | https://www.nytimes.com/1998/11/14/arts/music-review-a-baritone-of-ample-personality-and-voice.html | MUSIC REVIEW A Baritone Of Ample Personality And Voice | By James R Oestreich | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-14 | https://www.nytimes.com/1998/11/14/us/us-temporarily-suspends-deportations-to-4-countries.html | US Temporarily Suspends Deportations to 4 Countries | By David Stout | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-14 | https://www.nytimes.com/1998/11/14/nyregion/autistic-boy-is-reunited-with-family-after-11-days.html | Autistic Boy Is Reunited With Family After 11 Days | By Robert D McFadden | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-14 | https://www.nytimes.com/1998/11/14/business/sec-warns-banks-against-overgenerous-reserve-levels.html | SEC Warns Banks Against Overgenerous Reserve Levels | By Melody Petersen | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| 1998-11-14 | https://www.nytimes.com/1998/11/14/sports/waiting-for-the-nba-with-the-body-of-a-man-lockout-leaves-pacers-rookie-in-limbo.html | Waiting for the NBA With the Body of a Man Lockout Leaves Pacers Rookie in Limbo | By Chris Broussard | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-14 | https://www.nytimes.com/1998/11/14/arts/kyra-nijinsky-84-daughter-of-a-dancer-and-one-herself.html | Kyra Nijinsky 84 Daughter Of a Dancer and One Herself | By Jack Anderson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-14 | https://www.nytimes.com/1998/11/14/opinion/the-word-liberals-dont-own-anymore.html | The Word Liberals Dont Own Anymore | By Marvin Olasky | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-14 | https://www.nytimes.com/1998/11/14/sports/hockey-devils-win-after-losing-3-goal-lead.html | HOCKEY Devils Win After Losing 3Goal Lead | By Alex Yannis | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-14 | https://www.nytimes.com/1998/11/14/nyregion/9-percent-of-the-city-s-public-schools-are-failing-state-says.html | 9 Percent of the Citys Public Schools Are Failing State Says | By Anemona Hartocollis | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-14 | https://www.nytimes.com/1998/11/14/world/request-to-alter-space-station-orbit-is-dropped.html | Request to Alter Space Station Orbit Is Dropped | By Warren E Leary | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-14 | https://www.nytimes.com/1998/11/14/nyregion/glenn-s-well-worn-path-down-canyon-of-heroes.html | Glenns WellWorn Path Down Canyon of Heroes | By Terry Pristin | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-14 | https://www.nytimes.com/1998/11/14/world/student-protest-in-indonesia-explodes-in-violence-and-8-are-killed.html | Student Protest in Indonesia Explodes in Violence and 8 Are Killed | By Seth Mydans | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-14 | https://www.nytimes.com/1998/11/14/us/for-sunken-schooner-sorrow-and-lawsuits.html | For Sunken Schooner Sorrow and Lawsuits | By Jim Carrier | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-14 | https://www.nytimes.com/1998/11/14/business/international-business-mexico-expects-3-growth-next-year.html | INTERNATIONAL BUSINESS Mexico Expects 3 Growth Next Year | By Julia Preston | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-14 | https://www.nytimes.com/1998/11/14/arts/music-review-inspiration-from-the-eye-as-well-as-the-ear.html | MUSIC REVIEW Inspiration From the Eye as Well as the Ear | By Anthony Tommasini | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-14 | https://www.nytimes.com/1998/11/14/arts/tex-johnston-84-pilot-ushered-in-airline-era.html | Tex Johnston 84 Pilot Ushered In Airline Era | By Robert Mcg Thomas Jr | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-14 | https://www.nytimes.com/1998/11/14/sports/football-jets-remember-97-as-if-parcells-would-let-them-forget.html | FOOTBALL Jets Remember 97 as If Parcells Would Let Them Forget | By Gerald Eskenazi | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-14 | https://www.nytimes.com/1998/11/14/sports/hockey-maclean-scores-twice-but-rangers-blow-lead.html | HOCKEY MacLean Scores Twice but Rangers Blow Lead | By Joe Lapointe | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-14 | https://www.nytimes.com/1998/11/14/arts/bridge-declarer-is-95-so-watch-out-for-that-double-squeeze.html | BRIDGE Declarer Is 95 So Watch Out For That Double Squeeze | By Alan Truscott | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-14 | https://www.nytimes.com/1998/11/14/us/testing-president-lawsuit-clinton-pay-850000-settle-jones-claim-sexual.html | TESTING OF A PRESIDENT THE LAWSUIT CLINTON TO PAY 850000 TO SETTLE JONES CLAIM OF SEXUAL HARASSMENT | By James Bennet and Neil A Lewis | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-14 | https://www.nytimes.com/1998/11/14/us/testing-president-investigation-judiciary-committee-gets-starr-s-evidence-willey.html | TESTING OF A PRESIDENT THE INVESTIGATION Judiciary Committee Gets Starrs Evidence on Willey | By Eric Schmitt | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| 1998-11-14 | https://www.nytimes.com/1998/11/14/us/un-chief-in-last-ditch-plea-to-iraq-on-arms.html | UN Chief in LastDitch Plea to Iraq on Arms | By Barbara Crossette | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-14 | https://www.nytimes.com/1998/11/14/us/cigarette-makers-and-states-draft-a-206-billion-deal.html | CIGARETTE MAKERS AND STATES DRAFT A 206 BILLION DEAL | By Barry Meier | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-14 | https://www.nytimes.com/1998/11/14/sports/baseball-angelos-near-a-redskins-bid.html | BASEBALL Angelos Near A Redskins Bid | By Buster Olney | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-14 | https://www.nytimes.com/1998/11/14/business/pilots-say-fedex-rebuffed-latest-bid-to-avert-strike.html | Pilots Say Fedex Rebuffed Latest Bid to Avert Strike | By Laurence Zuckerman | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-14 | https://www.nytimes.com/1998/11/14/arts/in-performance-dance-a-tribute-to-a-choreographer-jazzy-and-funny-but-also-bleak.html | IN PERFORMANCE DANCE A Tribute to a Choreographer Jazzy and Funny but Also Bleak | By Jack Anderson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-14 | https://www.nytimes.com/1998/11/14/sports/football-giants-notebook-for-wheatley-a-kickoff-cameo.html | FOOTBALL GIANTS NOTEBOOK For Wheatley a Kickoff Cameo | By Bill Pennington | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-14 | https://www.nytimes.com/1998/11/14/business/us-airline-buys-in-brazil.html | US Airline Buys in Brazil | By Agence FrancePresse | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-14 | https://www.nytimes.com/1998/11/14/us/pressure-builds-for-accord-at-talks-on-climate-change.html | Pressure Builds for Accord At Talks on Climate Change | By William K Stevens | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-14 | https://www.nytimes.com/1998/11/14/business/the-markets-stocks-mixed-on-uncertainty-about-the-fed.html | THE MARKETS STOCKS Stocks Mixed On Uncertainty About the Fed | By Jonathan Fuerbringer | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-14 | https://www.nytimes.com/1998/11/14/opinion/stethoscope-or-stratocaster.html | Stethoscope or Stratocaster | By Jamie Lincoln Kitman | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-14 | https://www.nytimes.com/1998/11/14/opinion/a-suffolk-congressman-comes-in-from-the-cold.html | A Suffolk Congressman Comes In From the Cold | By James Dao | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-14 | https://www.nytimes.com/1998/11/14/opinion/journal-natural-born-shillers.html | Journal Natural Born Shillers | By Frank Rich | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-14 | https://www.nytimes.com/1998/11/14/sports/hockey-cheers-for-a-referee-on-the-rebound.html | HOCKEY Cheers for a Referee on the Rebound | By Alex Yannis | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-14 | https://www.nytimes.com/1998/11/14/arts/in-performance-classical-music-a-mezzo-with-confidence-and-power-to-spare.html | IN PERFORMANCE CLASSICAL MUSIC A Mezzo With Confidence And Power to Spare | By Paul Griffiths | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/arts/music-a-friendship-formed-during-a-changing-of-the-guard.html | MUSIC A Friendship Formed During a Changing of the Guard | By David Wright | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/a-tonic-for-tired-taste-buds-lis-s-own-tap-water.html | A Tonic for Tired Taste Buds LIs Own Tap Water | By John Rather | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/books/is-paris-kidding.html | Is Paris Kidding | By Jim Holt | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/from-east-to-west-an-island-of-landmarks.html | From East to West an Island of Landmarks | By Helen A Harrison | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/neighborhood-report-new-york-on-line-a-nonstop-party-for-south-asian-homeboys.html | NEIGHBORHOOD REPORT NEW YORK ON LINE A Nonstop Party for South Asian Homeboys | By Anthony Ramirez | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/realestate/in-vermont-more-skier-accommodations.html | In Vermont More Skier Accommodations | By Susan Diesenhouse | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/sports/outdoors-the-war-over-bluefin-tuna-limits.html | OUTDOORS The War Over Bluefin Tuna Limits | By Paul Molyneaux | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/books/books-in-brief-nonfiction-743615.html | BOOKS IN BRIEF NONFICTION | By Laura Jamison | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/books/miss-loves-nev.html | Miss Loves Nev | By Sean Kelly | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/kyra-nijinsky-84-danced-in-father-s-shadow.html | Kyra Nijinsky 84 Danced in Fathers Shadow | By Jack Anderson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/arts/architecture-fighting-over-the-future-of-an-american-arden.html | ART  ARCHITECTURE Fighting Over the Future of an American Arden | By Deborah Weisgall | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/style/welcome-to-the-new-los-angeles-it-s-on-the-hudson.html | Welcome to the New Los Angeles Its on the Hudson | By David Colman | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/realestate/a-market-with-fewer-thrills-and-chills.html | A Market with Fewer Thrills and Chills | By Dennis Hevesi | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/from-world-war-i-a-gift-matures.html | From World War I a Gift Matures | By Kate Stone Lombardi | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/magazine/house-proud.html | House Proud | By Tom Connor | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/weekinreview/the-nation-impeachment-maneuvers-wrapping-things-up-in-knots.html | The Nation Impeachment Maneuvers Wrapping Things Up in Knots | By Alison Mitchell | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/for-some-folks-a-marathon-isn-t-enough.html | For Some Folks a Marathon Isnt Enough | By David Winzelberg | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/theater-beckett-s-many-mercies-abounding-mercies.html | THEATER Becketts Many Mercies Abounding Mercies | By Alvin Klein | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/arts/chess-when-the-same-delusion-befuddles-both-players.html | Chess When the Same Delusion Befuddles Both Players | By Robert Byrne | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/books/the-genius-of-j.html | The Genius of J | By Robert Alter | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/magazine/on-washington-hollywood-dc.html | On Washington Hollywood DC | By Rw Apple Jr | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/us/as-college-costs-increase-scholarship-fraud-follows.html | As College Costs Increase Scholarship Fraud Follows | By Ethan Bronner | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| 1998-11-15 | https://www.nytimes.com/1998/11/15/magazine/status-is-for-las-vegas-gamblers-getting-the-heaveho.html | Status is  for Las Vegas Gamblers Getting the Heaveho | By Peter Alson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/books/primary-color.html | Primary Color | By Mel Watkins | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/at-the-museums-pollockkrasner-house-jackson-pollocks-floor.html | AT THE MUSEUMS POLLOCKKRASNER HOUSE Jackson Pollocks Floor | By Marcele S Fischler | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/weekinreview/november-8-14-lost-and-gained-in-the-translation.html | November 814 Lost and Gained in the Translation | By James Sterngold | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/magazine/getting-in.html | Getting In | By Amy M Spindler | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/tv/spotlight-small-world.html | SPOTLIGHT Small World | By Howard Thompson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/four-who-flew-remember-the-nest.html | Four Who Flew Remember the Nest | By David Vecsey | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/realestate/if-you-re-thinking-living-franklin-township-nj-town-acting-preserve-its-farmland.html | If Youre Thinking of Living In  Franklin Township NJ A Town Acting to Preserve Its Farmland | By Jerry Cheslow | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/some-notable-firsts-firsts-by-air.html | Some Notable Firsts Firsts by Air | By John Rather | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/us/political-briefing-california-scrambles-after-measure-fails.html | POLITICAL BRIEFING California Scrambles After Measure Fails | By B Drummond Ayres Jr | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/books/thousands-of-ordinary-lives.html | Thousands of Ordinary Lives | By Stephen J Dubner | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/sports/college-basketball-mixing-young-and-old-connecticut-rolls-again.html | COLLEGE BASKETBALL Mixing Young and Old Connecticut Rolls Again | By Ed Guzman | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/in-brief-tax-delinquents.html | IN BRIEF Tax Delinquents | By Elsa Brenner | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/magazine/taking-the-starch-out-of-status-783781.html | Taking the Starch Out of Status | By Charles McGrath | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/realestate/habitats-419-east-140th-street-wandering-un-aide-finds-a-home-in-south-bronx.html | Habitats  419 East 140th Street Wandering UN Aide Finds a Home in South Bronx | By By Trish Hall | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/a-hidden-jewel-of-a-garden-in-mill-neck.html | A Hidden Jewel of a Garden in Mill Neck | By Thomas Vinciguerra | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/weekinreview/november-8-14-simpson-loses-appeal.html | November 814 Simpson Loses Appeal | By Hubert B Herring | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/movies/holiday-movies-a-forgotten-maker-of-the-unforgettable.html | HOLIDAY MOVIES A Forgotten Maker of the Unforgettable | By Michael Sragow | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| 1998-11-15 | https://www.nytimes.com/1998/11/15/sports/sports-of-the-times-arms-and-man-in-new-light.html | Sports of The Times Arms and Man in New Light | By Dave Anderson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/some-notable-firsts-first-mass-housing-suburb.html | Some Notable Firsts First MassHousing Suburb | By John Rather | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/business/investing-take-two-stocks-and-call-me-in-the-morning.html | INVESTING Take Two Stocks and Call Me in the Morning | By David J Morrow | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/travel/winter-in-the-snow-taking-the-mountain-less-traveled-snowbird-utah.html | WINTER IN THE SNOW TAKING THE MOUNTAIN LESS TRAVELED Snowbird Utah | By Eric Pfanner | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/books/dithering-in-central-america.html | Dithering in Central America | By Thomas Carothers | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/books/children-s-books-in-brief-the-fast-lane.html | Childrens Books in Brief The Fast Lane | By Scott Veale | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/tv/movies-this-week-867233.html | MOVIES THIS WEEK | By Howard Thompson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/books/scheherazade-in-vienna.html | Scheherazade in Vienna | By Iain Bamforth | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/music-concerts-offer-fusion-of-classical-and-folk.html | MUSIC Concerts Offer Fusion Of Classical and Folk | By Robert Sherman | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/art-swept-away-by-a-show-of-beauty.html | ART Swept Away by a Show of Beauty | By William Zimmer | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/sports/1998-college-basketball-preview-the-challenge-of-tennessee-mountain.html | 1998 COLLEGE BASKETBALL PREVIEW THE CHALLENGE OF TENNESSEE MOUNTAIN | By Frank Litsky | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/in-brief-jersey-city-and-newark-high-in-iv-related-aids.html | IN BRIEF Jersey City and Newark High in IVRelated AIDS | By Karen Demasters | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/the-works-of-art-that-inspire-the-artist.html | The Works of Art That Inspire the Artist | By Phyllis Braff | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/do-pet-pigs-belong-in-the-neighborhood.html | Do Pet Pigs Belong in the Neighborhood | By Jarret Liotta | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/just-what-do-writers-read.html | Just What Do Writers Read | By Judith Miller | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/us/legal-teams-withdrawal-crucial-in-jones-s-decision-to-settle.html | Legal Teams Withdrawal Crucial in Joness Decision to Settle | By Neil A Lewis | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/romance-with-the-sun-as-a-backdrop.html | Romance With the Sun as a Backdrop | By Carole Paquette | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/books/the-big-mac-of-medicine.html | The Big Mac of Medicine | By D T Max | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/a-woman-and-a-jockey-and-she-doesn-t-flinch-from-either-role.html | A Woman and a Jockey and She Doesnt Flinch From Either Role | By Joseph Durso | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/books/the-last-roundup.html | The Last Roundup | By James Polk | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/magazine/status-is-for-manhattan-parents-a-kid-who-curls-up-with-the-classics.html | Status is  for Manhattan Parents A Kid Who Curls Up With the Classics | By Cathleen Schine | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/from-hello-central-to-hello-conglomerate.html | From Hello Central to Hello Conglomerate | By Bill Slocum | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/books/the-guide-789321.html | THE GUIDE | By Barbara Delatiner | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/books/bringing-bc-to-dc.html | Bringing BC to DC | By Thomas S Hines | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/books/dont-ever-listen-to-a-talking-bug.html | Dont Ever Listen to a Talking Bug | By Patricia Marx | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/weekinreview/november-8-14-big-push-to-curb-a-blinding-disease.html | November 814 Big Push to Curb A Blinding Disease | By Lawrence K Altman | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/weekinreview/november-8-14-where-walter-mitty-works-out.html | November 814 Where Walter Mitty Works Out | By Ginger Thompson | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/neighborhood-report-downtown-brooklyn-camera-links-us-judge-to-rural-romania.html | NEIGHBORHOOD REPORT DOWNTOWN BROOKLYN Camera Links US Judge to Rural Romania | By Joseph P Fried | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/weekinreview/the-world-beyond-the-dalai-lama-his-successor-could-be-the-solution.html | The World Beyond the Dalai Lama His Successor Could Be the Solution | By Seth Faison | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/arts/art-architecture-transforming-death-s-wound-a-healing-art.html | ART  ARCHITECTURE Transforming Deaths Wound A Healing Art | By Kay Larson | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/books/books-in-brief-fiction.html | BOOKS IN BRIEF FICTION | By Peter Bricklebank | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/sports/the-boating-report-one-design-rules-keep-helm-in-the-hands-of-amateurs.html | THE BOATING REPORT OneDesign Rules Keep Helm in the Hands of Amateurs | By Barbara Lloyd | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/sports/sports-of-the-times-red-holzman-the-modest-assistant-always-had-a-plan.html | Sports of The Times Red Holzman the Modest Assistant Always Had a Plan | By George Vecsey | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/sports/college-football-roundup-unbeaten-kansas-st-finally-has-nebraska-s-number.html | COLLEGE FOOTBALL ROUNDUP Unbeaten Kansas St Finally Has Nebraskas Number | By Joe Drape | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/after-tragedies-some-people-rise-up-to-find-their-calling.html | After Tragedies Some People Rise Up to Find Their Calling | By Linda Saslow | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/business/market-watch-insider-buying-beyond-the-spin.html | MARKET WATCH Insider Buying Beyond The Spin | By Gretchen Morgenson | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |

| 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/it-s-a-mad-mad-hatter-s-world-with-crazy-creations-at-the-ball.html | Its a Mad Mad Hatters World With Crazy Creations at the Ball | By Lynne Ames | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/us/w-c-moloney-91-early-specialist-in-blood-diseases.html | W C Moloney 91 Early Specialist In Blood Diseases | By Wolfgang Saxon | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/sports/1998-college-basketball-preview-early-returns-point-to-the-cardinal.html | 1998 COLLEGE BASKETBALL PREVIEW EARLY RETURNS POINT TO THE CARDINAL | By Joe Drape | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/honoring-past-beauty-in-theaters-of-present.html | Honoring Past Beauty In Theaters of Present | By E Kyle Minor | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/dining-out-eclectic-regional-fare-in-port-chester.html | DINING OUT Eclectic Regional Fare in Port Chester | By M H Reed | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/magazine/status-is-for-math-and-science-researchers-writing-a-paper-with-a-big-shot.html | Status is  for Math and Science Researchers Writing a Paper With a Big Shot | By Gina Kolata | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/reader-s-digest-parts-with-cherished-art.html | Readers Digest Parts With Cherished Art | By Roberta Hershenson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/books/little-engines-that-could.html | Little Engines That Could | By Robin Tzannes | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/movies/holiday-films-home-for-the-holidays-at-radio-city.html | HOLIDAY FILMS Home for the Holidays at Radio City | By Wendy Wasserstein | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/theater-review-the-crime-of-the-century-but-not-this-one.html | THEATER REVIEW The Crime of the Century but Not This One | By Alvin Klein | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/books/the-boys-of-war.html | The Boys of War | By Henry Mayer | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/at-the-museums-vanderbilt-planetarium-shepherds-watch.html | AT THE MUSEUMS VANDERBILT PLANETARIUM Shepherds Watch | By Marcele S Fischler | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/business/callings-finding-her-stage-in-the-costume-racks.html | CALLINGS Finding Her Stage In the Costume Racks | By Laura PedersenPietersen | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/corruption-remains-in-carting-fbi-says.html | Corruption Remains In Carting FBI Says | By Donna Greene | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/neighborhood-report-new-york-up-close-designs-for-kennedy-rail-terminal-provoke.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Designs for a Kennedy Rail Terminal Provoke Foes | By Julian E Barnes | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/sports/college-football-columbia-s-tillotson-is-too-much-for-cornell.html | COLLEGE FOOTBALL Columbias Tillotson Is Too Much for Cornell | By Ron Dicker | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-11-15 | https://www.nytimes.com/1998/11/15/sports/high-school-football-brooklyn-tech-outlasts-tottenville-in-overtime.html | HIGH SCHOOL FOOTBALL Brooklyn Tech Outlasts Tottenville in Overtime | By Doug Scancarella | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/travel/a-quieter-isle-of-wight.html | A Quieter Isle of Wight | By Susan Allen Toth | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/business/preludes-a-generation-unafraid-of-the-dark.html | PRELUDES A Generation Unafraid of the Dark | By Abby Ellin | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/books/loving-the-unlovable-greeks.html | Loving the Unlovable Greeks | By Garry Wills | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/sports/red-holzman-hall-of-fame-coach-dies-at-78.html | Red Holzman Hall of Fame Coach Dies at 78 | By Ira Berkow | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/magazine/status-is-for-surfers-a-key-to-californias-best-private-beach.html | Status is  for Surfers A Key to Californias Best Private Beach | By Matt Warshaw | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/weekinreview/november-8-14-israel-ratifies-the-peace-accord.html | November 814 Israel Ratifies The Peace Accord | By Deborah Sontag | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/theater-two-for-the-seesaw-at-fleetwood-stage.html | THEATER Two for the Seesaw at Fleetwood Stage | By Alvin Klein | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/the-ruling-class.html | The Ruling Class | By Richard Trenner | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/travel/winter-snow-taking-mountain-less-traveled-ski-clubs-provide-camaraderie.html | WINTER IN THE SNOW TAKING THE MOUNTAIN LESS TRAVELED Ski clubs provide camaraderie and discounts | By Pamela Noel | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/sports/plus-horse-racing-aqueduct-coretta-and-yokama-cruise-to-victory.html | PLUS HORSE RACING  AQUEDUCT Coretta and Yokama Cruise to Victory | By Joseph Durso | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/books/frequent-flier.html | Frequent Flier | By Jacob Heilbrunn | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/sports/1998-college-basketball-preview-big-east-uconn-has-physical-edge-seeks-mental.html | 1998 COLLEGE BASKETBALL PREVIEW THE BIG EAST UConn Has Physical Edge and Seeks a Mental One | By Ron Dicker | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/new-york-up-close-some-legal-history-still-being-overturned.html | NEW YORK UP CLOSE Some Legal History Still Being Overturned | By Stuart W Elliott | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/books/books-in-brief-fiction-no-longer-at-home-wherever.html | BOOKS IN BRIEF FICTION No Longer at Home Wherever | By Paula Friedman | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/magazine/status-is-for-catholic-priests-heavenly-cuff-links.html | Status is  for Catholic Priests Heavenly Cuff Links | By Michael Sean Winters | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/neighborhood-report-soho-tribeca-now-that-soho-has-hotel-idea-moving-south.html | NEIGHBORHOOD REPORT SOHO TRIBECA Now That SoHo Has a Hotel the Idea Is Moving South | By Bernard Stamler | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/automobiles/behind-the-wheel-toyota-solara-risk-free-balm-for-boomers.html | BEHIND THE WHEELToyota Solara RiskFree Balm for Boomers | By Michelle Krebs | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/pop-music-fans-who-do-much-more-than-applaud.html | POP MUSIC Fans Who Do Much More Than Applaud | By Bill Kent | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/on-the-map-on-the-ice-stones-skid-and-brooms-sweep-as-curling-heats-up.html | ON THE MAP On the Ice Stones Skid and Brooms Sweep as Curling Heats Up | By Eric Epstein | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/movies/holiday-movies-up-coming-natasha-gregson-wagner-nobody-s-fool-need-little.html | HOLIDAY MOVIES UP AND COMING Natasha Gregson Wagner Nobodys Fool in Need Of a Little Mothering | By Margy Rochlin | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/music-less-chopin-s-opposite-than-his-complement.html | MUSIC Less Chopins Opposite Than His Complement | By Leslie Kandell | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/opinion/liberties-the-pink-poodle-blues.html | Liberties The PinkPoodle Blues | By Maureen Dowd | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/neighborhood-report-new-york-up-close-update-claiming-transportation-woes.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE  UPDATE Claiming Transportation Woes the Disabled Sue the City | By Richard Weir | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/sports/college-football-rutgers-comes-back-to-reality-in-loss-to-west-virginia.html | COLLEGE FOOTBALL Rutgers Comes Back to Reality in Loss to West Virginia | By Steve Popper | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/sports/1998-college-basketball-preview-rivals-say-tennessee-still-team-conquer.html | 1998 COLLEGE BASKETBALL PREVIEW Rivals Say Tennessee Is Still the Team to Conquer | By Frank Litsky | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/books/books-in-brief-fiction-743674.html | BOOKS IN BRIEF FICTION | By Bill Kent | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/archives/watching-tv-with-simon-doonan-no-emmy-yet-for-mens-style.html | WATCHING TV WITH Simon Doonan No Emmy Yet for Mens Style | By Robert Moritz | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/business/investing-with-carl-dorf-pilgrim-america-bank-and-thrift.html | INVESTING WITH CARL DORF Pilgrim America Bank and Thrift | By Carole Gould | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/neighborhood-report-upper-west-side-buzz-ba-doom-sss-did-you-hear-the-one.html | NEIGHBORHOOD REPORT UPPER WEST SIDE  BUZZ BaDoom Sss Did You Hear The One | By Corey Kilgannon | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/on-the-road-long-and-short-of-it-is-long-and-short-of-it-then-there-s-the-bar.html | ON THE ROAD Long And Short of It Is Long and Short of It Then Theres the Bar | By Laura Mansnerus | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/arts/music-kronos-s-new-order-a-quarter-century-old.html | MUSIC Kronoss New Order a Quarter Century Old | By Kyle Gann | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/neighborhood-report-jamaica-estates-when-is-big-too-big.html | NEIGHBORHOOD REPORT JAMAICA ESTATES When Is Big Too Big | By Richard Weir | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/for-getting-a-lobster-in-a-hurry-it-s-worth-the-trip-to-island-park.html | For Getting a Lobster in a Hurry Its Worth the Trip to Island Park | By Michael Winerip | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-11-15 | https://www.nytimes.com/1998/11/15/movies/television-radio-updating-a-classic-and-revealing-wardrobe.html | TELEVISION  RADIO Updating a Classic and Revealing Wardrobe | By Ariel Swartley | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/sports/on-pro-football-tuggle-and-falcons-reach-new-heights.html | ON PRO FOOTBALL Tuggle and Falcons Reach New Heights | By Thomas George | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/books/oh-dad-poor-dad.html | Oh Dad Poor Dad | By Randy Cohen | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/books/pictures-great-his-publisher-told-him.html | Pictures Great His Publisher Told Him | By Adam Gopnik | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/business-how-the-jet-brought-christmas-and-a-profit.html | BUSINESS How the Jet Brought Christmas and a Profit | By Michelle Cottle | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/tv/cover-story-fighting-for-his-father-on-screen-and-off.html | COVER STORY Fighting for His Father on Screen and Off | By Fox Butterfield | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/at-the-museums-vanderbilt-museum-votes-for-women.html | AT THE MUSEUMS VANDERBILT MUSEUM Votes for Women | By Marcele S Fischler | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/movies/holiday-movies-an-a-list-writer-minus-the-attitude.html | HOLIDAY MOVIES An AList Writer Minus the Attitude | By Bernard Weinraub | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/playing-singing-speaking-and-doing-politics.html | Playing Singing Speaking and Doing Politics | By Richard Trenner | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/fighting-low-ratings-wnew-fires-deejay-who-fostered-rock-s-revolution.html | Fighting Low Ratings WNEW Fires Deejay Who Fostered Rocks Revolution | By Susan Sachs | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/travel/winter-in-the-snow-taking-the-mountain-less-traveled-woodstock-vt.html | WINTER IN THE SNOW TAKING THE MOUNTAIN LESS TRAVELED Woodstock Vt | By Meg Lukens Noonan | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/business-seeing-the-fruit-of-one-s-labor.html | WORKING Seeing the Fruit Of Ones Labor | By Michelle Cottle | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/four-who-flew-remember-the-nest.html | Four Who Flew Remember the Nest | By Corinna Wilson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/weekinreview/the-world-the-second-battle-of-waterloo.html | The World The Second Battle of Waterloo | By Alan Riding | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/connecticut-guide-812714.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/realestate/in-the-region-long-island-a-planned-community-progresses-in-smithtown.html | In the Region  Long Island A Planned Community Progresses in Smithtown | By Diana Shaman | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/magazine/status-is-for-native-americans-fancy-footwork.html | Status is  for Native Americans Fancy Footwork | By Sherman Alexie | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/business/portfolios-etc-diversified-pillows-for-resting-easy-in-storms.html | PORTFOLIOS ETC Diversified Pillows for Resting Easy in Storms | By Jonathan Fuerbringer | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/in-the-garden-what-triggers-the-bloom-of-house-plants.html | IN THE GARDEN What Triggers the Bloom of House Plants | By Joan Lee Faust | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/magazine/taking-the-starch-out-of-status-783528.html | Taking the Starch Out of Status | By Joseph Nocera | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/at-the-museums-guild-hall-schnabel-in-a-poster-box.html | AT THE MUSEUMS GUILD HALL Schnabel in a Poster Box | By Marcele S Fischler | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/sports/pro-football-green-an-intense-tackler-strengthens-the-jets-defense.html | PRO FOOTBALL Green an Intense Tackler Strengthens the Jets Defense | By Gerald Eskenazi | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/business/investing-game-makers-are-trying-to-turn-the-year-around.html | INVESTING Game Makers Are Trying To Turn the Year Around | By Seth Schiesel | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/arts/video-the-who-ahead-of-it-s-time.html | VIDEO The Who Ahead of Its Time | By Dimitri Ehrlich | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/books/attention-shoppers.html | Attention Shoppers | By Judith Newman | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/business/art-architecture-following-the-wonderful-logic-of-wonderland.html | ART ARCHITECTURE Following the Wonderful Logic of Wonderland | By Rita Reif | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/business/personal-business-insurance-shortcuts-on-line.html | PERSONAL BUSINESS Insurance Shortcuts On Line | By Joseph B Treaster | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/arts/holiday-films-the-race-is-on-for-award-givers-and-award-getters.html | HOLIDAY FILMS The Race Is On For Award Givers And Award Getters | By Helen Dudar | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/home-repair-the-types-of-wood-stains-and-their-uses.html | HOME REPAIR The Types of Wood Stains and Their Uses | By Edward R Lipinski | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/hit-rapper-dreams-of-becoming-hip-hoop-artist.html | Hit Rapper Dreams of Becoming Hip Hoop Artist | By Mike Allen | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/magazine/on-language-up-the-down-ladder.html | On Language Up the Down Ladder | By William Safire | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/ivan-shapiro-an-advocate-on-social-issues.html | Ivan Shapiro An Advocate On Social Issues | By Noam S Cohen | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/realestate/in-the-region-westchester-for-rye-brook-intergenerational-housing.html | In the Region  Westchester For Rye Brook Intergenerational Housing | By Mary McAleer Vizard | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/at-the-museums-museums-at-stony-brook-presidential-paper-dolls.html | AT THE MUSEUMS MUSEUMS AT STONY BROOK Presidential Paper Dolls | By Marcele S Fischler | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/arts/art-architecture-getting-to-know-the-serious-peggy-guggenheim.html | ART ARCHITECTURE Getting to Know the Serious Peggy Guggenheim | By Paula Weideger | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| 1998-11-15 | https://www.nytimes.com/1998/11/15/business/economic-view-even-the-rich-can-suffer-from-income-inequality.html | ECONOMIC VIEW Even the Rich Can Suffer From Income Inequality | By Louis Uchitelle | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/magazine/lives-the-importance-of-being-busy.html | Lives The Importance of Being Busy | By Sara Mosle | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/travel/winter-in-the-snow-taking-the-mountain-less-traveled-grand-targhee-wyo.html | WINTER IN THE SNOW TAKING THE MOUNTAIN LESS TRAVELED Grand Targhee Wyo | By Deborah Weisgall | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/four-who-flew-remember-the-nest.html | Four Who Flew Remember the Nest | By George Vecsey | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/travel/travel-advisory-report-unscrambles-some-of-air-fare-puzzle.html | TRAVEL ADVISORY Report Unscrambles Some of Air Fare Puzzle | By Edwin McDowell | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/world/ethnic-albanians-recount-massacre-of-a-family-in-kosovo.html | Ethnic Albanians Recount Massacre of a Family in Kosovo | By Jane Perlez | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/books/bookend-an-idea-whose-time-still-hasnt-come.html | BOOKEND An Idea Whose Time Still Hasnt Come | By Meghan Daum | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/weekinreview/ideas-trends-where-the-fbi-fears-to-tread.html | Ideas  Trends Where The FBI Fears To Tread | By David Johnston | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/books/et.html | ET | By John Durant | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/wine-makers-raise-glass-to-the-other-guys.html | Wine Makers Raise Glass to the Other Guys | By Howard G Goldberg | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/dining-out-country-inn-with-an-ambitious-menu.html | DINING OUT Country Inn With an Ambitious Menu | By Patricia Brooks | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/neighborhood-report-east-village-lower-east-side-tug-war-over-hispanic-cultural.html | NEIGHBORHOOD REPORT EAST VILLAGE  LOWER EAST SIDE TugofWar Over Hispanic Cultural Center Building | By Julian E Barnes | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/weekinreview/the-nation-dreams-of-fields-the-new-politics-of-urban-sprawl.html | The Nation Dreams of Fields The New Politics Of Urban Sprawl | By Timothy Egan | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/crowded-and-loud-but-mine.html | Crowded And Loud But Mine | By Nelson Demille | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/arts/television-radio-britain-s-docusoaps-transfix-a-nation-of-flies-on-the-wall.html | TELEVISION  RADIO Britains Docusoaps Transfix a Nation Of Flies on the Wall | By Sarah Lyall | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/business/private-sector-his-wife-might-be-all-for-it.html | PRIVATE SECTOR His Wife Might Be All for It | By Laurence Zuckerman | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/books/the-emperor-of-plate-glass.html | The Emperor of Plate Glass | By David Margolick | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| 1998-11-15 | https://www.nytimes.com/1998/11/15/movies/holiday-films-up-coming-famke-janssen-transformations-way-life-not-just-screen.html | HOLIDAY FILMS UP AND COMING Famke Janssen Transformations As a Way of Life Not Just on Screen | By Justine Elias | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/barbara-thornton-48-singer-who-championed-medieval-music.html | Barbara Thornton 48 Singer Who Championed Medieval Music | By Allan Kozinn | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/sports/hockey-big-turnout-small-effort-as-islanders-fall-to-caps.html | HOCKEY Big Turnout Small Effort As Islanders Fall to Caps | By Tarik ElBashir | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/magazine/status-is-for-ceo-s-having-a-networked-secretary.html | Status is for CEOs Having a Networked Secretary | By John Glassie | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/our-towns-a-spoonful-of-training-for-the-nanny.html | Our Towns A Spoonful Of Training For the Nanny | By Joseph Berger | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/at-the-museums-nassau-museum-of-art-louis-comfort-tiffany.html | AT THE MUSEUMS NASSAU MUSEUM OF ART Louis Comfort Tiffany | By Marcele S Fischler | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/business/market-insight-why-do-chip-makers-look-so-chipper.html | MARKET INSIGHT Why Do Chip Makers Look So Chipper | By Kenneth N Gilpin | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/neighborhood-report-city-politic-video-store-pizza-cafe-senator-their-midst.html | NEIGHBORHOOD REPORT THE CITY POLITIC From Video Store to Pizza Cafe a Senator in Their Midst | By Edward Lewine | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/in-person-welding-worlds-together.html | IN PERSON Welding Worlds Together | By Fred B Adelson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/some-notable-firsts-first-detergent-ban.html | Some Notable Firsts First Detergent Ban | By John Rather | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/weekinreview/november-8-14-america-reduces-its-thirst.html | November 814 America Reduces Its Thirst | By William K Stevens | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/business/private-sector-he-made-his-point-whatever-it-was.html | PRIVATE SECTOR He Made His Point Whatever It Was | By Edward Wyatt | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/fiber-art-updating-the-classics-a-time-honored-craft-takes-on-a-new-look.html | FIBER ART Updating the Classics A TimeHonored Craft Takes On a New Look | By Diane Nottle | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/magazine/status-for-chicago-sports-aficionados-watching-cubs-roof-1038-waveland-avenue.html | Status is for Chicago Sports Aficionados Watching the Cubs From the Roof of 1038 Waveland Avenue | By Pam Belluck | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/fyi-837547.html | FYI | By Daniel B Schneider | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/magazine/status-is-for-contemporary-painters-getting-into-moma-in-miniature.html | Status is for Contemporary Painters Getting into MOMA In Miniature | By Deborah Solomon | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-11-15 | https://www.nytimes.com/1998/11/15/world/indonesian-chief-takes-tough-line-on-protests.html | Indonesian Chief Takes Tough Line on Protests | By Seth Mydans | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/style/noticed-making-their-hair-not-curl.html | NOTICED Making Their Hair Not Curl | By Monique P Yazigi | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/movies/holiday-movies-a-touch-of-the-1940-s-woman-in-the-90-s.html | HOLIDAY MOVIES A Touch of the 1940s Woman in the 90s | By Molly Haskell | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/playing-in-the-neighborhood-837741.html | PLAYING IN THE NEIGHBORHOOD | By Michael Goldman | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/arts/american-arias-find-a-groove.html | American Arias Find a Groove | By David Mermelstein | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/coping-meager-repast-but-books-to-chew-on.html | COPING Meager Repast but Books to Chew On | By Robert Lipsyte | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/magazine/status-is-for-sunbelt-trailer-park-residents-movin-on-up.html | Status is for SunBelt TrailerPark Residents Movin On Up | By Rick Lyman | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/in-brief-so-far-the-state-s-having-its-warmest-year-ever.html | IN BRIEF So Far the States Having Its Warmest Year Ever | By Karen Demasters | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/travel/whats-doing-in-whistler.html | WHATS DOING IN Whistler | By Deborah Jones | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/stubborn-belief-in-duty-guided-slain-doctor.html | Stubborn Belief in Duty Guided Slain Doctor | By Susan Sachs | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/world/where-russians-are-hurting-racism-takes-root.html | Where Russians Are Hurting Racism Takes Root | By Celestine Bohlen | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/sports/baseball-notebook-blindsided-by-matters-outside-the-lines.html | BASEBALL NOTEBOOK Blindsided by Matters Outside the Lines | By Murray Chass | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/world/not-yet-gone-the-way-of-all-asia.html | Not Yet Gone the Way of All Asia | By Erik Eckholm | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/business/the-honeymooners-amid-the-storm.html | The Honeymooners Amid the Storm | By Timothy L OBrien | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/fbi-slows-but-hasn-t-stopped-wily-safecrackers.html | FBI Slows but Hasnt Stopped Wily Safecrackers | By Tom Callahan | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/books/childrens-books-in-brief.html | Childrens Books in Brief | By Margaret Moorman | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/neighborhood-report-city-politic-fired-one-job-because-he-tried-seek-another.html | NEIGHBORHOOD REPORT THE CITY POLITIC Fired From One Job Because He Tried to Seek Another | By Jonathan P Hicks | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/books/lives-of-a-saint.html | Lives of a Saint | By Marina Warner | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/books/children-s-books-in-brief-743518.html | Childrens Books in Brief | By Abbott Combes | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| 1998-11-15 | https://www.nytimes.com/1998/11/15/magazine/food-brownie-points.html | Food Brownie Points | By Molly ONeill | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/travel/travel-advisory-20s-movie-palace-to-reopen-with-demille-classic.html | TRAVEL ADVISORY 20s Movie Palace to Reopen With DeMille Classic | By Christopher Hall | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/tv/signoff-never-underestimate-the-power-of-a-puff.html | SIGNOFF Never Underestimate the Power of a Puff | By Daniel Wineman | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/books/of-thee-i-sing.html | Of Thee I Sing | By Kathleen Krull | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/style/cuttings-this-week-shielding-vulnerable-plants-from-cold.html | CUTTINGS THIS WEEK Shielding Vulnerable Plants From Cold | By Patricia Jonas | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/sports/college-football-tulanes-versatile-king-is-just-too-quick-for-the-cadets.html | COLLEGE FOOTBALL Tulanes Versatile King Is Just Too Quick for the Cadets | By Jack Cavanaugh | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/the-elusive-and-tasty-beach-plum-jelly.html | The Elusive and Tasty Beach Plum Jelly | By Peter Van Allen | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/neighborhood-report-neighborhood-mystery-soho-tribeca-stumbling-bookstore-case.html | NEIGHBORHOOD REPORT NEIGHBORHOOD MYSTERY SOHOTRIBECA Stumbling Bookstore The Case of the NearEmpty Shelves | By Bernard Stamler | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/books/books-in-brief-nonfiction.html | BOOKS IN BRIEF NONFICTION | By Sarah Harrison Smith | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/opinion/the-next-superweapon-panic.html | The Next Superweapon Panic | By Richard Danzig | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/arts/music-widow-of-lennon-guardian-of-myth.html | MUSIC Widow of Lennon Guardian of Myth | By Allan Kozinn | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/sports/pro-basketball-the-nba-s-owners-continue-to-line-up-behind-commissioner-stern.html | PRO BASKETBALL The NBAs Owners Continue to Line Up Behind Commissioner Stern | By Mike Wise | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/neighborhood-report-flatbush-valued-care-center-to-close.html | NEIGHBORHOOD REPORT FLATBUSH Valued Care Center to Close | By Kari E Haskell | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/style/a-night-out-with-dean-johnson-checking-the-beat-of-neo-glam.html | A NIGHT OUT WITH Dean Johnson Checking the Beat of NeoGlam | By Andrew Jacobs | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/view-pediatric-ward-couple-guys-white-coats-but-oh-those-faces-shoes.html | The View FromThe Pediatric Ward A Couple of Guys in White Coats But Oh Those Faces and Shoes | By Alix Boyle | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/weekinreview/the-world-boxed-in-guns-to-butter-six-fraught-ways-to-contain-iraq.html | The World Boxed In Guns to Butter Six Fraught Ways To Contain Iraq | By Barbara Crossette | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/business/databank-november-9-15-the-market-hesitates-then-regains-hope.html | DATABANK NOVEMBER 915 The Market Hesitates Then Regains Hope | By Jan M Rosen | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/pillars-of-modern-architecture-that-stand-the-test-of-time.html | Pillars of Modern Architecture That Stand the Test of Time | By Wendy Moonan | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/arts/music-had-enough-of-grandeur-here-s-relief.html | MUSIC Had Enough Of Grandeur Heres Relief | By Bernard Holland | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/sports/pro-basketball-former-players-peers-fondly-recall-holzman-friend-professional.html | PRO BASKETBALL Former Players and Peers Fondly Recall Holzman a Friend and a Professional | By Mike Wise | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/atop-the-garden-city-hotel-luxury-at-1500-a-night.html | Atop the Garden City Hotel Luxury at 1500 a Night | By Rahel Musleah | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/style/cuttings-annual-and-perennial-adapting-to-nature-s-rules.html | CUTTINGS Annual and Perennial Adapting to Natures Rules | By Cass Peterson | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/neighborhood-report-times-square-no-remote-can-fix-this-screen.html | NEIGHBORHOOD REPORT TIMES SQUARE No Remote Can Fix This Screen | By Edward Lewine | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/business/private-sector-let-the-inner-poet-emerge.html | PRIVATE SECTOR Let the Inner Poet Emerge | By C J Satterwhite | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/home-clinic-the-types-and-uses-of-wood-stain.html | HOME CLINIC The Types and Uses of Wood Stain | By Edward R Lipinski | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/movies/holiday-movies-a-busy-season-of-cops-spies-and-aliens.html | HOLIDAY MOVIES A Busy Season Of Cops Spies And Aliens | By Anita Gates | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/movies/holiday-films-for-the-old-kind-sharpen-your-pencil.html | HOLIDAY FILMS   For the Old Kind Sharpen Your Pencil | By Leah Rozen | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/business/personal-business-diary-the-annual-dance-around-capital-gains.html | PERSONAL BUSINESS DIARY The Annual Dance Around Capital Gains | By David Cay Johnston | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/magazine/status-is-for-the-90s-nouveau-riche-getting-what-you-want-in-a-snap.html | Status is  for The 90s Nouveau Riche Getting What you Want In a Snap | By Steven Gaines | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/wine-under-20-beaujolais-italian-style.html | WINE UNDER 20 Beaujolais Italian Style | By Howard G Goldberg | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/weekinreview/reading-this-story-might-strain-your-eyes.html | Reading This Story Might Strain Your Eyes | By James Barron | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/rape-suspect-in-4-attacks-is-in-custody.html | Rape Suspect In 4 Attacks Is in Custody | By Kit R Roane | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/scrub-a-dub-dub-there-s-money-in-that-tub.html | ScrubaDubDub Theres Money In That Tub | By David Kirby | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |

| 1998-11-15 | https://www.nytimes.com/1998/11/15/style/weddings-vows-honor-prouty-and-john-brodie.html | WEDDINGS VOWS Honor Prouty and John Brodie | By Stephen Henderson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/weekinreview/the-nation-a-party-so-happy-it-could-burst.html | The Nation A Party So Happy It Could Burst | By Adam Nagourney | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/movies/holiday-films-cornering-the-market-on-ardent-young-swains.html | HOLIDAY FILMS Cornering the Market On Ardent Young Swains | By Matt Wolf | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/books/children-s-books-in-brief-743542.html | Childrens Books in Brief | By Elizabeth Devereaux | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/who-is-the-real-savage.html | Who Is the Real Savage | By Kathryn Harrison | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/an-immigrant-s-vision-created-garden-city.html | An Immigrants Vision Created Garden City | By Marcelle S Fischler | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/magazine/status-is-for-evangelical-teen-agers-jewelry-for-jesus.html | Status is  for Evangelical TeenAgers Jewelry for Jesus | By Emily Nussbaum | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/books/it-s-academic.html | Its Academic | By David Gates | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/business/business-tricks-for-varying-the-pay-to-motivate-the-ranks.html | BUSINESS Tricks for Varying the Pay To Motivate the Ranks | By Dylan Loeb McClain | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/theater-review-a-pair-of-monsters-at-the-end-of-the-line.html | THEATER REVIEW A Pair of Monsters At the End of the Line | By Alvin Klein | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/magazine/status-is-for-longhaul-truckers-millions-of-miles-without-a-scratch.html | Status is  for LongHaul Truckers Millions of Miles Without a Scratch | By Mike Perry | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/us/political-briefing-a-candidate-keeps-his-divorce-quiet.html | POLITICAL BRIEFING A Candidate Keeps His Divorce Quiet | By B Drummond Ayres Jr | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/business/investing-funds-watch-a-value-player-finds-an-advertising-bargain.html | INVESTING FUNDS WATCH A Value Player Finds An Advertising Bargain | By Edward Wyatt | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/magazine/status-is-for-hollywood-deal-makers-making-them-come-to-you.html | Status is  for Hollywood Deal Makers Making Them Come to You | By Lynn Hirschberg | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/travel/choice-tables-from-new-zealand-five-with-flair.html | CHOICE TABLES From New Zealand Five With Flair | By Barbara Santich | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/neighborhood-report-park-slope-divisive-gym-now-on-track.html | NEIGHBORHOOD REPORT PARK SLOPE Divisive Gym Now on Track | By Richard Weir | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/movies/holiday-films-a-not-so-proper-kenneth-branagh-has-some-fun.html | HOLIDAY FILMS A NotSoProper Kenneth Branagh Has Some Fun | By Sean Mitchell | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/new-yorkers-co-eloise-is-ready-to-skip-out-of-her-creator-s-shadow.html | NEW YORKERS  CO Eloise Is Ready to Skip Out of Her Creators Shadow | By Marcia Biederman | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/arts/holiday-movies-independent-film-but-with-a-catch-a-corporate-logo.html | HOLIDAY MOVIES Independent Film But With A Catch A Corporate Logo | By Karen Hudes | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/four-who-flew-remember-the-nest.html | Four Who Flew Remember the Nest | By Peter Wilson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/neighborhood-report-upper-west-side-call-it-a-quarrel-or-call-it-gridlock.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Call It a Quarrel or Call It Gridlock | By Corey Kilgannon | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/business/the-right-thing-saving-a-life-but-crossing-a-line.html | THE RIGHT THING Saving A Life but Crossing a Line | By Jeffrey L Seglin | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/books/books-in-brief-fiction-743682.html | BOOKS IN BRIEF FICTION | By Betsy Groban | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/magazine/status-is-for-gay-men-the-baby.html | Status is  for Gay Men The Baby | By Dan Savage | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/books/children-s-books-in-brief-here-kitty.html | Childrens Books in Brief Here Kitty | By Jen Nessel | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/through-a-glass-brightly-jackson-pollock-in-his-own-words.html | Through a Glass Brightly Jackson Pollock in His Own Words | By Helen A Harrison | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/view-mount-kisco-road-again-putting-price-68-dream-machine.html | The View FromMount Kisco On the Road Again Putting a Price on a 68 Dream Machine | By Lynne Ames | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/travel/travel-advisory-correspondents-report-airlines-try-tuck-their-upper-class-fliers.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Airlines Try to Tuck In Their UpperClass Fliers | By David Cay Johnston | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/books/optical-allusions.html | Optical Allusions | By Molly E Rauch | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/magazine/status-is-for-washington-tv-pundits-the-last-word-on-absolutely-anything.html | Status is  for Washington TV Pundits The Last Word on Absolutely Anything | By Eric Alterman | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/some-notable-firsts-first-town-meeting.html | Some Notable Firsts First Town Meeting | By John Rather | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/books/just-say-uh-oh.html | Just Say UhOh | By Mark Oppenheimer | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/three-cheers-for-the-cheerleader-champs.html | Three Cheers for the Cheerleader Champs | By Marcia Byalick | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/books/books-in-brief-nonfiction-743593.html | BOOKS IN BRIEF NONFICTION | By Jacqueline Boone | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/opinion/in-america-a-child-s-confession.html | In America A Childs Confession | By Bob Herbert | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/realestate/postings-historic-districts-council-s-annual-preservation-award-honoring.html | POSTINGS Historic Districts Councils Annual Preservation Award Honoring a Landmarks Lion | By David W Dunlap | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-11-15 | https://www.nytimes.com/1998/11/15/magazine/status-is-for-alternativerock-bands-charting-in-dusseldorf.html | Status is  For AlternativeRock Bands Charting in Dusseldorf | By Helen Thorpe | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/can-big-houses-be-too-big.html | Can Big Houses Be Too Big | By Fred Musante | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/books/childrens-books-in-brief-lets-misbehave.html | Childrens Books in Brief Lets Misbehave | By M P Dunleavey | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/in-brief-ez-pass-makes-its-debut-on-atlantic-city-expressway.html | IN BRIEF EZPass Makes Its Debut On Atlantic City Expressway | By Bill Kent | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/community-joining-helping-hands-on-the-internet.html | COMMUNITY Joining Helping Hands on the Internet | By George James | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/sports/sports-of-the-times-another-no-23-who-plays-like-mike.html | Sports of The Times Another No 23 Who Plays Like Mike | By Harvey Araton | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/realestate/your-home-sealing-off-the-wintry-weather.html | YOUR HOME Sealing Off the Wintry Weather | By Jay Romano | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/business/investing-diary-does-spurt-in-optimism-foretell-a-market-fall.html | INVESTING DIARY Does Spurt in Optimism Foretell a Market Fall | By Richard Teitelbaum | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/movies/holiday-films-the-hollywood-forecast-a-six-week-blizzard.html | HOLIDAY FILMS The Hollywood Forecast A SixWeek Blizzard | By Bernard Weinraub | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/travel/take-a-left-onto-nowhere-street.html | Take a Left Onto Nowhere Street | By Anne Bernays | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/in-the-kitchen-chestnuts-in-sauce-and-side-dish.html | IN THE KITCHEN Chestnuts In Sauce and Side Dish | By Moira Hodgson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/movies/holiday-films-a-dispatch-from-the-war-against-women.html | HOLIDAY FILMS A Dispatch From the War Against Women | By Marcelle Clements | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/death-in-surgery-reveals-troubled-practice-and-lax-hospital.html | Death in Surgery Reveals Troubled Practice and Lax Hospital | By Jennifer Steinhauer | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/travel/practical-traveler-when-children-fly-alone.html | PRACTICAL TRAVELER When Children Fly Alone | By Betsy Wade | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/in-brief-referendum-may-mean-higher-price-for-2-race-tracks.html | IN BRIEF Referendum May Mean Higher Price For 2 Race Tracks | By Karen Demasters | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/sports/plus-cross-country-northeast-regional-providence-sweeps-at-van-cortlandt.html | PLUS CROSSCOUNTRY  NORTHEAST REGIONAL Providence Sweeps At Van Cortlandt | By Bernie Beglane | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/magazine/status-is-for-vegetarians-eating-it-all-raw.html | Status is  for Vegetarians Eating it All Raw | By Sara Ivry | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| 1998-11-15 | https://www.nytimes.com/1998/11/15/books/books-in-brief-fiction-743666.html | BOOKS IN BRIEF FICTION | By Fran Handman | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-11-15 | https://www.nytimes.com/1998/11/15/arts/america-stops-listening-to-one-of-its-own.html | America Stops Listening To One Of Its Own | By Paul J Horsley | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/books/he-didn-t-do-it.html | He Didnt Do It | By Betsy Hearne | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/government-deeds-delayed-loans-lost.html | GOVERNMENT Deeds Delayed Loans Lost | By Steve Strunsky | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/theater/theater-finally-a-dandy-of-a-pimpernel.html | THEATER Finally a Dandy of a Pimpernel | By Vincent Canby | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/in-brief-arcade-idea-dropped.html | IN BRIEF Arcade Idea Dropped | By Elsa Brenner | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/four-who-flew-remember-the-nest.html | Four Who Flew Remember the Nest | By Laura Vecsey | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/jury-awards-12.7-million-in-disabling-subway-accident.html | Jury Awards 127 Million In Disabling Subway Accident | By Bruce Lambert | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/weekinreview/the-world-for-now-the-us-calls-russia-s-bluff.html | The World For Now the US Calls Russias Bluff | By Michael R Gordon | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/weekinreview/november-8-14-court-sidesteps-school-voucher-debate.html | November 814 Court Sidesteps School Voucher Debate | By Neil A Lewis | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/sports/1998-college-basketball-preview-rhode-island-in-the-mix.html | 1998 COLLEGE BASKETBALL PREVIEW Rhode Island In the Mix | By Ron Dicker | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/downtown-church-turns-neighborly.html | Downtown Church Turns Neighborly | By Nadine Brozan | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/sports/hockey-a-third-period-collapse-spells-doom-for-the-devils.html | HOCKEY A ThirdPeriod Collapse Spells Doom for the Devils | BY Alex Yannis | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/at-the-museums-parrish-museum-lichtensteins-lalala-on-a-towel.html | AT THE MUSEUMS PARRISH MUSEUM Lichtensteins LaLaLa on a Towel | By Marcele S Fischler | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/style/style-over-substance-fashion-cracks-a-smile.html | STYLE OVER SUBSTANCE Fashion Cracks a Smile | By Frank Decaro | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/q-a-after-a-loss-a-campaign-for-safer-camps.html | QA After a Loss a Campaign for Safer Camps | By Donna Greene | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/magazine/free-fall-in-the-financial-district.html | Free Fall in the Financial District | By Elisabeth Bumiller | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/opinion/editorial-observer-the-shifting-meanings-of-black-and-white.html | Editorial Observer The Shifting Meanings of Black and White | By Brent Staples | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-11-15 | https://www.nytimes.com/1998/11/15/magazine/status-is-for-middleclass-8-year-olds-a-stay-at-home-mom.html | Status is  for Middleclass 8yearolds A StayAtHome Mom | By Amy Finnerty | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/books/new-noteworthy-paperbacks-743844.html | New  Noteworthy Paperbacks | By Scott Veale | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/arts/holiday-movies-for-every-home-a-video-theater.html | HOLIDAY MOVIES For Every Home A Video Theater | By Rob Sabin | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/books/a-woman-whose-work-is-never-done.html | A Woman Whose Work Is Never Done | By Beth Gutcheon | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/the-guide-820970.html | THE GUIDE | By Eleanor Charles | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/books/science-fiction.html | Science Fiction | By Gerald Jonas | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/president-for-life.html | President for Life | By Michael Upchurch | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/body-of-jazz-pianist-is-found-police-seek-cause-of-death.html | Body of Jazz Pianist Is Found Police Seek Cause of Death | By Nichole M Christian | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/weekinreview/ideas-trends-the-herbal-potions-that-make-science-sick.html | Ideas  Trends The Herbal Potions That Make Science Sick | By Gina Kolata | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/books/some-pepperoni-on-your-little-boy.html | Some Pepperoni on Your Little Boy | By Signe Wilkinson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/travel/winter-in-the-snow-taking-the-mountain-less-traveled-big-sky-mont.html | WINTER IN THE SNOW TAKING THE MOUNTAIN LESS TRAVELED Big Sky Mont | By Michael Finkel | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/in-brief-in-self-defense.html | IN BRIEF In SelfDefense | By Elsa Brenner | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/99-budget-hearings-scheduled.html | 99 Budget Hearings Scheduled | By Donna Greene | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/us/from-a-modest-start-to-a-threat-to-the-presidency.html | From a Modest Start to a Threat to the Presidency | By David Stout | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/theater/recordings-terfel-does-the-improbable.html | RECORDINGS Terfel Does the Improbable | By David Mermelstein | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/magazine/what-we-look-up-to-now.html | What We Look Up To Now | By Andrew Sullivan | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/sports/pro-football-notebook-must-win-packers-have-no-pity-for-the-giants.html | PRO FOOTBALL NOTEBOOK MustWin Packers Have No Pity for the Giants | By Mike Freeman | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/world/us-says-it-was-just-hours-away-from-starting-attack-against-iraq.html | US Says It Was Just Hours Away From Starting Attack Against Iraq | By Philip Shenon and Steven Lee Myers | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/jersey-art-to-go-an-idea-whose-time-may-have-come.html | JERSEY Art to Go an Idea Whose Time May Have Come | By Neil Genzlinger | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/track-coach-at-the-starting-line-for-41-years.html | Track Coach at the Starting Line for 41 Years | By Jim Reisler | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/moynihan-reflects-on-career-as-scholarly-puckish-power.html | Moynihan Reflects on Career As Scholarly Puckish Power | By James Dao | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/marcia-storch-dies-womens-s-health-pioneer.html | Marcia Storch Dies Womens Health Pioneer | By Peter Passell | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/us/political-briefing-republican-chairman-fights-to-stay-at-helm.html | POLITICAL BRIEFING Republican Chairman Fights to Stay at Helm | By B Drummond Ayres Jr | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/world/congressman-fears-famine-is-decimating-north-koreans.html | Congressman Fears Famine Is Decimating North Koreans | By Nicholas D Kristof | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/travel/winter-in-the-snow-taking-the-mountain-less-traveled-beaver-creek-colo.html | WINTER IN THE SNOW TAKING THE MOUNTAIN LESS TRAVELED Beaver Creek Colo | By Jan Benzel | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/sports/pro-football-for-sehorn-3000-stairs-and-not-a-fan-in-sight.html | PRO FOOTBALL For Sehorn 3000 Stairs and Not a Fan in Sight | By Bill Pennington | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/us/venice-on-the-bay-journal-sand-and-surf-and-human-ashes.html | Venice on the Bay Journal Sand and Surf And Human Ashes | By Michael Janofsky | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/magazine/status-is-for-navy-fighter-pilots-an-air-to-air-kill.html | Status is  for Navy Fighter Pilots An AirtoAir Kill | By Matthew Klam | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/theater/theater-seized-by-fame-and-jarred-by-it.html | THEATER Seized by Fame And Jarred by It | By Andrew Jacobs | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/magazine/status-is-for-gourmets-the-coolest-heat.html | Status is  for Gourmets The Coolest Heat | By Lucian K Truscott 4th | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/magazine/the-ascension-of-deacon-olive.html | The Ascension of Deacon Olive | By James Traub | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/books/books-in-brief-nonfiction-743631.html | BOOKS IN BRIEF NONFICTION | By David Davis | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/magazine/status-is-for-arab-immigrants-taking-care-of-the-folks-back-home.html | Status is  for Arab Immigrants Taking Care of the Folks Back Home | By Amy Waldman | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/sports/boxing-jones-s-lesson-makes-an-impression-on-grant.html | BOXING Joness Lesson Makes An Impression on Grant | By Timothy W Smith | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/world/jailed-carlos-the-terrorist-is-continuing-hunger-strike.html | Jailed Carlos The Terrorist Is Continuing Hunger Strike | By Craig R Whitney | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/magazine/status-is-for-psychiatrists-really-getting-inside-a-head.html | Status is  for Psychiatrists Really Getting Inside a Head | By Peter D Kramer | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/world/deadline-set-to-form-rules-for-reducing-gas-emissions.html | Deadline Set To Form Rules For Reducing Gas Emissions | By William K Stevens | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/art-a-show-of-photographic-sleights-that-also-reveals-a-sense-of-humor.html | ART A Show of Photographic Sleights That Also Reveals a Sense of Humor | By William Zimmer | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/arts/holiday-films-made-in-iran-films-about-not-for-children.html | HOLIDAY FILMS Made in Iran Films About Not for Children | By Godfrey Cheshire | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/sports/1998-college-basketball-preview-duke-s-big-man-is-also-an-agile-one.html | 1998 COLLEGE BASKETBALL PREVIEW Dukes Big Man Is Also an Agile One | By Joe Drape | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/sports/1998-college-basketball-preview-coaches-try-to-keep-up-with-game.html | 1998 COLLEGE BASKETBALL PREVIEW Coaches Try To Keep Up With Game | By Joe Drape | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/business/personal-business-diary-a-new-take-on-seizing-benefits.html | PERSONAL BUSINESS DIARY A New Take on Seizing Benefits | By David Cay Johnston | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/mcgwire-and-sosa-swinging-sound-and-bats.html | McGwire And Sosa Swinging Sound And Bats | By Cynthia Marshall | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/books/books-in-brief-fiction.html | BOOKS IN BRIEF FICTION | By Eils Lotozo | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/business/private-sector-creator-of-the-on-line-swap-meet.html | PRIVATE SECTOR Creator of the OnLine Swap Meet | By Saul Hansell | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/new-jersey-co-for-state-s-small-ski-areas-it-s-downhill.html | NEW JERSEY  CO For States Small Ski Areas Its Downhill | By Karen Demasters | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/world/aids-stalking-africa-s-struggling-economies.html | AIDS Stalking Africas Struggling Economies | By Donald G McNeil Jr | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/magazine/culture-zone-hauling-your-cool-around.html | Culture Zone Hauling Your Cool Around | By Lesley Hazleton | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/business/inside-the-head-of-the-fed-alan-greenspan-s-journey-to-the-new-world-economy.html | Inside The Head Of the Fed Alan Greenspans Journey To the New World Economy | By Richard W Stevenson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/business/private-sector-women-yes-democrats-no.html | PRIVATE SECTOR Women Yes Democrats No | By Leslie Wayne | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/books/we-have-liftoff.html | We Have Liftoff | By Alex Roland | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/automobiles/revival-of-indian-cycle-runs-into-a-new-barrier.html | Revival of Indian Cycle Runs Into a New Barrier | By Jim McCraw | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/movies/holiday-films-for-new-fashioned-romance-click-here.html | HOLIDAY FILMS For NewFashioned Romance Click Here | By Erika Milvy | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/amounting-to-something-in-the-wild-wild-east.html | Amounting to Something In the Wild Wild East | By Dick Cavett | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-11-15 | https://www.nytimes.com/1998/11/15/books/orienteering.html | Orienteering | By Stephen Greenblatt | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/sports/1998-college-basketball-preview-voice-of-inexperience.html | 1998 COLLEGE BASKETBALL PREVIEW Voice of Inexperience | By Steve Popper | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/movies/holiday-movies-new-way-to-build-a-movie.html | HOLIDAY MOVIES New Way to Build a Movie | By Michele Willens | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/getting-a-shine-with-soul-at-penn-station.html | Getting a Shine With Soul at Penn Station | By Stewart Ain | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/sports/nhl-rangers-minor-leaguer-hurts-knee-badly.html | NHL RANGERS Minor Leaguer Hurts Knee Badly | By Joe Lapointe | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/us/tide-turns-in-the-tobacco-wars.html | Tide Turns in the Tobacco Wars | By Barry Meier | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/weekinreview/correspondence-middle-america-china-funny-moved-beijing-wound-up-pleasantville.html | Correspondence Middle America in China Funny I Moved to Beijing And Wound Up in Pleasantville | By Elisabeth Rosenthal | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/realestate/commercial-property-275-seventh-avenue-medical-clinic-leases-lower-floors.html | Commercial Property  275 Seventh Avenue A Medical Clinic Leases Lower Floors to Modernize | By By John Holusha | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/gardening-what-triggers-the-bloom-of-house-plants.html | GARDENING What Triggers the Bloom of House Plants | By Joan Lee Faust | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/movies/holiday-films-we-know-what-you-ll-see-next-summer.html | HOLIDAY FILMS We Know What Youll See Next Summer | By Franz Lidz and Steve Rushin | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/in-brief-dean-ottinger-to-resign.html | IN BRIEF Dean Ottinger to Resign | By Elsa Brenner | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/movies/holiday-films-for-family-films-its-survival-of-the-fittest.html | HOLIDAY FILMS For Family Films Its Survival of the Fittest | By Anita M Busch | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/books/why-are-the-grown-ups-crying.html | Why Are the GrownUps Crying | By Hazel Rochman | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/books/grrrrr-grrrrr-grrrrr.html | Grrrrr Grrrrr Grrrrr | By James McMullan | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/weekinreview/ideas-trends-mixing-up-the-projects.html | Ideas Trends Mixing Up the Projects | By Randy Kennedy | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/its-cold-but-island-s-bounty-still-fits-the-bill.html | Its Cold but Islands Bounty Still Fits the Bill | By Florence Fabricant | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/books/a-long-way-from-the-light-bulb.html | A Long Way From the Light Bulb | By Roger Lowenstein | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/theater-winding-down-on-tour-barrymore-the-rogue.html | THEATER Winding Down on Tour Barrymore the Rogue | By Alvin Klein | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/some-notable-firsts-firsts-by-rail.html | Some Notable Firsts Firsts by Rail | By John Rather | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/the-long-life-of-old-westbury-gardens.html | The Long Life of Old Westbury Gardens | By Debra Morgenstern Katz | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/on-politics-my-open-space-or-yours-it-s-time-to-duel-for-dollars.html | ON POLITICS My Open Space or Yours Its Time to Duel for Dollars | By Iver Peterson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/books/turn-turn-turn.html | Turn Turn Turn | By Valerie Sayers | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/top-chefs-you-never-heard-of.html | Top Chefs You Never Heard Of | By Richard Jay Scholem | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/music-chamber-ensembles-at-center-stage.html | MUSIC Chamber Ensembles At Center Stage | By Robert Sherman | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/us/clinton-asks-study-of-bid-to-form-part-human-part-cow-cells.html | Clinton Asks Study of Bid to Form PartHuman PartCow Cells | By Nicholas Wade | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/different-boardwalks-different-beaches.html | Different Boardwalks Different Beaches | By Diane Ketcham | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/surveillance-comes-under-cloud.html | Surveillance Comes Under Cloud | By Elsa Brenner | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/sports/backtalk-inspirational-soccer-team-is-threatened-by-sloppy-paperwork.html | BACKTALK Inspirational Soccer Team Is Threatened by Sloppy Paperwork | By Robert Lipsyte | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/neighborhood-report-east-village-lower-east-side-fire-brings-barn-raising-spirit.html | NEIGHBORHOOD REPORT EAST VILLAGELOWER EAST SIDE Fire Brings Out BarnRaising Spirit and Concerns | By Edward Lewine | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/movies/holiday-films-a-poet-at-70-ventures-into-the-unknown.html | HOLIDAY FILMS A Poet at 70 Ventures Into the Unknown | By Dana Kennedy | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/arts/music-with-a-click-a-new-era-of-music-dawns.html | MUSIC With A Click A New Era of Music Dawns | By Jon Pareles | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/business/talking-quality-with-joseph-m-juran-guru-doing-it-right-still-sees-much-work.html | TALKING QUALITY WITH  JOSEPH M JURAN The Guru of Doing It Right Still Sees Much Work to Do | By Claudia H Deutsch | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/on-the-road-privately-inspections-seem-to-be-less-of-a-hassle.html | ON THE ROAD Privately Inspections Seem to Be Less of a Hassle | By Kirsty Sucato | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/business/investing-diary-more-internet-offerings-waiting-in-the-wings.html | INVESTING DIARY More Internet Offerings Waiting in the Wings | By Richard Teitelbaum | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/books/books-in-brief-nonfiction-chanel-no-1.html | BOOKS IN BRIEF NONFICTION Chanel No 1 | By Lynn Karpen | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/sports/college-football-tennessee-s-title-drive-stays-alive-just-barely.html | COLLEGE FOOTBALL Tennessees Title Drive Stays Alive Just Barely | By Chris Broussard | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| 1998-11-15 | https://www.nytimes.com/1998/11/15/us/limiting-a-state-s-sphere-of-influence.html | Limiting a States Sphere of Influence | By Carey Goldberg | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/q-a-dr-janis-abrahms-spring-coping-with-the-aftermath-of-infidelity.html | QADr Janis Abrahms Spring Coping With the Aftermath of Infidelity | By Nancy Polk | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/magazine/loco-for-logos.html | Loco for logos | By Bob Morris | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/movies/holiday-films-an-ambitious-actress-comes-out-of-africa.html | HOLIDAY FILMS An Ambitious Actress Comes Out of Africa | By Dana Kennedy | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/arts/holiday-films-a-woman-of-donegal-at-least-by-adoption.html | HOLIDAY FILMS A Woman of Donegal at Least by Adoption | By Michael Owen | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/soapbox-fourwheel-driven-crazy.html | SOAPBOX FourWheel Driven Crazy | By Robert G Goldstein | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/arts/dance-a-celebration-of-the-spiritual-where-some-see-sin.html | DANCE A Celebration of the Spiritual Where Some See Sin | By Jennifer Dunning | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/when-two-wheels-are-faster-than-four.html | When Two Wheels Are Faster Than Four | By Jack Cavanaugh | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/business/in-mybriefcase-stephen-r-covey.html | IN MYBRIEFCASE STEPHEN R COVEY | By Julia Lawlor | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/magazine/status-is-for-orthodox-jews-studying-studying-and-more-studying.html | Status is  for Orthodox Jews Studying Studying and More Studying | By Binyamin Jolkovsky | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/books/angel-on-toast.html | Angel on Toast | By Lisa Zeidner | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/tv/spotlight-stranger-in-town.html | SPOTLIGHT Stranger in Town | By Howard Thompson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/magazine/taking-the-starch-out-of-status-783773.html | Taking the Starch Out of Status | By Alan Wolfe | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/us/backing-off-a-little.html | Backing Off a Little | By Don van Natta Jr | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/in-the-garden-triggering-blooms-indoors.html | IN THE GARDEN Triggering Blooms Indoors | By Joan Lee Faust | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/magazine/status-is-for-humanities-profs-being-post-paglia.html | Status is  for Humanities Profs Being PostPaglia | By Daniel Mendelsohn | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/a-cluster-of-restaurants-rated-excellent.html | A Cluster of Restaurants Rated Excellent | By Joanne Starkey | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/travel/winter-in-the-snow-sunday-river-s-peaks-and-bowls.html | WINTER IN THE SNOW Sunday Rivers Peaks and Bowls | By Joe Cutts | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/sports/baseball-edmonds-has-yanks-attention.html | BASEBALL Edmonds Has Yanks Attention | By Murray Chass | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-11-15 | https://www.nytimes.com/1998/11/15/travel/winter-in-the-snow-how-toronto-keeps-its-edge.html | WINTER IN THE SNOW How Toronto Keeps Its Edge | By Katherine Ashenburg | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/the-dock-in-fair-harbor-is-the-place-to-meet.html | The Dock in Fair Harbor Is the Place to Meet | By Carole Paquette | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/in-brief-top-rating-for-hospital.html | IN BRIEF Top Rating for Hospital | By Elsa Brenner | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/realestate/in-the-region-new-jersey-in-elizabeth-outlets-and-entertainment-in-a-mall.html | In the Region  New Jersey In Elizabeth Outlets and Entertainment in a Mall | By Rachelle Garbarine | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/travel/winter-in-the-snow-taking-the-mountain-less-traveled-mount-hood-ore.html | WINTER IN THE SNOW TAKING THE MOUNTAIN LESS TRAVELED Mount Hood Ore | By Tina Kelley | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/travel/q-and-a-720321.html | Q and A | By Joseph Siano | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/weekinreview/the-world-britain-s-of-2-minds-on-gay-sex.html | The World Britains Of 2 Minds On Gay Sex | By Sarah Lyall | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/world/life-imitates-art-in-music-man.html | Life Imitates Art in Music Man | By Donna Cornachio | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/world/iraq-offers-steps-to-avoid-attack-us-rejects-plan.html | IRAQ OFFERS STEPS TO AVOID ATTACK US REJECTS PLAN | By Barbara Crossette | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/magazine/status-is-for-retirement-villagers-a-still-valid-driver-s-license.html | Status is  for Retirementvillagers A Still Valid Drivers License | By Sara Rimer | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/realestate/streetscapes-emmanuel-baptist-church-clinton-hill-brooklyn-offshoot-founded.html | Streetscapes  The Emmanuel Baptist Church in Clinton Hill Brooklyn An Offshoot Founded by an Offended Millionaire | By Christopher Gray | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-15 | https://www.nytimes.com/1998/11/15/books/childrens-s-books-in-brief-743534.html | Childrens Books in Brief | By Walter Goodman | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-16 | https://www.nytimes.com/1998/11/16/nyregion/stakes-are-high-in-fight-over-atm-fees.html | Stakes Are High in Fight Over ATM Fees | By Mike Allen | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-16 | https://www.nytimes.com/1998/11/16/business/internet-governance-board-confronts-a-hostile-public.html | Internet Governance Board Confronts a Hostile Public | By Jeri Clausing | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-16 | https://www.nytimes.com/1998/11/16/sports/tennis-no-2-bothered-it-hingis-wants-cap-lackluster-98-dominating-year-s-finale.html | TENNIS No 2 Bothered by It Hingis Wants to Cap Lackluster 98 by Dominating Years Finale | By Robin Finn | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-16 | https://www.nytimes.com/1998/11/16/business/market-place-are-internet-offerings-sound-investments-or-just-raw-speculation.html | Market Place Are Internet offerings sound investments or just raw speculation | By Reed Abelson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-16 | https://www.nytimes.com/1998/11/16/world/crisis-with-iraq-overview-clinton-accepts-iraq-s-promise-allow-weapons.html | CRISIS WITH IRAQ THE OVERVIEW CLINTON ACCEPTS IRAQS PROMISE TO ALLOW WEAPONS INSPECTIONS | By Steven Erlanger | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| 1998-11-16 | https://www.nytimes.com/1998/11/16/sports/sports-of-the-times-holzman-s-legacy-of-absolute-loyalty.html | Sports of The Times Holzmans Legacy Of Absolute Loyalty | By Harvey Araton | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-16 | https://www.nytimes.com/1998/11/16/business/media-talk-art-criticism-recycled-in-time.html | Media Talk Art Criticism Recycled in Time | By Ralph Blumenthal | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-16 | https://www.nytimes.com/1998/11/16/world/crisis-with-iraq-security-council-truckload-howevers-burdens-iraqis-promise.html | CRISIS WITH IRAQ THE SECURITY COUNCIL A Truckload of Howevers Burdens the Iraqis Promise | By Barbara Crossette | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-16 | https://www.nytimes.com/1998/11/16/sports/extra-points-2-records-for-glenn.html | EXTRA POINTS 2 Records For Glenn | By Gerald Eskenazi | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-16 | https://www.nytimes.com/1998/11/16/arts/bridge-east-is-east-west-is-west-but-which-merits-the-blame.html | BRIDGE East Is East West Is West But Which Merits the Blame | By Alan Truscott | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-16 | https://www.nytimes.com/1998/11/16/sports/pro-football-possible-parcells-tampering-investigated.html | PRO FOOTBALL Possible Parcells Tampering Investigated | By Gerald Eskenazi | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-16 | https://www.nytimes.com/1998/11/16/business/a-e-to-create-2-digital-ready-spinoff-channels.html | AE to Create 2 DigitalReady Spinoff Channels | By Lawrie Mifflin | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-16 | https://www.nytimes.com/1998/11/16/nyregion/metropolitan-diary-870030.html | Metropolitan Diary | By Enid Nemy With Ron Alexander | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-16 | https://www.nytimes.com/1998/11/16/nyregion/schools-told-to-post-photos-of-offenders-in-sex-cases.html | Schools Told To Post Photos Of Offenders In Sex Cases | By David M Halbfinger | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-16 | https://www.nytimes.com/1998/11/16/sports/extra-points-mixing-up-the-lineup.html | EXTRA POINTS Mixing Up The Lineup | By Bill Pennington | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-16 | https://www.nytimes.com/1998/11/16/world/crisis-with-iraq-news-analysis-who-backed-down.html | CRISIS WITH IRAQ NEWS ANALYSIS Who Backed Down | By Rw Apple Jr | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-16 | https://www.nytimes.com/1998/11/16/sports/pro-football-the-giants-suffer-a-debacle-and-next-year-starts-early.html | PRO FOOTBALL The Giants Suffer a Debacle And Next Year Starts Early | By Bill Pennington | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-16 | https://www.nytimes.com/1998/11/16/world/crisis-with-iraq-baghdad-s-foes-opponents-find-that-ousting-hussein-easier-said.html | CRISIS WITH IRAQ BAGHDADS FOES Opponents Find That Ousting Hussein Is Easier Said Than Done | By Tim Weiner | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-16 | https://www.nytimes.com/1998/11/16/sports/boxing-compassion-and-mastery-are-part-of-jones-s-arsenal.html | BOXING Compassion and Mastery Are Part of Joness Arsenal | By Timothy W Smith | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-16 | https://www.nytimes.com/1998/11/16/business/depth-of-rift-over-software-is-disclosed.html | Depth of Rift Over Software Is Disclosed | By Steve Lohr | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-16 | https://www.nytimes.com/1998/11/16/arts/music-review-brooklyn-orchestra-takes-on-avant-garde.html | MUSIC REVIEW Brooklyn Orchestra Takes On AvantGarde | By Allan Kozinn | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-16 | https://www.nytimes.com/1998/11/16/arts/opera-review-falling-from-grace-with-the-sea.html | OPERA REVIEW Falling From Grace With The Sea | By James R Oestreich | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| 1998-11-16 | https://www.nytimes.com/1998/11/16/nyregion/a-drive-to-unionize-fast-food-workers.html | A Drive to Unionize FastFood Workers | By Steven Greenhouse | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-16 | https://www.nytimes.com/1998/11/16/world/albright-visits-with-wife-of-dissident-in-malaysia.html | Albright Visits With Wife Of Dissident In Malaysia | By Mark Landler | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-16 | https://www.nytimes.com/1998/11/16/business/media-talk-robert-ludlum-signs-with-st-martin-s.html | Media Talk Robert Ludlum Signs With St Martins | By Doreen Carvajal | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-16 | https://www.nytimes.com/1998/11/16/sports/basketball-college-men-st-john-s-red-storm-seeks-alaskan-recruit.html | BASKETBALL COLLEGE MEN  ST JOHNS Red Storm Seeks Alaskan Recruit | By Steve Popper | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-16 | https://www.nytimes.com/1998/11/16/arts/dance-review-a-sense-of-communality-but-without-the-lock-step.html | DANCE REVIEW A Sense of Communality But Without the Lock Step | By Jack Anderson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-16 | https://www.nytimes.com/1998/11/16/opinion/the-wrath-of-god.html | The Wrath Of God | By Arturo J Cruz Jr | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-16 | https://www.nytimes.com/1998/11/16/world/new-violence-puts-indonesia-s-military-at-a-crossroads.html | New Violence Puts Indonesias Military at a Crossroads | By Seth Mydans | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-16 | https://www.nytimes.com/1998/11/16/business/media-talk-a-gore-s-foray-into-secret-service.html | Media Talk A Gores Foray Into Secret Service | By Alex Kuczynski | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-16 | https://www.nytimes.com/1998/11/16/opinion/essay-diddled-again.html | Essay Diddled Again | By William Safire | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-16 | https://www.nytimes.com/1998/11/16/business/media-talk-slide-seen-at-nbc-nightly-news.html | Media Talk Slide Seen at NBC Nightly News | By Bill Carter | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-16 | https://www.nytimes.com/1998/11/16/business/the-media-business-advertising-addenda-grey-to-handle-3-margarine-brands.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Grey to Handle 3 Margarine Brands | By Stuart Elliott | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-16 | https://www.nytimes.com/1998/11/16/business/patents-entrepreneur-hopes-that-sterilized-dental-floss-will-encourage-people.html | Patents An entrepreneur hopes that sterilized dental floss will encourage people to keep their teeth cleaner | By Sabra Chartrand | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-16 | https://www.nytimes.com/1998/11/16/business/media-time-magazine-s-one-advertiser-issues-become-an-issue-for-debate.html | MEDIA Time Magazines OneAdvertiser Issues Become an Issue for Debate | By Alex Kuczynski | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-16 | https://www.nytimes.com/1998/11/16/nyregion/stricter-oversight-of-police-would-save-money-report-says.html | Stricter Oversight of Police Would Save Money Report Says | By Michael Cooper | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-16 | https://www.nytimes.com/1998/11/16/sports/plus-horse-racing-aqueduct-shut-out-time-makes-it-3-straight.html | PLUS HORSE RACING  AQUEDUCT Shut Out Time Makes It 3 Straight | By Joseph Durso | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-16 | https://www.nytimes.com/1998/11/16/sports/basketball-uconn-gives-quinnipiac-a-division-i-hello.html | BASKETBALL UConn Gives Quinnipiac a Division I Hello | By Jack Cavanaugh | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-16 | https://www.nytimes.com/1998/11/16/arts/revisions-recapturing-past-delights-while-making-them-new.html | REVISIONS Recapturing Past Delights While Making Them New | By Margo Jefferson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| 1998-11-16 | https://www.nytimes.com/1998/11/16/us/for-missing-woman-s-family-no-answers.html | For Missing Womans Family No Answers | By Douglas Frantz | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-11-16 | https://www.nytimes.com/1998/11/16/us/stokely-carmichael-rights-leader-who-coined-black-power-dies-at-57.html | Stokely Carmichael Rights Leader Who Coined Black Power Dies at 57 | By Michael T Kaufman | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-16 | https://www.nytimes.com/1998/11/16/business/media-business-advertising-heady-world-automotive-campaigns-includes-spinoff.html | THE MEDIA BUSINESS ADVERTISING The heady world of automotive campaigns includes a spinoff a consolidation and a blitz | By Stuart Elliott | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-16 | https://www.nytimes.com/1998/11/16/world/japan-announces-195-billion-plan-to-revive-economy.html | JAPAN ANNOUNCES 195 BILLION PLAN TO REVIVE ECONOMY | By Sheryl Wudunn | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-16 | https://www.nytimes.com/1998/11/16/business/where-does-microsoft-want-you-go-today-new-strategy-keep-web-surfers-busy-with.html | Where Does Microsoft Want You To Go Today The New Strategy Keep Web Surfers Busy With a Series Of MSN Sites | By Saul Hansell | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-16 | https://www.nytimes.com/1998/11/16/business/the-media-business-advertising-addenda-accounts-876526.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-16 | https://www.nytimes.com/1998/11/16/sports/giants-defense-looks-for-attitude-adjustment.html | Giants Defense Looks For Attitude Adjustment | By Steve Popper | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-16 | https://www.nytimes.com/1998/11/16/opinion/censure-is-not-an-option.html | Censure Is Not An Option | By Dan Quayle | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-16 | https://www.nytimes.com/1998/11/16/business/compressed-data-stanford-gave-writer-a-start-but-not-a-phd.html | Compressed Data Stanford Gave Writer A Start but Not a PhD | By Lisa Napoli | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-16 | https://www.nytimes.com/1998/11/16/business/compressed-data-reporters-get-the-story-on-silicon-real-estate.html | Compressed Data Reporters Get the Story On Silicon Real Estate | By John Markoff | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-16 | https://www.nytimes.com/1998/11/16/arts/art-for-charity-s-sake-a-day-of-looking-listening-and-buying-for-a-good-cause.html | Art for Charitys Sake A Day of Looking Listening and Buying for a Good Cause | By Edward Lewine | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-16 | https://www.nytimes.com/1998/11/16/world/illnesses-rising-in-hurricane-s-aftermath.html | Illnesses Rising in Hurricanes Aftermath | By Agence FrancePresse | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-16 | https://www.nytimes.com/1998/11/16/arts/television-review-a-couple-in-love-amid-iraq-s-hardships.html | TELEVISION REVIEW A Couple in Love Amid Iraqs Hardships | By Walter Goodman | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-16 | https://www.nytimes.com/1998/11/16/arts/music-review-wagner-in-their-bones-and-the-italian-side-too.html | MUSIC REVIEW Wagner in Their Bones and the Italian Side Too | By Bernard Holland | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-16 | https://www.nytimes.com/1998/11/16/nyregion/forget-crime-iowans-grill-giuliani-on-pigs-and-the-presidency.html | Forget Crime Iowans Grill Giuliani on Pigs and the Presidency | By Abby Goodnough | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-16 | https://www.nytimes.com/1998/11/16/sports/pro-football-one-grand-play-one-inglorious-finish-as-the-jets-unravel.html | PRO FOOTBALL One Grand Play One Inglorious Finish as the Jets Unravel | By Gerald Eskenazi | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-16 | https://www.nytimes.com/1998/11/16/nyregion/focus-on-hiring-at-abc.html | Focus on Hiring at ABC | By Jodi Wilgoren | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-11-16 | https://www.nytimes.com/1998/11/16/world/a-trial-will-test-china-s-grip-on-the-internet.html | A Trial Will Test Chinas Grip on the Internet | By Erik Eckholm | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-16 | https://www.nytimes.com/1998/11/16/business/technology-digital-commerce-captive-audience-seen-for-receipt-payment-monthly.html | TECHNOLOGY Digital Commerce A captive audience is seen for the receipt and payment of monthly bills on line | By Denise Caruso | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-16 | https://www.nytimes.com/1998/11/16/sports/pro-football-despite-some-miscues-flutie-continues-magic-show.html | PRO FOOTBALL Despite Some Miscues Flutie Continues Magic Show | By Mike Freeman | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-16 | https://www.nytimes.com/1998/11/16/business/media-pushing-harder-for-access-to-cuba.html | MEDIA Pushing Harder for Access to Cuba | By Felicity Barringer | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-16 | https://www.nytimes.com/1998/11/16/sports/sports-of-the-times-fattened-up-for-a-loss-by-a-diet-full-of-praise.html | Sports of The Times Fattened Up for a Loss By a Diet Full of Praise | By Ira Berkow | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-16 | https://www.nytimes.com/1998/11/16/nyregion/p-kissinger-97-the-mother-of-a-statesman.html | P Kissinger 97 The Mother Of a Statesman | By Marilyn Berger | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-16 | https://www.nytimes.com/1998/11/16/sports/pro-football-mathis-catch-seals-falcons-rise-to-top-of-west.html | PRO FOOTBALL Mathiss Catch Seals Falcons Rise to Top of West | By Thomas George | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-16 | https://www.nytimes.com/1998/11/16/nyregion/the-big-city-the-junior-joy-rider-is-back-in-the-driver-s-seat.html | The Big City The Junior Joy Rider Is Back in the Drivers Seat | By John Tierney | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-16 | https://www.nytimes.com/1998/11/16/business/media-talk-an-endorsement-that-wasn-t.html | Media Talk An Endorsement That Wasnt | By Felicity Barringer | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-16 | https://www.nytimes.com/1998/11/16/us/outpost-in-space-space-station-long-a-dream-to-soar-at-last.html | OUTPOST IN SPACE Space Station Long a Dream To Soar at Last | By Warren E Leary | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-16 | https://www.nytimes.com/1998/11/16/business/america-online-has-new-portal.html | America Online Has New Portal | By Lisa Napoli | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-16 | https://www.nytimes.com/1998/11/16/world/laurence-gandar-apartheid-critic-dies-at-82.html | Laurence Gandar Apartheid Critic Dies at 82 | By Donald G McNeil Jr | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-16 | https://www.nytimes.com/1998/11/16/books/a-prospero-or-lear-nay-verily-a-falstaff-a-boisterous-tribute-to-shakespeare.html | A Prospero or Lear Nay Verily A Boisterous Tribute to Shakespeare | By Mel Gussow | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-16 | https://www.nytimes.com/1998/11/16/books/books-of-the-times-the-century-ahead-for-science.html | BOOKS OF THE TIMES The Century Ahead for Science | By By Christopher LehmannHaupt | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-16 | https://www.nytimes.com/1998/11/16/us/rising-congressional-leader-experienced-in-self-defense.html | Rising Congressional Leader Experienced in SelfDefense | By Jo Thomas | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-16 | https://www.nytimes.com/1998/11/16/nyregion/boroughs-battle-over-trash-as-last-landfill-nears-close.html | Boroughs Battle Over Trash As Last Landfill Nears Close | By Douglas Martin | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-11-16 | https://www.nytimes.com/1998/11/16/world/crisis-with-iraq-in-kuwait-gi-s-in-the-desert-say-get-it-over-with.html | CRISIS WITH IRAQ IN KUWAIT GIs in the Desert Say Get It Over With | By Ian Fisher | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-16 | https://www.nytimes.com/1998/11/16/us/coyote-hunt-splits-animal-advocates-and-ranchers.html | Coyote Hunt Splits Animal Advocates and Ranchers | By Mindy Sink | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-16 | https://www.nytimes.com/1998/11/16/business/communication-satellites-in-peril-as-cosmic-storm-approaches.html | Communication Satellites in Peril as Cosmic Storm Approaches | By Seth Schiesel | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-16 | https://www.nytimes.com/1998/11/16/business/compressed-data-new-bills-slow-the-laundry-as-well-as-the-counterfeiters.html | Compressed Data New Bills Slow the Laundry As Well as the Counterfeiters | By Laurie J Flynn | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-16 | https://www.nytimes.com/1998/11/16/world/jordan-king-recovering-gets-a-party-in-absentia.html | Jordan King Recovering Gets a Party In Absentia | By Douglas Jehl | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-16 | https://www.nytimes.com/1998/11/16/movies/this-week.html | This Week | By Lawrence Van Gelder | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-16 | https://www.nytimes.com/1998/11/16/sports/on-college-football-duel-for-top-two-spots-tighter.html | ON COLLEGE FOOTBALL Duel for Top Two Spots Tighter | By Joe Drape | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-16 | https://www.nytimes.com/1998/11/16/arts/valerie-hobson-81-actress-and-profumo-s-wife.html | Valerie Hobson 81 Actress and Profumos Wife | By Eric Pace | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-16 | https://www.nytimes.com/1998/11/16/opinion/dna-and-destiny.html | DNA and Destiny | By David P Barash | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-16 | https://www.nytimes.com/1998/11/16/business/technology-oracle-data-base-takes-aim-at-windows.html | TECHNOLOGY Oracle Data Base Takes Aim at Windows | By John Markoff | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-16 | https://www.nytimes.com/1998/11/16/sports/baseball-it-s-back-to-the-beginning-for-caminiti-and-the-astros.html | BASEBALL Its Back to the Beginning For Caminiti and the Astros | By Buster Olney | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-16 | https://www.nytimes.com/1998/11/16/business/media-what-price-er-syndication.html | MEDIA What Price ER Syndication | By Bill Carter | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-16 | https://www.nytimes.com/1998/11/16/us/survivors-make-the-case-against-death-row.html | Survivors Make the Case Against Death Row | By Don Terry | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-16 | https://www.nytimes.com/1998/11/16/nyregion/beacon-of-pride-extinguished-eight-forfeited-football-victories-stun-asbury-park.html | Beacon of Pride Extinguished Eight Forfeited Football Victories Stun Asbury Park | By Randal C Archibold | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-16 | https://www.nytimes.com/1998/11/16/us/sovereign-islands-a-special-report-on-cruise-ships-silence-shrouds-crimes.html | SOVEREIGN ISLANDS A special report On Cruise Ships Silence Shrouds Crimes | By Douglas Frantz | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-16 | https://www.nytimes.com/1998/11/16/us/house-class-of-98-a-seasoned-breed.html | House Class of 98 a Seasoned Breed | By Lizette Alvarez | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-16 | https://www.nytimes.com/1998/11/16/sports/extra-points-williams-optimistic.html | EXTRA POINTS Williams Optimistic | By Steve Popper | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-16 | https://www.nytimes.com/1998/11/16/world/to-bind-the-faith-free-trips-to-israel-for-diaspora-youth.html | To Bind the Faith Free Trips to Israel for Diaspora Youth | By Laurie Goodstein | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-11-16 | https://www.nytimes.com/1998/11/16/world/crisis-with-iraq-the-arabs-iraq-s-move-from-brink-is-greeted-with-relief.html | CRISIS WITH IRAQ THE ARABS Iraqs Move From Brink Is Greeted With Relief | By Douglas Jehl | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-16 | https://www.nytimes.com/1998/11/16/world/southeast-asian-markets-calmer-but-peril-remains.html | Southeast Asian Markets Calmer but Peril Remains | By Mark Landler | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-16 | https://www.nytimes.com/1998/11/16/business/film-setback-puts-universal-chief-on-shakier-ground.html | Film Setback Puts Universal Chief on Shakier Ground | By Bernard Weinraub | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-16 | https://www.nytimes.com/1998/11/16/sports/hockey-devils-are-left-to-analyze-an-unsightly-breakdown.html | HOCKEY Devils Are Left to Analyze An Unsightly Breakdown | By Alex Yannis | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-16 | https://www.nytimes.com/1998/11/16/world/canada-to-aid-siberia.html | Canada to Aid Siberia | By Agence FrancePresse | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-16 | https://www.nytimes.com/1998/11/16/world/xcacel-journal-voice-of-the-turtles-opposes-a-hotel-development.html | Xcacel Journal Voice of the Turtles Opposes a Hotel Development | By Sam Dillon | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-16 | https://www.nytimes.com/1998/11/16/arts/jazz-review-hinting-quietly-at-zen-and-the-principles-of-physics.html | JAZZ REVIEW Hinting Quietly at Zen and the Principles of Physics | By Ben Ratliff | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-16 | https://www.nytimes.com/1998/11/16/us/labor-party-gets-to-work-at-its-second-convention.html | Labor Party Gets to Work At Its Second Convention | By Steven Greenhouse | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-16 | https://www.nytimes.com/1998/11/16/opinion/editorial-observer-a-democratic-ground-war-slips-by-the-radar.html | Editorial Observer A Democratic Ground War Slips by the Radar | By Steven R Weisman | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-16 | https://www.nytimes.com/1998/11/16/world/pierre-trudeau-s-youngest-son-believed-killed-in-avalanche.html | Pierre Trudeaus Youngest Son Believed Killed in Avalanche | By Anthony Depalma | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-16 | https://www.nytimes.com/1998/11/16/theater/theater-review-choose-what-nihilism-among-the-down-and-out-in-edinburgh.html | THEATER REVIEW Choose What Nihilism Among the Down and Out in Edinburgh | By Ben Brantley | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-16 | https://www.nytimes.com/1998/11/16/world/crisis-with-iraq-iraqs-strategy-without-banned-arms-a-4th-rate-power.html | CRISIS WITH IRAQ IRAQS STRATEGY Without Banned Arms a 4thRate Power | By Tim Weiner and Steven Erlanger | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-17 | https://www.nytimes.com/1998/11/17/world/london-journal-peer-sheds-breeches-but-finds-wig-won-t-budge.html | London Journal Peer Sheds Breeches but Finds Wig Wont Budge | By Sarah Lyall | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-17 | https://www.nytimes.com/1998/11/17/nyregion/husband-wants-doctors-and-salesman-charged-in-fatal-surgery.html | Husband Wants Doctors and Salesman Charged in Fatal Surgery | By David Rohde | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-17 | https://www.nytimes.com/1998/11/17/us/testing-of-a-president-the-committee-hyde-may-seek-broader-clinton-inquiry.html | TESTING OF A PRESIDENT THE COMMITTEE Hyde May Seek Broader Clinton Inquiry | By Alison Mitchell and Eric Schmitt | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-17 | https://www.nytimes.com/1998/11/17/health/vital-signs-prevention-female-condom-a-market-wallflower.html | VITAL SIGNS PREVENTION Female Condom a Market Wallflower | By Denise Grady | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-17 | https://www.nytimes.com/1998/11/17/business/slate-s-coverage-of-microsoft-trial-is-proving-difficult.html | Slates Coverage of Microsoft Trial is Proving Difficult | By Alex Kuczynski | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| 1998-11-17 | https://www.nytimes.com/1998/11/17/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-17 | https://www.nytimes.com/1998/11/17/world/in-defiance-of-reforms-crime-rises-in-mexico-city.html | In Defiance Of Reforms Crime Rises In Mexico City | By Julia Preston | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-17 | https://www.nytimes.com/1998/11/17/us/diana-s-biographer-and-abc-s-walters-get-lewinsky-deals.html | Dianas Biographer And ABCs Walters Get Lewinsky Deals | By Doreen Carvajal and Lawrie Mifflin | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-17 | https://www.nytimes.com/1998/11/17/opinion/too-much-of-a-good-thing.html | Too Much Of A Good Thing | By Charles Clough | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-17 | https://www.nytimes.com/1998/11/17/us/reaching-out-to-opponents-pragmatist-wins-over-house.html | Reaching Out to Opponents Pragmatist Wins Over House | By Richard L Berke and Rick Lyman | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-17 | https://www.nytimes.com/1998/11/17/arts/jazz-review-some-old-some-new-some-all-at-once.html | JAZZ REVIEW Some Old Some New Some All at Once | By Ben Ratliff | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-17 | https://www.nytimes.com/1998/11/17/nyregion/meteors-stage-a-light-show-and-a-comet-swings-by.html | Meteors Stage A Light Show And a Comet Swings By | By Robert D McFadden | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-17 | https://www.nytimes.com/1998/11/17/sports/pro-football-at-crossroad-jets-still-ask-for-directions.html | PRO FOOTBALL At Crossroad Jets Still Ask For Directions | By Gerald Eskenazi | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-17 | https://www.nytimes.com/1998/11/17/world/arafat-and-netanyahu-trade-threats-as-tensions-rise-on-the-peace-accord.html | Arafat and Netanyahu Trade Threats as Tensions Rise on the Peace Accord | By Deborah Sontag | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-17 | https://www.nytimes.com/1998/11/17/sports/sports-business-return-to-los-angeles-nfl-has-options.html | SPORTS BUSINESS Return to Los Angeles NFL Has Options | By Richard Sandomir | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-17 | https://www.nytimes.com/1998/11/17/nyregion/in-line-of-parades-one-for-glenn-and-the-crew-of-discovery.html | In Line of Parades One for Glenn and the Crew of Discovery | By Douglas Martin | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-17 | https://www.nytimes.com/1998/11/17/arts/a-merger-of-muppets-and-religion.html | A Merger of Muppets and Religion | By Lawrie Mifflin | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-17 | https://www.nytimes.com/1998/11/17/business/international-briefs-2-japanese-auto-makers-are-under-debt-review.html | INTERNATIONAL BRIEFS 2 Japanese Auto Makers Are Under Debt Review | By Agence FrancePresse | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-17 | https://www.nytimes.com/1998/11/17/science/insane-or-just-evil-a-psychiatrist-takes-a-new-look-at-hitler.html | Insane or Just Evil A Psychiatrist Takes a New Look at Hitler | By Erica Goode | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-17 | https://www.nytimes.com/1998/11/17/us/in-a-new-attempt-states-unveil-a-proposed-tobacco-settlement.html | In a New Attempt States Unveil a Proposed Tobacco Settlement | By Barry Meier | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-17 | https://www.nytimes.com/1998/11/17/us/replacement-for-suspect-plane-part-has-cracks.html | Replacement for Suspect Plane Part Has Cracks | By Matthew L Wald | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-17 | https://www.nytimes.com/1998/11/17/arts/art-owned-by-reader-s-digest-auctioned-for-86-million.html | Art Owned by Readers Digest Auctioned for 86 Million | By Carol Vogel | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| 1998-11-17 | https://www.nytimes.com/1998/11/17/sports/tennis-sanchez-vicario-loss-seals-top-ranking-for-davenport.html | TENNIS Sanchez Vicario Loss Seals Top Ranking for Davenport | By Robin Finn | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-17 | https://www.nytimes.com/1998/11/17/nyregion/defendant-facing-death-queens-triple-slaying-questions-survivor-attack.html | Defendant Facing Death in a Queens Triple Slaying Questions a Survivor of the Attack | By Somini Sengupta | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-17 | https://www.nytimes.com/1998/11/17/us/bois-blanc-island-journal-community-struggling-for-a-one-room-school.html | Bois Blanc Island Journal Community Struggling For a OneRoom School | By Keith Schneider | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-17 | https://www.nytimes.com/1998/11/17/opinion/abroad-at-home-a-kangaroo-court.html | Abroad at Home A Kangaroo Court | By Anthony Lewis | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-17 | https://www.nytimes.com/1998/11/17/science/q-a-843610.html | Q  A | By C Claiborne Ray | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-17 | https://www.nytimes.com/1998/11/17/nyregion/new-york-state-would-receive-25-billion-from-tobacco-deal.html | New York State Would Receive 25 Billion From Tobacco Deal | By James Dao | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-17 | https://www.nytimes.com/1998/11/17/sports/soccer-notebook-ncaa-men-seeded-5th-st-john-s-is-banking-on-depth.html | SOCCER NOTEBOOK  NCAA MEN Seeded 5th St Johns Is Banking On Depth | By Alex Yannis | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-17 | https://www.nytimes.com/1998/11/17/arts/bringing-haydn-hanoi-orpheus-with-its-collective-approach-fills-newly-redone.html | Bringing Haydn to Hanoi Orpheus With Its Collective Approach Fills a Newly Redone Opera House | By Jamie James | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-17 | https://www.nytimes.com/1998/11/17/business/company-news-templeinland-to-acquire-hf-bancorp-for-120-million.html | COMPANY NEWS TEMPLEINLAND TO ACQUIRE HF BANCORP FOR 120 MILLION | By Dow Jones | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-17 | https://www.nytimes.com/1998/11/17/theater/theater-review-ivory-tower-of-babel-with-an-a-in-nastiness.html | THEATER REVIEW Ivory Tower Of Babel With an A In Nastiness | By Peter Marks | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-17 | https://www.nytimes.com/1998/11/17/sports/pro-football-fassel-considers-a-switch-at-quarterback.html | PRO FOOTBALL Fassel Considers a Switch at Quarterback | By Bill Pennington | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-17 | https://www.nytimes.com/1998/11/17/health/personal-health-heading-off-a-nation-of-teen-age-smokers.html | Personal Health Heading Off a Nation Of TeenAge Smokers | By Jane E Brody | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-17 | https://www.nytimes.com/1998/11/17/science/essay-immortality-of-a-sort-beckons-to-biologists.html | ESSAY Immortality Of a Sort Beckons To Biologists | By Nicholas Wade | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-17 | https://www.nytimes.com/1998/11/17/science/science-takes-its-seat-for-the-night-of-the-meteors.html | Science Takes Its Seat for the Night of the Meteors | By Malcolm W Browne | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-17 | https://www.nytimes.com/1998/11/17/world/crisis-with-iraq-in-france-report-on-mccain-s-remarks-about-tip-off-angers-paris.html | CRISIS WITH IRAQ IN FRANCE Report on McCains Remarks About TipOff Angers Paris | By Craig R Whitney | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-17 | https://www.nytimes.com/1998/11/17/sports/pro-basketball-all-star-weekend-s-jam-session-latest-victim-of-nba-dispute.html | PRO BASKETBALL AllStar Weekends Jam Session Latest Victim of NBA Dispute | By Mike Wise | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-17 | https://www.nytimes.com/1998/11/17/style/by-design-up-to-her-neck-in-color.html | By Design Up to Her Neck in Color | By AnneMarie Schiro | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-17 | https://www.nytimes.com/1998/11/17/world/world-briefing.html | World Briefing | Compiled by Christopher S Wren | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| 1998-11-17 | https://www.nytimes.com/1998/11/17/style/patterns-883409.html | Patterns | By Constance C R White | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-11-17 | https://www.nytimes.com/1998/11/17/theater/critic-s-notebook-a-pair-of-warhorses-come-trotting-down-from-canada.html | CRITICS NOTEBOOK A Pair of Warhorses Come Trotting Down From Canada | By Peter Marks | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-17 | https://www.nytimes.com/1998/11/17/health/a-handful-of-nuts-and-a-healthier-heart.html | A Handful of Nuts and a Healthier Heart | By Holcomb B Noble | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-17 | https://www.nytimes.com/1998/11/17/world/crisis-with-iraq-tactics-us-forces-set-to-strike-iraq-in-hours-if-called-on.html | CRISIS WITH IRAQ TACTICS US Forces Set to Strike Iraq in Hours If Called On | By Steven Lee Myers | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-17 | https://www.nytimes.com/1998/11/17/world/crisis-with-iraq-un-workers-taking-up-crucial-relief-efforts.html | CRISIS WITH IRAQ UN WORKERS Taking Up Crucial Relief Efforts | By Douglas Jehl | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-17 | https://www.nytimes.com/1998/11/17/science/a-conversation-with-john-mcphee-a-writer-takes-a-turn-reading-sermons-in-stone.html | A CONVERSATION WITH JOHN MCPHEE A Writer Takes a Turn Reading Sermons in Stone | By Claudia Dreifus | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-17 | https://www.nytimes.com/1998/11/17/nyregion/cyclist-who-died-after-arrest-is-mourned-in-harlem-funeral.html | Cyclist Who Died After Arrest Is Mourned in Harlem Funeral | By Michael Cooper | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-17 | https://www.nytimes.com/1998/11/17/nyregion/library-s-reading-room-reopens-in-blaze-of-glory.html | Librarys Reading Room Reopens in Blaze of Glory | By Frank Bruni | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-17 | https://www.nytimes.com/1998/11/17/sports/nhl-devils-andreychuk-returns-to-practice.html | NHL DEVILS Andreychuk Returns to Practice | By Alex Yannis | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-17 | https://www.nytimes.com/1998/11/17/business/the-media-business-advertising-influencing-doctor-s-orders.html | THE MEDIA BUSINESS ADVERTISING Influencing Doctors Orders | By Milt Freudenheim | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-17 | https://www.nytimes.com/1998/11/17/arts/music-review-reaching-out-from-home.html | MUSIC REVIEW Reaching Out From Home | By Anthony Tommasini | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-17 | https://www.nytimes.com/1998/11/17/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-17 | https://www.nytimes.com/1998/11/17/business/company-news-thomas-h-lee-invests-300-million-in-direct-marketer.html | COMPANY NEWS THOMAS H LEE INVESTS 300 MILLION IN DIRECT MARKETER | By Dow Jones | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-17 | https://www.nytimes.com/1998/11/17/nyregion/with-mediator-s-aid-abc-and-union-will-resume-talks.html | With Mediators Aid ABC and Union Will Resume Talks | By Jodi Wilgoren | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-17 | https://www.nytimes.com/1998/11/17/opinion/opart.html | OpArt | By Steve Brodner | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-17 | https://www.nytimes.com/1998/11/17/health/nicotine-s-image-takes-a-turn-for-the-worse.html | Nicotines Image Takes A Turn for the Worse | By Denise Grady | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-17 | https://www.nytimes.com/1998/11/17/sports/sports-of-the-times-was-public-confession-necessary.html | Sports of the Times Was Public Confession Necessary | By George Vecsey | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-17 | https://www.nytimes.com/1998/11/17/books/a-ringside-vantage-on-history-and-a-hero.html | A Ringside Vantage On History And a Hero | By Ira Berkow | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| 1998-11-17 | https://www.nytimes.com/1998/11/17/health/random-drug-testing-comes-home.html | Random Drug Testing Comes Home | By Sheryl Gay Stolberg | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-11-17 | https://www.nytimes.com/1998/11/17/nyregion/new-charge-against-officers-in-louima-case.html | New Charge Against Officers in Louima Case | By Joseph P Fried | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-17 | https://www.nytimes.com/1998/11/17/us/high-court-limits-scope-of-arbitration-pacts.html | High Court Limits Scope of Arbitration Pacts | By Linda Greenhouse | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-17 | https://www.nytimes.com/1998/11/17/world/gore-in-malaysia-says-its-leaders-suppress-freedom.html | GORE IN MALAYSIA SAYS ITS LEADERS SUPPRESS FREEDOM | By Mark Landler | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-17 | https://www.nytimes.com/1998/11/17/arts/television-review-father-is-dead-but-the-torment-lives-on.html | TELEVISION REVIEW Father Is Dead but the Torment Lives On | By William McDonald | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-17 | https://www.nytimes.com/1998/11/17/world/south-africa-s-press-to-face-bias-inquiry.html | South Africas Press to Face Bias Inquiry | By Suzanne Daley | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-17 | https://www.nytimes.com/1998/11/17/world/fugitive-kurdish-rebel-is-a-headache-for-italy.html | Fugitive Kurdish Rebel Is a Headache for Italy | By Alessandra Stanley | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-17 | https://www.nytimes.com/1998/11/17/nyregion/livery-cabs-get-the-blame-for-increase-in-accidents.html | Livery Cabs Get the Blame For Increase in Accidents | By Andy Newman and Josh Barbanel | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-17 | https://www.nytimes.com/1998/11/17/arts/dance-review-tongue-in-cheek-not-exactly.html | DANCE REVIEW Tongue in Cheek Not Exactly | By Jack Anderson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-17 | https://www.nytimes.com/1998/11/17/world/indonesian-leader-cracks-down-on-critics.html | Indonesian Leader Cracks Down on Critics | By Seth Mydans | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-17 | https://www.nytimes.com/1998/11/17/nyregion/arrests-soar-in-crackdown-on-marijuana.html | Arrests Soar In Crackdown On Marijuana | By Kevin Flynn | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-17 | https://www.nytimes.com/1998/11/17/business/hewlett-packard-s-earnings-exceed-wall-st-estimates.html | HewlettPackards Earnings Exceed Wall St Estimates | By Lawrence M Fisher | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-17 | https://www.nytimes.com/1998/11/17/nyregion/public-lives-an-urban-folk-hero-captive-to-the-drums.html | PUBLIC LIVES An Urban Folk Hero Captive to the Drums | By Joyce Wadler | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-17 | https://www.nytimes.com/1998/11/17/health/research-may-redefine-good-audience.html | Research May Redefine Good Audience | BY Holcomb B Noble | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-17 | https://www.nytimes.com/1998/11/17/opinion/iraq-outsmarted-again.html | Iraq Outsmarted Again | By Edward N Luttwak | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-17 | https://www.nytimes.com/1998/11/17/business/international-briefs-german-central-banker-opposes-rate-cut-now.html | INTERNATIONAL BRIEFS German Central Banker Opposes Rate Cut Now | By Bridge News | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-17 | https://www.nytimes.com/1998/11/17/business/on-tape-gates-seems-puzzled-by-words-like-market-share.html | On Tape Gates Seems Puzzled by Words Like Market Share | By Steve Lohr and Joel Brinkley | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-11-17 | https://www.nytimes.com/1998/11/17/business/company-news-icahn-to-bid-for-bigger-share-of-real-estate-concern.html | COMPANY NEWS ICAHN TO BID FOR BIGGER SHARE OF REAL ESTATE CONCERN | By Dow Jones | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-17 | https://www.nytimes.com/1998/11/17/theater/jean-dalrymple-persuasive-dreamer-who-brought-theater-to-city-center-dies-at-96.html | Jean Dalrymple Persuasive Dreamer Who Brought Theater to City Center Dies at 96 | By Richard Severo | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-17 | https://www.nytimes.com/1998/11/17/business/international-business-german-giants-spinning-off-big-businesses.html | INTERNATIONAL BUSINESS German Giants Spinning Off Big Businesses | By Edmund L Andrews | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-17 | https://www.nytimes.com/1998/11/17/sports/pro-football-a-fast-start-takes-denver-to-10-0.html | PRO FOOTBALL A Fast Start Takes Denver To 100 | By Thomas George | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-17 | https://www.nytimes.com/1998/11/17/nyregion/scrambling-for-coverage-medicare-hmo-cutbacks-strand-thousands-of-clients.html | Scrambling For Coverage Medicare HMO Cutbacks Strand Thousands of Clients | By Monte Williams | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-17 | https://www.nytimes.com/1998/11/17/us/hud-plans-nationwide-inquiry-on-housing-bias.html | HUD Plans Nationwide Inquiry on Housing Bias | By Michael Janofsky | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-17 | https://www.nytimes.com/1998/11/17/health/vital-signs-side-effects-anguish-makes-the-heart-grow-weaker.html | VITAL SIGNS SIDE EFFECTS Anguish Makes the Heart Grow Weaker | By Nancy Beth Jackson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-17 | https://www.nytimes.com/1998/11/17/business/two-depart-fox-universal-after-tv-film-setbacks-shifting-priorities-lead-biondi.html | Two Depart at Fox and Universal After TV and Film Setbacks Shifting Priorities Lead To Biondis Dismissal | By Bernard Weinraub | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-17 | https://www.nytimes.com/1998/11/17/health/vital-signs-pro-con-marijuana-votes-bane-or-benefit.html | VITAL SIGNS PRO  CON Marijuana Votes Bane or Benefit | By Alisha Berger | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-17 | https://www.nytimes.com/1998/11/17/health/doctors-warning-beware-of-herbs-side-effects.html | Doctors Warning Beware of Herbs Side Effects | By Nancy Beth Jackson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-17 | https://www.nytimes.com/1998/11/17/business/minot-k-milliken-82-textile-company-officer.html | Minot K Milliken 82 Textile Company Officer | By Paul Lewis | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-17 | https://www.nytimes.com/1998/11/17/us/candidates-are-rounding-up-votes-in-race-for-majority-leader.html | Candidates Are Rounding Up Votes in Race for Majority Leader | By Katharine Q Seelye | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-17 | https://www.nytimes.com/1998/11/17/business/microsoft-develops-software-to-improve-appearance-of-screen-text.html | Microsoft Develops Software to Improve Appearance of Screen Text | By John Markoff | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-17 | https://www.nytimes.com/1998/11/17/world/japan-s-plan-a-big-shrug.html | Japans Plan A Big Shrug | By Sheryl Wudunn | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-17 | https://www.nytimes.com/1998/11/17/business/two-depart-fox-universal-after-tv-film-setbacks-network-program-chief-had-scored.html | Two Depart at Fox and Universal After TV and Film Setbacks Network Program Chief Had Scored Some Hits | By Bill Carter | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-17 | https://www.nytimes.com/1998/11/17/us/house-democratic-caucus-chooses-leadership-team-all-men.html | House Democratic Caucus Chooses Leadership Team All Men | By Lizette Alvarez | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-11-17 | https://www.nytimes.com/1998/11/17/nyregion/3-seton-hall-groups-honor-whitman-off-campus.html | 3 Seton Hall Groups Honor Whitman Off Campus | By David M Herszenhorn | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-17 | https://www.nytimes.com/1998/11/17/arts/music-review-island-of-mystery-in-uncharted-seas.html | MUSIC REVIEW Island of Mystery In Uncharted Seas | By Bernard Holland | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-17 | https://www.nytimes.com/1998/11/17/sports/baseball-clemens-sweeps-to-fifth-cy-young.html | BASEBALL Clemens Sweeps To Fifth Cy Young | By Jack Curry | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-17 | https://www.nytimes.com/1998/11/17/business/two-brokers-admit-taking-insider-data.html | Two Brokers Admit Taking Insider Data | By Joseph Kahn | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-17 | https://www.nytimes.com/1998/11/17/sports/sports-of-the-times-there-are-plenty-of-voices-but-who-speaks-for-team.html | Sports of The Times There Are Plenty of Voices But Who Speaks for Team | By William C Rhoden | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-17 | https://www.nytimes.com/1998/11/17/books/books-of-the-times-an-erotic-fable-that-leads-to-ominous-portents.html | BOOKS OF THE TIMES An Erotic Fable That Leads to Ominous Portents | By Michiko Kakutani | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-17 | https://www.nytimes.com/1998/11/17/nyregion/a-move-to-increase-research-in-the-region.html | A Move to Increase Research in the Region | By Lynda Richardson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-17 | https://www.nytimes.com/1998/11/17/sports/hockey-he-s-young-gifted-and-made-to-order.html | HOCKEY Hes Young Gifted And Made to Order | By Joe Lapointe | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-17 | https://www.nytimes.com/1998/11/17/nyregion/spitzer-widens-lead-on-vacco-in-latest-count.html | Spitzer Widens Lead on Vacco In Latest Count | By Jonathan P Hicks | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-17 | https://www.nytimes.com/1998/11/17/nyregion/yellow-cabs-and-black-cars-a-quick-lesson.html | Yellow Cabs and Black Cars A Quick Lesson | By Andy Newman | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-17 | https://www.nytimes.com/1998/11/17/world/crisis-with-iraq-the-overview-allies-see-bombing-of-iraq-as-inevitable.html | CRISIS WITH IRAQ THE OVERVIEW Allies See Bombing of Iraq as Inevitable | By Barbara Crossette and Steven Erlanger | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-17 | https://www.nytimes.com/1998/11/17/us/testing-president-investigation-starr-s-work-may-last-through-clinton-term.html | TESTING OF A PRESIDENT THE INVESTIGATION Starrs Work May Last Through Clinton Term | By Stephen Labaton | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-17 | https://www.nytimes.com/1998/11/17/style/celebrating-claire-mccardell.html | Celebrating Claire McCardell | By Constance C R White | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-17 | https://www.nytimes.com/1998/11/17/science/man-moving-transplanted-hand.html | Man Moving Transplanted Hand | By Lawrence K Altman | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-17 | https://www.nytimes.com/1998/11/17/theater/theater-review-the-good-earth-and-the-bad-breaks.html | THEATER REVIEW The Good Earth and the Bad Breaks | By Anita Gates | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-17 | https://www.nytimes.com/1998/11/17/sports/college-basketball-st-john-s-opens-the-jarvis-era-with-a-bang.html | COLLEGE BASKETBALL St Johns Opens The Jarvis Era With a Bang | By Steve Popper | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-17 | https://www.nytimes.com/1998/11/17/sports/baseball-yankees-focusing-on-belle-or-are-they-goading-williams.html | BASEBALL Yankees Focusing on Belle or Are They Goading Williams | By Buster Olney | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-11-17 | https://www.nytimes.com/1998/11/17/nyregion/officer-is-shot-in-hand-in-a-clash-with-2-men-at-a-brooklyn-project.html | Officer Is Shot in Hand in a Clash With 2 Men at a Brooklyn Project | By Anthony Ramirez | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-17 | https://www.nytimes.com/1998/11/17/business/amazon-stretching-beyond-its-roots-in-books.html | Amazon Stretching Beyond Its Roots in Books | By Saul Hansell | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-17 | https://www.nytimes.com/1998/11/17/business/company-news-american-tower-to-acquire-2-rivals-for-525-million.html | COMPANY NEWS AMERICAN TOWER TO ACQUIRE 2 RIVALS FOR 525 MILLION | By Dow Jones | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-17 | https://www.nytimes.com/1998/11/17/us/supreme-court-roundup-justices-reject-appeals-two-cases-involving-limits.html | Supreme Court Roundup Justices Reject Appeals in Two Cases Involving Limits on Political Money | By Linda Greenhouse | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-17 | https://www.nytimes.com/1998/11/17/nyregion/dalton-school-selects-longtime-educator-as-head.html | Dalton School Selects Longtime Educator as Head | By Randal C Archibold | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-17 | https://www.nytimes.com/1998/11/17/us/judge-upsets-new-york-law-on-granting-permits-for-parades.html | US Judge Upsets New York Law On Granting Permits for Parades | By Alan Finder | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-17 | https://www.nytimes.com/1998/11/17/nyregion/judge-restrains-union-at-post-from-slowing-publication.html | Judge Restrains Union at Post From Slowing Publication | By Felicity Barringer | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-17 | https://www.nytimes.com/1998/11/17/theater/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-17 | https://www.nytimes.com/1998/11/17/us/testing-president-legal-issues-truth-even-those-little-lies-are-prosecuted-once.html | TESTING OF A PRESIDENT LEGAL ISSUES In Truth Even Those Little Lies Are Prosecuted Once in a While | By William Glaberson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-17 | https://www.nytimes.com/1998/11/17/sports/pro-football-notebook-no-penalty-likely-in-parcells-inquiry.html | PRO FOOTBALL NOTEBOOK No Penalty Likely in Parcells Inquiry | By Gerald Eskenazi | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-17 | https://www.nytimes.com/1998/11/17/sports/baseball-the-mets-return-phillips-to-general-manager-s-job.html | BASEBALL The Mets Return Phillips To General Managers Job | By Jason Diamos | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-17 | https://www.nytimes.com/1998/11/17/theater/theater-review-sure-devoted-to-his-wife-question-is-which-one.html | THEATER REVIEW Sure Devoted to His Wife Question Is Which One | By Ben Brantley | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-17 | https://www.nytimes.com/1998/11/17/nyregion/judge-backs-law-requiring-rent-deposits-in-evictions.html | Judge Backs Law Requiring Rent Deposits in Evictions | By Dennis Hevesi | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-17 | https://www.nytimes.com/1998/11/17/business/international-business-joblessness-rises-in-hong-kong.html | INTERNATIONAL BUSINESS Joblessness Rises in Hong Kong | By Bridge News | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-17 | https://www.nytimes.com/1998/11/17/arts/pop-review-whatever-love-may-be-at-heart-it-s-ever-powerful.html | POP REVIEW Whatever Love May Be At Heart Its Ever Powerful | By Jon Pareles | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-17 | https://www.nytimes.com/1998/11/17/health/vital-signs-technology-where-to-turn-when-the-asp-bites.html | VITAL SIGNS TECHNOLOGY Where to Turn When the Asp Bites | By John ONeil | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-17 | https://www.nytimes.com/1998/11/17/health/mighty-muscles-built-in-slow-motion.html | Mighty Muscles Built in Slow Motion | By Liz Neporent | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-11-17 | https://www.nytimes.com/1998/11/17/world/crisis-with-iraq-hour-hour-brink-blink-washington-s-iraq-weekend.html | CRISIS WITH IRAQ HOUR BY HOUR From the Brink to the Blink Washingtons Iraq Weekend | | By Tim Weiner and Philip Shenon | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-17 | https://www.nytimes.com/1998/11/17/us/students-accused-of-plotting-mass-slaying.html | Students Accused of Plotting Mass Slaying | By Pam Belluck | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-17 | https://www.nytimes.com/1998/11/17/business/the-markets-stocks-bonds-dow-back-above-9000-on-expectations-of-fed-rate-cut.html | THE MARKETS STOCKS  BONDS Dow Back Above 9000 on Expectations of Fed Rate Cut | By Kenneth N Gilpin | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-18 | https://www.nytimes.com/1998/11/18/dining/the-only-authenic-barbecue-pit-in-new-york-city-is-losing-its-lease.html | The Only Authenic Barbecue Pit In New York City Is Losing Its Lease | By Eric Asimov | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-18 | https://www.nytimes.com/1998/11/18/nyregion/preview-of-2000-cuomo-and-giuliani-spar.html | Preview of 2000 Cuomo and Giuliani Spar | By James Dao | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-18 | https://www.nytimes.com/1998/11/18/world/world-briefing.html | WORLD BRIEFING | Compiled by Christopher S Wren | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-18 | https://www.nytimes.com/1998/11/18/giving/faces-bandwagon-no-beanbag.html | FACES Bandwagon No Beanbag | By Hubert B Herring | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-18 | https://www.nytimes.com/1998/11/18/nyregion/mansion-and-old-y-are-named-landmarks.html | Mansion And Old Y Are Named Landmarks | By Neil MacFarquhar | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-18 | https://www.nytimes.com/1998/11/18/movies/film-review-whimsical-songs-and-gawking-pedestrians.html | FILM REVIEW Whimsical Songs and Gawking Pedestrians | By Stephen Holden | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-18 | https://www.nytimes.com/1998/11/18/sports/baseball-belle-is-up-williams-is-on-deck-for-yanks.html | BASEBALL Belle Is Up Williams Is on Deck For Yanks | By Buster Olney | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-18 | https://www.nytimes.com/1998/11/18/business/once-upon-a-frenzy-book-industry-in-big-shift-focused-on-product-delivery.html | Once Upon a Frenzy Book Industry in Big Shift Focused on Product Delivery | By Doreen Carvajal | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-18 | https://www.nytimes.com/1998/11/18/nyregion/safety-panel-cites-poor-oversight-of-buses-used-in-public-transit.html | Safety Panel Cites Poor Oversight Of Buses Used in Public Transit | By Matthew L Wald | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-18 | https://www.nytimes.com/1998/11/18/giving/behind-every-gift-a-careful-plot.html | Behind Every Gift a Careful Plot | By Jacques Steinberg | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-18 | https://www.nytimes.com/1998/11/18/dining/25-and-under-old-time-hispanic-luncheonette-sleekly-updated.html | 25 AND UNDER OldTime Hispanic Luncheonette Sleekly Updated | By Eric Asimov | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-18 | https://www.nytimes.com/1998/11/18/giving/hispanics-erase-myths-with-money.html | Hispanics Erase Myths With Money | By Sandy M Fernandez | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-18 | https://www.nytimes.com/1998/11/18/nyregion/lawsuits-over-ouster-of-adelphi-chief-are-settled.html | Lawsuits Over Ouster of Adelphi Chief Are Settled | By David M Halbfinger | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-18 | https://www.nytimes.com/1998/11/18/books/books-of-the-times-when-a-murder-mystery-turns-into-an-allegory.html | BOOKS OF THE TIMES When a Murder Mystery Turns Into an Allegory | By Richard Bernstein | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-18 | https://www.nytimes.com/1998/11/18/nyregion/suspect-in-shooting-of-officer-admits-to-killings-police-say.html | Suspect in Shooting of Officer Admits to Killings Police Say | By Kit R Roane | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| 1998-11-18 | https://www.nytimes.com/1998/11/18/opinion/liberties-so-dont-like-me.html | Liberties So Dont Like Me | By Maureen Dowd | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-11-18 | https://www.nytimes.com/1998/11/18/us/catholic-bishops-conference-elects-leaders.html | Catholic Bishops Conference Elects Leaders | By Gustav Niebuhr | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-18 | https://www.nytimes.com/1998/11/18/sports/baseball-as-phillips-returns-mets-move-on-surhoff.html | BASEBALL As Phillips Returns Mets Move on Surhoff | By Jason Diamos | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-18 | https://www.nytimes.com/1998/11/18/us/book-on-breast-cancer-diet-is-misleading-critics-assert.html | Book on Breast Cancer Diet Is Misleading Critics Assert | By Jane E Brody | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-18 | https://www.nytimes.com/1998/11/18/arts/arts-abroad-a-rascal-philosopher-seduced-by-the-spirit-of-his-era.html | Arts Abroad A Rascal Philosopher Seduced by the Spirit of His Era | By Alan Riding | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-18 | https://www.nytimes.com/1998/11/18/dining/to-go-fabulous-feasts-on-the-quick.html | TO GO Fabulous Feasts on the Quick | By Eric Asimov | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-18 | https://www.nytimes.com/1998/11/18/dining/temptation-from-gascony-an-elegant-holiday-appetizer.html | TEMPTATION From Gascony An Elegant Holiday Appetizer | By Florence Fabricant | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-18 | https://www.nytimes.com/1998/11/18/us/smoking-by-college-students-is-on-the-rise-research-finds.html | Smoking by College Students Is on the Rise Research Finds | By David E Rosenbaum | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-18 | https://www.nytimes.com/1998/11/18/arts/music-review-a-nocturnal-chopin-followed-by-pow.html | MUSIC REVIEW A Nocturnal Chopin Followed by    Pow | By Bernard Holland | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-18 | https://www.nytimes.com/1998/11/18/dining/the-chef.html | THE CHEF | By Francois Payard | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-18 | https://www.nytimes.com/1998/11/18/sports/college-football-notebook-rivalries-tradition-tradition-on-gridiron.html | COLLEGE FOOTBALL NOTEBOOK RIVALRIES Tradition Tradition On Gridiron | By Ron Dicker | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-18 | https://www.nytimes.com/1998/11/18/giving/got-a-match-if-not-you-lose-the-grant.html | Got a Match If Not You Lose the Grant | By David Firestone | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-18 | https://www.nytimes.com/1998/11/18/us/testing-president-analysis-shifting-strategies-play-capitol-hill-stage.html | THE TESTING OF A PRESIDENT NEWS ANALYSIS Shifting Strategies Play Out on a Capitol Hill Stage | By Alison Mitchell | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-18 | https://www.nytimes.com/1998/11/18/world/arms-inspectors-get-cool-reception-in-iraq.html | Arms Inspectors Get Cool Reception in Iraq | By Douglas Jehl | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-18 | https://www.nytimes.com/1998/11/18/nyregion/in-budget-pact-giuliani-and-council-drop-a-tax-surcharge.html | In Budget Pact Giuliani and Council Drop a Tax Surcharge | By Abby Goodnough | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-18 | https://www.nytimes.com/1998/11/18/world/gore-scolded-in-malaysia-for-defense-of-dissenters.html | Gore Scolded In Malaysia For Defense Of Dissenters | By Mark Landler | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-18 | https://www.nytimes.com/1998/11/18/arts/indianapolis-museum-buys-30-gauguins-from-swiss-collector.html | Indianapolis Museum Buys 30 Gauguins From Swiss Collector | By Judith H Dobrzynski | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-18 | https://www.nytimes.com/1998/11/18/giving/things-its-one-way-to-spend-all-of-labor-day.html | THINGS Its One Way to Spend All of Labor Day | By Hubert B Herring | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-11-18 | https://www.nytimes.com/1998/11/18/nyregion/fight-preserve-abandoned-asylums-sales-seen-threat-landmarks-architecture.html | A Fight to Preserve Abandoned Asylums Sales Seen as Threat to Landmarks Of Architecture and Idealism | By Tracie Rozhon | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-18 | https://www.nytimes.com/1998/11/18/giving/days-and-nights-in-kosovo-relief-worker-s-diary.html | Days and Nights in Kosovo Relief Workers Diary | By Robert Turner | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-18 | https://www.nytimes.com/1998/11/18/dining/test-kitchen-taking-turkey-s-temperature.html | TEST KITCHEN Taking Turkeys Temperature | By Amanda Hesser | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-18 | https://www.nytimes.com/1998/11/18/nyregion/three-council-members-call-for-lawsuit-against-gun-makers.html | Three Council Members Call for Lawsuit Against Gun Makers | By Jodi Wilgoren | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-18 | https://www.nytimes.com/1998/11/18/us/growing-gap-is-found-in-college-affordability-and-grants-to-needy-students.html | Growing Gap Is Found in College Affordability and Grants to Needy Students | By William H Honan | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-18 | https://www.nytimes.com/1998/11/18/business/media-business-advertising-convergence-hip-calvin-klein-s-newest-campaign.html | THE MEDIA BUSINESS ADVERTISING The convergence of hip Calvin Kleins newest campaign features a crucial Internet component | By Stuart Elliott | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-18 | https://www.nytimes.com/1998/11/18/business/markets-fed-thinks-globally-acts-locally-tepid-wall-st-response-part-game-plan.html | THE MARKETS Fed Thinks Globally Acts Locally to Tepid Wall St Response Part of the Game Plan In a Worldwide Defense | By David E Sanger | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-18 | https://www.nytimes.com/1998/11/18/theater/theater-review-coolness-of-new-star-transforms-a-revival.html | THEATER REVIEW Coolness Of New Star Transforms A Revival | By Ben Brantley | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-18 | https://www.nytimes.com/1998/11/18/business/the-media-business-advertising-addenda-nuveen-selects-fallon-mcelligott.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Nuveen Selects Fallon McElligott | By Stuart Elliott | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-18 | https://www.nytimes.com/1998/11/18/nyregion/fixing-potholes-of-the-21st-century.html | Fixing Potholes of the 21st Century | By Thomas J Lueck | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-18 | https://www.nytimes.com/1998/11/18/business/novell-and-cisco-set-broad-compatibility-accord.html | Novell and Cisco Set Broad Compatibility Accord | By John Markoff | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-18 | https://www.nytimes.com/1998/11/18/business/international-business-acquisition-from-abitibi.html | INTERNATIONAL BUSINESS Acquisition From Abitibi | By Dow Jones | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-18 | https://www.nytimes.com/1998/11/18/business/markets-market-place-fed-thinks-globally-acts-locally-tepid-wall-st-response.html | THE MARKETS Market Place  Fed Thinks Globally Acts Locally to Tepid Wall St Response Stock and Bond Investors Brace for an End to Cuts | By Gretchen Morgenson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-18 | https://www.nytimes.com/1998/11/18/nyregion/rowland-offers-the-patriots-a-new-stadium-in-hartford.html | Rowland Offers the Patriots a New Stadium in Hartford | By Mike Allen | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-18 | https://www.nytimes.com/1998/11/18/business/company-news-markel-raises-cash-offer-for-gryphon-to-127-million.html | COMPANY NEWS MARKEL RAISES CASH OFFER FOR GRYPHON TO 127 MILLION | By Dow Jones | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-18 | https://www.nytimes.com/1998/11/18/giving/raising-more-than-the-church-roof.html | Raising More Than the Church Roof | By Claudia H Deutsch | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| 1998-11-18 | https://www.nytimes.com/1998/11/18/sports/pro-football-giants-notebook-inside-peek-at-next-year-s-offense.html | PRO FOOTBALL GIANTS NOTEBOOK Inside Peek at Next Years Offense | By Bill Pennington | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-18 | https://www.nytimes.com/1998/11/18/world/scourge-of-the-west-bank-arabs-israeli-bulldozers.html | Scourge of the West Bank Arabs Israeli Bulldozers | By Joel Greenberg | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-18 | https://www.nytimes.com/1998/11/18/nyregion/public-lives-what-can-he-say-about-new-york-plenty.html | PUBLIC LIVES What Can He Say About New York Plenty | By Elisabeth Bumiller | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-18 | https://www.nytimes.com/1998/11/18/giving/things-these-little-gifts-are-useful-and-free-but-sticky-with-guilt.html | THINGS These Little Gifts Are Useful and Free But Sticky With Guilt | By Hubert B Herring | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-18 | https://www.nytimes.com/1998/11/18/dining/food-chain.html | FOOD CHAIN | By Melissa Clark | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-18 | https://www.nytimes.com/1998/11/18/giving/the-20000-surprise-and-other-foundation-shakers.html | The 20000 Surprise and Other Foundation Shakers | By Anne Adams Lang | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-18 | https://www.nytimes.com/1998/11/18/giving/and-stay-out-of-my-mailbox.html | And Stay Out of My Mailbox | By James Finn Garner | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-18 | https://www.nytimes.com/1998/11/18/sports/pro-basketball-as-season-slips-away-negotiators-try-again.html | PRO BASKETBALL As Season Slips Away Negotiators Try Again | By Mike Wise | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-18 | https://www.nytimes.com/1998/11/18/sports/on-pro-football-shanahan-wants-to-be-the-perfect-coach.html | ON PRO FOOTBALL Shanahan Wants to Be the Perfect Coach | By Thomas George | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-18 | https://www.nytimes.com/1998/11/18/sports/plus-boating-superboat-big-thunder-marine-survives-trouble.html | PLUS BOATING  SUPERBOAT Big Thunder Marine Survives Trouble | By Barbara Lloyd | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-18 | https://www.nytimes.com/1998/11/18/nyregion/commercial-real-estate-murray-hill-area-draws-companies-in-publishing.html | Commercial Real Estate Murray Hill Area Draws Companies in Publishing | By Alan S Oser | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-18 | https://www.nytimes.com/1998/11/18/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-18 | https://www.nytimes.com/1998/11/18/business/international-business-new-blow-to-japan.html | INTERNATIONAL BUSINESS New Blow to Japan | By Stephanie Strom | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-18 | https://www.nytimes.com/1998/11/18/world/mnqaba-journal-south-africa-returns-a-prophetess-to-her-people.html | Mnqaba Journal South Africa Returns a Prophetess to Her People | By Donald G McNeil Jr | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-18 | https://www.nytimes.com/1998/11/18/us/testing-president-independent-counsel-starr-rehearsing-speech-that-goes-beyond.html | THE TESTING OF A PRESIDENT THE INDEPENDENT COUNSEL STARR REHEARSING SPEECH THAT GOES BEYOND LEWINSKY | By Don van Natta Jr | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-18 | https://www.nytimes.com/1998/11/18/sports/weeb-ewbank-91-hall-of-fame-coach-of-jets-is-dead.html | Weeb Ewbank 91 Hall of Fame Coach of Jets Is Dead | By William N Wallace | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-18 | https://www.nytimes.com/1998/11/18/dining/joe-baum-s-company-will-soldier-on.html | Joe Baums Company Will Soldier On | By Florence Fabricant | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-11-18 | https://www.nytimes.com/1998/11/18/world/divorce-curb-is-dividing-feminists-in-china.html | Divorce Curb Is Dividing Feminists In China | By Erik Eckholm | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-18 | https://www.nytimes.com/1998/11/18/nyregion/about-new-york-latino-comic-breaking-out-of-the-bronx.html | About New York Latino Comic Breaking Out Of The Bronx | By David Gonzalez | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-18 | https://www.nytimes.com/1998/11/18/world/2-would-be-presidents-in-argentina-make-corruption-an-issue.html | 2 WouldBe Presidents in Argentina Make Corruption an Issue | By Clifford Krauss | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-18 | https://www.nytimes.com/1998/11/18/us/tom-delay-a-savvy-survivor-of-gop-putsches.html | Tom DeLay A Savvy Survivor of GOP Putsches | By Lizette Alvarez | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-18 | https://www.nytimes.com/1998/11/18/dining/stuffing-boredom-a-bold-antidote.html | Stuffing Boredom A Bold Antidote | By William Grimes | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-18 | https://www.nytimes.com/1998/11/18/opinion/reason-enough-for-reno.html | Reason Enough For Reno | By Pete Hoekstra | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-18 | https://www.nytimes.com/1998/11/18/business/marion-donovan-81-solver-of-the-damp-diaper-problem.html | Marion Donovan 81 Solver Of the DampDiaper Problem | By Robert Mcg Thomas Jr | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-18 | https://www.nytimes.com/1998/11/18/sports/hockey-kariya-gets-comfortable-as-rangers-pay-a-visit.html | HOCKEY Kariya Gets Comfortable As Rangers Pay a Visit | By Joe Lapointe | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-18 | https://www.nytimes.com/1998/11/18/nyregion/6-are-indicted-in-youth-rally-violence.html | 6 Are Indicted in Youth Rally Violence | By David Rohde | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-18 | https://www.nytimes.com/1998/11/18/sports/pro-football-a-hard-sunday-for-2-jet-defenders.html | PRO FOOTBALL A Hard Sunday For 2 Jet Defenders | By Steve Popper | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-18 | https://www.nytimes.com/1998/11/18/giving/making-his-own-charity-an-acquired-taste.html | Making His Own Charity an Acquired Taste | By Mike Allen | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-18 | https://www.nytimes.com/1998/11/18/giving/giving-is-easy-but-growing-is-hard.html | Giving Is Easy but Growing Is Hard | By Mary B W Tabor | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-18 | https://www.nytimes.com/1998/11/18/nyregion/expansion-of-program-for-recycling-is-announced.html | Expansion Of Program For Recycling Is Announced | By Bruce Lambert | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-18 | https://www.nytimes.com/1998/11/18/arts/striking-while-the-mallets-are-hot.html | Striking While the Mallets Are Hot | By Peter Watrous | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-18 | https://www.nytimes.com/1998/11/18/business/microsoft-hampered-os-2-ibm-official-tells-court.html | Microsoft Hampered OS2 IBM Official Tells Court | By Joel Brinkley | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-18 | https://www.nytimes.com/1998/11/18/dining/restaurants-south-indian-fare-crisp-and-distinctive.html | RESTAURANTS South Indian Fare Crisp and Distinctive | By Ruth Reichl | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-18 | https://www.nytimes.com/1998/11/18/sports/sports-of-the-times-the-coach-who-always-knew-more.html | Sports Of The Times The Coach Who Always Knew More | By Dave Anderson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-18 | https://www.nytimes.com/1998/11/18/us/dinosaur-embryos-show-detailed-fossilized-skin.html | Dinosaur Embryos Show Detailed Fossilized Skin | By John Noble Wilford | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-11-18 | https://www.nytimes.com/1998/11/18/dining/where-history-lives-a-special-thanks.html | Where History Lives a Special Thanks | By R W Apple Jr | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-18 | https://www.nytimes.com/1998/11/18/business/the-markets-stocks-bonds-shares-rally-then-sputter-after-the-fed-trims-rates.html | THE MARKETS STOCKS  BONDS Shares Rally Then Sputter After the Fed Trims Rates | By Kenneth N Gilpin | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-18 | https://www.nytimes.com/1998/11/18/business/the-markets-federal-reserve-cuts-key-rates-in-its-3d-attack-on-global-slump.html | THE MARKETS Federal Reserve Cuts Key Rates In Its 3d Attack on Global Slump | By Richard W Stevenson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-18 | https://www.nytimes.com/1998/11/18/world/disarmament-of-the-ira-losing-some-of-its-priority-in-ulster.html | Disarmament of the IRA Losing Some of Its Priority in Ulster | By James F Clarity | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-18 | https://www.nytimes.com/1998/11/18/world/icy-wind-from-beijing-chills-the-monks-of-tibet.html | Icy Wind From Beijing Chills the Monks of Tibet | By Seth Faison | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-18 | https://www.nytimes.com/1998/11/18/world/kuwaitis-are-puzzled-by-lack-of-us-action.html | Kuwaitis Are Puzzled By Lack of US Action | By Ian Fisher | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-18 | https://www.nytimes.com/1998/11/18/giving/big-business-helping-the-helpers.html | Big Business Helping the Helpers | By Jeanne B Pinder | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-18 | https://www.nytimes.com/1998/11/18/us/testing-president-tripp-tapes-voice-that-shook-presidency-heard-around-world.html | THE TESTING OF A PRESIDENT THE TRIPP TAPES Voice That Shook Presidency Is Heard Around the World | By James Bennet | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-18 | https://www.nytimes.com/1998/11/18/giving/in-the-990s-fine-print-the-innards-of-nonprofits.html | In the 990s Fine Print the Innards of Nonprofits | By Fletcher Roberts | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-18 | https://www.nytimes.com/1998/11/18/world/the-hidden-city-a-special-report-hard-times-for-russia-s-nuclear-centers.html | THE HIDDEN CITY A special report Hard Times for Russias Nuclear Centers | By Michael R Gordon | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-18 | https://www.nytimes.com/1998/11/18/us/mexican-s-memoir-of-alamo-a-rage.html | Mexicans Memoir of Alamo a Rage | By Rick Lyman | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-18 | https://www.nytimes.com/1998/11/18/business/company-news-yogen-fruz-offers-35.5-million-for-eskimo-pie-corp.html | COMPANY NEWS YOGEN FRUZ OFFERS 355 MILLION FOR ESKIMO PIE CORP | By Dow Jones | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-18 | https://www.nytimes.com/1998/11/18/theater/peter-cotes-86-producer-and-director-of-mousetrap.html | Peter Cotes 86 Producer And Director of Mousetrap | By Mel Gussow | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-18 | https://www.nytimes.com/1998/11/18/dining/the-ideal-turkey-well-it-all-depends-for-warm-feelings-of-the-past.html | The Ideal Turkey Well It All Depends For Warm Feelings Of the Past Dry It Out | By John Willoughby and Chris Schlesinger | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-18 | https://www.nytimes.com/1998/11/18/sports/tennis-not-done-yet-graf-upsets-a-hobbled-novotna.html | TENNIS Not Done Yet Graf Upsets a Hobbled Novotna | By Robin Finn | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-18 | https://www.nytimes.com/1998/11/18/dining/the-pumpkin-escapes-from-the-pie.html | The Pumpkin Escapes From the Pie | By Amanda Hesser | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-18 | https://www.nytimes.com/1998/11/18/us/ftc-guidelines-restrict-ad-claims-for-supplements.html | FTC Guidelines Restrict Ad Claims for Supplements | By Denise Grady | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-18 | https://www.nytimes.com/1998/11/18/business/international-business-germans-tighten-grip-on-daimlerchrysler.html | INTERNATIONAL BUSINESS Germans Tighten Grip on DaimlerChrysler | By Keith Bradsher | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-11-18 | https://www.nytimes.com/1998/11/18/sports/college-basketball-next-job-for-purdue-keeping-itself-grounded.html | COLLEGE BASKETBALL Next Job for Purdue Keeping Itself Grounded | By Frank Litsky | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |
| 1998-11-18 | https://www.nytimes.com/1998/11/18/us/human-cow-hybrid-cells-are-topic-of-ethics-panel.html | HumanCow Hybrid Cells Are Topic of Ethics Panel | By Nicholas Wade | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |
| 1998-11-18 | https://www.nytimes.com/1998/11/18/movies/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |
| 1998-11-18 | https://www.nytimes.com/1998/11/18/arts/dance-review-a-tribute-to-a-perfectionist.html | DANCE REVIEW A Tribute to a Perfectionist | By Jack Anderson | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |
| 1998-11-18 | https://www.nytimes.com/1998/11/18/nyregion/schools-in-jersey-city-prepare-for-possible-strike-by-teachers.html | Schools in Jersey City Prepare For Possible Strike by Teachers | By Ronald Smothers | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |
| 1998-11-18 | https://www.nytimes.com/1998/11/18/giving/things-candy-to-satisfy-a-sweet-tooth-and-a-cause.html | THINGS Candy to Satisfy A Sweet Tooth And a Cause | By Hubert B Herring | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |
| 1998-11-18 | https://www.nytimes.com/1998/11/18/world/without-joy-netanyahu-wins-vote-to-adopt-peace-agreement.html | Without Joy Netanyahu Wins Vote to Adopt Peace Agreement | By Deborah Sontag | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |
| 1998-11-18 | https://www.nytimes.com/1998/11/18/opinion/journal-starr-s-secret-helpers.html | Journal Starrs Secret Helpers | By Frank Rich | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |
| 1998-11-18 | https://www.nytimes.com/1998/11/18/books/how-it-felt-to-grow-up-as-castro-s-daughter.html | How It Felt To Grow Up As Castros Daughter | By Mirta Ojito | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |
| 1998-11-18 | https://www.nytimes.com/1998/11/18/dining/the-minimalist-the-ideal-turkey-well-it-all-depends-for-ease-roast-only-the-breast.html | THE MINIMALIST The Ideal Turkey Well It All Depends For Ease Roast Only the Breast | By Mark Bittman | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |
| 1998-11-18 | https://www.nytimes.com/1998/11/18/business/company-news-picker-international-to-buy-an-israeli-imaging-business.html | COMPANY NEWS PICKER INTERNATIONAL TO BUY AN ISRAELI IMAGING BUSINESS | By Dow Jones | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |
| 1998-11-18 | https://www.nytimes.com/1998/11/18/dining/food-stuff-where-french-fries-are-the-main-course.html | FOOD STUFF Where French Fries Are the Main Course | By Florence Fabricant | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |
| 1998-11-18 | https://www.nytimes.com/1998/11/18/nyregion/selective-spending-at-contemporary-art-auction.html | Selective Spending at ContemporaryArt Auction | By Carol Vogel | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |
| 1998-11-18 | https://www.nytimes.com/1998/11/18/giving/confronting-a-1.4-billion-blank-page.html | Confronting a 14 Billion Blank Page | By Judith H Dobrzynski | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |
| 1998-11-18 | https://www.nytimes.com/1998/11/18/giving/it-s-all-in-who-you-know-and-who-they-know.html | Its All in Who You Know and Who They Know | By Shelby White | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |
| 1998-11-18 | https://www.nytimes.com/1998/11/18/us/hardly-a-reprise-of-66-meteor-storm-still-dazzles-in-places.html | Hardly a Reprise of 66 Meteor Storm Still Dazzles in Places | By Malcolm W Browne | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |
| 1998-11-18 | https://www.nytimes.com/1998/11/18/nyregion/pace-is-slow-for-repairs-to-city-schools.html | Pace Is Slow For Repairs To City Schools | By John Sullivan and Jacques Steinberg | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |

| 1998-11-18 | https://www.nytimes.com/1998/11/18/us/testing-president-maneuvers-judiciary-committee-planning-call-more-witnesses.html | THE TESTING OF A PRESIDENT THE MANEUVERS Judiciary Committee Planning to Call More Witnesses | By Eric Schmitt and Lizette Alvarez | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-18 | https://www.nytimes.com/1998/11/18/us/students-success-depends-on-teachers-most-poll-says.html | Students Success Depends On Teachers Most Poll Says | By Randal C Archibold | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-18 | https://www.nytimes.com/1998/11/18/business/microsoft-told-to-stop-shipments-of-software-at-issue-in-rival-s-suit.html | Microsoft Told to Stop Shipments Of Software at Issue in Rivals Suit | By Steve Lohr | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-18 | https://www.nytimes.com/1998/11/18/giving/faces-finding-a-world-inside-sing-sing.html | FACES Finding a World Inside Sing Sing | By Hubert B Herring | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-18 | https://www.nytimes.com/1998/11/18/dining/wine-talk-hefty-reds-as-a-fair-match-for-the-bird.html | WINE TALK Hefty Reds as a Fair Match for the Bird | By Frank J Prial | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-18 | https://www.nytimes.com/1998/11/18/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-18 | https://www.nytimes.com/1998/11/18/sports/sports-of-the-times-alaskan-schoolboy-on-st-john-s-recruit-list.html | Sports of The Times Alaskan Schoolboy on St Johns Recruit List | By Harvey Araton | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-18 | https://www.nytimes.com/1998/11/18/business/company-news-vulcan-ventures-to-invest-in-ziff-davis-s-zdtv-channel.html | COMPANY NEWS VULCAN VENTURES TO INVEST IN ZIFFDAVISS ZDTV CHANNEL | By Dow Jones | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-18 | https://www.nytimes.com/1998/11/18/world/blair-backs-clinton-s-call-for-iraqi-opposition-groups-to-topple-hussein.html | Blair Backs Clintons Call for Iraqi Opposition Groups to Topple Hussein | By Warren Hoge | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-18 | https://www.nytimes.com/1998/11/18/dining/the-ideal-turkey-well-it-all-depends-for-perfection-heres-how.html | The Ideal Turkey Well It All Depends For Perfection Heres How | By Pam Anderson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-18 | https://www.nytimes.com/1998/11/18/arts/he-turned-gossip-into-tawdry-power-walter-winchell-who-climbed-high-fell-far.html | He Turned Gossip Into Tawdry Power Walter Winchell Who Climbed High and Fell Far Still Scintillates | By Bernard Weinraub | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-18 | https://www.nytimes.com/1998/11/18/business/the-media-business-advertising-addenda-a-unit-of-grey-makes-british-deal.html | THE MEDIA BUSINESS ADVERTISING ADDENDA A Unit of Grey Makes British Deal | By Stuart Elliott | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-18 | https://www.nytimes.com/1998/11/18/business/international-business-livent-weighs-its-options-one-of-which-is-bankruptcy.html | INTERNATIONAL BUSINESS Livent Weighs Its Options One of Which Is Bankruptcy | By Melody Petersen | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-18 | https://www.nytimes.com/1998/11/18/us/army-s-rivals-maneuver-in-leadership-race.html | Armeys Rivals Maneuver in Leadership Race | By Katharine Q Seelye | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-18 | https://www.nytimes.com/1998/11/18/giving/when-good-intentions-come-undone.html | When Good Intentions Come Undone | By Janny Scott | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-18 | https://www.nytimes.com/1998/11/18/giving/ways-to-make-the-most-of-your-money.html | Ways to Make the Most of Your Money | By David Cay Johnston | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-18 | https://www.nytimes.com/1998/11/18/sports/hockey-as-jonsson-goes-down-so-go-the-isles.html | HOCKEY As Jonsson Goes Down So Go the Isles | By Tarik ElBashir | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-11-18 | https://www.nytimes.com/1998/11/18/giving/mystery-of-the-generous-monopolist.html | Mystery of the Generous Monopolist | By Ron Chernow | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-19 | https://www.nytimes.com/1998/11/19/technology/circling-the-station-wagons.html | Circling the Station Wagons | By J D Biersdorfer | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-19 | https://www.nytimes.com/1998/11/19/nyregion/judge-won-t-ease-jail-restrictions-on-men-held-in-bombings-of-us-embassies.html | Judge Wont Ease Jail Restrictions on Men Held in Bombings of US Embassies | By Benjamin Weiser | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-19 | https://www.nytimes.com/1998/11/19/books/alice-mcdermott-wins-a-top-award-for-fiction.html | Alice McDermott Wins a Top Award for Fiction | By Dinitia Smith | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-19 | https://www.nytimes.com/1998/11/19/arts/music-review-australians-take-part-in-a-shower-of-strauss.html | MUSIC REVIEW Australians Take Part In a Shower of Strauss | By James R Oestreich | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-19 | https://www.nytimes.com/1998/11/19/us/the-republican-transition-the-overview-mix-of-old-and-new-is-to-lead-house-gop.html | THE REPUBLICAN TRANSITION THE OVERVIEW Mix of Old and New Is to Lead House GOP | By Katharine Q Seelye | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-19 | https://www.nytimes.com/1998/11/19/nyregion/4th-senate-run-is-promised-by-lautenberg.html | 4th Senate Run Is Promised By Lautenberg | By James Dao | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-19 | https://www.nytimes.com/1998/11/19/theater/magic-marketing-theaters-go-around-critics-straight-people.html | The Magic Is in the Marketing Theaters Go Around the Critics and Straight to the People | By Robin Pogrebin | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-19 | https://www.nytimes.com/1998/11/19/sports/golf-sorenstam-is-swinging-for-a-triple-crown.html | GOLF Sorenstam Is Swinging for a Triple Crown | By Clifton Brown | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-19 | https://www.nytimes.com/1998/11/19/nyregion/feminist-s-centennial.html | Feminists Centennial | By Karen W Arenson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-19 | https://www.nytimes.com/1998/11/19/business/company-news-mony-unit-to-buy-us-financial-life-for-48-million.html | COMPANY NEWS MONY UNIT TO BUY US FINANCIAL LIFE FOR 48 MILLION | By Dow Jones | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-19 | https://www.nytimes.com/1998/11/19/business/international-briefs-euro-disney-profit-up-despite-visitor-decline.html | INTERNATIONAL BRIEFS Euro Disney Profit Up Despite Visitor Decline | By Bridge News | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-19 | https://www.nytimes.com/1998/11/19/theater/theater-review-tiptoeing-mournfully-through-a-cemetery.html | THEATER REVIEW Tiptoeing Mournfully Through A Cemetery | By Peter Marks | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-19 | https://www.nytimes.com/1998/11/19/business/hedge-funds-may-have-to-disclose-more-data.html | Hedge Funds May Have to Disclose More Data | By Joseph Kahn | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-19 | https://www.nytimes.com/1998/11/19/nyregion/black-sergeants-sent-to-troubled-precinct-sue.html | Black Sergeants Sent to Troubled Precinct Sue | By Kit R Roane | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-19 | https://www.nytimes.com/1998/11/19/us/testing-president-overview-starr-accuse-president-obstructing-his-inquiries.html | TESTING OF A PRESIDENT THE OVERVIEW Starr to Accuse President Of Obstructing His Inquiries | By Alison Mitchell | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-19 | https://www.nytimes.com/1998/11/19/garden/garden-q-a.html | Garden Q A | By Leslie Land | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-19 | https://www.nytimes.com/1998/11/19/business/the-media-business-advertising-addenda-footwear-campaign-to-saatchi-saatchi.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Footwear Campaign To Saatchi Saatchi | By Stuart Elliott | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-11-19 | https://www.nytimes.com/1998/11/19/nyregion/patriots-are-set-to-announce-move-to-downtown-hartford.html | Patriots Are Set to Announce Move to Downtown Hartford | By Mike Allen | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |
| 1998-11-19 | https://www.nytimes.com/1998/11/19/world/beijing-to-expel-foreign-reporter-2d-in-a-month.html | Beijing to Expel Foreign Reporter 2d in a Month | By Erik Eckholm | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |
| 1998-11-19 | https://www.nytimes.com/1998/11/19/sports/pro-football-farewell-to-ewbank-vignettes-of-a-true-coach-and-friend.html | PRO FOOTBALL Farewell to Ewbank Vignettes of a True Coach and Friend | By Frank Litsky | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |
| 1998-11-19 | https://www.nytimes.com/1998/11/19/business/hitachi-data-to-cut-staff.html | Hitachi Data to Cut Staff | By Dow Jones | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |
| 1998-11-19 | https://www.nytimes.com/1998/11/19/business/the-cisco-whiz-kid-young-deal-maker-is-force-behind-company-s-growth.html | The Cisco Whiz Kid Young Deal Maker is Force Behind Companys Growth | By Laura M Holson | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |
| 1998-11-19 | https://www.nytimes.com/1998/11/19/technology/q-a-892122.html | Q  A | By J D Biersdorfer | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |
| 1998-11-19 | https://www.nytimes.com/1998/11/19/technology/news-watch-shopping-on-the-web-no-still-just-browsing.html | NEWS WATCH Shopping on the Web No Still Just Browsing | By Ian Austen | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |
| 1998-11-19 | https://www.nytimes.com/1998/11/19/sports/plus-soccer-mls-kraft-family-adds-the-clash.html | PLUS SOCCER  MLS Kraft Family Adds the Clash | By Alex Yannis | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |
| 1998-11-19 | https://www.nytimes.com/1998/11/19/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Joyce Wadler and Monique P Yazigi | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |
| 1998-11-19 | https://www.nytimes.com/1998/11/19/us/testing-president-investigation-starr-chose-not-send-report-whitewater-congress.html | TESTING OF A PRESIDENT THE INVESTIGATION Starr Chose Not to Send Report on Whitewater to Congress | By Eric Schmitt | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |
| 1998-11-19 | https://www.nytimes.com/1998/11/19/business/media-business-advertising-surprising-nonevent-some-long-closely-watched-media.html | THE MEDIA BUSINESS ADVERTISING A surprising nonevent from some long and closely watched media services merger talks | By Stuart Elliott | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |
| 1998-11-19 | https://www.nytimes.com/1998/11/19/technology/screen-grab-for-air-crash-victims-solace-comes-on-line.html | SCREEN GRAB For Air Crash Victims Solace Comes on Line | By Matthew L Wald | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |
| 1998-11-19 | https://www.nytimes.com/1998/11/19/arts/kung-fu-show-adds-star-hoping-for-a-hit.html | Kung Fu Show Adds Star Hoping For a Hit | By James Sterngold | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |
| 1998-11-19 | https://www.nytimes.com/1998/11/19/sports/baseball-bonilla-feels-less-pressure-upon-return.html | BASEBALL Bonilla Feels Less Pressure Upon Return | By Jason Diamos | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |
| 1998-11-19 | https://www.nytimes.com/1998/11/19/arts/pop-review-a-night-for-happy-feet-and-happier-tummies.html | POP REVIEW A Night for Happy Feet And Happier Tummies | By Ann Powers | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |
| 1998-11-19 | https://www.nytimes.com/1998/11/19/sports/hockey-college-notebook-some-surprise-teams-at-the-top-and-bottom.html | HOCKEY COLLEGE NOTEBOOK Some Surprise Teams At the Top and Bottom | By William N Wallace | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |
| 1998-11-19 | https://www.nytimes.com/1998/11/19/technology/news-watch-once-again-computer-users-are-way-ahead-of-the-industry.html | NEWS WATCH Once Again Computer Users Are Way Ahead of the Industry | By Ian Austen | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |

| 1998-11-19 | https://www.nytimes.com/1998/11/19/business/the-markets-stocks-late-surges-bring-wide-gains-as-dow-climbs-by-54.83.html | THE MARKETS STOCKS Late Surges Bring Wide Gains as Dow Climbs by 5483 | By Robert D Hershey Jr | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-19 | https://www.nytimes.com/1998/11/19/sports/hockey-loyal-and-game-but-slowed-graves-may-be-near-the-end-as-a-ranger.html | HOCKEY Loyal and Game but Slowed Graves May Be Near the End as a Ranger | By Joe Lapointe | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-19 | https://www.nytimes.com/1998/11/19/business/the-media-business-advertising-addenda-new-york-studios-names-arnell-group.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New York Studios Names Arnell Group | By Stuart Elliott | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-19 | https://www.nytimes.com/1998/11/19/technology/news-watch-a-gagdet-to-guide-the-parking-impaired.html | NEWS WATCH A Gagdet to Guide The Parking Impaired | By Ian Austen | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-19 | https://www.nytimes.com/1998/11/19/garden/turf-co-op-tales-naked-came-the-cowboy.html | TURF Coop Tales Naked Came the Cowboy | By Tracie Rozhon | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-19 | https://www.nytimes.com/1998/11/19/world/paying-for-mideast-plan-us-walks-tightrope.html | Paying for Mideast Plan US Walks Tightrope | By William A Orme Jr | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-19 | https://www.nytimes.com/1998/11/19/nyregion/guilty-pleas-in-fraud-and-pyramid-scheme.html | Guilty Pleas in Fraud and Pyramid Scheme | By Ronald Smothers | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-19 | https://www.nytimes.com/1998/11/19/garden/shedding-light-on-immigrant-folk-art.html | Shedding Light on Immigrant Folk Art | By Mitchell Owens | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-19 | https://www.nytimes.com/1998/11/19/business/economic-scene-there-are-wise-and-less-wise-ways-to-control-cheap-imports.html | Economic Scene There are wise and less wise ways to control cheap imports | By Michael M Weinstein | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-19 | https://www.nytimes.com/1998/11/19/world/chile-prelate-asks-inquiry-into-abuses-of-pinochet.html | Chile Prelate Asks Inquiry Into Abuses Of Pinochet | By Clifford Krauss | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-19 | https://www.nytimes.com/1998/11/19/garden/critic-s-notebook-living-boldly-on-the-event-horizon.html | CRITICS NOTEBOOK Living Boldly on the Event Horizon | By Herbert Muschamp | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-19 | https://www.nytimes.com/1998/11/19/technology/library-college-selection-guides-cdroms-for-searches-on-a-budget.html | LIBRARYCOLLEGESELECTION GUIDES CDROMs For Searches On a Budget | By Steven R Knowlton | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-19 | https://www.nytimes.com/1998/11/19/opinion/in-america-how-did-jayla-die.html | In America How Did Jayla Die | By Bob Herbert | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-19 | https://www.nytimes.com/1998/11/19/garden/public-eye-wheels-for-sipowicz.html | PUBLIC EYE Wheels for Sipowicz | By Philip Nobel | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-19 | https://www.nytimes.com/1998/11/19/nyregion/public-barred-from-hearing-murder-case-details.html | Public Barred From Hearing MurderCase Details | By Robert Hanley | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-19 | https://www.nytimes.com/1998/11/19/business/the-media-business-livent-moves-to-a-new-stage-bankruptcy.html | THE MEDIA BUSINESS Livent Moves to a New Stage Bankruptcy | By Melody Petersen | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-19 | https://www.nytimes.com/1998/11/19/business/the-media-business-advertising-addenda-accounts-926744.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-11-19 | https://www.nytimes.com/1998/11/19/arts/television-review-it-was-like-sex-what-else-was-it.html | TELEVISION REVIEW It Was Like Sex What Else Was It | By Walter Goodman | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-19 | https://www.nytimes.com/1998/11/19/sports/chris-dundee-91-a-promoter-of-hundreds-of-boxing-bouts.html | Chris Dundee 91 a Promoter of Hundreds of Boxing Bouts | By Charlie Nobles | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-19 | https://www.nytimes.com/1998/11/19/opinion/tripp-s-last-tape.html | Tripps Last Tape | By Lynne Sharon Schwartz | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-19 | https://www.nytimes.com/1998/11/19/arts/s-mall-sale-at-christie-s-yields-prices-to-match.html | Small Sale at Christies Yields Prices to Match | By Carol Vogel | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-19 | https://www.nytimes.com/1998/11/19/world/clinton-says-he-ll-press-japan-to-take-strong-action.html | Clinton Says Hell Press Japan to Take Strong Action | By James Bennet | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-19 | https://www.nytimes.com/1998/11/19/sports/hockey-rangers-begin-trip-with-a-loss.html | HOCKEY Rangers Begin Trip With a Loss | By Joe Lapointe | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-19 | https://www.nytimes.com/1998/11/19/us/bush-brothers-provide-light-to-republicans-after-a-dreary-election.html | Bush Brothers Provide Light to Republicans After a Dreary Election | By Richard L Berke | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-19 | https://www.nytimes.com/1998/11/19/nyregion/guggenheim-plans-a-branch-at-the-hudson.html | Guggenheim Plans a Branch At the Hudson | By Ralph Blumenthal and Carol Vogel | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-19 | https://www.nytimes.com/1998/11/19/garden/ginkgo-chic-the-feel-good-hotel.html | Ginkgo Chic The FeelGood Hotel | By Julie V Iovine | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-19 | https://www.nytimes.com/1998/11/19/technology/news-watch-a-new-computer-microphone-is-able-to-double-as-a-mouse.html | NEWS WATCH A New Computer Microphone Is Able to Double as a Mouse | By Michel Marriott | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-19 | https://www.nytimes.com/1998/11/19/opinion/essay-starr-s-turn.html | Essay Starrs Turn | By William Safire | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-19 | https://www.nytimes.com/1998/11/19/sports/baseball-mets-re-sign-cook-surhoff-could-be-next.html | BASEBALL Mets Resign Cook Surhoff Could Be Next | By Jason Diamos | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-19 | https://www.nytimes.com/1998/11/19/us/perry-h-young-jr-79-pioneering-pilot-dies.html | Perry H Young Jr 79 Pioneering Pilot Dies | By Charlie Leduff | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-19 | https://www.nytimes.com/1998/11/19/world/bikes-boats-and-scuba-a-taste-of-home-for-us-troops-in-kuwait.html | Bikes Boats and Scuba A Taste of Home for US Troops in Kuwait | By Ian Fisher | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-19 | https://www.nytimes.com/1998/11/19/garden/personal-shopper-serves-them-right.html | PERSONAL SHOPPER Serves Them Right | By Marianne Rohrlich | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-19 | https://www.nytimes.com/1998/11/19/world/jacques-medecin-70-dies-french-mayor.html | Jacques Medecin 70 Dies French Mayor | By Craig R Whitney | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-19 | https://www.nytimes.com/1998/11/19/sports/sports-of-the-times-at-st-john-s-manetta-sees-sun-shining-in.html | Sports of The Times At St Johns Manetta Sees Sun Shining In | By William C Rhoden | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-19 | https://www.nytimes.com/1998/11/19/technology/librarycollegeselection-guides-places-to-get-started-on-the-road.html | LIBRARYCOLLEGESELECTION GUIDES Places to Get Started on the Road to College | By Steven R Knowlton | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

Page 29675 of 33266

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-11-19 | https://www.nytimes.com/1998/11/19/business/microsoft-says-ibm-tried-to-enlist-rivals-in-collusion.html | Microsoft Says IBM Tried To Enlist Rivals in Collusion | By Joel Brinkley | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-19 | https://www.nytimes.com/1998/11/19/us/city-said-to-use-more-pesticides-than-farm-counties.html | City Said to Use More Pesticides Than Farm Counties | By Douglas Martin | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-19 | https://www.nytimes.com/1998/11/19/sports/basketball-men-s-college-roundup-amaker-gets-his-wish-with-revival-of-series.html | BASKETBALL MENS COLLEGE ROUNDUP Amaker Gets His Wish With Revival of Series | By Chris Broussard | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-19 | https://www.nytimes.com/1998/11/19/technology/user-s-guide-a-needle-in-the-internet-haystack.html | USERS GUIDE A Needle in the Internet Haystack | By Michelle Slatalla | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-19 | https://www.nytimes.com/1998/11/19/nyregion/ambitious-plan-is-offered-to-build-and-repair-schools.html | Ambitious Plan Is Offered To Build and Repair Schools | By John Sullivan | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-19 | https://www.nytimes.com/1998/11/19/technology/news-watch-if-you-can-t-get-enough-talk-tune-into-new-internet-shows.html | NEWS WATCH If You Cant Get Enough Talk Tune Into New Internet Shows | By Ian Austen | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-19 | https://www.nytimes.com/1998/11/19/nyregion/4-officers-are-indicted-in-beating-of-a-man.html | 4 Officers Are Indicted in Beating of a Man | By Joseph P Fried | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-19 | https://www.nytimes.com/1998/11/19/world/as-army-bows-its-head-jakarta-s-students-grieve.html | As Army Bows Its Head Jakartas Students Grieve | By Seth Mydans | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-19 | https://www.nytimes.com/1998/11/19/arts/patrick-clancy-76-founder-of-irish-folk-group.html | Patrick Clancy 76 Founder of Irish Folk Group | By Jon Pareles | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-19 | https://www.nytimes.com/1998/11/19/sports/college-basketball-grant-lifts-red-storm-into-nit-semifinals.html | COLLEGE BASKETBALL Grant Lifts Red Storm Into NIT Semifinals | By Steve Popper | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-19 | https://www.nytimes.com/1998/11/19/us/republican-transition-speaker-with-gingrich-gop-loses-top-fund-raiser.html | THE REPUBLICAN TRANSITION THE SPEAKER With Gingrich Out GOP Loses Top FundRaiser | By Leslie Wayne | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-19 | https://www.nytimes.com/1998/11/19/technology/librarycollegeselection-guides-for-scholarship-advice-web-can-be.html | LIBRARYCOLLEGESELECTION GUIDES For Scholarship Advice Web Can Be Helpful or Treacherous | By Steven R Knowlton | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-19 | https://www.nytimes.com/1998/11/19/world/north-korea-offers-us-access-to-secret-plant-at-a-steep-price.html | North Korea Offers US Access to Secret Plant at a Steep Price | By Philip Shenon | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-19 | https://www.nytimes.com/1998/11/19/business/on-its-own-turf-it-s-microsoft-right-or-wrong.html | On Its Own Turf Its Microsoft Right or Wrong | By John Markoff | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-19 | https://www.nytimes.com/1998/11/19/sports/eddie-elias-69-sports-agent-and-founder-of-pro-bowling.html | Eddie Elias 69 Sports Agent And Founder of Pro Bowling | By Frank Litsky | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-19 | https://www.nytimes.com/1998/11/19/arts/arts-abroad-at-long-last-expanding-spain-s-treasure-chest.html | ARTS ABROAD At Long Last Expanding Spains Treasure Chest | By Al Goodman | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-11-19 | https://www.nytimes.com/1998/11/19/theater/theater-review-after-3-centuries-a-comedy-remains-up-to-the-minute.html | THEATER REVIEW After 3 Centuries A Comedy Remains Up to the Minute | By Anita Gates | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-19 | https://www.nytimes.com/1998/11/19/us/fcc-to-ease-rules-on-stations-hiring-of-women-and-minorities.html | FCC to Ease Rules on Stations Hiring of Women and Minorities | By Steven A Holmes | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-19 | https://www.nytimes.com/1998/11/19/business/markets-market-place-big-shareholders-sold-off-coca-cola-enterprises-stock-just.html | THE MARKETS Market Place Big shareholders sold off CocaCola Enterprises stock just as the company was buying it | By Constance L Hays | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-19 | https://www.nytimes.com/1998/11/19/business/company-news-oak-technology-chief-makes-180-million-buyout-offer.html | COMPANY NEWS OAK TECHNOLOGY CHIEF MAKES 180 MILLION BUYOUT OFFER | By Dow Jones | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-19 | https://www.nytimes.com/1998/11/19/sports/baseball-wild-one-or-mild-one-whom-will-yanks-sign.html | BASEBALL Wild One or Mild One Whom Will Yanks Sign | By Buster Olney | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-19 | https://www.nytimes.com/1998/11/19/us/gene-identified-as-major-cause-of-deafness-in-ashkenazi-jews.html | Gene Identified as Major Cause of Deafness in Ashkenazi Jews | By Denise Grady | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-19 | https://www.nytimes.com/1998/11/19/theater/theater-review-she-loves-him-until-she-hates-him-again.html | THEATER REVIEW She Loves Him Until She Hates Him Again | By D J R Bruckner | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-19 | https://www.nytimes.com/1998/11/19/business/florida-broker-is-arraigned.html | Florida Broker Is Arraigned | By Dow Jones | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-19 | https://www.nytimes.com/1998/11/19/business/the-media-business-advertising-addenda-people-926752.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-19 | https://www.nytimes.com/1998/11/19/technology/state-of-the-art-monitors-get-skinnier-and-a-phone-for-your-tie.html | STATE OF THE ART Monitors Get Skinnier And a Phone for Your Tie | By Peter H Lewis | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-19 | https://www.nytimes.com/1998/11/19/business/international-business-brazil-output-falls-full-recession-feared.html | INTERNATIONAL BUSINESS Brazil Output Falls Full Recession Feared | By Larry Rohter | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-19 | https://www.nytimes.com/1998/11/19/technology/news-watch-program-notifies-you-of-e-mail-if-you-can-stay-off-the-phone.html | NEWS WATCH Program Notifies You of EMail If You Can Stay Off the Phone | By Ian Austen | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-19 | https://www.nytimes.com/1998/11/19/arts/television-documenting-1900-a-time-of-millennial-optimism.html | TELEVISION REVIEW Documenting 1900 a Time of Millennial Optimism | By Caryn James | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-19 | https://www.nytimes.com/1998/11/19/us/testing-of-a-president-the-counsel-3-men-who-will-query-starr-david-p-schippers.html | TESTING OF A PRESIDENT THE COUNSEL  3 Men Who Will Query Starr David P Schippers | By Neil A Lewis | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-19 | https://www.nytimes.com/1998/11/19/sports/sports-of-the-times-bonilla-belle-and-now-what.html | Sports of The Times Bonilla Belle and Now What | By Ira Berkow | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-19 | https://www.nytimes.com/1998/11/19/world/rancorous-asia-pacific-talks-end-with-a-pledge-and-a-sigh.html | Rancorous Asia Pacific Talks End With a Pledge and a Sigh | By Mark Landler | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| 1998-11-19 | https://www.nytimes.com/1998/11/19/business/microsoft-plans-to-continue-java-support.html | Microsoft Plans To Continue Java Support | By Steve Lohr | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-19 | https://www.nytimes.com/1998/11/19/nyregion/citing-racism-workers-file-suit-against-huntington.html | Citing Racism Workers File Suit Against Huntington | By Charlie Leduff | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-19 | https://www.nytimes.com/1998/11/19/us/testing-of-a-president-the-counsel-3-men-who-will-query-starr-david-e-kendall.html | TESTING OF A PRESIDENT THE COUNSEL  3 Men Who Will Query Starr David E Kendall | By John M Broder | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-19 | https://www.nytimes.com/1998/11/19/opinion/life-by-design-too-many-breakthroughs.html | LIFE BY DESIGN Too Many Breakthroughs | By Richard Powers | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-19 | https://www.nytimes.com/1998/11/19/technology/real-queasiness-in-virtual-reality.html | Real Queasiness In Virtual Reality | By Katie Hafner | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-19 | https://www.nytimes.com/1998/11/19/us/hmo-fiscal-incentives-linked-to-doctors-discontent.html | HMO Fiscal Incentives Linked to Doctors Discontent | By Peter T Kilborn | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-19 | https://www.nytimes.com/1998/11/19/business/the-media-business-advertising-addenda-bartle-bogle-hires-team-for-new-york.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Bartle Bogle Hires Team for New York | By Stuart Elliott | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-19 | https://www.nytimes.com/1998/11/19/arts/opera-review-butterfly-from-upstate-staged-strikingly.html | OPERA REVIEW Butterfly From Upstate Staged Strikingly | By Anthony Tommasini | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-19 | https://www.nytimes.com/1998/11/19/technology/web-robots-offer-hands-on-experience-from-afar.html | Web Robots Offer HandsOn Experience From Afar | By David Kushner | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-19 | https://www.nytimes.com/1998/11/19/business/international-business-trade-deficit-ebbs-but-asia-toll-is-evident.html | INTERNATIONAL BUSINESS Trade Deficit Ebbs but Asia Toll Is Evident | By David E Sanger | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-19 | https://www.nytimes.com/1998/11/19/world/even-us-sees-iraq-opposition-as-faint-hope.html | Even US Sees Iraq Opposition As Faint Hope | By James Risen and Barbara Crossette | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-19 | https://www.nytimes.com/1998/11/19/sports/baseball-gonzalez-is-named-the-mvp.html | BASEBALL Gonzalez Is Named The MVP | By Ray Corio | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-19 | https://www.nytimes.com/1998/11/19/nyregion/the-big-city-private-profit-could-it-save-public-transit.html | The Big City Private Profit Could It Save Public Transit | By John Tierney | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-19 | https://www.nytimes.com/1998/11/19/arts/jazz-review-on-growing-up-in-public-a-young-vibraphonist-s-musical-progress.html | JAZZ REVIEW On Growing Up in Public A Young Vibraphonists Musical Progress | By Ben Ratliff | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-19 | https://www.nytimes.com/1998/11/19/nyregion/spitzer-has-thin-lead-as-vote-counting-nears-end.html | Spitzer Has Thin Lead as Vote Counting Nears End | By Jonathan P Hicks | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-19 | https://www.nytimes.com/1998/11/19/nyregion/immunity-at-un-covers-divorce-ex-wives-find.html | Immunity at UN Covers Divorce ExWives Find | By Jim Yardley | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-19 | https://www.nytimes.com/1998/11/19/us/testing-of-a-president-the-counsel-3-men-who-will-query-starr-abbe-david-lowell.html | TESTING OF A PRESIDENT THE COUNSEL  3 Men Who Will Query Starr Abbe David Lowell | By David E Rosenbaum | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| 1998-11-19 | https://www.nytimes.com/1998/11/19/world/south-africa-goes-shopping-for-5-billion-worth-of-weapons.html | South Africa Goes Shopping for 5 Billion Worth of Weapons | By Donald G McNeil Jr | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-19 | https://www.nytimes.com/1998/11/19/nyregion/member-of-mohegan-tribe-sues-us-for-liberty-island.html | Member of Mohegan Tribe Sues US for Liberty Island | By Anthony Ramirez | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-19 | https://www.nytimes.com/1998/11/19/nyregion/gullible-gullible-arrests-in-turkey-ploy.html | Gullible Gullible Arrests in Turkey Ploy | By Michael Cooper | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-19 | https://www.nytimes.com/1998/11/19/technology/smart-thermometers-make-life-easier-for-sick-and-squirmy.html | Smart Thermometers Make Life Easier for Sick and Squirmy | By Catherine Greenman | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-19 | https://www.nytimes.com/1998/11/19/world/brazil-preoccupied-with-mystery-tapes.html | Brazil Preoccupied With Mystery Tapes | By Larry Rohter | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-19 | https://www.nytimes.com/1998/11/19/books/books-of-the-times-the-cancer-battle-a-revolution-still-in-progress.html | BOOKS OF THE TIMES The Cancer Battle A Revolution Still in Progress | By Christopher LehmannHaupt | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-19 | https://www.nytimes.com/1998/11/19/arts/esther-rolle-78-who-played-feisty-maid-and-matriarch.html | Esther Rolle 78 Who Played Feisty Maid and Matriarch | By James Sterngold | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-19 | https://www.nytimes.com/1998/11/19/us/a-slave-of-smoke-in-an-anti-smoke-land.html | A Slave of Smoke in an AntiSmoke Land | By Dirk Johnson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-19 | https://www.nytimes.com/1998/11/19/technology/nail-biting-time-in-the-game-arena.html | NailBiting Time In the Game Arena | By Matt Richtel | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-19 | https://www.nytimes.com/1998/11/19/us/bishops-take-bolder-stand-in-battle-against-abortion.html | Bishops Take Bolder Stand In Battle Against Abortion | By Gustav Niebuhr | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-19 | https://www.nytimes.com/1998/11/19/books/bridge-finessing-the-right-way-leads-to-a-bermuda-bowl.html | BRIDGE Finessing the Right Way Leads to a Bermuda Bowl | By Alan Truscott | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-19 | https://www.nytimes.com/1998/11/19/world/south-africa-sharply-curbs-smoking-and-tobacco-advertising.html | South Africa Sharply Curbs Smoking and Tobacco Advertising | By Donald G McNeil Jr | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-19 | https://www.nytimes.com/1998/11/19/business/java-s-universality-is-a-threat-to-microsoft.html | Javas Universality Is a Threat to Microsoft | By Rob Fixmer | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-19 | https://www.nytimes.com/1998/11/19/business/the-media-business-advertising-addenda-gsd-m-is-chosen-by-mirage-resorts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA GSD M Is Chosen By Mirage Resorts | By Stuart Elliott | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-19 | https://www.nytimes.com/1998/11/19/nyregion/public-lives-the-other-other-cuomo-says-no-to-politics.html | PUBLIC LIVES The Other Other Cuomo Says No to Politics | By James Barron | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-19 | https://www.nytimes.com/1998/11/19/sports/tennis-davenport-gains-seles-beats-the-flu.html | TENNIS Davenport Gains Seles Beats the Flu | By Robin Finn | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-19 | https://www.nytimes.com/1998/11/19/us/testing-president-votes-impeachment-doubts-erode-slim-republican-majority.html | TESTING OF A PRESIDENT THE VOTES Impeachment Doubts Erode Slim Republican Majority | By Eric Schmitt | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-11-19 | https://www.nytimes.com/1998/11/19/technology/game-theory-angst-and-anger-japanese-style-with-wink.html | GAME THEORY Angst and Anger JapaneseStyle With Wink | By J C Herz | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-19 | https://www.nytimes.com/1998/11/19/technology/as-the-battery-goes-so-goes-the.html | As the Battery Goes So Goes the | By Michel Marriott | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-19 | https://www.nytimes.com/1998/11/19/technology/news-watch-sony-offers-on-line-jukebox-with-pay-as-you-play-service.html | NEWS WATCH Sony Offers OnLine Jukebox With Pay as You Play Service | By Charles Bermant | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-19 | https://www.nytimes.com/1998/11/19/sports/pro-football-mcnair-presents-a-double-threat.html | PRO FOOTBALL McNair Presents A Double Threat | By Gerald Eskenazi | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-19 | https://www.nytimes.com/1998/11/19/us/republican-transition-man-julius-caesar-watts-jr-republican-many-firsts-yet-team.html | THE REPUBLICAN TRANSITION MAN IN THE NEWS  Julius Caesar Watts Jr A Republican of Many Firsts and Yet a Team Player | By David Stout | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-19 | https://www.nytimes.com/1998/11/19/nyregion/us-agency-faults-hospital-on-emergency-care-delays.html | US Agency Faults Hospital On Emergency Care Delays | By Christopher Drew | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-19 | https://www.nytimes.com/1998/11/19/world/world-briefs.html | World Briefs | Compiled by Christopher S Wren | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-19 | https://www.nytimes.com/1998/11/19/world/west-s-medicine-is-raising-bills-for-china-s-sick.html | Wests Medicine Is Raising Bills For Chinas Sick | By Elisabeth Rosenthal | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-19 | https://www.nytimes.com/1998/11/19/us/republican-transition-man-richard-keith-armey-ideologue-with-swagger.html | THE REPUBLICAN TRANSITION MAN IN THE NEWS  Richard Keith Armey Ideologue With Swagger | By Lizette Alvarez | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-19 | https://www.nytimes.com/1998/11/19/sports/pro-football-fassel-found-kanell-lost-his-composure.html | PRO FOOTBALL Fassel Found Kanell Lost His Composure | By Bill Pennington | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-19 | https://www.nytimes.com/1998/11/19/nyregion/bronx-crew-puts-its-oars-water-teen-agers-build-boat-escape-gritty-city.html | A Bronx Crew Puts Its Oars In the Water TeenAgers Build a Boat To Escape the Gritty City | By Jacques Steinberg | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-19 | https://www.nytimes.com/1998/11/19/arts/footlights-news.html | Footlights NEWS | By Lawrence Van Gelder | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-19 | https://www.nytimes.com/1998/11/19/world/turks-anger-with-italy-deepens-over-extradition-of-rebel-kurd.html | Turks Anger With Italy Deepens Over Extradition of Rebel Kurd | By Alessandra Stanley | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-19 | https://www.nytimes.com/1998/11/19/technology/librarycollegeselection-guides-free-web-sites-help-students.html | LIBRARYCOLLEGESELECTION GUIDES Free Web Sites Help Students Whittle Down Their Choices | By Steven R Knowlton | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-19 | https://www.nytimes.com/1998/11/19/us/vermont-supreme-court-takes-up-gay-marriage.html | Vermont Supreme Court Takes Up Gay Marriage | By Carey Goldberg | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-19 | https://www.nytimes.com/1998/11/19/theater/news-analysis-in-livent-s-bankruptcy-a-cautionary-tale-for-broadway.html | News Analysis In Livents Bankruptcy a Cautionary Tale for Broadway | By Robin Pogrebin and Jesse McKinley | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-19 | https://www.nytimes.com/1998/11/19/garden/design-notebook-and-freedom-for-all.html | DESIGN NOTEBOOK And Freedom for All | By Barbara Flanagan | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-11-20 | https://www.nytimes.com/1998/11/20/world/hindu-party-faces-test-as-prices-anger-indians.html | Hindu Party Faces Test As Prices Anger Indians | By Celia W Dugger | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-20 | https://www.nytimes.com/1998/11/20/sports/baseball-williams-rejects-60-million-yank-offer.html | BASEBALL Williams Rejects 60 Million Yank Offer | By Buster Olney | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-20 | https://www.nytimes.com/1998/11/20/sports/baseball-in-mvp-voting-sosa-is-the-man-over-mcgwire.html | BASEBALL In MVP Voting Sosa Is the Man Over McGwire | By Murray Chass | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-20 | https://www.nytimes.com/1998/11/20/sports/college-basketball-men-s-roundup.html | COLLEGE BASKETBALL MENS ROUNDUP | By Jack Cavanaugh | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-20 | https://www.nytimes.com/1998/11/20/arts/art-in-review-945846.html | ART IN REVIEW | By Grace Glueck | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-20 | https://www.nytimes.com/1998/11/20/business/cendant-said-to-near-sale-of-software-division.html | Cendant Said to Near Sale of Software Division | By Saul Hansell | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-20 | https://www.nytimes.com/1998/11/20/movies/theater-review-how-a-lesbian-curse-made-a-gay-bar-suffer.html | THEATER REVIEW How a Lesbian Curse Made a Gay Bar Suffer | By Anita Gates | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-20 | https://www.nytimes.com/1998/11/20/movies/critic-s-choice-film-as-evil-as-welles-intended.html | CRITICS CHOICEFILM As Evil as Welles Intended | By Janet Maslin | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-20 | https://www.nytimes.com/1998/11/20/nyregion/inquiry-is-reported-into-contract-votes-in-municipal-union.html | Inquiry Is Reported Into Contract Votes In Municipal Union | By Steven Greenhouse | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-20 | https://www.nytimes.com/1998/11/20/sports/sports-of-the-times-campbell-knows-all-the-tricks.html | Sports of The Times Campbell Knows All The Tricks | By George Vecsey | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-20 | https://www.nytimes.com/1998/11/20/business/international-business-rare-trade-talks-by-israel-and-arabs.html | INTERNATIONAL BUSINESS Rare Trade Talks by Israel and Arabs | By William A Orme Jr | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-20 | https://www.nytimes.com/1998/11/20/us/testing-of-a-president-the-scene-late-into-night-prosecutor-s-forbearance-begins-fade.html | TESTING OF A PRESIDENT THE SCENE Late Into Night the Prosecutors Forbearance Begins to Fade | By Francis X Clines | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-20 | https://www.nytimes.com/1998/11/20/nyregion/court-lets-city-cancel-its-contracts-with-group.html | Court Lets City Cancel Its Contracts With Group | By Dan Barry | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-20 | https://www.nytimes.com/1998/11/20/world/berlin-debates-spielberg-holocaust-video-offer.html | Berlin Debates Spielberg Holocaust Video Offer | By Roger Cohen | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-20 | https://www.nytimes.com/1998/11/20/us/testing-president-leadership-livingston-wants-early-close-it-all-if-it-could-be.html | TESTING OF A PRESIDENT THE LEADERSHIP Livingston Wants Early Close To It All if It Could Be Done | By Katharine Q Seelye | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-20 | https://www.nytimes.com/1998/11/20/us/affirmative-action-voided-at-public-school.html | Affirmative Action Voided at Public School | By Tamar Lewin | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-20 | https://www.nytimes.com/1998/11/20/business/the-media-business-advertising-addenda-fallon-mcelligott-quits-beam-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Fallon McElligott Quits Beam Account | By Stuart Elliott | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| 1998-11-20 | https://www.nytimes.com/1998/11/20/business/media-business-advertising-paine-webber-finds-there-s-no-time-like-present-bring.html | THE MEDIA BUSINESS ADVERTISING Paine Webber finds theres no time like the present to bring back a classic catch phrase | By Stuart Elliott | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-20 | https://www.nytimes.com/1998/11/20/nyregion/taxi-commission-approves-stricter-penalties-for-cab-drivers.html | Taxi Commission Approves Stricter Penalties for Cab Drivers | By Neil MacFarquhar | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-20 | https://www.nytimes.com/1998/11/20/business/entergy-bid-of-80-million-wins-massachusetts-nuclear-plant.html | Entergy Bid of 80 Million Wins Massachusetts Nuclear Plant | By Agis Salpukas | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-20 | https://www.nytimes.com/1998/11/20/arts/design-review-fish-mesh-to-fashion-plate.html | DESIGN REVIEW Fish Mesh to Fashion Plate | By Grace Glueck | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-20 | https://www.nytimes.com/1998/11/20/business/company-news-avado-brands-sells-36-restaurants-for-48.3-million.html | COMPANY NEWS AVADO BRANDS SELLS 36 RESTAURANTS FOR 483 MILLION | By Dow Jones | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-20 | https://www.nytimes.com/1998/11/20/arts/design-review-wrapping-the-west-in-eastern-mystery.html | DESIGN REVIEW Wrapping The West In Eastern Mystery | By Roberta Smith | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-20 | https://www.nytimes.com/1998/11/20/nyregion/residential-real-estate-in-tribeca-conversion-design-your-own-condos.html | Residential Real Estate In TriBeCa Conversion DesignYourOwn Condos | By Rachelle Garbarine | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-20 | https://www.nytimes.com/1998/11/20/movies/television-review-raising-orphans-to-atone-for-their-loss.html | TELEVISION REVIEW Raising Orphans to Atone for Their Loss | By Anita Gates | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-20 | https://www.nytimes.com/1998/11/20/world/israel-s-right-wing-turns-from-fury-to-resignation.html | Israels Right Wing Turns From Fury to Resignation | By Deborah Sontag | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-20 | https://www.nytimes.com/1998/11/20/opinion/on-my-mind-what-we-can-t-do.html | On My Mind What We Cant Do | By A M Rosenthal | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-20 | https://www.nytimes.com/1998/11/20/sports/football-fatal-crash-leaves-kentucky-grieving.html | FOOTBALL Fatal Crash Leaves Kentucky Grieving | By Joe Drape With Michael A Lindenberger | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-20 | https://www.nytimes.com/1998/11/20/testing-president-old-guard-memorial-insider-recalls-genteel-era.html | TESTING OF A PRESIDENT THE OLD GUARD Memorial to an Insider Recalls a Genteel Era | By R W Apple Jr | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-20 | https://www.nytimes.com/1998/11/20/arts/art-in-review-945790.html | ART IN REVIEW | By Ken Johnson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-20 | https://www.nytimes.com/1998/11/20/nyregion/public-lives.html | PUBLIC LIVES | By Charles Strum With Jodi Wilgoren and Michael Cooper | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-20 | https://www.nytimes.com/1998/11/20/business/the-media-business-advertising-addenda-money-gram-hires-campbell-mithun.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Money Gram Hires Campbell Mithun | By Stuart Elliott | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-20 | https://www.nytimes.com/1998/11/20/automobiles/autos-on-friday-safety-unbuckled-child-punish-an-adult.html | AUTOS ON FRIDAY  Safety Unbuckled Child Punish an Adult | By Matthew L Wald | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-20 | https://www.nytimes.com/1998/11/20/arts/diner-s-journal.html | DINERS JOURNAL | By Ruth Reichl | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-11-20 | https://www.nytimes.com/1998/11/20/world/nato-warns-time-is-short-for-talks-on-kosovo.html | NATO Warns Time Is Short For Talks On Kosovo | By Tim Weiner | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-20 | https://www.nytimes.com/1998/11/20/automobiles/ford-focus-is-off-to-a-rousing-start.html | Ford Focus Is Off to a Rousing Start | By William Diem | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-20 | https://www.nytimes.com/1998/11/20/movies/critic-s-choice-film-ballerina-gone-bad-unsought-swan-song.html | CRITICS CHOICEFILM Ballerina Gone Bad Unsought Swan Song | By Anna Kisselgoff | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-20 | https://www.nytimes.com/1998/11/20/us/testing-president-president-japan-clinton-questioned-his-public-private-acts.html | TESTING OF A PRESIDENT THE PRESIDENT In Japan Clinton Is Questioned On His Public and Private Acts | By James Bennet | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-20 | https://www.nytimes.com/1998/11/20/nyregion/metro-business-housing-bias-is-alleged.html | Metro Business Housing Bias Is Alleged | By Monte Williams | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-20 | https://www.nytimes.com/1998/11/20/nyregion/schumer-in-unique-role-may-get-3-impeachment-votes.html | Schumer in Unique Role May Get 3 Impeachment Votes | By James Dao | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-20 | https://www.nytimes.com/1998/11/20/books/books-of-the-times-traveling-on-foot-but-well-shod-through-africa.html | BOOKS OF THE TIMES Traveling on Foot but Well Shod Through Africa | By Richard Bernstein | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-20 | https://www.nytimes.com/1998/11/20/arts/art-in-review-945854.html | ART IN REVIEW | By Roberta Smith | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-20 | https://www.nytimes.com/1998/11/20/world/iraq-has-network-of-outside-help-on-arms-experts-say.html | Iraq Has Network of Outside Help on Arms Experts Say | By Barbara Crossette | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-20 | https://www.nytimes.com/1998/11/20/world/japan-s-ruling-party-agrees-to-coalition-with-archrival.html | Japans Ruling Party Agrees To Coalition With Archrival | By Stephanie Strom | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-20 | https://www.nytimes.com/1998/11/20/opinion/prosecutor-and-judge.html | Prosecutor and Judge | By Scott Turow | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-20 | https://www.nytimes.com/1998/11/20/us/testing-president-overview-rancorous-house-panel-hears-starr-s-case-for.html | TESTING OF A PRESIDENT THE OVERVIEW RANCOROUS HOUSE PANEL HEARS STARRS CASE FOR IMPEACHMENT | By Alison Mitchell | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-20 | https://www.nytimes.com/1998/11/20/nyregion/pataki-plans-bill-to-protect-abortion-clinics-from-harassment.html | Pataki Plans Bill to Protect Abortion Clinics From Harassment | By Adam Nagourney | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-20 | https://www.nytimes.com/1998/11/20/business/the-media-business-advertising-addenda-people-944904.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-20 | https://www.nytimes.com/1998/11/20/arts/art-in-review-945781.html | ART IN REVIEW | By Ken Johnson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-20 | https://www.nytimes.com/1998/11/20/business/the-media-business-advertising-addenda-accounts-944882.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-20 | https://www.nytimes.com/1998/11/20/nyregion/handshake-on-deal-to-move-patriots-to-hartford.html | Handshake on Deal to Move Patriots to Hartford | By Mike Allen | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| 1998-11-20 | https://www.nytimes.com/1998/11/20/nyregion/on-wall-street-pursuing-the-mighty-dollar-for-charity.html | On Wall Street Pursuing the Mighty Dollar for Charity | By Adam Gershenson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-20 | https://www.nytimes.com/1998/11/20/business/fleet-reported-about-to-buy-unit-of-sanwa.html | Fleet Reported About to Buy Unit of Sanwa | By Timothy L OBrien | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-20 | https://www.nytimes.com/1998/11/20/nyregion/public-lives-as-sculptor-of-nature-the-man-thinks-big.html | PUBLIC LIVES As Sculptor of Nature the Man Thinks Big | By Joyce Wadler | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-20 | https://www.nytimes.com/1998/11/20/us/frenchglen-journal-old-and-new-west-clash-in-oregon.html | Frenchglen Journal Old and New West Clash in Oregon | By Sam Howe Verhovek | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-20 | https://www.nytimes.com/1998/11/20/opinion/observer-dont-believe-it-kids.html | Observer Dont Believe It Kids | BY Russell Baker | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-20 | https://www.nytimes.com/1998/11/20/nyregion/morgan-stanley-will-build-glass-tower-near-times-sq.html | Morgan Stanley Will Build Glass Tower Near Times Sq | By Charles V Bagli | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-20 | https://www.nytimes.com/1998/11/20/business/french-agree-to-a-european-stock-exchange.html | French Agree to a European Stock Exchange | By Alan Cowell | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-20 | https://www.nytimes.com/1998/11/20/sports/football-frost-tries-to-find-place-as-jet-and-way-as-pro.html | FOOTBALL Frost Tries to Find Place as Jet and Way as Pro | By Gerald Eskenazi | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-20 | https://www.nytimes.com/1998/11/20/nyregion/labor-board-backs-abc-in-lockout-of-strikers.html | Labor Board Backs ABC in Lockout of Strikers | By Jodi Wilgoren | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-20 | https://www.nytimes.com/1998/11/20/world/us-tobacco-industry-looks-longingly-at-chinese-market-but-in-vain.html | US Tobacco Industry Looks Longingly at Chinese Market but in Vain | By Glenn Collins | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-20 | https://www.nytimes.com/1998/11/20/movies/film-review-a-sibling-takes-a-new-rival-for-a-ride.html | FILM REVIEW A Sibling Takes a New Rival for a Ride | By Anita Gates | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-20 | https://www.nytimes.com/1998/11/20/nyregion/spitzer-declares-victory-but-republicans-question-count.html | Spitzer Declares Victory but Republicans Question Count | By Jonathan P Hicks | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-20 | https://www.nytimes.com/1998/11/20/us/testing-president-panel-committee-members-barely-wait-for-gavel-before-they-take.html | TESTING OF A PRESIDENT THE PANEL Committee Members Barely Wait for the Gavel Before They Take Off the Gloves | By Lizette Alvarez and Eric Schmitt | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-20 | https://www.nytimes.com/1998/11/20/business/markets-market-place-help-wanted-electronic-data-systems-nike-have-been-seeking.html | THE MARKETS Market Place Help wanted Electronic Data Systems and Nike have been seeking finance chiefs for months | By Sharon R King | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-20 | https://www.nytimes.com/1998/11/20/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-20 | https://www.nytimes.com/1998/11/20/nyregion/elections-chief-s-ballot-disqualified.html | Elections Chiefs Ballot Disqualified | By Adam Nagourney | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-20 | https://www.nytimes.com/1998/11/20/us/testing-of-a-president-the-public-on-very-long-day-many-across-us-stifle-a-yawn.html | TESTING OF A PRESIDENT THE PUBLIC On Very Long Day Many Across US Stifle a Yawn | By Rick Lyman | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-11-20 | https://www.nytimes.com/1998/11/20/world/china-a-land-of-heavy-smokers-looks-into-abyss-of-fatal-illness.html | China a Land of Heavy Smokers Looks Into Abyss of Fatal Illness | By Elisabeth Rosenthal With Lawrence K Altman | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-20 | https://www.nytimes.com/1998/11/20/business/the-media-business-advertising-addenda-berlin-cameron-wins-cadillac-assignment.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Berlin Cameron Wins Cadillac Assignment | By Stuart Elliott | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-20 | https://www.nytimes.com/1998/11/20/arts/art-review-when-a-printer-s-mistake-is-a-painter-s-opportunity.html | ART REVIEW When a Printers Mistake Is a Painters Opportunity | By Holland Cotter | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-20 | https://www.nytimes.com/1998/11/20/movies/alan-j-pakula-film-director-dies-at-70.html | Alan J Pakula Film Director Dies at 70 | By James Sterngold | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-20 | https://www.nytimes.com/1998/11/20/movies/film-review-the-walls-have-ears-and-eyes-and-cameras.html | FILM REVIEW The Walls Have Ears and Eyes and Cameras | By Janet Maslin | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-20 | https://www.nytimes.com/1998/11/20/movies/on-stage-and-off-house-hunting-can-be-tricky.html | On Stage and Off House Hunting Can Be Tricky | By Jesse McKinley | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-20 | https://www.nytimes.com/1998/11/20/world/new-delhi-journal-bats-in-a-dreary-lodge-where-life-imitates-poe.html | New Delhi Journal Bats in a Dreary Lodge Where Life Imitates Poe | By Barry Bearak | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-20 | https://www.nytimes.com/1998/11/20/business/bankamerica-sells-a-unit-to-managers.html | BankAmerica Sells a Unit To Managers | By Joseph Kahn | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-20 | https://www.nytimes.com/1998/11/20/movies/dance-review-a-hovering-self-not-man-or-woman.html | DANCE REVIEW A Hovering Self Not Man or Woman | By Anna Kisselgoff | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-20 | https://www.nytimes.com/1998/11/20/movies/taking-the-children-football-showdowns-and-even-scarier-kinds.html | Taking the Children Football Showdowns And Even Scarier Kinds | By Peter M Nichols | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-20 | https://www.nytimes.com/1998/11/20/business/international-briefs-merck-kgaa-to-add-cn-biosciences-of-us.html | INTERNATIONAL BRIEFS Merck KGaA to Add CN Biosciences of US | By Bridge News | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-20 | https://www.nytimes.com/1998/11/20/arts/weekend-warrior-more-than-a-simple-fling-ultimate-frisbee.html | WEEKEND WARRIOR More Than a Simple Fling Ultimate Frisbee | By Jerry Beilinson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-20 | https://www.nytimes.com/1998/11/20/movies/mixing-with-the-music-in-downtown-clubs-where-mood-is-king.html | MIXING WITH THE MUSIC IN DOWNTOWN CLUBS Where Mood Is King | By Ben Ratliff | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-20 | https://www.nytimes.com/1998/11/20/movies/at-the-movies-ron-howard-back-to-comedy.html | At the Movies Ron Howard Back to Comedy | By James Sterngold | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-20 | https://www.nytimes.com/1998/11/20/us/elisabeth-owens-79-pioneer-at-harvard-law.html | Elisabeth Owens 79 Pioneer at Harvard Law | By William H Honan | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-20 | https://www.nytimes.com/1998/11/20/sports/plus-boxing-king-returning-to-new-jersey.html | PLUS BOXING King Returning To New Jersey | By Tomothy W Smith | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-20 | https://www.nytimes.com/1998/11/20/arts/antiques-folk-art-as-fine-art.html | ANTIQUES Folk Art As Fine Art | By Wendy Moonan | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| 1998-11-20 | https://www.nytimes.com/1998/11/20/books/alice-mcdermott-wins-a-top-award-for-fiction.html | Alice McDermott Wins A Top Award for Fiction | By Dinitia Smith | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-20 | https://www.nytimes.com/1998/11/20/arts/art-in-review-945773.html | ART IN REVIEW | By Roberta Smith | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-20 | https://www.nytimes.com/1998/11/20/business/the-media-business-livent-gets-5-million-from-board.html | THE MEDIA BUSINESS Livent Gets 5 Million From Board | By Melody Petersen | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-20 | https://www.nytimes.com/1998/11/20/arts/art-in-review-945838.html | ART IN REVIEW | By Ken Johnson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-20 | https://www.nytimes.com/1998/11/20/business/company-news-occidental-petroleum-cutting-1040-jobs-at-3-offices.html | COMPANY NEWS OCCIDENTAL PETROLEUM CUTTING 1040 JOBS AT 3 OFFICES | By Dow Jones | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-20 | https://www.nytimes.com/1998/11/20/arts/family-fare-television-finely-tuned.html | FAMILY FARE Television Finely Tuned | By Laurel Graeber | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-20 | https://www.nytimes.com/1998/11/20/world/clinton-warns-japan-to-keep-its-markets-open-to-us-goods.html | Clinton Warns Japan to Keep Its Markets Open to US Goods | By James Bennet | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-20 | https://www.nytimes.com/1998/11/20/us/testing-of-a-president-news-analysis-image-isn-t-everything.html | TESTING OF A PRESIDENT NEWS ANALYSIS Image Isnt Everything | By Jill Abramson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-20 | https://www.nytimes.com/1998/11/20/nyregion/a-troubled-hmo-agrees-to-supervision-by-the-state.html | A Troubled HMO Agrees To Supervision by the State | By Ronald Smothers | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-20 | https://www.nytimes.com/1998/11/20/sports/pro-basketball-all-the-questions-regarding-the-lockout-lead-back-to-money.html | PRO BASKETBALL All the Questions Regarding the Lockout Lead Back to Money | By Mike Wise | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-20 | https://www.nytimes.com/1998/11/20/business/american-to-buy-reno-air-for-124-million-in-cash.html | American to Buy Reno Air For 124 Million in Cash | By Edwin McDowell | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-20 | https://www.nytimes.com/1998/11/20/sports/football-opportunity-has-arrived-and-graham-is-all-business.html | FOOTBALL Opportunity Has Arrived And Graham Is All Business | By Steve Popper | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-20 | https://www.nytimes.com/1998/11/20/world/first-of-israel-s-pullbacks-in-west-bank-starts-today.html | First of Israels Pullbacks in West Bank Starts Today | By Deborah Sontag | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-20 | https://www.nytimes.com/1998/11/20/nyregion/as-teachers-begin-strike-jersey-city-schools-erupt-in-chaos.html | As Teachers Begin Strike Jersey City Schools Erupt in Chaos | By Maria Newman | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-20 | https://www.nytimes.com/1998/11/20/arts/cabaret-review-noel-coward-s-patter-and-heartbreak.html | CABARET REVIEW Noel Cowards Patter and Heartbreak | By Stephen Holden | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-20 | https://www.nytimes.com/1998/11/20/arts/klan-case-transcends-black-vs-white.html | Klan Case Transcends Black vs White | By Steven A Holmes | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-20 | https://www.nytimes.com/1998/11/20/movies/home-video-amazon-joins-the-film-fray.html | Home Video Amazon Joins The Film Fray | By Peter M Nichols | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-20 | https://www.nytimes.com/1998/11/20/us/cbs-to-show-kevorkian-video-of-man-s-death.html | CBS to Show Kevorkian Video of Mans Death | By Felicity Barringer | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-11-20 | https://www.nytimes.com/1998/11/20/business/international-briefs-rare-half-year-loss-reported-by-toshiba.html | INTERNATIONAL BRIEFS Rare HalfYear Loss Reported by Toshiba | By Bridge News | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |
| 1998-11-20 | https://www.nytimes.com/1998/11/20/sports/baseball-mets-and-brewers-discussing-a-trade.html | BASEBALL Mets and Brewers Discussing a Trade | By Jason Diamos | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |
| 1998-11-20 | https://www.nytimes.com/1998/11/20/sports/hockey-pandolfo-s-overtime-goal-gives-devils-10th-victory.html | HOCKEY Pandolfos Overtime Goal Gives Devils 10th Victory | By Alex Yannis | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |
| 1998-11-20 | https://www.nytimes.com/1998/11/20/movies/film-review-a-journey-of-hope-and-self-discovery-for-two-hard-bitten-souls.html | FILM REVIEW A Journey of Hope and SelfDiscovery for Two HardBitten Souls | By Janet Maslin | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |
| 1998-11-20 | https://www.nytimes.com/1998/11/20/business/toyota-s-other-businesses-as-company-branches-out-investors-spin-their-tires.html | Toyotas Other Businesses As Company Branches Out Investors Spin Their Tires | By Stephanie Strom | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |
| 1998-11-20 | https://www.nytimes.com/1998/11/20/nyregion/museum-plan-for-west-side-is-arousing-opposition.html | Museum Plan For West Side Is Arousing Opposition | By Douglas Martin | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |
| 1998-11-20 | https://www.nytimes.com/1998/11/20/sports/golf-roundup-pagenet-championship-davies-looks-strong-with-a-two-shot-lead.html | GOLF ROUNDUP  PAGENET CHAMPIONSHIP Davies Looks Strong With a TwoShot Lead | By Clifton Brown | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |
| 1998-11-20 | https://www.nytimes.com/1998/11/20/us/partisan-dispute-over-plan-to-reshape-social-security.html | Partisan Dispute Over Plan To Reshape Social Security | By Richard W Stevenson | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |
| 1998-11-20 | https://www.nytimes.com/1998/11/20/business/company-news-rayrock-accepts-takeover-offer-from-glamis-gold.html | COMPANY NEWS RAYROCK ACCEPTS TAKEOVER OFFER FROM GLAMIS GOLD | By Dow Jones | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |
| 1998-11-20 | https://www.nytimes.com/1998/11/20/opinion/the-centipede-expert.html | The Centipede Expert | By Leonard Garment | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |
| 1998-11-20 | https://www.nytimes.com/1998/11/20/arts/inside-art-the-modern-seeks-money.html | INSIDE ART The Modern Seeks Money | By Carol Vogel | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |
| 1998-11-20 | https://www.nytimes.com/1998/11/20/sports/nfl-matchups-week-12.html | NFL Matchups Week 12 | By Thomas George | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |
| 1998-11-20 | https://www.nytimes.com/1998/11/20/us/citing-possible-dangers-groups-seek-ban-on-vinyl-toys.html | Citing Possible Dangers Groups Seek Ban on Vinyl Toys | By Matthew L Wald | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |
| 1998-11-20 | https://www.nytimes.com/1998/11/20/us/testing-president-prosecutor-democrats-challenge-starr-delayed-exoneration.html | TESTING OF A PRESIDENT THE PROSECUTOR Democrats Challenge Starr on Delayed Exoneration | By Don van Natta Jr | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |
| 1998-11-20 | https://www.nytimes.com/1998/11/20/movies/a-village-with-music-in-the-family-and-in-class.html | A Village With Music In the Family And in Class | By Anthony Tommasini | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |
| 1998-11-20 | https://www.nytimes.com/1998/11/20/nyregion/while-boston-points-fingers-hartford-claps-hands-glee-magic-dust-for.html | While Boston Points Fingers Hartford Claps Hands in Glee The Magic Dust for Redevelopment | By Jane Gross | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |
| 1998-11-20 | https://www.nytimes.com/1998/11/20/movies/tv-weekend-reviving-a-snooper-sleuth.html | TV Weekend Reviving A Snooper Sleuth | By Caryn James | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-11-20 | https://www.nytimes.com/1998/11/20/sports/on-pro-football-for-patriots-players-the-future-is-now.html | ON PRO FOOTBALL For Patriots Players The Future Is Now | By Thomas George | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-20 | https://www.nytimes.com/1998/11/20/nyregion/ability-to-sell-luxury-seats-is-called-key-to-success.html | Ability to Sell Luxury Seats Is Called Key To Success | By Richard Sandomir | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-20 | https://www.nytimes.com/1998/11/20/business/microsoft-accused-of-keeping-prices-artificially-high.html | Microsoft Accused of Keeping Prices Artificially High | By Joel Brinkley and Steve Lohr | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-20 | https://www.nytimes.com/1998/11/20/movies/film-review-we-have-a-winner-too-bad-hes-dead.html | FILM REVIEW We Have a Winner Too Bad Hes Dead | By Janet Maslin | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-20 | https://www.nytimes.com/1998/11/20/movies/film-review-a-woman-careering-out-of-control.html | FILM REVIEW A Woman Careering Out Of Control | By Lawrence Van Gelder | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-20 | https://www.nytimes.com/1998/11/20/arts/art-in-review.html | ART IN REVIEW | By Holland Carter | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-20 | https://www.nytimes.com/1998/11/20/arts/on-the-road-beer-made-the-city-famous-revival-keeps-it-bubbling.html | ON THE ROAD Beer Made the City Famous Revival Keeps It Bubbling | By R W Apple Jr | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-20 | https://www.nytimes.com/1998/11/20/arts/photography-review-surreal-but-not-taking-chances.html | PHOTOGRAPHY REVIEW Surreal But Not Taking Chances | By Sarah Boxer | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-20 | https://www.nytimes.com/1998/11/20/business/some-digital-services-face-5-us-tax.html | Some Digital Services Face 5 US Tax | By Stephen Labaton | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-20 | https://www.nytimes.com/1998/11/20/us/testing-president-defense-attack-president-s-lawyer-length-ruffles-cool-witness.html | TESTING OF A PRESIDENT THE DEFENSE Attack by the Presidents Lawyer At Length Ruffles a Cool Witness | By John M Broder | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-20 | https://www.nytimes.com/1998/11/20/us/testing-president-media-media-notebook-self-proclaimed-joe-friday-just-plays-it.html | TESTING OF A PRESIDENT THE MEDIA MEDIA NOTEBOOK A SelfProclaimed Joe Friday Just Plays It Straight | By Caryn James | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-20 | https://www.nytimes.com/1998/11/20/arts/art-in-review.html | ART IN REVIEW | By Holland Carter | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-20 | https://www.nytimes.com/1998/11/20/arts/art-in-review.html | ART IN REVIEW | By Holland Carter | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-20 | https://www.nytimes.com/1998/11/20/arts/van-gogh-self-portrait-sells-for-71.5-million.html | Van Gogh SelfPortrait Sells for 715 Million | By Carol Vogel | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-20 | https://www.nytimes.com/1998/11/20/sports/hockey-rangers-rev-up-power-play-against-the-powerless-kings.html | HOCKEY Rangers Rev Up Power Play Against the Powerless Kings | By Joe Lapointe | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-20 | https://www.nytimes.com/1998/11/20/world/world-briefing.html | WORLD BRIEFING | Compiled by Christopher S Wren | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-20 | https://www.nytimes.com/1998/11/20/sports/tennis-three-sets-and-a-flashback-graf-outlasts-seles.html | TENNIS Three Sets and a Flashback Graf Outlasts Seles | By Robin Finn | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-20 | https://www.nytimes.com/1998/11/20/business/fed-was-worried-about-misinterpretation.html | Fed Was Worried About Misinterpretation | By Richard W Stevenson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-11-20 | https://www.nytimes.com/1998/11/20/nyregion/while-boston-points-fingers-hartford-claps-hands-glee-failure-political.html | While Boston Points Fingers Hartford Claps Hands in Glee Failure of Political Leadership Is Seen | By Fox Butterfield | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-21 | https://www.nytimes.com/1998/11/21/sports/golf-davies-extends-her-lead-to-4-shots.html | GOLF Davies Extends Her Lead To 4 Shots | By Clifton Brown | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-21 | https://www.nytimes.com/1998/11/21/world/clinton-ends-japan-trip-with-no-sign-of-economic-progress.html | Clinton Ends Japan Trip With No Sign of Economic Progress | By James Bennet | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-21 | https://www.nytimes.com/1998/11/21/movies/iranian-film-is-canceled-after-protest-by-salinger.html | Iranian Film Is Canceled After Protest By Salinger | By Jesse McKinley | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-21 | https://www.nytimes.com/1998/11/21/world/taliban-proclaim-bin-laden-innocent-in-embassy-attacks.html | Taliban Proclaim Bin Laden Innocent in Embassy Attacks | By Tim Weiner | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-21 | https://www.nytimes.com/1998/11/21/sports/hockey-bure-deal-discussed-again.html | HOCKEY Bure Deal Discussed Again | By Tarik ElBashir | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-21 | https://www.nytimes.com/1998/11/21/business/plenty-of-verdicts-already-in-on-gates-testimony.html | Plenty of Verdicts Already In on Gates Testimony | By Joel Brinkley | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-21 | https://www.nytimes.com/1998/11/21/nyregion/crew-takes-on-broad-powers-in-bedford-stuyvesant-district.html | Crew Takes on Broad Powers in BedfordStuyvesant District | By Randal C Archibold | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-21 | https://www.nytimes.com/1998/11/21/nyregion/fcc-lets-apartment-renters-install-satellite-dishes.html | FCC Lets Apartment Renters Install Satellite Dishes | By Randy Kennedy | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-21 | https://www.nytimes.com/1998/11/21/us/witnesses-trace-brutal-killing-of-gay-student.html | Witnesses Trace Brutal Killing of Gay Student | By James Brooke | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-21 | https://www.nytimes.com/1998/11/21/opinion/the-city-life-seeing-red-over-the-greenmarket.html | THE CITY LIFE Seeing Red Over the Greenmarket | By Eleanor Randolph | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-21 | https://www.nytimes.com/1998/11/21/sports/baseball-steinbrenner-tells-williams-s-agent-show-me-the-offers.html | BASEBALL Steinbrenner Tells Williamss Agent Show Me the Offers | By Buster Olney | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-21 | https://www.nytimes.com/1998/11/21/nyregion/steinbrenner-is-said-to-be-close-to-sale-of-yankees-to-cablevision.html | Steinbrenner Is Said to Be Close To Sale of Yankees to Cablevision | By Murray Chass and Charles V Bagli | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-21 | https://www.nytimes.com/1998/11/21/world/world-briefings.html | WORLD BRIEFINGS | Compiled by Christopher S Wren | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-21 | https://www.nytimes.com/1998/11/21/arts/music-review-samuel-ramey-lets-a-nice-guy-mingle-with-his-demons.html | MUSIC REVIEW Samuel Ramey Lets a Nice Guy Mingle With His Demons | By Paul Griffiths | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-21 | https://www.nytimes.com/1998/11/21/nyregion/takeover-of-troubled-hmo-complicated-by-federal-court.html | Takeover of Troubled HMO Complicated by Federal Court | By Ronald Smothers | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-21 | https://www.nytimes.com/1998/11/21/world/mexico-rebels-emerge-and-start-complaining.html | Mexico Rebels Emerge and Start Complaining | By Julia Preston | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-11-21 | https://www.nytimes.com/1998/11/21/sports/college-football-small-colleges-yale-victory-would-cap-siedlecki-s-rebuilding.html | COLLEGE FOOTBALL SMALL COLLEGES  YALE Victory Would Cap Siedleckis Rebuilding Effort | By Ron Dicker | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-21 | https://www.nytimes.com/1998/11/21/us/testing-of-a-president-news-analysis-a-war-of-words.html | TESTING OF A PRESIDENT NEWS ANALYSIS A War of Words | By Jill Abramson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-21 | https://www.nytimes.com/1998/11/21/nyregion/giuliani-sees-a-lesson-in-boston.html | Giuliani Sees A Lesson In Boston | By Bruce Lambert | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-21 | https://www.nytimes.com/1998/11/21/sports/hockey-now-salo-has-security-and-isles-have-a-goalie.html | HOCKEY Now Salo Has Security And Isles Have a Goalie | By Tarik El Bashir | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-21 | https://www.nytimes.com/1998/11/21/sports/football-giant-s-notebook-games-s-fast-healing-gives-hope-to-defense.html | FOOTBALL GIANTS NOTEBOOK Garness Fast Healing Gives Hope to Defense | By Bill Pennington | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-21 | https://www.nytimes.com/1998/11/21/business/international-business-bertelsmann-signs-a-deal-springer-verlag.html | INTERNATIONAL BUSINESS Bertelsmann Signs a Deal SpringerVerlag | By Doreen Carvajal | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-21 | https://www.nytimes.com/1998/11/21/nyregion/pilgrims-progress-to-eager-connecticut-stirs-rancor-in-bay-state.html | Pilgrims Progress to Eager Connecticut Stirs Rancor in Bay State | By Dan Barry | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-21 | https://www.nytimes.com/1998/11/21/world/calcutta-journal-living-up-to-mother-teresa-s-legacy.html | Calcutta Journal Living Up to Mother Teresas Legacy | By Celia W Dugger | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-21 | https://www.nytimes.com/1998/11/21/arts/music-in-review-classical-music-rugged-to-romantic-a-prizewinner-s-range.html | MUSIC IN REVIEW CLASSICAL MUSIC Rugged to Romantic A Prizewinners Range | By Allan Kozinn | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-21 | https://www.nytimes.com/1998/11/21/opinion/journal-go-for-it.html | Journal Go for It | By Frank Rich | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-21 | https://www.nytimes.com/1998/11/21/arts/jazz-review-applying-drum-rhythms-to-the-piano.html | JAZZ REVIEW Applying Drum Rhythms to the Piano | By Peter Watrous | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-21 | https://www.nytimes.com/1998/11/21/business/microsoft-finds-silver-lining-in-tokyo-reprimand.html | Microsoft Finds Silver Lining in Tokyo Reprimand | By Steve Lohr | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-21 | https://www.nytimes.com/1998/11/21/business/nomura-securities-shuffles-top-management-of-us-unit.html | Nomura Securities Shuffles Top Management of US Unit | By Joseph Kahn | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-21 | https://www.nytimes.com/1998/11/21/opinion/bring-a-no-2-pencil-and-6000.html | Bring a No 2 Pencil and 6000 | By Christine Brinck | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-21 | https://www.nytimes.com/1998/11/21/world/progress-seen-in-setting-up-key-ulster-council.html | Progress Seen in Setting Up Key Ulster Council | By James F Clarity | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-21 | https://www.nytimes.com/1998/11/21/us/a-literary-sherman-in-pastels-tom-wolfe-takes-atlanta.html | A Literary Sherman in Pastels Tom Wolfe Takes Atlanta | By Kevin Sack | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-21 | https://www.nytimes.com/1998/11/21/sports/baseball-mets-trade-a-catcher-not-named-hundley.html | BASEBALL Mets Trade a Catcher Not Named Hundley | By Jason Diamos | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| 1998-11-21 | https://www.nytimes.com/1998/11/21/business/amid-us-suit-northwest-buys-stake-in-rival.html | Amid US Suit Northwest Buys Stake in Rival | By Laurence Zuckerman | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-21 | https://www.nytimes.com/1998/11/21/us/guidelines-on-sentencing-are-flawed-justice-says.html | Guidelines on Sentencing Are Flawed Justice Says | By Linda Greenhouse | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-21 | https://www.nytimes.com/1998/11/21/sports/nhl-statistics-and-stories-for-the-hockey-fan.html | NHL Statistics and Stories For the Hockey Fan | By Frank Litsky | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-21 | https://www.nytimes.com/1998/11/21/us/us-breaks-a-huge-alien-smuggling-ring.html | US Breaks a Huge AlienSmuggling Ring | By David E Rosenbaum | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-21 | https://www.nytimes.com/1998/11/21/arts/bridge-nationals-begin-in-orlando-site-of-a-gem-by-hamman.html | BRIDGE Nationals Begin in Orlando Site of a Gem by Hamman | By Alan Truscott | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-21 | https://www.nytimes.com/1998/11/21/nyregion/liberal-bishop-signals-moderation.html | Liberal Bishop Signals Moderation | By David M Herszenhorn | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-21 | https://www.nytimes.com/1998/11/21/books/even-good-stereotypes-can-be-bad-myriad-subjects-with-common-thread-images-we.html | How Even Good Stereotypes Can Be Bad Myriad Subjects With a Common Thread The Images We Build to Define Ourselves | By Dinitia Smith | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-21 | https://www.nytimes.com/1998/11/21/us/william-mccarthy-79-former-head-of-teamsters.html | William McCarthy 79 Former Head of Teamsters | By Wolfgang Saxon | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-21 | https://www.nytimes.com/1998/11/21/opinion/hide-that-college-fund.html | Hide That College Fund | By Steven Menashi | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-21 | https://www.nytimes.com/1998/11/21/nyregion/deal-is-near-on-new-home-for-big-board.html | Deal Is Near On New Home For Big Board | By Charles V Bagli | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-21 | https://www.nytimes.com/1998/11/21/arts/music-in-review-classical-music-weaving-a-harmony-of-teachers-and-students.html | MUSIC IN REVIEW CLASSICAL MUSIC Weaving a Harmony Of Teachers and Students | By Paul Griffiths | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-21 | https://www.nytimes.com/1998/11/21/nyregion/just-storefront-affront-carnegie-hill-big-new-drugstore-irks-neighbors.html | Just a Storefront or an Affront In Carnegie Hill a Big New Drugstore Irks Neighbors | By Barbara Stewart | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-21 | https://www.nytimes.com/1998/11/21/nyregion/2-more-men-are-sought-in-the-slaying-of-a-doctor.html | 2 More Men Are Sought In the Slaying Of a Doctor | By Amy Waldman | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-21 | https://www.nytimes.com/1998/11/21/business/company-news-compx-international-will-acquire-thomas-regout.html | COMPANY NEWS COMPX INTERNATIONAL WILL ACQUIRE THOMAS REGOUT | By Dow Jones | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-21 | https://www.nytimes.com/1998/11/21/arts/music-review-a-comic-opera-becomes-a-classroom-at-juilliard.html | MUSIC REVIEW A Comic Opera Becomes a Classroom at Juilliard | By Bernard Holland | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-21 | https://www.nytimes.com/1998/11/21/us/testing-president-overview-starr-ethics-aide-quits-protest-house-testimony.html | TESTING OF A PRESIDENT THE OVERVIEW STARR ETHICS AIDE QUITS TO PROTEST HOUSE TESTIMONY | By Don van Natta Jr | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-21 | https://www.nytimes.com/1998/11/21/us/tetsuya-fujita-78-inventor-of-tornado-scale.html | Tetsuya Fujita 78 Inventor of Tornado Scale | By William K Stevens | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| 1998-11-21 | https://www.nytimes.com/1998/11/21/world/arab-town-celebrates-as-it-sheds-occupation.html | Arab Town Celebrates As It Sheds Occupation | By Deborah Sontag | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-21 | https://www.nytimes.com/1998/11/21/nyregion/striking-teachers-defy-judge-s-order.html | Striking Teachers Defy Judges Order | By Maria Newman | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-21 | https://www.nytimes.com/1998/11/21/sports/football-jets-plan-to-disrupt-the-oilers-disruption.html | FOOTBALL Jets Plan To Disrupt The Oilers Disruption | By Gerald Eskenazi | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-21 | https://www.nytimes.com/1998/11/21/arts/discord-turns-academe-s-hot-team-cold.html | Discord Turns Academes Hot Team Cold | By Janny Scott | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-21 | https://www.nytimes.com/1998/11/21/arts/music-in-review-pop-songs-in-a-liquid-key-with-afro-brazilian-rhythms.html | MUSIC IN REVIEW POP Songs in a Liquid Key With AfroBrazilian Rhythms | By Jon Pareles | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-21 | https://www.nytimes.com/1998/11/21/us/ethics-panel-is-guarded-about-hybrid-of-cow-cells.html | Ethics Panel Is Guarded About Hybrid Of Cow Cells | By Nicholas Wade | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-21 | https://www.nytimes.com/1998/11/21/sports/sports-of-the-times-after-the-apologies-the-humiliation-remains.html | Sports of The Times After the Apologies the Humiliation Remains | By William C Rhoden | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-21 | https://www.nytimes.com/1998/11/21/world/italy-rejects-turkey-s-bid-for-the-extradition-of-kurd.html | Italy Rejects Turkeys Bid For the Extradition of Kurd | By Alessandra Stanley | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-21 | https://www.nytimes.com/1998/11/21/arts/television-review-putting-down-the-big-shots-while-snuggling-up.html | TELEVISION REVIEW Putting Down the Big Shots While Snuggling Up | By Walter Goodman | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-21 | https://www.nytimes.com/1998/11/21/us/testing-president-prospects-four-more-witnesses-called-for-impeachment-inquiry.html | THE TESTING OF A PRESIDENT THE PROSPECTS Four More Witnesses Called For Impeachment Inquiry | By Eric Schmitt | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-21 | https://www.nytimes.com/1998/11/21/theater/theater-review-the-plot-keeps-thickening-like-a-well-made-irish-stew.html | THEATER REVIEW The Plot Keeps Thickening Like a WellMade Irish Stew | By Wilborn Hampton | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-21 | https://www.nytimes.com/1998/11/21/business/fedex-pilots-decide-to-end-strike-threat.html | Fedex Pilots Decide to End Strike Threat | By Laurence Zuckerman | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-21 | https://www.nytimes.com/1998/11/21/world/baghdad-disrupts-arms-inspections.html | BAGHDAD DISRUPTS ARMS INSPECTIONS | By Barbara Crossette | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-21 | https://www.nytimes.com/1998/11/21/arts/music-in-review-classical-music-a-bow-with-a-bite-both-fun-and-serious.html | MUSIC IN REVIEW CLASSICAL MUSIC A Bow With a Bite Both Fun and Serious | By Paul Griffiths | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-21 | https://www.nytimes.com/1998/11/21/sports/hockey-kings-johnson-gets-even-and-then-gets-a-suspension.html | HOCKEY Kings Johnson Gets Even and Then Gets a Suspension | By Joe Lapointe | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-21 | https://www.nytimes.com/1998/11/21/business/german-deal-seen-for-no-8-us-bank.html | GERMAN DEAL SEEN FOR NO 8 US BANK | By Timothy L OBrien and Laura M Holson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-21 | https://www.nytimes.com/1998/11/21/us/remaining-states-approve-the-pact-on-tobacco-suits.html | REMAINING STATES APPROVE THE PACT ON TOBACCO SUITS | By Barry Meier | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-11-21 | https://www.nytimes.com/1998/11/21/sports/tennis-davenport-and-hingis-use-wits-to-gain.html | TENNIS Davenport And Hingis Use Wits To Gain | By Robin Finn | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-21 | https://www.nytimes.com/1998/11/21/nyregion/crew-wants-sex-offender-photos-removed.html | Crew Wants Sex Offender Photos Removed | By Vivian S Toy | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-21 | https://www.nytimes.com/1998/11/21/nyregion/city-board-asks-to-step-in-to-oversee-jail-health-care.html | City Board Asks to Step In To Oversee Jail Health Care | By David Rohde | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-21 | https://www.nytimes.com/1998/11/21/world/report-of-plot-to-kill-tycoon-leads-yeltsin-to-call-inquiry.html | Report of Plot to Kill Tycoon Leads Yeltsin to Call Inquiry | By Michael Wines | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-21 | https://www.nytimes.com/1998/11/21/nyregion/head-of-a-city-workers-local-pleads-guilty-to-kickbacks.html | Head of a City Workers Local Pleads Guilty to Kickbacks | By Steven Greenhouse | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-21 | https://www.nytimes.com/1998/11/21/sports/college-football-matchups.html | COLLEGE FOOTBALL MATCHUPS | By Frank Litsky | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-21 | https://www.nytimes.com/1998/11/21/sports/football-bowl-championship-series-looking-closely-at-4-games.html | FOOTBALL Bowl Championship Series Looking Closely at 4 Games | By Joe Drape | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-21 | https://www.nytimes.com/1998/11/21/arts/dance-review-tales-from-head-to-toe.html | DANCE REVIEW Tales From Head to Toe | By Jennifer Dunning | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-21 | https://www.nytimes.com/1998/11/21/us/the-testing-of-a-president-the-outlook-no-easy-out-for-anyone-in-house.html | THE TESTING OF A PRESIDENT THE OUTLOOK No Easy Out for Anyone in House | By Alison Mitchell | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-21 | https://www.nytimes.com/1998/11/21/us/religion-journal-leaders-offer-guidelines-for-life-in-larger-world.html | Religion Journal Leaders Offer Guidelines For Life in Larger World | By Gustav Niebuhr | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-21 | https://www.nytimes.com/1998/11/21/nyregion/about-new-york-once-makers-now-students-of-history.html | About New York Once Makers Now Students of History | By David Gonzalez | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-21 | https://www.nytimes.com/1998/11/21/arts/yefim-geller-grandmaster-of-daring-attacks-dies-at-73.html | Yefim Geller Grandmaster Of Daring Attacks Dies at 73 | By Robert Meg Thomas Jr | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-21 | https://www.nytimes.com/1998/11/21/nyregion/corporations-ticket-buyers-signal-strong-interest-hartford-stadium-for-patriots.html | Corporations and Ticket Buyers Signal Strong Interest in Hartford Stadium for Patriots | By Nick Ravo | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-21 | https://www.nytimes.com/1998/11/21/arts/71-million-for-van-gogh-portrait.html | 71 Million for van Gogh Portrait | By Carol Vogel | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-21 | https://www.nytimes.com/1998/11/21/us/us-questions-the-placement-of-city-pupils.html | US Questions The Placement Of City Pupils | By Anemona Hartocollis | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-21 | https://www.nytimes.com/1998/11/21/business/international-business-opening-door-policy-latin-america-leads-way-emerging.html | INTERNATIONAL BUSINESS The Opening Door Policy Latin America Leads Way in Emerging Markets Revival | By Jonathan Fuerbringer | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-21 | https://www.nytimes.com/1998/11/21/sports/basketball-sides-soften-their-stances-over-lockout-talks.html | BASKETBALL Sides Soften Their Stances Over Lockout Talks | By Mike Wise | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-11-21 | https://www.nytimes.com/1998/11/21/us/the-testing-of-a-president-the-nation-starr-s-remarks-sway-few-polls-show.html | THE TESTING OF A PRESIDENT THE NATION Starrs Remarks Sway Few Polls Show | By Adam Clymer | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-21 | https://www.nytimes.com/1998/11/21/world/jakarta-troops-stand-aside-as-students-mourn-protesters-deaths.html | Jakarta Troops Stand Aside as Students Mourn Protesters Deaths | By Seth Mydans | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-21 | https://www.nytimes.com/1998/11/21/sports/football-suny-buffalo-making-jump-to-big-time.html | FOOTBALL SUNYBuffalo Making Jump To Big Time | By Jenny Kellner | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-21 | https://www.nytimes.com/1998/11/21/us/zarya-is-up-and-space-jigsaw-puzzle-starts.html | Zarya Is Up and Space Jigsaw Puzzle Starts | By Warren E Leary | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-21 | https://www.nytimes.com/1998/11/21/business/company-news-cendant-to-sell-division-to-french-concern.html | COMPANY NEWS CENDANT TO SELL DIVISION TO FRENCH CONCERN | By Dow Jones | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-21 | https://www.nytimes.com/1998/11/21/world/omagh-bomb-still-a-puzzle.html | Omagh Bomb Still a Puzzle | By Agence FrancePresse | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-21 | https://www.nytimes.com/1998/11/21/opinion/life-by-design-the-life-sciences-on-a-tear.html | LIFE BY DESIGN The Life Sciences on a Tear | By John Maddox | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-21 | https://www.nytimes.com/1998/11/21/business/company-news-fpl-group-agrees-to-sell-turner-foods-citrus-unit.html | COMPANY NEWS FPL GROUP AGREES TO SELL TURNER FOODS CITRUS UNIT | By Dow Jones | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-21 | https://www.nytimes.com/1998/11/21/business/company-news-speedfam-will-acquire-integrated-process-equipment.html | COMPANY NEWS SPEEDFAM WILL ACQUIRE INTEGRATED PROCESS EQUIPMENT | By Dow Jones | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-21 | https://www.nytimes.com/1998/11/21/business/market-insight-comeback-time-for-latin-america.html | MARKET INSIGHT Comeback Time For Latin America | By Kenneth N Gilpin | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/nj-law-another-route-to-a-badge-via-the-police-academy.html | NJ LAW Another Route to a Badge Via the Police Academy | By Steve Strunsky | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/for-unions-a-holiday-turkey-is-starting-to-look-like-an-albatross.html | For Unions a Holiday Turkey Is Starting to Look Like an Albatross | By Steven Greenhouse | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/archives/pulse-tom-tofu-takes-off.html | PULSE Tom Tofu Takes Off | By Lola Ogunnaike | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/sports/baseball-trying-strike-competitive-balance-disparity-payrolls-grows.html | BASEBALL Trying to Strike a Competitive Balance as the Disparity in Payrolls Grows | By Murray Chass | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/neighborhood-report-boerum-hill-its-park-vs-parking-as-school.html | NEIGHBORHOOD REPORT BOERUM HILL Its Park vs Parking as School Defends Its Patch of Asphalt | By D Jonathan Fahey | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/the-view-from-pleasantville-young-voices-ring-out-next-stop-maybe-fame.html | The View FromPleasantville Young Voices Ring Out Next Stop Maybe Fame | By Lynne Ames | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/world/washington-and-baghdad-agree-on-one-point-sanctions-hurt.html | Washington and Baghdad Agree on One Point Sanctions Hurt | By Philip Shenon | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| 1998-11-22 | https://www.nytimes.com/1998/11/22/business/business-raising-the-stakes-on-the-waterfront.html | BUSINESS Raising the Stakes On the Waterfront | By Susan Diesenhouse | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/as-city-evolves-so-do-places-of-worship.html | As City Evolves So Do Places of Worship | By F Romall Smalls | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/magazine/high-on-the-hog.html | High on the Hog | By Michelle Cottle | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/books/books-in-brief-nonfiction-news-that-stayed-news.html | Books in Brief Nonfiction News That Stayed News | By David Walton | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/arts/art-architecture-mining-the-relics-of-journeys-past.html | ART ARCHITECTURE Mining the Relics of Journeys Past | By Christa Worthington | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/sports/tennis-davenport-stops-grafs-big-charge.html | TENNIS Davenport Stops Grafs Big Charge | By Robin Finn | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/latest-issue-in-ge-bid-for-hangar.html | Latest Issue In GE Bid For Hangar | By Merri Rosenberg | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/checkout-time-sro-owners-make-way-for-tourists-long-term-tenants-say-they-re.html | Checkout Time As SRO Owners Make Way for Tourists LongTerm Tenants Say Theyre Left in the Lurch | By Nina Siegal | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/neighborhood-report-villages-west-east-art-stakes-new-ground-meatpacking.html | NEIGHBORHOOD REPORT VILLAGES WEST AND EAST Art Stakes New Ground In Meatpacking District | By Colin Moynihan | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/us/larger-vehicles-are-hampering-visibility.html | Larger Vehicles Are Hampering Visibility | By Keith Bradsher | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/business/working-keeping-cool-without-a-net.html | WORKING Keeping Cool Without a Net | By Michelle Cottle | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/sports/college-football-freshman-tailback-keeps-bruins-running-for-national.html | COLLEGE FOOTBALL Freshman Tailback Keeps Bruins in Running for a National Championship | By Ed Guzman | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/us/once-a-political-debit-now-a-powerful-force.html | Once a Political Debit Now a Powerful Force | By Francis X Clines | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/travel/window-on-the-wilderness.html | Window on the Wilderness | By Suzanne Winckler | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/on-politics-sensing-a-rising-tide-lautenberg-puts-oars-in.html | ON POLITICS Sensing a Rising Tide Lautenberg Puts Oars In | By Jennifer Preston | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/books/row-row-row.html | Row Row Row | By Caroline Knapp | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/world/clinton-appeals-to-north-korea-for-closer-ties.html | Clinton Appeals To North Korea For Closer Ties | By James Bennet | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/us/shrinking-network-tv-audiences-set-off-alarm-and-reassessment.html | Shrinking Network TV Audiences Set Off Alarm and Reassessment | By Bill Carter | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| 1998-11-22 | https://www.nytimes.com/1998/11/22/arts/art-architecture-red-grooms-s-merry-new-merry-go-round.html | ART  ARCHITECTURE Red Groomss Merry New MerryGoRound | By Martin Filler | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/books/jet-lag.html | Jet Lag | By Roy Blount Jr | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/world/bosnia-economy-still-at-mercy-of-political-leaders.html | Bosnia Economy Still at Mercy of Political Leaders | By Mike OConnor | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/weekinreview/november-15-21-for-un-inspectors-its-back-to-iraq.html | November 1521 For UN Inspectors Its Back to Iraq | By Barbara Crossette | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/weekinreview/november-15-21-most-valuable-but-to-whom.html | November 1521 Most Valuable But to Whom | By Alan Schwarz | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/arts/music-a-plum-assignment-for-a-late-bloomer.html | MUSIC A Plum Assignment For a Late Bloomer | By Matthew Gurewitsch | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/sports/outdoors-personal-and-political-fights-for-stripers.html | OUTDOORS Personal and Political Fights for Stripers | By Tom Brady | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/weekinreview/the-nation-power-bargaining-walking-the-picket-line-in-gucci-loafers.html | The Nation Power Bargaining Walking the Picket Line in Gucci Loafers | By Steven Greenhouse | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/realestate/in-the-region-new-jersey-another-step-in-downtown-new-brunswick-revival.html | In the Region  New Jersey Another Step in Downtown  New Brunswick Revival | By Rachelle Garbarine | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/world/lords-defy-commons-and-labor-sees-red.html | Lords Defy Commons And Labor Sees Red | By Warren Hoge | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/books/books-in-brief-fiction.html | Books in Brief Fiction | By Liam Callanan | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/style/weddings-vows-lauren-katz-and-matthew-kluger.html | WEDDINGS VOWS Lauren Katz and Matthew Kluger | By Elisabeth Bumiller | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/neighborhood-report-prospect-park-overhauling-the-fields-of-dreams.html | NEIGHBORHOOD REPORT PROSPECT PARK Overhauling The Fields Of Dreams | By Jim OGrady | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/travel/painted-mansions-of-shekhawati.html | Painted Mansions Of Shekhawati | By Celia W Dugger | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/sports/baseball-jordan-is-not-a-brave-yet.html | BASEBALL Jordan Is Not a Brave Yet | By Murray Chass | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/us/sect-disappears-awaiting-the-millennium.html | Sect Disappears Awaiting the Millennium | By James Brooke | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/man-questioned-in-killing-of-buffalo-doctor-is-released.html | Man Questioned in Killing Of Buffalo Doctor is Released | By Jim Yardley | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/coping-gramercys-gilded-cage.html | COPING Gramercys Gilded Cage | By Robert Lipsyte | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| 1998-11-22 | https://www.nytimes.com/1998/11/22/books/czar-vasily.html | Czar Vasily | By Orlando Figes | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/music-preholiday-sunday-laden-with-concerts.html | MUSIC Preholiday Sunday Laden With Concerts | By Robert Sherman | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/business/debacle-that-buried-washington-long-after-s-l-crisis-courts-are-handing.html | The Debacle That Buried Washington Long After the S L Crisis Courts Are Handing Taxpayers a New Bill | By Stephen Labaton | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/stories-of-faith-of-consolation.html | Stories of Faith of Consolation | By Valerie Cruice | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/q-a-kenneth-a-shouler-ranking-baseball-s-best-and-telling-why.html | QAKenneth A Shouler Ranking Baseballs Best and Telling Why | By Donna Greene | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/90.5-million-for-reader-s-digest-art.html | 905 Million for Readers Digest Art | By Roberta Hershenson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/magazine/food-fowl-play.html | Food Fowl Play | By Molly ONeill | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/dining-out-new-chef-but-same-coziness-in-yorktown.html | DINING OUT New Chef but Same Coziness in Yorktown | By M H Reed | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/business/investing-watch-for-ill-timed-gains-as-1998-draws-to-a-close.html | INVESTING Watch for IllTimed Gains as 1998 Draws to a Close | By Carole Gould | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/job-crunch-spurs-child-care-benefits.html | Job Crunch Spurs ChildCare Benefits | By Carol Steinberg | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/growing-pains-midtown-direct-line-victim-its-own-success-leaves-riders-grumbling.html | Growing Pains The Midtown Direct Line a Victim of Its Own Success Leaves Riders Grumbling About the RushHour Madness | By Andrea Kannapell | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/neighborhood-report-east-side-buzz-date-with-a-dog-s-dr-spock.html | NEIGHBORHOOD REPORT EAST SIDE BUZZ Date With a Dogs Dr Spock | By David Kirby | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/automobiles/behind-the-wheel-bmw-328i-the-benchmark-now-rebuilt.html | BEHIND THE WHEELBMW 328i The Benchmark Now Rebuilt | By James G Cobb | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/archives/pulse-shrug-it-on.html | PULSE Shrug It On | By Dana Dickey | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/world/nigeria-combustible-as-south-s-oil-enriches-north.html | Nigeria Combustible as Souths Oil Enriches North | By Norimitsu Onishi | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/travel/afloat-in-a-kerala-dreamscape.html | Afloat in a Kerala Dreamscape | By Marcia R Lieberman | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/weekinreview/november-15-21-meanwhile-out-west-microsoft-loses-a-round.html | November 1521 Meanwhile Out West Microsoft Loses a Round | By Steve Lohr | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/style/cuttings-in-a-cutting-garden-snip-a-little-leave-a-lot.html | CUTTINGS In a Cutting Garden Snip a Little Leave a Lot | By Georgeanne Brennan | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/books/paranoia-personified.html | Paranoia Personified | By Michael Peppiatt | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| 1998-11-22 | https://www.nytimes.com/1998/11/22/books/the-man-that-got-away.html | The Man That Got Away | By Francis I Kane | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-11-22 | https://www.nytimes.com/1998/11/22/travel/layover-or-mini-vacation.html | Layover or MiniVacation | By Rose Moss | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/self-defense-and-speedboats-are-on-trenton-agenda.html | SelfDefense and Speedboats Are on Trenton Agenda | By Kirsty Sucato | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/food-soup-an-easygoing-start-for-thanksgiving-dinner.html | FOOD Soup an Easygoing Start for Thanksgiving Dinner | By Florence Fabricant | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/sports/sports-of-the-times-cool-curt-and-not-at-all-done.html | Sports of The Times Cool Curt and Not at All Done | By Harvey Araton | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/sports/on-hockey-the-rangers-enigmatic-aleksei-kovalev-is-soaring-to-new-altitudes.html | ON HOCKEY The Rangers Enigmatic Aleksei Kovalev Is Soaring to New Altitudes | By Joe Lapointe | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/magazine/culture-zone-sorority-sisters.html | Culture Zone Sorority Sisters | By Deborah Solomon | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/books/unpleasantville.html | Unpleasantville | By Laura Jamison | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/long-island-journal-there-she-is-and-never-mind-the-wrinkles.html | LONG ISLAND JOURNAL There She Is and Never Mind the Wrinkles | By Marcelle S Fischler | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/new-york-on-line-saying-farewell-to-fido.html | NEW YORK ON LINE Saying Farewell to Fido | By Edward Lewine | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/in-brief-athletic-conference-bars-aluminum-bats.html | IN BRIEF Athletic Conference Bars Aluminum Bats | By Kirsty Sucato | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/eastward-ho-westchesters-still-a-pioneer-of-cartoons.html | Eastward Ho Westchesters Still a Pioneer of Cartoons | By Gary Kriss | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/theater-review-a-story-with-multiple-personalities-of-its-own.html | THEATER REVIEW A Story With Multiple Personalities of Its Own | By Alvin Klein | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/us/asian-crisis-pushes-down-us-gasoline-prices.html | Asian Crisis Pushes Down US Gasoline Prices | By Allen R Myerson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/arts/television-radio-smile-you-re-back-on-candid-camera.html | TELEVISION RADIO Smile Youre Back On Candid Camera | By Andy Meisler | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/business/if-deflation-hits-it-s-a-whole-new-game.html | If Deflation Hits Its a Whole New Game | By Reed Abelson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/weekinreview/the-world-chile-renders-a-verdict-on-pinochet-lets-s-move-on.html | The World Chile Renders a Verdict on Pinochet Lets Move On | By Clifford Krauss | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/arts/chess-if-the-kings-are-in-the-open-get-ready-for-a-donnybrook.html | CHESS If the Kings Are in the Open Get Ready for a Donnybrook | By Robert Byrne | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-11-22 | https://www.nytimes.com/1998/11/22/business/private-sector-new-home-on-the-texas-range.html | PRIVATE SECTOR New Home on the Texas Range | By Steve Barnes | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/new-yorkers-co-from-culinary-institute-to-a-diner-named-dizzy-s.html | NEW YORKERS  CO From Culinary Institute To a Diner Named Dizzys | By Alexandra McGinley | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/tv/cover-story-there-ll-never-be-another-bobby-simone.html | COVER STORY Therell Never Be Another Bobby Simone | By Peter M Nichols | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/a-discerning-eye-on-the-myriad-forms-of-play.html | A Discerning Eye on the Myriad Forms of Play | By Bess Liebenson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/style/a-fallen-club-king-tries-a-comeback.html | A Fallen Club King Tries a Comeback | By Andrew Jacobs | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/weekinreview/november-15-21-a-light-show-in-the-night-sky.html | November 1521 A Light Show In the Night Sky | By Malcolm W Browne | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/after-papers-merge-readers-speak-out.html | After Papers Merge Readers Speak Out | By Thomas H Matthews | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/us/good-last-place-special-report-seattle-s-elderly-find-home-for-living-not-dying.html | A GOOD LAST PLACE  A special report Seattles Elderly Find a Home for Living Not Dying | By Sara Rimer | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/us/congressional-memo-for-speaker-to-be-defining-moment-moves-closer.html | Congressional Memo For SpeakertoBe Defining Moment Moves Closer | By Katharine Q Seelye | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/brooklyn-college-president-rebuked-for-criticizing-cuny.html | Brooklyn College President Rebuked for Criticizing CUNY | By Karen W Arenson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/sports/backtalk-harnisch-a-reluctant-role-model.html | Backtalk Harnisch a Reluctant Role Model | By Robert Lipsyte | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/sports/soccer-without-coach-king-wins-title-again.html | SOCCER Without Coach King Wins Title Again | By Steve Popper | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/in-brief-newark-looks-at-site-for-sports-complex.html | IN BRIEF Newark Looks at Site For Sports Complex | By Steve Strunsky | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/us/lawyers-for-terry-nichols-request-new-trial.html | Lawyers for Terry Nichols Request New Trial | By Jo Thomas | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/new-superintendent-of-board.html | New Superintendent of Board | By Merri Rosenberg | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/sports/sports-business-cablevision-lines-up-to-be-sports-leader.html | SPORTS BUSINESS Cablevision Lines Up To Be Sports Leader | By Richard Sandomir | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/style/waste-not-recycled-fur.html | Waste Not Recycled Fur | By Maria Ricapito | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/water-plan-is-under-fire.html | Water Plan Is Under Fire | By Kirsty Sucato | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| 1998-11-22 | https://www.nytimes.com/1998/11/22/arts/music-a-samson-with-a-black-belt.html | MUSIC A Samson With a Black Belt | By Sarah Bryan Miller | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/neighborhood-report-upper-east-side-journals-solve-a-school-mystery.html | NEIGHBORHOOD REPORT UPPER EAST SIDE Journals Solve a School Mystery | By Nina Siegal | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/dining-out-spanish-treats-for-the-discriminating.html | DINING OUT Spanish Treats for the Discriminating | By Joanne Starkey | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/magazine/style-stark-raving.html | Style Stark Raving | By Bob Morris | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/magazine/lives-the-art-critic.html | Lives The Art Critic | By Jennifer Belle | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/arts/william-githens-newsreel-pioneer-dies-at-92.html | William Githens Newsreel Pioneer Dies at 92 | By Robert Mcg Thomas Jr | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/neighborhood-report-staten-island-up-close-campaign-rancor-lives-on.html | NEIGHBORHOOD REPORT STATEN ISLAND UP CLOSE Campaign Rancor Lives On | By Jonathan P Hicks | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/us/reno-moves-closer-to-first-decision-over-fund-raising.html | Reno Moves Closer To First Decision Over FundRaising | By David Johnston | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/books/books-in-brief-nonfiction.html | Books in Brief Nonfiction | By Laura Green | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/business/investing-flights-of-fancy-in-internet-stocks.html | INVESTING Flights of Fancy In Internet Stocks | By Saul Hansell | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/japanese-zen-master-honored-by-her-followers.html | Japanese Zen Master Honored by Her Followers | By Susan Sachs | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/world/pinochet-case-spurring-debate-on-international-laws.html | Pinochet Case Spurring Debate on International Laws | By Marlise Simons | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/home-clinic-improving-efficiency-of-fireplaces.html | HOME CLINIC Improving Efficiency of Fireplaces | By Edward R Lipinski | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/new-yorkers-co-never-mind-the-name-the-food-is-all-american.html | NEW YORKERS  CO Never Mind the Name The Food is AllAmerican | By Alexandra McGinley | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/sports/sports-of-the-times-steinbrenner-s-600-million-piece-of-cake.html | Sports of The Times Steinbrenners 600 Million Piece of Cake | By Dave Anderson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/out-of-order-love-me-love-my-exotic-pet.html | OUT OF ORDER Love Me Love My Exotic Pet | By David Bouchier | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/archives/pulse-to-dial-for.html | PULSE TO DIAL FOR | By Kevin Bisch | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/sports/hockey-defensemen-help-fill-in-the-gap-for-the-devils.html | HOCKEY Defensemen Help Fill In the Gap for the Devils | By Alex Yannis | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/mayor-has-little-to-say-about-a-possible-sale-of-the-yankees-to-cablevision.html | Mayor Has Little to Say About a Possible Sale of the Yankees to Cablevision | By Bruce Lambert | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/arts/dance-music-enlists-a-new-sound-voices.html | Dance Music Enlists A New Sound Voices | By Will Hermes | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/arts/dance-honoring-founding-vision-moving-50-city-ballet-looking-what-s-next.html | Dance  Honoring The Founding Vision and Moving On At 50 City Ballet Is Looking To Whats Next | By Anna Kisselgoff | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/who-me-officer-oh-no-i-never-speed-no-sir.html | Who Me Officer Oh No I Never Speed No Sir | By Bill Ryan | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/in-catskills-resort-s-death-darkens-the-view.html | In Catskills Resorts Death Darkens the View | By David W Chen | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/arts/reviving-an-operatic-immortal.html | Reviving an Operatic Immortal | By Paula Deitz | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/books/talking-cure.html | Talking Cure | By Derek Bickerton | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/defense-strategies-emerge-in-louima-brutality-case.html | Defense Strategies Emerge In Louima Brutality Case | By Joseph P Fried | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/jets-show-female-fans-the-ropes.html | Jets Show Female Fans the Ropes | By Mary Beth Casper | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/government-camden-a-troubled-city-at-war-with-itself.html | GOVERNMENT Camden a Troubled City at War With Itself | By Bill Kent | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/sports/basketball-productive-talks-yield-guarded-optimism.html | BASKETBALL Productive Talks Yield Guarded Optimism | By Mike Wise | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/books/television-radio-cover-to-cover-coverage-except-on-certain-shelves.html | TELEVISION  RADIO CovertoCover Coverage Except On Certain Shelves | By Will Joyner | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/travel/travel-advisory-cd-rom-london-disk.html | TRAVEL ADVISORY  CDROM London Disk | By Joseph Siano | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/realestate/commercial-property-long-island-demand-spurs-construction-spec-office-buildings.html | Commercial Property  Long Island Demand Spurs Construction of Spec Office Buildings | By Diana Shaman | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/books/engineering-an-icon.html | Engineering an Icon | By Molly Haskell | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/art-a-dozen-artists-at-work-within-a-challenging-space.html | ART A Dozen Artists at Work Within a Challenging Space | By William Zimmer | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/neighborhood-report-new-york-up-close-pay-no-mind-to-the-package.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Pay No Mind to the Package | By Edward Lewine | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/archive/pulse-dungaree-dogooder.html | PULSE Dungaree DoGooder | By Nancy MacDonell Smith | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/opinion/liberties-my-exit-strategy.html | Liberties My Exit Strategy | By Maureen Dowd | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/in-brief-innovative-method.html | IN BRIEF Innovative Method | By Elsa Brenner | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/weekinreview/the-world-pursuing-peace-netanyahu-and-his-party-turn-away-from-greater-israel.html | The World Pursuing Peace Netanyahu and His Party Turn Away from Greater Israel | By Joel Greenberg | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/theater/theater-a-modest-star-shines-brightly.html | THEATER A Modest Star Shines Brightly | By Vincent Canby | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/sports/high-school-football-chaminade-wins-battle-of-the-titans.html | HIGH SCHOOL FOOTBALL Chaminade Wins Battle of the Titans | By Doug Scancarella | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/making-it-work-narrow-shelves-depths-of-knowledge.html | MAKING IT WORK Narrow Shelves Depths of Knowledge | By Marcia Biederman | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/weekinreview/star-wars-fanatics-the-trailer-is-with-you.html | Star Wars Fanatics The Trailer Is With You | By J D Biersdorfer | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/travel/what-s-doing-in-munich.html | WHATS DOING IN Munich | By John Tagliabue | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/books/where-the-voice-came-from.html | Where the Voice Came From | By James Olney | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/weekinreview/the-world-tongue-lashings-and-backlashes.html | The World TongueLashings And Backlashes | By David E Sanger | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/behind-jokes-life-pain-delusion-for-letterman-stalker-mental-illness-was-family.html | Behind the Jokes a Life Of Pain and Delusion For Letterman Stalker Mental Illness Was Family Curse and Scarring Legacy | By Frank Bruni | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/opinion-a-grandfathers-advice-to-damato.html | OPINION A Grandfathers Advice to DAmato | By Larry McCoy | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/travel/travel-advisory-correspondent-s-report-florida-city-s-hopes-for-airport-bog-down.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Florida Citys Hopes For Airport Bog Down | By Mireya Navarro | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/soapbox-a-mind-is-a-terrible-thing-to-baste.html | SOAPBOX A Mind Is a Terrible Thing to Baste | By Nancy Gerber | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/books/books-in-brief-nonfiction-838101.html | Books in Brief Nonfiction | By Eric P Nash | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/books/books-in-brief-nonfiction-838071.html | Books in Brief Nonfiction | By Allen D Boyer | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/arts/theater-making-sex-in-schnitzler-less-cynical.html | THEATER Making Sex In Schnitzler Less Cynical | By David Hare | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/business/personal-business-therapy-for-the-family-business.html | PERSONAL BUSINESS Therapy For the Family Business | By Julia Lawlor | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/books/rationed-indents.html | Rationed Indents | By Ken Kalfus | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-11-22 | https://www.nytimes.com/1998/11/22/sports/warrick-s-heroics-help-lift-florida-state-in-showdown.html | Warricks Heroics Help Lift Florida State in Showdown | By Charlie Nobles | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/milton-kutsher-catskills-hotelier-dies-at-82.html | Milton Kutsher Catskills Hotelier Dies at 82 | By Eric Asimov | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/arts/dance-honoring-founding-vision-moving-when-company-s-creator-gone.html | Dance  Honoring The Founding Vision and Moving On When A Companys Creator Is Gone | By Deborah Jowitt | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/arts/video-defining-hogarth.html | VIDEO Defining Hogarth | By John Russell | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/weekinreview/ideas-trends-no-deus-ex-machina-first-read-the-directions-then-do-no-harm.html | Ideas  Trends No Deus Ex Machina First Read the Directions Then Do No Harm | By Susan Gilbert | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/travel/q-and-a-877140.html | Q and A | By Ray Cormier | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/travel/travel-advisory-thanksgiving-at-plymouth-377-years-later.html | TRAVEL ADVISORY Thanksgiving at Plymouth 377 Years Later | By Sherry Marker | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/sports/pro-football-jets-open-stretch-run-with-big-test-in-tennessee.html | PRO FOOTBALL Jets Open Stretch Run With Big Test in Tennessee | By Gerald Eskenazi | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/budget-cuts-draw-first-protests.html | Budget Cuts Draw First Protests | By Donna Greene | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/movies/film-a-pioneering-dialogue-between-actress-and-image.html | FILM A Pioneering Dialogue Between Actress and Image | By J Hoberman | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/style/game-set-glamour.html | Game Set Glamour | By Robin Finn | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/a-student-s-expulsion-for-an-off-campus-offense-is-upheld.html | A Students Expulsion for an OffCampus Offense Is Upheld | By Richard Weizel | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/weekinreview/november-15-21-the-fed-decides-to-take-no-chances.html | November 1521 The Fed Decides To Take No Chances | By Richard W Stevenson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/business/midstream-before-the-renovation-consider-the-returns.html | MIDSTREAM Before the Renovation Consider the Returns | By James Schembari | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/in-person-his-brush-is-a-needle-and-skin-is-his-canvas.html | IN PERSON His Brush Is a Needle And Skin Is His Canvas | By Andrea Kannapell | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/sports/sports-of-the-times-outfielder-then-college-valedictorian.html | Sports of the Times Outfielder Then College Valedictorian | By George Vecsey | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/a-new-food-and-wine-coalition-promotes-hudson-valley-visits.html | A New Food and Wine Coalition Promotes Hudson Valley Visits | By Fay Ellis | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/art-review-born-of-illness-a-grand-metamorphosis.html | ART REVIEW Born of Illness a Grand Metamorphosis | By William Zimmer | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/sports/college-football-vols-leave-little-doubt-about-who-s-no-1.html | COLLEGE FOOTBALL Vols Leave Little Doubt About Whos No 1 | By Joe Drape | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/books/books-in-brief-fiction-838012.html | Books in Brief Fiction | By Carol Peace Robins | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/style/view-big-pockets-no-pants.html | VIEW Big Pockets No Pants | By Penelope Green | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/travel/travel-advisory-san-francisco-expands-onto-an-old-naval-base.html | TRAVEL ADVISORY San Francisco Expands Onto an Old Naval Base | By Christopher Hall | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/business/personal-business-refinancing-watch-fixed-rate-mortgages-decline.html | PERSONAL BUSINESS REFINANCING WATCH FixedRate Mortgages Decline | By Daniel M Gold | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/art-reviews-perspectives-on-a-brave-new-world-and-some-familiar-ones.html | ART REVIEWS Perspectives on a Brave New World and Some Familiar Ones | By Helen A Harrison | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/wine-under-20-a-liquid-corsage.html | WINE UNDER 20 A Liquid Corsage | By Howard G Goldberg | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/opinion/gore-had-it-right.html | Gore Had It Right | By Bette Bao Lord | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/an-airport-hangar-for-ge-is-debated.html | An Airport Hangar For GE Is Debated | By Merri Rosenberg | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/books/as-ill-luck-would-have-it.html | As Ill Luck Would Have It | By A O Scott | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/business/vicarious-consumption-a-grand-entrance-in-your-own-helicopter.html | VICARIOUS CONSUMPTION A Grand Entrance In Your Own Helicopter | By Robert Bryce | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/sharing-the-world-of-kipling-on-stage.html | Sharing the World of Kipling on Stage | By Julie Miller | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/us/clinton-says-he-still-suffers-privately-over-the-lewinsky-affair.html | Clinton Says He Still Suffers Privately Over the Lewinsky Affair | By James Bennet | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/neighborhood-report-upper-west-side-some-food-store-cornucopia-looks-like-glut.html | NEIGHBORHOOD REPORT UPPER WEST SIDE To Some Food Store Cornucopia Looks Like a Glut | By Colin Moynihan | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/weekinreview/november-15-21-a-new-kind-of-space-flight.html | November 1521 A New Kind Of Space Flight | By Warren E Leary | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/our-gangs-wars-and-warriors-go-local.html | Our Gangs Wars and Warriors Go Local | By Shelly Feuer Domash | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/business/economic-view-just-a-bump-in-capitalisms-long-road.html | ECONOMIC VIEW Just a Bump In Capitalisms Long Road | By Richard W Stevenson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-11-22 | https://www.nytimes.com/1998/11/22/arts/music-in-a-mozart-opera-a-perky-character-out-of-rossini.html | MUSIC In a Mozart Opera A Perky Character Out of Rossini | By Bernard Holland | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/style/americas-crown-jeweler.html | Americas Crown Jeweler | By Jean Nathan | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/travel/portrait-of-two-museums.html | Portrait of Two Museums | By Olivier Bernier | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/in-brief-when-in-paris.html | IN BRIEF When in Paris | By Elsa Brenner | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/travel/travel-advisory-guidebook-basque-highlights.html | TRAVEL ADVISORY  GUIDEBOOK Basque Highlights | By Joseph Siano | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/road-and-rail-bus-companies-resent-being-run-off-the-road.html | ROAD AND RAIL Bus Companies Resent Being Run Off the Road | By Andrea Kannapell | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/sports/golf-davies-struggles-as-mallon-narrows-the-gap-to-2-strokes.html | GOLF Davies Struggles as Mallon Narrows the Gap to 2 Strokes | By Clifton Brown | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/weekinreview/november-15-21-freeh-s-invitation-to-speculate.html | November 1521 Freehs Invitation to Speculate | By David Johnston | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/business/private-sector-off-the-slopes-of-xerox-and-seeking-new-mountains.html | PRIVATE SECTOR Off the Slopes of Xerox And Seeking New Mountains | By Claudia H Deutsch | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/books/books-in-brief-fiction-family-is-family-at-first-and-at-last.html | Books in Brief Fiction Family Is Family at First and at Last | By Linda Barrett Osborne | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/style/a-night-out-with-dennis-quaid-movies-101-then-on-to-bilzaboob.html | A NIGHT OUT WITH Dennis Quaid Movies 101 Then on to Bilzaboob | By Linda Lee | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/magazine/on-language-impacting-status.html | On Language Impacting Status | By William Safire | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/new-yorkers-co-music-as-an-aid-to-digestion.html | NEW YORKERS  CO Music as an Aid To Digestion | By Elaine Louie | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/books/still-waiting.html | Still Waiting | By Michael Anderson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/secret-persistent-negotiations-lured-the-patriots-to-hartford.html | Secret Persistent Negotiations Lured the Patriots to Hartford | By Mike Allen | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/art-review-memory-atmosphere-and-how-they-connect.html | ART REVIEW Memory Atmosphere and How They Connect | By Barry Schwabsky | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/sports/pro-football-notebook-marchibroda-is-not-the-only-coach-in-trouble.html | PRO FOOTBALL NOTEBOOK Marchibroda Is Not the Only Coach in Trouble | By Mike Freeman | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/arts/film-kitschy-as-ever-bollywood-is-branching-out.html | FILM Kitschy as Ever Bollywood Is Branching Out | By Ismail Merchant | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/playing-in-the-neighborhood-938238.html | PLAYING IN THE NEIGHBORHOOD | By Michael Goldman | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-11-22 | https://www.nytimes.com/1998/11/22/world/in-canada-one-province-stands-alone-vs-tobacco.html | In Canada One Province Stands Alone Vs Tobacco | By Anthony Depalma | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/on-the-map-a-tuna-boat-whose-catch-is-for-studying-not-eating.html | ON THE MAP A Tuna Boat Whose Catch Is for Studying Not Eating | By Karen Demasters | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/jersey-the-indignation-and-naturalization-disservice.html | JERSEY The Indignation and Naturalization Disservice | By Debra Galant | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/world/yeltsin-tells-of-his-anger-over-killing-of-lawmaker.html | Yeltsin Tells Of His Anger Over Killing Of Lawmaker | By Celestine Bohlen | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/higgledy-piggledy-images-spring-from-illustrator-s-past.html | HiggledyPiggledy Images Spring From Illustrators Past | By Barbara Hall | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/business/investing-funds-watch-a-fidelity-bet-on-intel-has-found-a-huge-payoff.html | INVESTING FUNDS WATCH A Fidelity Bet on Intel Has Found a Huge Payoff | By Richard Teitelbaum | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/books/the-left-bank.html | The Left Bank | By Rand Richards Cooper | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/travel/practical-traveler-privileges-that-come-with-age.html | PRACTICAL TRAVELER Privileges That Come With Age | By Betsy Wade | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/business/private-sector-still-no-sign-of-those-darn-gazelles.html | PRIVATE SECTOR Still No Sign of Those Darn Gazelles | By David Cay Johnston | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/will-indian-wealth-benefit-norwich.html | Will Indian Wealth Benefit Norwich | By Sam Libby | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/weekinreview/ideas-trends-double-talking-on-wall-street.html | Ideas  Trends Double Talking on Wall Street | By Gretchen Morgenson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/books/books-in-brief-fiction-838055.html | Books in Brief Fiction | By Charles Salzberg | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/cemetery-bans-mementos-on-child-graves.html | Cemetery Bans Mementos on Child Graves | By David Winzelberg | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/travel/frugal-traveler-japan-rail-helps-a-pilgrim-s-progress.html | FRUGAL TRAVELER Japan Rail Helps A Pilgrims Progress | By Daisann McLane | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/weekinreview/november-15-21-the-new-alamo-battle.html | November 1521 The New Alamo Battle | By Rick Lyman | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/neighborhood-report-new-york-up-close-heat-over-billboards-rises.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Heat Over Billboards Rises | By David Kirby | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/connecticut-guide-928720.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-11-22 | https://www.nytimes.com/1998/11/22/us/for-youngsters-new-world-is-on-line.html | For Youngsters New World Is on Line | By Carey Goldberg | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/arts/gerard-grisey-52-a-composer-and-pioneer-in-spectral-music.html | Gerard Grisey 52 a Composer And Pioneer in Spectral Music | By Paul Griffiths | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/a-la-carte-and-tapas-for-the-passionately-inclined.html | A LA CARTE  and Tapas for the Passionately Inclined | By Richard Jay Scholem | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/style/cuttings-this-week-put-out-the-bulbs-take-in-the-herbs.html | CUTTINGS THIS WEEK Put Out the Bulbs Take In the Herbs | By Patricia Jonas | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/books/inside-the-third-reich.html | Inside the Third Reich | By Peter Gay | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/in-brief-police-settlement.html | IN BRIEF Police Settlement | By Elsa Brenner | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/realestate/streetscapes-92d-93d-street-between-park-third-avenue-4-wooden-houses-with-mid.html | Streetscapes  92d and 93d Street Between Park and Third Avenue 4 Wooden Houses With a Mid19thCentury Feel | By Christopher Gray | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/realestate/if-you-re-thinking-living-college-point-queens-small-enclave-feels-pressures.html | If Youre Thinking of Living In  College Point Queens Small Enclave Feels Pressures of the City | By John Rather | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/realestate/habitats-49-east-12th-street-expanding-a-triplex-step-by-step-by-step.html | Habitats  49 East 12th Street Expanding a Triplex Step by Step by Step | By Trish Hall | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/sports/the-boating-report-survival-in-the-south-atlantic-thanks-to-boston-e-mail.html | THE BOATING REPORT Survival in the South Atlantic Thanks to Boston Email | By Barbara Lloyd | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/in-brief-delays-at-grand-central.html | IN BRIEF Delays at Grand Central | By Elsa Brenner | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/us/political-memo-republican-governors-long-for-a-broader-role.html | Political Memo Republican Governors Long for a Broader Role | By Richard L Berke | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/neighborhood-report-mount-eden-image-that-s-hard-to-shake.html | NEIGHBORHOOD REPORT MOUNT EDEN Image Thats Hard to Shake | By Julian E Barnes | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/books/books-in-brief-nonfiction.html | Books in Brief Nonfiction | By Michele Orecklin | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/sports/college-football-harvard-wins-stats-but-not-game.html | COLLEGE FOOTBALL Harvard Wins Stats but Not Game | By William N Wallace | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/playing-the-classics-with-the-dash-of-the-contemporary.html | Playing the Classics With the Dash Of the Contemporary | By Leslie Kandell | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/in-the-garden-counting-blessings-and-putting-tools-away.html | IN THE GARDEN Counting Blessings and Putting Tools Away | By Joan Lee Faust | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| 1998-11-22 | https://www.nytimes.com/1998/11/22/sports/backtalk-a-star-recalls-his-role-in-a-30yearold-drama.html | Backtalk A Star Recalls His Role in a 30YearOld Drama | By Tommy Lee Jones | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/movies/film-grim-shocking-didactic-a-new-new-wave-rolls-in.html | FILM Grim Shocking Didactic a New New Wave Rolls In | By Phillip Lopate | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/weekinreview/word-for-word-bombs-away-pop-quiz-for-caller-who-says-he-s-going-blow-place-up.html | Word for Word  Bombs Away Pop Quiz for the Caller Who Says Hes Going to Blow the Place Up | By David Johnston | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/sports/basketball-minister-without-portfolio-bulls-turn-new-man-works-waits.html | BASKETBALL Minister Without Portfolio As the Bulls Turn the New Man Works and Waits | By Ira Berkow | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/opinion/the-unforgettable-afternoon.html | The Unforgettable Afternoon | By Jack Valenti | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/books/the-men-who-beat-hitler.html | The Men Who Beat Hitler | By Nathaniel Tripp | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/business/business-lessons-in-fielding-harassment-accusations.html | BUSINESS Lessons In Fielding Harassment Accusations | By Adam Bryant | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/in-brief-one-million-mark.html | IN BRIEF One Million Mark | By Elsa Brenner | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/realestate/your-home-co-ops-that-don-t-own-their-land.html | YOUR HOME Coops That Dont Own Their Land | By Jay Romano | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/business/personal-business-diary-a-wish-list-of-changes-for-the-federal-tax-code.html | PERSONAL BUSINESS DIARY A Wish List of Changes For the Federal Tax Code | By David Cay Johnston | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/travel/travel-advisory-performance-a-tale-of-two-dickenses.html | TRAVEL ADVISORY  PERFORMANCE A Tale of Two Dickenses | By Joseph Siano | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/sports/college-football-ohio-state-31-michigan-16-cooper-able-to-wrest-rare-game-ball-away.html | COLLEGE FOOTBALL OHIO STATE 31 MICHIGAN 16 Cooper Able to Wrest a Rare Game Ball Away From Michigan | By Timothy W Smith | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/world/bad-faith-is-charged-as-talks-with-mexican-rebels-open.html | Bad Faith Is Charged as Talks With Mexican Rebels Open | By Julia Preston | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/books/knife-fork-and-ski-mask.html | Knife Fork and Ski Mask | By Michael Ruhlman | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/sports/pro-football-kanell-s-demotion-provides-cherry-an-opportunity.html | PRO FOOTBALL Kanells Demotion Provides Cherry an Opportunity | By Bill Pennington | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/business/in-my-satchel-robert-w-macdonald.html | IN MY SATCHELROBERT W MACDONALD | By Joseph B Treaster | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/realestate/taking-a-remodeling-beyond-skin-deep.html | Taking a Remodeling Beyond Skin Deep | By Jay Romano | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/music-from-bach-to-butterfly-a-very-full-day.html | MUSIC From Bach to Butterfly A Very Full Day | By Robert Sherman | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/long-island-vines.html | LONG ISLAND VINES | By Howard G Goldberg | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/sports/college-football-columbia-s-long-drives-end-in-frustration.html | COLLEGE FOOTBALL Columbias Long Drives End in Frustration | By Ron Dicker | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/weekinreview/the-world-second-acts-and-beyond-check-out-the-me-reborn-generation.html | The World Second Acts and Beyond Check Out the Me Reborn Generation | By Peter Applebome | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/movies/film-a-searching-journey-into-the-heart-of-brazil.html | FILM A Searching Journey Into the Heart of Brazil | By Laura Winters | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/magazine/the-fresh-prince.html | The Fresh Prince | By Warren Hoge | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/neighborhood-report-chelsea-update-apology-made-in-race-bias-case.html | NEIGHBORHOOD REPORT CHELSEA UPDATE Apology Made in Race Bias Case | By David Kirby | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/debate-over-school-alternatives.html | Debate Over School Alternatives | By Merri Rosenberg | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/fyi-947288.html | FYI | By Daniel B Schneider | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/police-arrest-29-in-raid-on-bar.html | Police Arrest 29 in Raid on Bar | By Kit R Roane | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/new-yorkers-co-diana-s-former-shoemaker-opens-a-store-in-midtown.html | NEW YORKERS  CO Dianas Former Shoemaker Opens a Store in Midtown | By Alexandra McGinley | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/dining-out-eyes-closed-point-anywhere-on-the-menu.html | DINING OUT Eyes Closed Point Anywhere on the Menu | By Patricia Brooks | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/the-view-st-francis-hospital-medical-center-hartford-art-artist-join-healing-process.html | The View FromSt Francis Hospital and Medical Center Hartford How Art and an Artist Join in the Healing Process | By Bill Ryan | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/weekinreview/the-nation-quiz-show-the-case-if-any-against-the-prosecutor.html | The Nation Quiz Show The Case if Any Against the Prosecutor | By Neil A Lewis | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/art-works-from-china-many-political-but-conveyed-with-wit.html | ART Works From China Many Political but Conveyed With Wit | By William Zimmer | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/business/private-sector.html | PRIVATE SECTOR | By Allen R Myerson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/opinion/in-america-without-evidence.html | In America Without Evidence | By Bob Herbert | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/realestate/perspectives-entrepreneurs-role-in-foreclosed-housing-expands.html | PERSPECTIVES Entrepreneurs Role in Foreclosed Housing Expands | By Alan S Oser | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/business/investing-with-robert-h-perkins-berger-small-cap-value-fund.html | INVESTING WITH Robert H Perkins Berger Small Cap Value Fund | By Carole Gould | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| 1998-11-22 | https://www.nytimes.com/1998/11/22/realestate/in-the-region-connecticut-a-house-size-proposal-is-scrapped-in-westport.html | In the Region  Connecticut A HouseSize Proposal Is Scrapped in Westport | By Eleanor Charles | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/business/market-watch-financial-engineering-1.0.html | MARKET WATCH Financial Engineering 10 | By Gretchen Morgenson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/new-center-puts-ethics-at-the-fore.html | New Center Puts Ethics At the Fore | By Susan Konig | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/books/parallel-lives.html | Parallel Lives | By Michael Wood | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/man-dies-leaping-from-fire-and-2-are-injured.html | Man Dies Leaping From Fire and 2 Are Injured | By Kit R Roane | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/books/actors-with-a-cause.html | Actors With a Cause | By Victor Navasky | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/neighborhood-report-new-york-up-close-gleaming-dangling-patriotic-cd-s-soar-car.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Gleaming Dangling and Patriotic CDs Soar as Car Decor | By Richard Weir | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/books/bookend-pathetic-fallacies.html | BOOKEND Pathetic Fallacies | By John Simon | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/neighborhood-report-central-park-injured-birds-hook-fishing-in-a-conflict.html | NEIGHBORHOOD REPORT CENTRAL PARK Injured Birds Hook Fishing In a Conflict | By Julian E Barnes | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/neighborhood-report-queens-village-not-paradise-to-everyone.html | NEIGHBORHOOD REPORT QUEENS VILLAGE Not Paradise to Everyone | By Richard Weir | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/life-is-just-one-rolling-parody-tra-la.html | Life Is Just One Rolling Parody Tra La | By Leslie Chess Feller | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/community-soccer-playing-moms.html | COMMUNITY Soccer Playing Moms | By Harvey Araton | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/realestate/postings-110-million-condominium-former-site-sign-dove-designed-stern-but-no.html | POSTINGS 110 Million Condominium at Former Site of Sign of the Dove Designed by Stern but No Shingles | By Tracie Rozhon | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/weekinreview/the-nation-in-an-odd-turn-officials-are-pushing-welfare.html | The Nation In an Odd Turn Officials Are Pushing Welfare | By Rachel L Swarns | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/magazine/word-image-macho-man-vs-the-news.html | Word  Image Macho Man Vs the News | By Max Frankel | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/business/five-questions-with-anthony-mazzocchi-rebuilding-platform-for-american-worker.html | FIVE QUESTIONS with ANTHONY MAZZOCCHI Rebuilding a Platform For the American Worker | By Steven Greenhouse | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/arts/art-architecture-the-artless-art-of-painting-with-no-mind.html | ART  ARCHITECTURE The Artless Art Of Painting With NoMind | By Kay Larson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/neighborhood-report-staten-island-up-close-greenbelt-fans-want-routes-off-maps.html | NEIGHBORHOOD REPORT STATEN ISLAND UP CLOSE Greenbelt Fans Want Routes Off the Maps | By Jim OGrady | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/books/symbols-at-an-exhibition.html | Symbols at an Exhibition | By Paul Robinson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/westchester-guide-915149.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/books/books-in-brief-fiction-838020.html | Books in Brief Fiction | By Maggie Garb | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/us/a-newly-confident-white-house-is-seeking-ways-to-exit-the-impeachment-process.html | A Newly Confident White House Is Seeking Ways to Exit the Impeachment Process | By John M Broder | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/business/investing-diary-no-winners-in-a-game-of-asset-shuffling.html | INVESTING DIARY No Winners in a Game Of Asset Shuffling | By David J Morrow | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/arts/in-bayou-country-music-is-never-second-fiddle.html | In Bayou Country Music Is Never Second Fiddle | By Dana Jennings | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/finding-life-in-the-lives-of-wild-creatures-and-sharing-it.html | Finding Life in the Lives of Wild Creatures and Sharing It | By Bill Slocum | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/world/global-trend-seen-in-german-bank-deal.html | Global Trend Seen in German Bank Deal | By Timothy L OBrien | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/q-a-melody-cope-coaching-college-bound-women-athletes.html | QAMelody Cope Coaching CollegeBound Women Athletes | By Dominic Mariani | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/magazine/muse-interrupted.html | Muse Interrupted | By Holly Brubach | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/in-the-kitchen-soup-an-easygoing-start-to-thanksgiving-dinner.html | IN THE KITCHEN Soup an Easygoing Start To Thanksgiving Dinner | By Florence Fabricant | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/style/pulse-needling-ex-spouses.html | PULSE Needling ExSpouses | By Ellen Tien | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/books/new-noteworthy-paperbacks-838233.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/opinion/editorial-observer-trying-to-break-the-cycle-of-revenge-in-bosnia.html | Editorial Observer Trying to Break the Cycle of Revenge in Bosnia | By Tina Rosenberg | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/our-towns-defending-a-basic-right-holiday-lights.html | Our Towns Defending A Basic Right Holiday Lights | By Joseph Berger | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/books/oppressed-by-an-idol.html | Oppressed by an Idol | By Sharon OBrien | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/neighborhood-report-villages-west-east-junk-art-roils-a-garden.html | NEIGHBORHOOD REPORT VILLAGES WEST  EAST Junk Art Roils a Garden | By Karen Angel | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/travel/travel-advisory-china-sets-the-stage-for-a-birthday-party.html | TRAVEL ADVISORY China Sets the Stage For a Birthday Party | By Erik Eckholm | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-11-22 | https://www.nytimes.com/1998/11/22/theater/theater-sometimes-the-player-s-the-thing.html | THEATER Sometimes the Players the Thing | By Alan Riding | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/tv/signoff-for-these-nerds-it-s-beans-to-billions.html | SIGNOFF For These Nerds Its Beans to Billions | By Ben Sisario | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/music-does-he-ever-sit-still-well-maybe-sometimes-when-he-plays-cello.html | MUSIC Does He Ever Sit Still Well Maybe Sometimes When He Plays Cello | By Leslie Kandell | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/sports/hockey-islanders-get-a-victory-that-they-needed-badly.html | HOCKEY Islanders Get a Victory That They Needed Badly | By Tarik ElBashir | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/business/strategies-hanging-10-but-often-paying-a-price.html | STRATEGIES Hanging 10 but Often Paying a Price | By Mark Hulbert | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-22 | https://www.nytimes.com/1998/11/22/travel/cozying-up-to-a-sailing-behemoth.html | Cozying Up to a Sailing Behemoth | By Terry Trucco | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-23 | https://www.nytimes.com/1998/11/23/arts/music-review-casual-about-dress-but-not-technique.html | MUSIC REVIEW Casual About Dress but Not Technique | By Allan Kozinn | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-23 | https://www.nytimes.com/1998/11/23/us/charles-mccartney-known-for-travels-with-goats-dies-at-97.html | Charles McCartney Known for Travels With Goats Dies at 97 | By Robert Mcg Thomas Jr | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-23 | https://www.nytimes.com/1998/11/23/theater/theater-review-sanity-restored-in-a-fun-house.html | THEATER REVIEW Sanity Restored In a Fun House | By Ben Brantley | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-23 | https://www.nytimes.com/1998/11/23/nyregion/scope-of-smuggling-ring-stuns-an-enclave.html | Scope of Smuggling Ring Stuns an Enclave | By Somini Sengupta | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-23 | https://www.nytimes.com/1998/11/23/sports/tennis-eltingh-concludes-his-career-with-one-more-doubles-title.html | TENNIS Eltingh Concludes His Career With One More Doubles Title | By Jack Cavanaugh | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-23 | https://www.nytimes.com/1998/11/23/us/critics-notebook-60-minutes-kevorkian-and-a-death-for-the-cameras.html | CRITICS NOTEBOOK 60 Minutes Kevorkian and a Death for the Cameras | By Caryn James | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-23 | https://www.nytimes.com/1998/11/23/nyregion/metropolitan-diary-977969.html | Metropolitan Diary | By Enid Nemy With Ron Alexander | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-23 | https://www.nytimes.com/1998/11/23/theater/theater-review-when-cultures-clash-the-results-are-fatal.html | THEATER REVIEW When Cultures Clash the Results Are Fatal | By Wilborn Hampton | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-23 | https://www.nytimes.com/1998/11/23/business/media-business-advertising-trying-make-video-game-characters-like-crash.html | THE MEDIA BUSINESS ADVERTISING Trying to make videogame characters like Crash Bandicoot familiar to mainstream consumers | By Courtney Kane | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-23 | https://www.nytimes.com/1998/11/23/sports/pro-football-extra-points-reporters-left-in-cold.html | PRO FOOTBALL EXTRA POINTS Reporters Left in Cold | By Gerald Eskenazi | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-23 | https://www.nytimes.com/1998/11/23/world/chinese-president-setting-out-for-visits-to-both-russia-and-japan.html | Chinese President Setting Out for Visits to Both Russia and Japan | By Erik Eckholm | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-11-23 | https://www.nytimes.com/1998/11/23/arts/dance-review-expressing-the-spiritual-by-motion-s-beauty.html | DANCE REVIEW Expressing the Spiritual by Motions Beauty | By Jack Anderson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-23 | https://www.nytimes.com/1998/11/23/movies/now-playing-two-new-minutes-of-star-wars.html | Now Playing Two New Minutes of Star Wars | By Bernard Weinraub | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-23 | https://www.nytimes.com/1998/11/23/business/media-talk-moma-shuts-its-doors-on-sunday-morning.html | Media Talk MOMA Shuts Its Doors On Sunday Morning | By Kenneth N Gilpin | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-23 | https://www.nytimes.com/1998/11/23/arts/jose-figueroa-94-a-violinist-with-the-puerto-rico-symphony.html | Jose Figueroa 94 a Violinist With the Puerto Rico Symphony | By Paul Griffiths | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-23 | https://www.nytimes.com/1998/11/23/business/the-media-business-advertising-addenda-latest-pitch-sites-baggage-carousels.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Latest Pitch Sites Baggage Carousels | By Courtney Kane | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-23 | https://www.nytimes.com/1998/11/23/sports/tennis-no-2-on-the-computer-only-hingis-overcomes-davenport.html | TENNIS No 2 on the Computer Only Hingis Overcomes Davenport | By Robin Finn | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-23 | https://www.nytimes.com/1998/11/23/world/13-die-in-muslim-catholic-riots-in-indonesia-churches-looted.html | 13 Die in MuslimCatholic Riots in Indonesia Churches Looted | By Seth Mydans | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-23 | https://www.nytimes.com/1998/11/23/us/congressional-memo-hyde-presses-on-with-complex-inquiry.html | Congressional Memo Hyde Presses On With Complex Inquiry | By Lizette Alvarez | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-23 | https://www.nytimes.com/1998/11/23/business/diller-s-latest-tele-vision-first-network-cubic-zirconium-now-station-lips.html | Dillers Latest TeleVision First a Network of Cubic Zirconium Now a Station of Lips and Hardbodies | By Geraldine Fabrikant | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-23 | https://www.nytimes.com/1998/11/23/sports/pro-football-extra-points-fassel-stays-the-course.html | PRO FOOTBALL EXTRA POINTS Fassel Stays the Course | By Bill Pennington | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-23 | https://www.nytimes.com/1998/11/23/theater/theater-review-love-in-a-hurry-on-a-busy-shore-leave.html | THEATER REVIEW Love in a Hurry on a Busy Shore Leave | By Ben Brantley | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-23 | https://www.nytimes.com/1998/11/23/nyregion/city-settles-workers-lawsuits-for-1.3-million.html | City Settles Workers Lawsuits for 13 Million | By David M Halbfinger | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-23 | https://www.nytimes.com/1998/11/23/sports/on-college-football-bcs-ranking-is-solving-little.html | ON COLLEGE FOOTBALL BCS Ranking Is Solving Little | By Joe Drape | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-23 | https://www.nytimes.com/1998/11/23/business/compressed-data-start-up-s-shareholders-hold-meeting-on-line.html | Compressed Data StartUps Shareholders Hold Meeting on Line | By Lisa Napoli | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-23 | https://www.nytimes.com/1998/11/23/world/gore-rejected-cia-evidence-of-russian-corruption.html | Gore Rejected CIA Evidence of Russian Corruption | By James Risen | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-23 | https://www.nytimes.com/1998/11/23/business/smaller-cable-companies-homing-in-on-the-internet.html | Smaller Cable Companies Homing In on the Internet | By Seth Schiesel | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| 1998-11-23 | https://www.nytimes.com/1998/11/23/arts/bridge-title-for-a-california-couple-in-life-master-open-pairs.html | BRIDGE Title for a California Couple In Life Master Open Pairs | By Alan Truscott | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-11-23 | https://www.nytimes.com/1998/11/23/movies/connections-heed-the-arthropods-they-may-have-the-answers.html | CONNECTIONS Heed the Arthropods They May Have the Answers | By Edward Rothstein | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-23 | https://www.nytimes.com/1998/11/23/business/the-media-business-advertising-addenda-saatchi-to-handle-new-toyota-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Saatchi to Handle New Toyota Account | By Courtney Kane | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-23 | https://www.nytimes.com/1998/11/23/business/live-testimony-by-gates-would-pose-risks-for-both-sides-at-antitrust-trial.html | Live Testimony by Gates Would Pose Risks for Both Sides at Antitrust Trial | By Steve Lohr | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-23 | https://www.nytimes.com/1998/11/23/sports/hockey-mediocrity-works-for-the-rangers.html | HOCKEY Mediocrity Works for the Rangers | By Joe Lapointe | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-23 | https://www.nytimes.com/1998/11/23/nyregion/back-to-the-drawing-board-in-coney-island.html | Back to the Drawing Board in Coney Island | By Douglas Martin | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-23 | https://www.nytimes.com/1998/11/23/sports/on-pro-football-oilers-wear-dunce-cap-after-lesson-from-jets.html | ON PRO FOOTBALL Oilers Wear Dunce Cap After Lesson From Jets | By Thomas George | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-23 | https://www.nytimes.com/1998/11/23/world/eastern-europe-freezes.html | Eastern Europe Freezes | By Agence FrancePresse | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-23 | https://www.nytimes.com/1998/11/23/world/eyeing-kremlin-moscow-mayor-jump-starts-bandwagon.html | Eyeing Kremlin Moscow Mayor JumpStarts Bandwagon | By Celestine Bohlen | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-23 | https://www.nytimes.com/1998/11/23/sports/pro-football-one-good-half-for-the-jets-and-one-big-victory.html | PRO FOOTBALL One Good Half for the Jets and One Big Victory | By Gerald Eskenazi | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-23 | https://www.nytimes.com/1998/11/23/business/head-deutsche-bank-faces-wall-street-culture-shock-bankers-trust-acquisition.html | Head of Deutsche Bank Faces Wall Street Culture Shock in a Bankers Trust Acquisition | By Edmund L Andrews | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-23 | https://www.nytimes.com/1998/11/23/sports/pro-football-packers-fail-to-find-an-answer-for-moss.html | PRO FOOTBALL Packers Fail to Find An Answer For Moss | By Mike Freeman | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-23 | https://www.nytimes.com/1998/11/23/sports/hockey-devils-savor-goal-rush-against-hurricanes.html | HOCKEY Devils Savor Goal Rush Against Hurricanes | By Alex Yannis | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-23 | https://www.nytimes.com/1998/11/23/opinion/essay.html | Essay | By William Safire | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-23 | https://www.nytimes.com/1998/11/23/business/media-talk-police-officer-as-journalist-behind-the-pseudonym.html | Media Talk Police Officer As Journalist Behind the Pseudonym | By Alex Kuczynski | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-23 | https://www.nytimes.com/1998/11/23/nyregion/armed-man-holds-boy-hostage-in-an-apartment-in-brooklyn.html | Armed Man Holds Boy Hostage In an Apartment in Brooklyn | By Michael Cooper | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-23 | https://www.nytimes.com/1998/11/23/nyregion/ballot-tactics-used-by-vacco-are-assailed.html | Ballot Tactics Used by Vacco Are Assailed | By Jonathan P Hicks | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| 1998-11-23 | https://www.nytimes.com/1998/11/23/business/media-talk-the-highs-and-lows-of-newspaper-readers.html | Media Talk The Highs and Lows Of Newspaper Readers | By Dylan Loeb McClain | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-23 | https://www.nytimes.com/1998/11/23/theater/in-performance-theater-a-woman-with-a-torch-and-power-in-a-union-vote.html | IN PERFORMANCE THEATER A Woman With a Torch And Power in a Union Vote | By Lawrence Van Gelder | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-23 | https://www.nytimes.com/1998/11/23/sports/cross-country-for-an-ncaa-champion-a-long-road-back.html | CROSSCOUNTRY For an NCAA Champion a Long Road Back | By Marc Bloom | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-23 | https://www.nytimes.com/1998/11/23/opinion/opart-taking-on-big-tobacco.html | OpArt Taking On Big Tobacco | By Barry Blitt | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-23 | https://www.nytimes.com/1998/11/23/sports/pro-basketball-winner-apathy-nba-s-problems-won-t-end-when-games-begin.html | PRO BASKETBALL And the Winner Is Apathy NBAs Problems Wont End When the Games Begin | By Selena Roberts | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-23 | https://www.nytimes.com/1998/11/23/sports/pro-football-extra-points.html | PRO FOOTBALL EXTRA POINTS | By Bill Pennington | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-23 | https://www.nytimes.com/1998/11/23/arts/this-week.html | THIS WEEK | By Lawrence Van Gelder | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-23 | https://www.nytimes.com/1998/11/23/arts/dance-review-complex-allegory-with-arab-and-western-music.html | DANCE REVIEW Complex Allegory With Arab and Western Music | By Anna Kisselgoff | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-23 | https://www.nytimes.com/1998/11/23/arts/in-performance-opera-taking-two-mozartean-roles-and-making-them-their-own.html | IN PERFORMANCE OPERA Taking Two Mozartean Roles And Making Them Their Own | By Anthony Tommasini | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-23 | https://www.nytimes.com/1998/11/23/arts/edwige-feuillere-an-actress-beloved-in-france-dies-at-91.html | Edwige Feuillere an Actress Beloved in France Dies at 91 | By Alan Riding | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-23 | https://www.nytimes.com/1998/11/23/arts/in-performance-pop-a-singer-gives-a-rare-display-of-just-what-it-takes.html | IN PERFORMANCE POP A Singer Gives a Rare Display Of Just What It Takes | By Peter Watrous | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-23 | https://www.nytimes.com/1998/11/23/world/vote-in-quebec-may-be-last-fling-with-secession.html | Vote in Quebec May Be Last Fling With Secession | By Anthony Depalma | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-23 | https://www.nytimes.com/1998/11/23/nyregion/steinbrenner-may-sell-but-says-he-ll-stay-the-boss.html | Steinbrenner May Sell but Says Hell Stay the Boss | By Murray Chass | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-23 | https://www.nytimes.com/1998/11/23/business/the-media-business-advertising-addenda-executive-changes-at-2-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Executive Changes At 2 Agencies | By Courtney Kane | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-23 | https://www.nytimes.com/1998/11/23/us/in-prison-for-three-decades-man-is-rid-of-bars-not-fears.html | In Prison for Three Decades Man is Rid of Bars Not Fears | By Rick Bragg | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-23 | https://www.nytimes.com/1998/11/23/sports/plus-steeplechasing-colonial-cup-flat-top-makes-case-for-eclipse-award.html | PLUS STEEPLECHASING  COLONIAL CUP Flat Top Makes Case For Eclipse Award | By Alex Orr | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-23 | https://www.nytimes.com/1998/11/23/nyregion/two-men-with-a-plan-revitalizing-schenectady.html | Two Men With a Plan Revitalizing Schenectady | By Iver Peterson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| 1998-11-23 | https://www.nytimes.com/1998/11/23/business/compressed-data-for-year-2000-gnats-a-scented-bug-spray.html | Compressed Data For Year 2000 Gnats A Scented Bug Spray | By Barnaby J Feder | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-23 | https://www.nytimes.com/1998/11/23/business/media-talk-has-60-minutes-punted-its-ratings.html | Media Talk Has 60 Minutes Punted Its Ratings | By Lawrie Mifflin | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-23 | https://www.nytimes.com/1998/11/23/arts/gina-blau-92-dancer-in-classical-indian-style.html | Gina Blau 92 Dancer in Classical Indian Style | By Anna Kisselgoff | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-23 | https://www.nytimes.com/1998/11/23/us/white-house-renews-push-for-impeachment-deal.html | White House Renews Push for Impeachment Deal | By Alison Mitchell | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-23 | https://www.nytimes.com/1998/11/23/books/book-review-yes-tough-guys-dance-and-sing-blues-in-the-night.html | BOOK REVIEW Yes Tough Guys Dance and Sing Blues in the Night | By Christopher LehmannHaupt | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-23 | https://www.nytimes.com/1998/11/23/business/market-place-it-sliced-it-sentimentalized-but-now-can-it-surf.html | Market Place It Sliced It Sentimentalized but Now Can It Surf | By Andrew Pollack | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-23 | https://www.nytimes.com/1998/11/23/sports/golf-davies-shuns-an-idiot-s-grin-for-a-radiant-smile.html | GOLF Davies Shuns an Idiots Grin for a Radiant Smile | By Clifton Brown | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-23 | https://www.nytimes.com/1998/11/23/arts/lonnie-pitchford-43-a-musician-who-nurtured-the-delta-blues.html | Lonnie Pitchford 43 a Musician Who Nurtured the Delta Blues | By Jon Pareles | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-23 | https://www.nytimes.com/1998/11/23/sports/pro-football-giants-quietly-keep-victory-in-perspective.html | PRO FOOTBALL Giants Quietly Keep Victory In Perspective | By Bill Pennington | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-23 | https://www.nytimes.com/1998/11/23/us/political-briefing-california-to-vote-on-gay-marriages.html | Political Briefing California to Vote On Gay Marriages | By B Drummond Ayres Jr | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-23 | https://www.nytimes.com/1998/11/23/business/technology-a-systems-management-deal-that-computes.html | TECHNOLOGY A SystemsManagement Deal That Computes | By Lawrence M Fisher | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-23 | https://www.nytimes.com/1998/11/23/nyregion/transit-is-on-par-with-3-model-systems-study-finds.html | Transit Is on Par With 3 Model Systems Study Finds | By Thomas J Lueck | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-23 | https://www.nytimes.com/1998/11/23/nyregion/the-big-city-rejections-put-wolfe-in-elite-ranks.html | The Big City Rejections Put Wolfe In Elite Ranks | By John Tierney | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-23 | https://www.nytimes.com/1998/11/23/sports/college-basketball-stanford-holds-on-to-topple-top-ranked-purdue.html | COLLEGE BASKETBALL Stanford Holds On to Topple TopRanked Purdue | By Ed Guzman | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-23 | https://www.nytimes.com/1998/11/23/us/political-briefing-front-loading-2000-a-headlong-rush.html | Political Briefing FrontLoading 2000 A Headlong Rush | By B Drummond Ayres Jr | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-23 | https://www.nytimes.com/1998/11/23/us/political-briefing-a-kennedy-drops-thoughts-of-senate.html | Political Briefing A Kennedy Drops Thoughts of Senate | By B Drummond Ayres Jr | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-11-23 | https://www.nytimes.com/1998/11/23/nyregion/a-livingston-legacy-revived-speaker-to-be-has-rich-bloodlines-in-north-and-south.html | A Livingston Legacy Revived SpeakertoBe Has Rich Bloodlines in North and South | By David W Chen | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-23 | https://www.nytimes.com/1998/11/23/sports/college-football-usc-s-super-fan-dies-at-797th-consecutive-football-game.html | COLLEGE FOOTBALL USCs Super Fan Dies at 797th Consecutive Football Game | By Richard Goldstein | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-23 | https://www.nytimes.com/1998/11/23/opinion/the-many-davy-crocketts.html | The Many Davy Crocketts | By Michael Lind | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-23 | https://www.nytimes.com/1998/11/23/business/patents-radical-policy-shift-opens-door-variety-herbal-preparations-with.html | Patents A radical policy shift opens the door to a variety of herbal preparations with medicinal purposes | By Teresa Riordan | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-23 | https://www.nytimes.com/1998/11/23/business/netscape-bid-seen-by-america-online.html | NETSCAPE BID SEEN BY AMERICA ONLINE | By Steve Lohr and John Markoff | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-23 | https://www.nytimes.com/1998/11/23/world/students-raise-voices-in-israel.html | Students Raise Voices In Israel | By Joel Greenberg | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-23 | https://www.nytimes.com/1998/11/23/world/austria-to-return-some-art-seized-by-nazis-but-disputes-remain.html | Austria to Return Some Art Seized by Nazis but Disputes Remain | By Judith H Dobrzynski | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-23 | https://www.nytimes.com/1998/11/23/business/navigational-system-awaits-jamming-test.html | Navigational System Awaits Jamming Test | By Matthew L Wald | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-23 | https://www.nytimes.com/1998/11/23/business/the-media-business-advertising-addenda-people-984124.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Courtney Kane | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-23 | https://www.nytimes.com/1998/11/23/sports/dick-sisler-78-whose-homer-won-50-pennant-for-phillies.html | Dick Sisler 78 Whose Homer Won 50 Pennant for Phillies | By Richard Goldstein | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-23 | https://www.nytimes.com/1998/11/23/business/compressed-data-scissors-cut-paper-so-you-ll-kick-off.html | Compressed Data Scissors Cut Paper So Youll Kick Off | By John Markoff | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-23 | https://www.nytimes.com/1998/11/23/nyregion/father-expected-to-testify-against-son-in-slaying-trial.html | Father Expected to Testify Against Son in Slaying Trial | By David Rohde | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-23 | https://www.nytimes.com/1998/11/23/world/clinton-in-south-korea-sees-signs-of-danger.html | Clinton in South Korea Sees Signs of Danger | By James Bennet | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-23 | https://www.nytimes.com/1998/11/23/business/frederick-wilkinson-jr-77-executive-at-macys-s.html | Frederick Wilkinson Jr 77 Executive at Macys | By Leslie Wayne | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-23 | https://www.nytimes.com/1998/11/23/business/media-tv-news-wary-of-lawsuits-study-says.html | Media TV News Wary of Lawsuits Study Says | By Pamela Mercer | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-23 | https://www.nytimes.com/1998/11/23/movies/critic-s-notebook-finding-depth-in-society-s-shallow-end.html | CRITICS NOTEBOOK Finding Depth In Societys Shallow End | By Janet Maslin | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-23 | https://www.nytimes.com/1998/11/23/arts/television-review-late-night-battling-with-acerbic-barbs-and-goofy-tricks.html | TELEVISION REVIEW Late Night Battling With Acerbic Barbs and Goofy Tricks | By Caryn James | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-11-23 | https://www.nytimes.com/1998/11/23/sports/sports-of-the-times-the-giants-play-out-the-string-without-giving-up.html | Sports of The Times The Giants Play Out the String Without Giving Up | By William C Rhoden | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-23 | https://www.nytimes.com/1998/11/23/business/the-media-business-advertising-addenda-accounts-984116.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Courtney Kane | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-23 | https://www.nytimes.com/1998/11/23/world/rancor-rules-out-progress-at-peace-talks-in-mexico.html | Rancor Rules Out Progress At Peace Talks in Mexico | By Julia Preston | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-23 | https://www.nytimes.com/1998/11/23/business/technology-prospectus-cybersuds-events-members-new-york-s-new-media-community.html | TECHNOLOGY Prospectus At Cybersuds events members of New Yorks newmedia community look for partners strategic and otherwise | By Janet Stites | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-23 | https://www.nytimes.com/1998/11/23/opinion/news-in-future-tense.html | News In Future Tense | By Bruce Feiler | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-23 | https://www.nytimes.com/1998/11/23/sports/baseball-yanks-hunt-for-outfielder-delays-pursuit-of-johnson.html | BASEBALL Yanks Hunt for Outfielder Delays Pursuit of Johnson | By Murray Chass | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-23 | https://www.nytimes.com/1998/11/23/world/iraq-ratchets-up-renewed-defiance-over-inspections.html | IRAQ RATCHETS UP RENEWED DEFIANCE OVER INSPECTIONS | By Barbara Crossette | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-23 | https://www.nytimes.com/1998/11/23/nyregion/better-transportation-planned-for-disabled.html | Better Transportation Planned for Disabled | By Robert D McFadden | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-23 | https://www.nytimes.com/1998/11/23/us/prosecutor-to-weigh-possibility-of-charging-kevorkian.html | Prosecutor to Weigh Possibility of Charging Kevorkian | By Pam Belluck | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-23 | https://www.nytimes.com/1998/11/23/world/pentagon-ready-to-shrink-arsenal-of-nuclear-bombs.html | Pentagon Ready to Shrink Arsenal of Nuclear Bombs | By Steven Lee Myers | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-23 | https://www.nytimes.com/1998/11/23/opinion/editorial-observer-women-many-are-called-few-are-promoted.html | Editorial Observer Women Many Are Called Few Are Promoted | By Gail Collins | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-23 | https://www.nytimes.com/1998/11/23/sports/sports-of-the-times-just-throw-me-the-ball-johnson-said-and-the-jets-do.html | Sports of The Times Just Throw Me the Ball Johnson Said And the Jets Do | By Dave Anderson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-23 | https://www.nytimes.com/1998/11/23/business/media-a-year-of-living-dangerously.html | Media A Year of Living Dangerously | By Lawrie Mifflin | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-24 | https://www.nytimes.com/1998/11/24/business/microsoft-says-proposed-netscape-deal-supports-its-case.html | Microsoft Says Proposed Netscape Deal Supports Its Case | By Joel Brinkley | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-24 | https://www.nytimes.com/1998/11/24/sports/meredith-gourdine-69-athlete-and-physicist.html | Meredith Gourdine 69 Athlete and Physicist | By Frank Litsky | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-24 | https://www.nytimes.com/1998/11/24/world/iraq-gets-reprieve-as-us-tries-policy-of-patience.html | Iraq Gets Reprieve as US Tries Policy of Patience | By John M Broder | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-24 | https://www.nytimes.com/1998/11/24/style/patterns-989398.html | Patterns | By Constance C R White | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-11-24 | https://www.nytimes.com/1998/11/24/arts/jazz-review-a-composer-in-control-of-saxophone-nuances.html | JAZZ REVIEW A Composer in Control Of Saxophone Nuances | By Peter Watrous | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-24 | https://www.nytimes.com/1998/11/24/nyregion/condom-adorned-christmas-tree-canceled.html | CondomAdorned Christmas Tree Canceled | By Andy Newman | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-24 | https://www.nytimes.com/1998/11/24/nyregion/union-s-problems-don-t-taint-the-mayor.html | Unions Problems Dont Taint the Mayor | By Dan Barry | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-24 | https://www.nytimes.com/1998/11/24/business/conquering-the-internet.html | Conquering the Internet | By Steve Lohr and John Markoff | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-24 | https://www.nytimes.com/1998/11/24/opinion/abroad-at-home-pattern-of-deception.html | Abroad at Home Pattern Of Deception | By Anthony Lewis | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-24 | https://www.nytimes.com/1998/11/24/arts/music-in-review-pop-a-tribute-without-words-remembering-the-rhythms.html | MUSIC IN REVIEW POP A Tribute Without Words Remembering the Rhythms | By Ben Ratliff | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-24 | https://www.nytimes.com/1998/11/24/world/light-sentence-in-mercy-death-is-overturned-in-west-canada.html | Light Sentence In Mercy Death Is Overturned In West Canada | By Anthony Depalma | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-24 | https://www.nytimes.com/1998/11/24/health/vital-signs-trends-rome-paris-capri-condoms.html | VITAL SIGNS TRENDS Rome  Paris  Capri  Condoms | By Alisha Berger | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-24 | https://www.nytimes.com/1998/11/24/sports/soccer-notebook-jacksonville-adds-spice-to-a-tight-tournament.html | SOCCER NOTEBOOK Jacksonville Adds Spice To a Tight Tournament | By Alex Yannis | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-24 | https://www.nytimes.com/1998/11/24/business/for-tobacco-stocks-a-session-of-surges.html | For Tobacco Stocks a Session of Surges | By Constance L Hays | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-24 | https://www.nytimes.com/1998/11/24/sports/pro-football-jets-can-thank-pats-for-a-spot-at-the-top.html | PRO FOOTBALL Jets Can Thank Pats For a Spot At the Top | By Gerald Eskenazi | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-24 | https://www.nytimes.com/1998/11/24/sports/sports-business-connecticut-cuts-a-risky-deal.html | SPORTS BUSINESS Connecticut Cuts a Risky Deal | By Richard Sandomir | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-24 | https://www.nytimes.com/1998/11/24/business/the-markets-market-place-broad-rally-puts-wall-street-back-in-record-terrain.html | THE MARKETS Market Place BROAD RALLY PUTS WALL STREET BACK IN RECORD TERRAIN | By Gretchen Morgenson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-24 | https://www.nytimes.com/1998/11/24/nyregion/new-hotel-for-times-square-gets-european-financing.html | New Hotel for Times Square Gets European Financing | By Terry Pristin | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-24 | https://www.nytimes.com/1998/11/24/arts/music-review-classical-music-letting-sadness-slip-program-sonatas.html | MUSIC IN REVIEW CLASSICAL MUSIC Letting the Sadness Slip Out In a Program of Sonatas | By Paul Griffiths | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-24 | https://www.nytimes.com/1998/11/24/us/impeachment-panel-sets-hearing-on-consequences-of-perjury.html | Impeachment Panel Sets Hearing on Consequences of Perjury | By Alison Mitchell | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-24 | https://www.nytimes.com/1998/11/24/style/by-design-grown-up-booties.html | By Design GrownUp Booties | By AnneMarie Schiro | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| 1998-11-24 | https://www.nytimes.com/1998/11/24/business/media-business-advertising-department-old-dogs-new-line-tricks-that-need-old.html | THE MEDIA BUSINESS ADVERTISING From the department of old dogs and new online tricks that need the old dogs expertise | By Stuart Elliott | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-24 | https://www.nytimes.com/1998/11/24/sports/hockey-muckler-has-his-health-and-hockey.html | HOCKEY Muckler Has His Health and Hockey | By Joe Lapointe | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-24 | https://www.nytimes.com/1998/11/24/business/international-business-singapore-trades-hong-kong-index.html | INTERNATIONAL BUSINESS Singapore Trades Hong Kong Index | By Afx News | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-24 | https://www.nytimes.com/1998/11/24/nyregion/state-board-says-spitzer-holds-a-lead.html | State Board Says Spitzer Holds a Lead | By Jonathan P Hicks | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-24 | https://www.nytimes.com/1998/11/24/science/new-data-help-explain-crystals-that-defy-nature.html | New Data Help Explain Crystals That Defy Nature | By Malcolm W Browne | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-24 | https://www.nytimes.com/1998/11/24/science/q-a-sensing-a-storm.html | Q  A Sensing a Storm | By C Claiborne Ray | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-24 | https://www.nytimes.com/1998/11/24/business/bellsouth-is-seen-preparing-for-next-financial-battles.html | BellSouth Is Seen Preparing For Next Financial Battles | By Seth Schiesel | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-24 | https://www.nytimes.com/1998/11/24/world/europe-votes-to-let-british-resume-sale-of-their-beef.html | Europe Votes To Let British Resume Sale Of Their Beef | By Warren Hoge | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-24 | https://www.nytimes.com/1998/11/24/world/iraq-writes-un-a-3d-time-explaining-why-it-s-resisting.html | Iraq Writes UN a 3d Time Explaining Why Its Resisting | By Barbara Crossette | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-24 | https://www.nytimes.com/1998/11/24/nyregion/lawyer-admits-defendant-killed-officer-but-says-it-wasnt-intentional.html | Lawyer Admits Defendant Killed Officer but Says It Wasnt Intentional | By David Rohde | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-24 | https://www.nytimes.com/1998/11/24/nyregion/nyc-bias-recedes-letting-jews-look-inward.html | NYC Bias Recedes Letting Jews Look Inward | By Clyde Haberman | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-24 | https://www.nytimes.com/1998/11/24/business/careful-courtship-brought-bankers-trust-to-deutsche-merger.html | Careful Courtship Brought Bankers Trust to Deutsche Merger | By Timothy L OBrien and Laura M Holson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-24 | https://www.nytimes.com/1998/11/24/health/vital-signs-pro-con-when-to-say-when-to-breastfeeding.html | VITAL SIGNS PRO  CON When to Say When To BreastFeeding | By Dorothy J Barnhouse | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-24 | https://www.nytimes.com/1998/11/24/opinion/some-depressions-aren-t-so-bad.html | Some Depressions Arent So Bad | By Niall Ferguson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-24 | https://www.nytimes.com/1998/11/24/us/renos-aides-split-on-merits-of-need-for-gore-prosecutor.html | Renos Aides Split on Merits Of Need for Gore Prosecutor | By David Johnston | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-24 | https://www.nytimes.com/1998/11/24/sports/sports-of-the-times-imbalance-in-baseball-costs-george.html | Sports Of The Times Imbalance In Baseball Costs George | By Harvey Araton | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-24 | https://www.nytimes.com/1998/11/24/business/international-briefs-volvo-car-unit-plans-to-eliminate-1000-jobs.html | INTERNATIONAL BRIEFS Volvo Car Unit Plans To Eliminate 1000 Jobs | By Dow Jones | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| 1998-11-24 | https://www.nytimes.com/1998/11/nyregion/latest-bankruptcy-filing-threatens-services-at-hmo.html | Latest Bankruptcy Filing Threatens Services at HMO | By Ronald Smothers | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-24 | https://www.nytimes.com/1998/11/24/business/2-leading-us-disability-insurers-plan-merger.html | 2 Leading US Disability Insurers Plan Merger | By Joseph B Treaster | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-24 | https://www.nytimes.com/1998/11/24/us/guam-extends-big-welcome-to-clinton.html | Guam Extends Big Welcome To Clinton | By James Bennet | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-24 | https://www.nytimes.com/1998/11/24/business/company-news-ge-fanuc-agrees-to-purchase-total-control-products.html | COMPANY NEWS GE FANUC AGREES TO PURCHASE TOTAL CONTROL PRODUCTS | By Dow Jones | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-24 | https://www.nytimes.com/1998/11/24/health/how-much-therapy-is-enough-it-depends.html | How Much Therapy Is Enough It Depends | By Erica Goode | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-24 | https://www.nytimes.com/1998/11/24/science/condemning-our-kids-to-life-on-mars-or-venus.html | Condemning Our Kids to Life on Mars or Venus | By Natalie Angier | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-24 | https://www.nytimes.com/1998/11/24/business/company-news-cd-technologies-to-acquire-unit-of-johnson-controls.html | COMPANY NEWS CD TECHNOLOGIES TO ACQUIRE UNIT OF JOHNSON CONTROLS | By Dow Jones | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-24 | https://www.nytimes.com/1998/11/24/world/kula-journal-oil-wells-oil-wells-everywhere-scarce-gasoline.html | Kula Journal Oil Wells Oil Wells Everywhere Scarce Gasoline | By Norimitsu Onishi | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-24 | https://www.nytimes.com/1998/11/24/world/study-casts-doubt-on-the-benefits-of-sat-coaching-courses.html | Study Casts Doubt on the Benefits of SATCoaching Courses | By Ethan Bronner | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-24 | https://www.nytimes.com/1998/11/24/world/world-briefing.html | World Briefing | Compiled by Christopher S Wren | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-24 | https://www.nytimes.com/1998/11/24/world/yeltsin-back-in-hospital-meets-china-leader.html | Yeltsin Back in Hospital Meets China Leader | By Michael Wines | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-24 | https://www.nytimes.com/1998/11/24/movies/henry-hampton-dies-at-58-produced-eyes-on-the-prize.html | Henry Hampton Dies at 58 Produced Eyes on the Prize | By Jesse McKinley | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-24 | https://www.nytimes.com/1998/11/24/health/cases-helping-aids-patients-have-safer-sex.html | CASES Helping AIDS Patients Have Safer Sex | By Abigail Zuger Md | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-24 | https://www.nytimes.com/1998/11/24/health/public-health-group-debates-managed-care.html | Public Health Group Debates Managed Care | By Holcomb B Noble | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-24 | https://www.nytimes.com/1998/11/24/us/clintons-friend-found-not-guilty-of-all-9-embezzlement-charges.html | Clintons Friend Found Not Guilty Of All 9 Embezzlement Charges | By Todd S Purdum | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-24 | https://www.nytimes.com/1998/11/24/world/turks-are-furious-over-rebuff-from-italy-on-kurd-rebel-chief.html | Turks Are Furious Over Rebuff From Italy on Kurd Rebel Chief | By Stephen Kinzer | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-24 | https://www.nytimes.com/1998/11/24/world/william-douglas-76-the-doctor-for-the-seven-early-astronauts.html | William Douglas 76 the Doctor For the Seven Early Astronauts | By Wolfgang Saxon | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-11-24 | https://www.nytimes.com/1998/11/24/arts/pop-review-kiss-and-makeup-the-act.html | POP REVIEW Kiss And Makeup The Act | By Ann Powers | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-24 | https://www.nytimes.com/1998/11/24/world/44-mexico-city-policemen-held-in-graft-case.html | 44 Mexico City Policemen Held in Graft Case | By Sam Dillon | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-24 | https://www.nytimes.com/1998/11/24/nyregion/steinbrenner-said-to-seek-a-100-million-contract.html | Steinbrenner Said to Seek A 100 Million Contract | By Charles V Bagli | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-24 | https://www.nytimes.com/1998/11/24/science/clues-to-redwoods-mighty-growth-emerge-in-fog.html | Clues To Redwoods Mighty Growth Emerge in Fog | By Carol Kaesuk Yoon | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-24 | https://www.nytimes.com/1998/11/24/business/banta-going-to-big-board.html | Banta Going to Big Board | By Dow Jones | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-24 | https://www.nytimes.com/1998/11/24/nyregion/public-lives-putting-family-life-ahead-of-a-senate-seat.html | PUBLIC LIVES Putting Family Life Ahead of a Senate Seat | By Elisabeth Bumiller | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-24 | https://www.nytimes.com/1998/11/24/sports/baseball-for-yanks-it-s-plan-b-as-in-belle.html | BASEBALL For Yanks Its Plan B As in Belle | By Buster Olney | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-24 | https://www.nytimes.com/1998/11/24/business/3-female-tv-executives-plan-to-create-cable-channel-for-women.html | 3 Female TV Executives Plan to Create Cable Channel for Women | By Bill Carter | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-24 | https://www.nytimes.com/1998/11/24/health/a-medical-education-for-ordinary-people.html | A Medical Education for Ordinary People | By Christine Day | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-24 | https://www.nytimes.com/1998/11/24/nyregion/assembly-votes-create-panel-examine-salaries-lawmakers-judges-governor.html | Assembly Votes to Create Panel to Examine Salaries of Lawmakers Judges and the Governor | By David Kocieniewski | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-24 | https://www.nytimes.com/1998/11/24/nyregion/transit-agency-has-an-enviable-problem-too-much-cash.html | Transit Agency Has an Enviable Problem Too Much Cash | By Thomas J Lueck | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-24 | https://www.nytimes.com/1998/11/24/arts/dance-in-review-996505.html | DANCE IN REVIEW | By Jennifer Dunning | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-24 | https://www.nytimes.com/1998/11/24/business/the-markets-stocks-bonds-rally-produces-records-as-mergers-feed-enthusiasm.html | THE MARKETS STOCKS  BONDS Rally Produces Records as Mergers Feed Enthusiasm | By Kenneth N Gilpin | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-24 | https://www.nytimes.com/1998/11/24/opinion/still-a-health-threat.html | Still a Health Threat | By Hubert H Humphrey 3d | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-24 | https://www.nytimes.com/1998/11/24/business/the-media-business-pearson-receives-us-approval-to-buy-simon-schuster-unit.html | THE MEDIA BUSINESS Pearson Receives US Approval to Buy Simon  Schuster Unit | By Doreen Carvajal | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-24 | https://www.nytimes.com/1998/11/24/business/culture-clash-seen-in-merger-of-companies.html | Culture Clash Seen in Merger Of Companies | By Amy Harmon | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-24 | https://www.nytimes.com/1998/11/24/nyregion/union-chief-says-votes-were-faked-on-city-contract.html | UNION CHIEF SAYS VOTES WERE FAKED ON CITY CONTRACT | By Steven Greenhouse | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-11-24 | https://www.nytimes.com/1998/11/24/nyregion/after-objections-to-a-book-a-teacher-is-transferred.html | After Objections to a Book A Teacher Is Transferred | By Lynette Holloway | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-24 | https://www.nytimes.com/1998/11/24/nyregion/et-tu-new-jersey-nets-meadowlands-sports-complex-faces-franchise-unrest.html | Et Tu New Jersey Nets Meadowlands Sports Complex Faces Franchise Unrest | By David Kocieniewski | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-24 | https://www.nytimes.com/1998/11/24/health/vital-signs-referrals-doctors-who-see-the-benefit-of-clergy.html | VITAL SIGNS REFERRALS Doctors Who See the Benefit of Clergy | By Alisha Berger | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-24 | https://www.nytimes.com/1998/11/24/arts/nostalgia-vying-with-glamour.html | Nostalgia Vying With Glamour | By Jennifer Dunning | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-24 | https://www.nytimes.com/1998/11/24/arts/dance-in-review-996513.html | DANCE IN REVIEW | By Jack Anderson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-24 | https://www.nytimes.com/1998/11/24/sports/baseball-mets-lose-as-jordan-joins-braves.html | BASEBALL Mets Lose As Jordan Joins Braves | By Jason Diamos | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-24 | https://www.nytimes.com/1998/11/24/style/courting-women-big-and-small.html | Courting Women Big and Small | By AnneMarie Schiro | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-24 | https://www.nytimes.com/1998/11/24/science/vital-signs-behavior-thinking-with-a-wave-of-the-hand.html | VITAL SIGNS  BEHAVIOR Thinking With a Wave of the Hand | By John ONeil | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-24 | https://www.nytimes.com/1998/11/24/sports/basketball-open-door-for-a-neighbor-but-with-no-welcome-mat.html | BASKETBALL Open Door for a Neighbor But With No Welcome Mat | By Ron Dicker | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-24 | https://www.nytimes.com/1998/11/24/opinion/editorial-observer-faith-in-stocks-the-dow-hits-a-record-high.html | Editorial Observer Faith in Stocks The Dow Hits a Record High | By Floyd Norris | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-24 | https://www.nytimes.com/1998/11/24/science/a-conversation-with-rush-holt-at-last-a-politician-who-knows-quantum-mechanics.html | A CONVERSATION WITH RUSH HOLT At Last a Politician Who Knows Quantum Mechanics | By Claudia Dreifus | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-24 | https://www.nytimes.com/1998/11/24/business/investor-response-shows-quirks-of-internet-deals.html | Investor Response Shows Quirks of Internet Deals | By Saul Hansell | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-24 | https://www.nytimes.com/1998/11/24/sports/basketball-stanford-is-building-on-the-four-year-plan.html | BASKETBALL Stanford Is Building On the FourYear Plan | By Ed Guzman | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-24 | https://www.nytimes.com/1998/11/24/theater/theater-review-ticktock-the-flying-boy-and-his-shadow.html | THEATER REVIEW Ticktock The Flying Boy and His Shadow | By Peter Marks | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-24 | https://www.nytimes.com/1998/11/24/us/cigarette-makers-announce-large-price-rise.html | Cigarette Makers Announce Large Price Rise | By Barry Meier | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-24 | https://www.nytimes.com/1998/11/24/nyregion/cuny-approves-stiffer-test-intended-to-gauge-writing-ability.html | CUNY Approves Stiffer Test Intended to Gauge Writing Ability | By Karen W Arenson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-24 | https://www.nytimes.com/1998/11/24/opinion/a-megadeal-in-pcland-now.html | A Megadeal In PCLand Now | By Robert X Cringely | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-11-24 | https://www.nytimes.com/1998/11/24/books/books-of-the-times-in-a-lyric-vision-danger-casts-a-long-shadow.html | BOOKS OF THE TIMES In a Lyric Vision Danger Casts a Long Shadow | By Michiko Kakutani | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-24 | https://www.nytimes.com/1998/11/24/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-24 | https://www.nytimes.com/1998/11/24/science/teachers-fight-for-darwin-s-place-in-us-classrooms.html | Teachers Fight for Darwins Place in US Classrooms | By Jon Christensen | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-24 | https://www.nytimes.com/1998/11/24/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-24 | https://www.nytimes.com/1998/11/24/world/4-brazilian-officials-resign-as-bid-rigging-scandal-erupts.html | 4 Brazilian Officials Resign As BidRigging Scandal Erupts | By Diana Jean Schemo | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-24 | https://www.nytimes.com/1998/11/24/us/long-a-leader-us-now-lags-in-high-school-graduate-rate.html | Long a Leader US Now Lags In High School Graduate Rate | By Ethan Bronner | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-24 | https://www.nytimes.com/1998/11/24/sports/pro-football-fassel-supports-graham-and-compliments-jurevicius.html | PRO FOOTBALL Fassel Supports Graham And Compliments Jurevicius | By Bill Pennington | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-24 | https://www.nytimes.com/1998/11/24/sports/pro-football-bledsoe-disarms-dolphins-in-final-minute.html | PRO FOOTBALL Bledsoe Disarms Dolphins in Final Minute | By Mike Freeman | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-24 | https://www.nytimes.com/1998/11/24/business/the-media-business-advertising-addenda-3-at-riney-to-open-rubin-postaer-office.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 3 at Riney to Open Rubin Postaer Office | By Stuart Elliott | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-24 | https://www.nytimes.com/1998/11/24/nyregion/details-given-on-charges-of-an-attack-by-detectives.html | Details Given On Charges Of an Attack By Detectives | By Michael Cooper | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-24 | https://www.nytimes.com/1998/11/24/business/the-markets-a-day-for-mergers-with-40-billion-in-play.html | THE MARKETS A Day for Mergers With 40 Billion in Play | By Laura M Holson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-24 | https://www.nytimes.com/1998/11/24/business/tyco-agrees-to-buy-amp-for-11.3-billion.html | Tyco Agrees to Buy AMP for 113 Billion | By Sharon R King | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-24 | https://www.nytimes.com/1998/11/24/arts/music-review-uprooted-lives-grounded-in-song.html | MUSIC REVIEW Uprooted Lives Grounded In Song | By Anthony Tommasini | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-24 | https://www.nytimes.com/1998/11/24/arts/music-review-18-year-old-takes-on-some-tricky-shostakovich.html | MUSIC REVIEW 18YearOld Takes On Some Tricky Shostakovich | By Allan Kozinn | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-24 | https://www.nytimes.com/1998/11/24/health/clues-on-sudden-infant-death-syndrome.html | Clues on Sudden Infant Death Syndrome | By Holcomb B Noble | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-24 | https://www.nytimes.com/1998/11/24/business/the-media-business-advertising-addenda-2-big-assignments-for-messner-vetere.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 2 Big Assignments For Messner Vetere | By Stuart Elliott | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-24 | https://www.nytimes.com/1998/11/24/world/germany-irks-us-on-nato-atom-policy.html | Germany Irks US on NATO Atom Policy | By Roger Cohen | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-11-24 | https://www.nytimes.com/1998/11/24/business/fedex-made-its-pilots-blink-culture-colored-chairman-s-resolve-overwhelms-union.html | How Fedex Made Its Pilots Blink Culture Colored by Chairmans Resolve Overwhelms Union | By Laurence Zuckerman | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-24 | https://www.nytimes.com/1998/11/24/sports/plus-cross-country-ncaa-championships-villanova-women-narrowly-win-title.html | PLUS CROSSCOUNTRY  NCAA CHAMPIONSHIPS Villanova Women Narrowly Win Title | By James Dunaway | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-24 | https://www.nytimes.com/1998/11/24/health/dismaying-experts-hiv-infections-soar.html | Dismaying Experts HIV Infections Soar | By Lawrence K Altman | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-24 | https://www.nytimes.com/1998/11/24/world/hygiene-poll-bares-source-of-the-french-je-sais-quoi.html | Hygiene Poll Bares Source Of the French Je Sais Quoi | By Craig R Whitney | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-24 | https://www.nytimes.com/1998/11/24/health/the-novice-it-s-never-too-late-to-be-a-surfer-chick.html | THE NOVICE Its Never Too Late to Be a Surfer Chick | By Louise Rafkin | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-24 | https://www.nytimes.com/1998/11/24/us/georgia-s-high-court-voids-sodomy-law.html | Georgias High Court Voids Sodomy Law | By Kevin Sack | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-24 | https://www.nytimes.com/1998/11/24/health/personal-health-drunk-on-liquid-candy-us-overdoses-on-sugar.html | PERSONAL HEALTH Drunk on Liquid Candy US Overdoses on Sugar | By Jane E Brody | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-24 | https://www.nytimes.com/1998/11/24/sports/on-pro-basketball-he-keeps-cars-and-helps-others.html | ON PRO BASKETBALL He Keeps Cars and Helps Others | By Mike Wise | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-24 | https://www.nytimes.com/1998/11/24/nyregion/little-progress-seen-in-talks-as-teachers-strike-3d-day.html | Little Progress Seen in Talks As Teachers Strike 3d Day | By Maria Newman | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-24 | https://www.nytimes.com/1998/11/24/nyregion/police-union-pickets-over-abrupt-transfers.html | Police Union Pickets Over Abrupt Transfers | By Jodi Wilgoren | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-24 | https://www.nytimes.com/1998/11/24/arts/music-in-review-cabaret-of-a-gallic-intensity-in-the-spirit-of-piaf.html | MUSIC IN REVIEW CABARET Of a Gallic Intensity In the Spirit of Piaf | By Stephen Holden | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-24 | https://www.nytimes.com/1998/11/24/arts/television-review-now-so-long-bobby-simone.html | TELEVISION REVIEW Now So Long Bobby Simone | By Caryn James | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-24 | https://www.nytimes.com/1998/11/24/business/the-media-business-advertising-addenda-accounts-997528.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-24 | https://www.nytimes.com/1998/11/24/arts/a-cultural-windfall-sets-a-city-astir-50-million-gift-for-performing-space.html | A Cultural Windfall Sets a City Astir 50 Million Gift for Performing Space | By Bruce Weber | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-24 | https://www.nytimes.com/1998/11/24/us/death-appeared-a-homicide-state-says.html | Death Appeared a Homicide State Says | By Bill Dedman | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-24 | https://www.nytimes.com/1998/11/24/theater/footlights-news.html | FOOTLIGHTS NEWS | By Kathryn Shattuck | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-24 | https://www.nytimes.com/1998/11/24/science/a-new-baby-picture-of-the-southern-sky.html | A New Baby Picture Of the Southern Sky | By John Noble Wilford | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-11-24 | https://www.nytimes.com/1998/11/24/books/arts-in-america-a-book-award-dark-horse-but-not-to-her-faithful.html | ARTS IN AMERICA A Book Award Dark Horse but Not to Her Faithful | By Dinitia Smith | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-24 | https://www.nytimes.com/1998/11/24/business/international-business-big-british-stock-swap-create-world-s-top-industrial.html | INTERNATIONAL BUSINESS Big British Stock Swap to Create Worlds Top IndustrialControls Maker | By Alan Cowell | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-24 | https://www.nytimes.com/1998/11/24/movies/film-review-a-misunderstood-artist-counting-the-idiots.html | FILM REVIEW A Misunderstood Artist Counting the Idiots | By Anita Gates | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-24 | https://www.nytimes.com/1998/11/24/sports/hockey-rangers-give-start-to-cloutier.html | HOCKEY Rangers Give Start To Cloutier | By Tarik ElBashir | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-24 | https://www.nytimes.com/1998/11/24/arts/music-review-for-pavarotti-and-the-met-30-years-of-high-c-s.html | MUSIC REVIEW For Pavarotti And the Met 30 Years Of High Cs | By Anthony Tommasini | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-24 | https://www.nytimes.com/1998/11/24/arts/music-review-classical-music-realm-early-music-with-some-double-stopping.html | MUSIC IN REVIEW CLASSICAL MUSIC In the Realm of Early Music With Some DoubleStopping | By James R Oestreich | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-25 | https://www.nytimes.com/1998/11/25/dining/tastings-a-fresh-beaujolais-nouveau-season.html | TASTINGS A Fresh Beaujolais Nouveau Season | By Frank J Prial | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-25 | https://www.nytimes.com/1998/11/25/business/international-briefs-swedish-central-bank-cuts-key-interest-rate.html | INTERNATIONAL BRIEFS Swedish Central Bank Cuts Key Interest Rate | By Bridge News | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-25 | https://www.nytimes.com/1998/11/25/us/cloud-of-inquiry-lifted-gore-has-wind-at-his-back.html | Cloud of Inquiry Lifted Gore Has Wind at His Back | By Richard L Berke | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-25 | https://www.nytimes.com/1998/11/25/us/reno-ends-inquiry-into-fund-raising-by-vice-president.html | RENO ENDS INQUIRY INTO FUNDRAISING BY VICE PRESIDENT | By David Johnston | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-25 | https://www.nytimes.com/1998/11/25/world/germany-drops-call-to-nato-on-nuclear-use.html | Germany Drops Call to NATO On Nuclear Use | By Philip Shenon | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-25 | https://www.nytimes.com/1998/11/25/nyregion/witnesses-tell-of-gunshots-in-a-killing.html | Witnesses Tell Of Gunshots In a Killing | By David Rohde | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-25 | https://www.nytimes.com/1998/11/25/sports/pro-football-on-the-giants-a-quarterback-tossup-it-s-a-catch-22.html | PRO FOOTBALL ON THE GIANTS A Quarterback Tossup Its a Catch22 | By Bill Pennington | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-25 | https://www.nytimes.com/1998/11/25/nyregion/jc-penney-to-buy-genovese-expanding-its-drugstore-chain.html | JC Penney to Buy Genovese Expanding Its Drugstore Chain | By Terry Pristin | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-25 | https://www.nytimes.com/1998/11/25/dining/the-chef.html | THE CHEF | By Francois Payard | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-25 | https://www.nytimes.com/1998/11/25/movies/footlights.html | Footlights | By Kathryn Shattuck | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-25 | https://www.nytimes.com/1998/11/25/sports/baseball-concern-grows-over-dimaggio-s-health.html | BASEBALL Concern Grows Over DiMaggios Health | By Charlie Nobles | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| 1998-11-25 | https://www.nytimes.com/1998/11/25/sports/basketball-nba-players-will-be-home-for-christmas.html | BASKETBALL NBA Players Will Be Home For Christmas | By Mike Wise | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-25 | https://www.nytimes.com/1998/11/25/nyregion/consumer-group-lists-toys-it-deems-dangerous.html | Consumer Group Lists Toys It Deems Dangerous | By Ginger Thompson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-25 | https://www.nytimes.com/1998/11/25/world/palestinians-walking-on-air-at-opening-of-gaza-airport.html | Palestinians Walking on Air At Opening of Gaza Airport | By Deborah Sontag | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-25 | https://www.nytimes.com/1998/11/25/movies/film-review-goodbye-green-acres-hello-wild-side.html | FILM REVIEW Goodbye Green Acres Hello Wild Side | By Janet Maslin | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-25 | https://www.nytimes.com/1998/11/25/movies/film-review-no-time-for-stardom-on-teheran-s-busy-streets.html | FILM REVIEW No Time for Stardom on Teherans Busy Streets | By Stephen Holden | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-25 | https://www.nytimes.com/1998/11/25/business/international-business-fcc-says-sprint-and-telmex-overcharged-on-some-rates.html | INTERNATIONAL BUSINESS FCC Says Sprint and Telmex Overcharged on Some Rates | By Stephen Labaton | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-25 | https://www.nytimes.com/1998/11/25/business/the-markets-market-place-can-rhone-poulenc-and-hoechst-be-equal-partners.html | THE MARKETS Market Place Can RhonePoulenc and Hoechst be equal partners | By David J Morrow | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-25 | https://www.nytimes.com/1998/11/25/nyregion/school-officials-support-teacher-on-book-that-parents-call-racially-insensitive.html | School Officials Support Teacher on Book That Parents Call Racially Insensitive | By Lynette Holloway | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-25 | https://www.nytimes.com/1998/11/25/sports/hockey-college-notebook-notre-dame-irish-set-to-challenge.html | HOCKEY COLLEGE NOTEBOOK NOTRE DAME Irish Set to Challenge | By William N Wallace | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-25 | https://www.nytimes.com/1998/11/25/us/reviews-follow-ban-on-library-internet-filter.html | Reviews Follow Ban on Library Internet Filter | By Amy Harmon | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-25 | https://www.nytimes.com/1998/11/25/business/oil-pipeline-agreed-on-for-caspian-area.html | Oil Pipeline Agreed On for Caspian Area | By Michael R Gordon | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-25 | https://www.nytimes.com/1998/11/25/business/media-business-advertising-miller-visa-join-ranks-edgy-marketers-that-like-re.html | THE MEDIA BUSINESS ADVERTISING Miller and Visa join the ranks of edgy marketers that like to reexamine their agency rosters | By Stuart Elliott | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-25 | https://www.nytimes.com/1998/11/25/nyregion/suffolk-lawmakers-turn-down-bond-for-minor-league-ball-park.html | Suffolk Lawmakers Turn Down Bond For MinorLeague Ball Park | By Charlie Leduff | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-25 | https://www.nytimes.com/1998/11/25/dining/temptation-a-steamy-bowl-of-happiness.html | TEMPTATION A Steamy Bowl Of Happiness | By Melissa Clark | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-25 | https://www.nytimes.com/1998/11/25/business/company-news-federal-mogul-to-sell-stock-to-cut-debt-in-cooper-deal.html | COMPANY NEWS FEDERALMOGUL TO SELL STOCK TO CUT DEBT IN COOPER DEAL | By Dow Jones | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-25 | https://www.nytimes.com/1998/11/25/us/a-law-school-where-jesus-is-the-ultimate-case-study.html | A Law School Where Jesus Is the Ultimate Case Study | By William Glaberson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-11-25 | https://www.nytimes.com/1998/11/25/opinion/journal-tick-tick-t.html | Journal Tick Tick T | By Frank Rich | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-25 | https://www.nytimes.com/1998/11/25/business/ocean-energy-and-seagull-set-to-create-major-oil-concern.html | Ocean Energy and Seagull Set To Create Major Oil Concern | By Agis Salpukas | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-25 | https://www.nytimes.com/1998/11/25/nyregion/death-of-suspect-hit-by-radio-ruled-a-homicide.html | Death of Suspect Hit by Radio Ruled a Homicide | By Michael Cooper | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-25 | https://www.nytimes.com/1998/11/25/opinion/liberties-cucumber-candidate.html | Liberties Cucumber Candidate | By Maureen Dowd | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-25 | https://www.nytimes.com/1998/11/25/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-25 | https://www.nytimes.com/1998/11/25/business/job-cuts-at-sensormatic.html | Job Cuts at Sensormatic | By Dow Jones | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-25 | https://www.nytimes.com/1998/11/25/world/tiny-step-to-help-the-cease-fire-in-kosovo.html | Tiny Step to Help the CeaseFire in Kosovo | By Mike OConnor | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-25 | https://www.nytimes.com/1998/11/25/movies/film-review-a-night-to-remember-or-if-possible-to-forget.html | FILM REVIEW A Night to Remember Or if Possible to Forget | By Janet Maslin | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-25 | https://www.nytimes.com/1998/11/25/business/the-media-business-advertising-addenda-people-017337.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-25 | https://www.nytimes.com/1998/11/25/business/building-a-business-behind-the-screen-america-online-s-e-commerce-goals.html | Building A Business Behind The Screen America Onlines ECommerce Goals | By Saul Hansell | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-25 | https://www.nytimes.com/1998/11/25/nyregion/man-is-charged-in-1996-killing-of-philanthropist.html | Man Is Charged in 1996 Killing of Philanthropist | By Kit R Roane | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-25 | https://www.nytimes.com/1998/11/25/world/london-journal-hereditary-peers-feel-the-winds-of-obsolescence.html | London Journal Hereditary Peers Feel the Winds of Obsolescence | By Warren Hoge | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-25 | https://www.nytimes.com/1998/11/25/arts/pop-review-incense-peppermint-etc.html | POP REVIEW Incense Peppermint Etc | By Jon Pareles | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-25 | https://www.nytimes.com/1998/11/25/sports/football-finn-wins-ivy-award.html | FOOTBALL Finn Wins Ivy Award | By The New York Times | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-25 | https://www.nytimes.com/1998/11/25/world/south-africa-embroiled-in-dispute-over-registration-for-99-vote.html | South Africa Embroiled in Dispute Over Registration for 99 Vote | By Suzanne Daley | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-25 | https://www.nytimes.com/1998/11/25/world/cia-denies-that-it-withheld-reports-on-russian-corruption.html | CIA Denies That It Withheld Reports on Russian Corruption | By James Risen | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-25 | https://www.nytimes.com/1998/11/25/world/dread-pervades-rites-for-a-slain-russian-lawmaker.html | Dread Pervades Rites for a Slain Russian Lawmaker | By Celestine Bohlen | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-25 | https://www.nytimes.com/1998/11/25/us/clinton-critic-seeks-censure-rather-than-impeachment.html | Clinton Critic Seeks Censure Rather Than Impeachment | By Eric Schmitt | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-11-25 | https://www.nytimes.com/1998/11/25/sports/boxing-notebook-holyfield-and-lewis-end-talks-and-put-up-fists.html | BOXING NOTEBOOK Holyfield and Lewis End Talks and Put Up Fists | By Timothy W Smith | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-25 | https://www.nytimes.com/1998/11/25/movies/film-review-for-laughs-a-murder-by-fright.html | FILM REVIEW For Laughs A Murder By Fright | By Stephen Holden | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-25 | https://www.nytimes.com/1998/11/25/opinion/terminal-tv.html | Terminal TV | By Robert A Sirico | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-25 | https://www.nytimes.com/1998/11/25/dining/food-stuff.html | FOOD STUFF | By Florence Fabricant | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-25 | https://www.nytimes.com/1998/11/25/theater/theater-review-3-yuppies-all-downwardly-mobile.html | THEATER REVIEW 3 Yuppies All Downwardly Mobile | By Peter Marks | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-25 | https://www.nytimes.com/1998/11/25/business/international-paper-to-buy-union-camp-in-a-5-billion-deal.html | International Paper to Buy Union Camp in a 5 Billion Deal | By Leslie Wayne | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-25 | https://www.nytimes.com/1998/11/25/world/schroder-s-morning-after-winning-the-vote-was-the-easy-part.html | Schroders Morning After Winning the Vote Was the Easy Part | By Roger Cohen | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-25 | https://www.nytimes.com/1998/11/25/business/hedge-fund-seeks-buyer-or-partner-for-a-major-part-of-its-business.html | Hedge Fund Seeks Buyer or Partner for a Major Part of Its Business | By Joseph Kahn | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-25 | https://www.nytimes.com/1998/11/25/nyregion/luxurious-lookout-for-parade-san-remo-s-east-rooms-are-thanksgiving-sky-boxes.html | Luxurious Lookout for the Parade San Remos East Rooms Are Thanksgiving Sky Boxes | By Nr Kleinfield | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-25 | https://www.nytimes.com/1998/11/25/dining/bits-and-bytes.html | BITS AND BYTES | By Sa Belzer | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-25 | https://www.nytimes.com/1998/11/25/movies/film-review-in-the-butchery-of-bosnia-a-killer-becomes-a-humanitarian.html | FILM REVIEW In the Butchery of Bosnia a Killer Becomes a Humanitarian | By Stephen Holden | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-25 | https://www.nytimes.com/1998/11/25/nyregion/in-jersey-city-teachers-strike-and-parents-cope.html | In Jersey City Teachers Strike and Parents Cope | By Maria Newman | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-25 | https://www.nytimes.com/1998/11/25/movies/film-review-like-celebrities-but-they-throw-chairs.html | FILM REVIEW Like Celebrities but They Throw Chairs | By Stephen Holden | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-25 | https://www.nytimes.com/1998/11/25/sports/baseball-surhoff-planning-a-meeting-with-mets.html | BASEBALL Surhoff Planning A Meeting With Mets | By Murray Chass | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-25 | https://www.nytimes.com/1998/11/25/business/company-news-golden-books-president-resigns-to-take-post-at-marvel.html | COMPANY NEWS GOLDEN BOOKS PRESIDENT RESIGNS TO TAKE POST AT MARVEL | By Dow Jones | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-25 | https://www.nytimes.com/1998/11/25/sports/baseball-williams-and-yankees-near-a-final-separation.html | BASEBALL Williams and Yankees Near a Final Separation | By Buster Olney | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-25 | https://www.nytimes.com/1998/11/25/nyregion/court-expands-liability-of-landlords-in-attacks-on-tenants-by-intruders.html | Court Expands Liability of Landlords in Attacks on Tenants by Intruders | By Alan Finder | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| 1998-11-25 | https://www.nytimes.com/1998/11/25/sports/hockey-much-ado-about-nothing-vs-hasek.html | HOCKEY Much Ado About Nothing vs Hasek | By Steve Popper | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-25 | https://www.nytimes.com/1998/11/25/dining/eating-well-please-dont-call-it-health-food.html | EATING WELL Please Dont Call It Health Food | By Marian Burros | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-25 | https://www.nytimes.com/1998/11/25/dining/wine-talk-even-a-visionary-needs-time-off.html | WINE TALK Even a Visionary Needs Time Off | By Frank J Prial | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-25 | https://www.nytimes.com/1998/11/25/arts/but-it-art-well-yes-trove-pinups-university-kansas-admired-all-sorts-including.html | But Is It Art Well Yes A Trove of Pinups at the University of Kansas Is Admired by All Sorts Including Feminists | By Shirley Christian | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-25 | https://www.nytimes.com/1998/11/25/sports/on-pro-football-you-can-sink-teeth-into-holiday-games.html | ON PRO FOOTBALL You Can Sink Teeth Into Holiday Games | By Thomas George | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-25 | https://www.nytimes.com/1998/11/25/nyregion/being-the-sturgeon-general-has-its-perks.html | Being the Sturgeon General Has Its Perks | By Elisabeth Bumiller | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-25 | https://www.nytimes.com/1998/11/25/business/deal-is-concluded-on-netscape-sale-to-america-online.html | DEAL IS CONCLUDED ON NETSCAPE SALE TO AMERICA ONLINE | By Steve Lohr and John Markoff | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-25 | https://www.nytimes.com/1998/11/25/us/senate-leadership-challenged-soon-after-upheaval-in-house.html | Senate Leadership Challenged Soon After Upheaval in House | By Alison Mitchell | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-25 | https://www.nytimes.com/1998/11/25/movies/tv-notes-first-lesson-in-hype.html | TV NOTES First Lesson in Hype | By Lawrie Mifflin | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-25 | https://www.nytimes.com/1998/11/25/movies/film-review-out-of-step-ant-sails-out-to-save-the-hill.html | FILM REVIEW OutofStep Ant Sails Out to Save the Hill | By Janet Maslin | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-25 | https://www.nytimes.com/1998/11/25/dining/food-chain.html | FOOD CHAIN | By Melissa Clark | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-25 | https://www.nytimes.com/1998/11/25/nyregion/businessman-pleads-guilty-in-obstructing-fraud-inquiry.html | Businessman Pleads Guilty In Obstructing Fraud Inquiry | By Leslie Eaton | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-25 | https://www.nytimes.com/1998/11/25/arts/critic-s-notebook-a-televised-death-prurient-or-newsworthy-or-both.html | CRITICS NOTEBOOK A Televised Death Prurient or Newsworthy or Both | By Walter Goodman | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-25 | https://www.nytimes.com/1998/11/25/dining/restaurants-in-tribeca-more-french-than-ever.html | RESTAURANTS In TriBeCa More French Than Ever | By Ruth Reichl | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-25 | https://www.nytimes.com/1998/11/25/opinion/revenge-of-the-wampanoags.html | Revenge of the Wampanoags | By Jill Lepore | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-25 | https://www.nytimes.com/1998/11/25/dining/pecans-from-heaven-the-georgia-harvest.html | Pecans From Heaven The Georgia Harvest | By Florence Fabricant | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-25 | https://www.nytimes.com/1998/11/25/nyregion/furor-over-book-brings-pain-and-pride-to-its-author.html | Furor Over Book Brings Pain and Pride to Its Author | By Dinitia Smith | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| 1998-11-25 | https://www.nytimes.com/1998/11/25/nyregion/ex-parole-board-aide-accused-of-lie-in-inquiry-into-political-gifts.html | ExParole Board Aide Accused of Lie in Inquiry Into Political Gifts | By Clifford J Levy | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-25 | https://www.nytimes.com/1998/11/25/nyregion/luba-elianoff-96-maker-of-elegant-linens.html | Luba Elianoff 96 Maker of Elegant Linens | By Robert Mcg Thomas Jr | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-25 | https://www.nytimes.com/1998/11/25/business/a-day-of-hostile-questions-in-us-trial-of-microsoft.html | A Day of Hostile Questions In US Trial of Microsoft | By Joel Brinkley | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-25 | https://www.nytimes.com/1998/11/25/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Alex Kuczynski | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-25 | https://www.nytimes.com/1998/11/25/world/thomas-manning-86-explorer-known-as-lone-wolf-of-arctic.html | Thomas Manning 86 Explorer Known as Lone Wolf of Arctic | By Michael T Kaufman | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-25 | https://www.nytimes.com/1998/11/25/business/international-business-canadians-raise-concerns-about-mexican-labor-law.html | INTERNATIONAL BUSINESS Canadians Raise Concerns About Mexican Labor Law | By Anthony Depalma | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-25 | https://www.nytimes.com/1998/11/25/sports/pro-football-hamilton-s-marijuana-charge.html | PRO FOOTBALL Hamiltons Marijuana Charge | By Bill Pennington | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-25 | https://www.nytimes.com/1998/11/25/arts/tv-notes-a-close-race-for-top-ratings.html | TV NOTES A Close Race For Top Ratings | By Bill Carter | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-25 | https://www.nytimes.com/1998/11/25/business/strong-network-system-sales-help-novell-to-top-estimates.html | Strong Network System Sales Help Novell to Top Estimates | By Lawrence M Fisher | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-25 | https://www.nytimes.com/1998/11/25/arts/music-in-review-classical-music-a-close-call-for-the-good-guys.html | MUSIC IN REVIEW CLASSICAL MUSIC A Close Call For the Good Guys | By James R Oestreich | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-25 | https://www.nytimes.com/1998/11/25/nyregion/local-units-urge-takeover-of-union-for-city-workers.html | Local Units Urge Takeover Of Union for City Workers | By Steven Greenhouse | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-25 | https://www.nytimes.com/1998/11/25/nyregion/sale-of-yankees-said-to-hit-snag-over-role-of-steinbrenner.html | Sale of Yankees Said to Hit Snag Over Role of Steinbrenner | By Murray Chass | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-25 | https://www.nytimes.com/1998/11/25/sports/basketball-semifinals-gravy-for-st-john-s.html | BASKETBALL Semifinals Gravy for St Johns | By Chris Broussard | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-25 | https://www.nytimes.com/1998/11/25/dining/25-and-under-mediterranean-tastes-and-a-flavor-of-the-old-village.html | 25 AND UNDER Mediterranean Tastes and a Flavor of the Old Village | By Eric Asimov | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-25 | https://www.nytimes.com/1998/11/25/arts/music-in-review-pop-a-light-step-on-that-legendary-stairway.html | MUSIC IN REVIEW POP A Light Step On That Legendary Stairway | By Stephen Holden | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-25 | https://www.nytimes.com/1998/11/25/business/new-data-show-that-economy-remains-strong.html | New Data Show That Economy Remains Strong | By Sylvia Nasar | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-25 | https://www.nytimes.com/1998/11/25/business/the-media-business-advertising-addenda-executive-resigns-at-cliff-freeman.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Executive Resigns At Cliff Freeman | By Stuart Elliott | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

Page 29731 of 33266

| 1998-11-25 | https://www.nytimes.com/1998/11/25/business/company-news-southern-to-buy-orange-and-rockland-plants.html | COMPANY NEWS SOUTHERN TO BUY ORANGE AND ROCKLAND PLANTS | By Dow Jones | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-25 | https://www.nytimes.com/1998/11/25/business/business-travel-airline-limit-travel-agency-fees-for-overseas-flights-may-cost.html | Business Travel An airline limit on travel agency fees for overseas flights may cost the flying public millions | By Edwin McDowell | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-25 | https://www.nytimes.com/1998/11/25/business/international-business-deal-making-fever-sweeps-across-europe.html | INTERNATIONAL BUSINESS DealMaking Fever Sweeps Across Europe | By Edmund L Andrews | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-25 | https://www.nytimes.com/1998/11/25/movies/film-review-home-is-where-the-bath-is-finding-happiness.html | FILM REVIEW Home Is Where the Bath Is Finding Happiness | By Anita Gates | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-25 | https://www.nytimes.com/1998/11/25/dining/too-sweet-to-eat-a-proposal-for-the-pie.html | Too Sweet to Eat A Proposal for the Pie | By William Grimes | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-25 | https://www.nytimes.com/1998/11/25/sports/basketball-with-an-eye-on-newark-nets-sign-a-new-lease.html | BASKETBALL With an Eye on Newark Nets Sign a New Lease | By Richard Sandomir | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-25 | https://www.nytimes.com/1998/11/25/sports/football-college-notebook-notre-dame-decision-time-for-davie.html | FOOTBALL COLLEGE NOTEBOOK NOTRE DAME Decision Time for Davie | By Ron Dicker | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-25 | https://www.nytimes.com/1998/11/25/nyregion/commercial-real-estate-despite-strong-business-luxury-hotel-renovates.html | Commercial Real Estate Despite Strong Business Luxury Hotel Renovates | By John Holusha | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-25 | https://www.nytimes.com/1998/11/25/sports/on-tennis-the-season-runs-on-as-the-tour-limps-on.html | ON TENNIS The Season Runs On as the Tour Limps On | By Robin Finn | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-25 | https://www.nytimes.com/1998/11/25/us/in-interview-starr-says-control-of-tripp-was-lax.html | In Interview Starr Says Control of Tripp Was Lax | By Francis X Clines | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-25 | https://www.nytimes.com/1998/11/25/business/the-markets-as-stock-prices-rebound-investors-return-to-equity-funds.html | THE MARKETS As Stock Prices Rebound Investors Return to Equity Funds | By Edward Wyatt | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-25 | https://www.nytimes.com/1998/11/25/sports/basketball-stringer-copes-with-a-family-crisis.html | BASKETBALL Stringer Copes With a Family Crisis | By Selena Roberts | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-25 | https://www.nytimes.com/1998/11/25/dining/moms-recipes-the-ingredient-beyond-measure.html | Moms Recipes The Ingredient Beyond Measure | By Alex Witchel | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-25 | https://www.nytimes.com/1998/11/25/nyregion/vaccos-claim-of-votes-cast-by-the-dead-is-disputed.html | Vaccos Claim Of Votes Cast By the Dead Is Disputed | By Jonathan P Hicks | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-25 | https://www.nytimes.com/1998/11/25/world/security-council-hears-report-on-iraq-and-takes-no-action.html | Security Council Hears Report on Iraq and Takes No Action | By Barbara Crossette | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-25 | https://www.nytimes.com/1998/11/25/sports/sports-of-the-times-dimaggio-failing-is-84-today.html | Sports Of The Times DiMaggio Failing Is 84 Today | By Ira Berkow | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| 1998-11-25 | https://www.nytimes.com/1998/11/25/business/intuit-reports-a-seasonal-loss-49.2-million-in-first-quarter.html | Intuit Reports a Seasonal Loss 492 Million in First Quarter | By Lawrence M Fisher | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-11-25 | https://www.nytimes.com/1998/11/25/dining/the-minimalist-a-sure-cure-for-the-gravy-jitters.html | THE MINIMALIST A Sure Cure for the Gravy Jitters | By Mark Bittman | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-25 | https://www.nytimes.com/1998/11/25/world/vladimir-p-demikhov-82-pioneer-in-transplants-dies.html | Vladimir P Demikhov 82 Pioneer in Transplants Dies | By Eric Pace | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-25 | https://www.nytimes.com/1998/11/25/world/world-briefing.html | World Briefing | Compiled by Christopher S Wren | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-25 | https://www.nytimes.com/1998/11/25/arts/opera-review-violetta-and-alfredo-with-decor-rampant.html | OPERA REVIEW Violetta And Alfredo With Decor Rampant | By Bernard Holland | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-25 | https://www.nytimes.com/1998/11/25/business/the-media-business-advertising-addenda-shevack-wolf-wins-new-scotts-brands.html | THE MEDIA BUSINESS ADVERTISING ADDENDA ShevackWolf Wins New Scotts Brands | By Stuart Elliott | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-25 | https://www.nytimes.com/1998/11/25/business/the-media-business-advertising-addenda-accounts-017329.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-25 | https://www.nytimes.com/1998/11/25/nyregion/protesters-say-politics-dictate-parade-permits.html | Protesters Say Politics Dictate Parade Permits | By Kevin Flynn | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-25 | https://www.nytimes.com/1998/11/25/us/10-million-playpens-have-deadly-flaw-us-warns-public.html | 10 Million Playpens Have Deadly Flaw US Warns Public | By Robert Pear | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-25 | https://www.nytimes.com/1998/11/25/books/books-of-the-times-foxes-hedgehogs-and-the-defense-of-freedom.html | BOOKS OF THE TIMES Foxes Hedgehogs and the Defense of Freedom | By Richard Bernstein | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-25 | https://www.nytimes.com/1998/11/25/us/damage-in-central-america-stirs-debate-on-immigrants.html | Damage in Central America Stirs Debate on Immigrants | By Steven A Holmes | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-25 | https://www.nytimes.com/1998/11/25/arts/music-in-review-classical-music-crisp-views-at-lofty-heights.html | MUSIC IN REVIEW CLASSICAL MUSIC Crisp Views At Lofty Heights | By James R Oestreich | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-25 | https://www.nytimes.com/1998/11/25/nyregion/about-new-york-killing-leaves-a-void-on-106th-st.html | About New York Killing Leaves A Void On 106th St | By David Gonzalez | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-25 | https://www.nytimes.com/1998/11/25/sports/pro-football-johnson-likes-jets-chances-in-stretch.html | PRO FOOTBALL Johnson Likes Jets Chances In Stretch | By Steve Popper | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-25 | https://www.nytimes.com/1998/11/25/dining/by-the-book-rice-and-its-worldly-guises.html | BY THE BOOK Rice and Its Worldly Guises | By Amanda Hesser | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-26 | https://www.nytimes.com/1998/11/26/arts/rock-review-not-easy-to-keep-being-outrageous.html | ROCK REVIEW Not Easy to Keep Being Outrageous | By Jon Pareles | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-26 | https://www.nytimes.com/1998/11/26/business/company-news-escalade-cancels-deal-to-sell-sporting-goods-business.html | COMPANY NEWS ESCALADE CANCELS DEAL TO SELL SPORTINGGOODS BUSINESS | By Dow Jones | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-11-26 | https://www.nytimes.com/1998/11/26/technology/news-watch-aol-offering-cash-to-lure-chat-users.html | NEWS WATCH AOL Offering Cash To Lure Chat Users | By Matt Richtel | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-26 | https://www.nytimes.com/1998/11/26/us/impeachment-panel-starts-work-on-3-articles-against-president.html | Impeachment Panel Starts Work On 3 Articles Against President | By Alison Mitchell and Eric Schmitt | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-26 | https://www.nytimes.com/1998/11/26/business/opec-said-to-be-near-agreement-to-bolster-sagging-prices.html | OPEC Said to Be Near Agreement to Bolster Sagging Prices | By Agis Salpukas | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-26 | https://www.nytimes.com/1998/11/26/nyregion/a-late-bloomer-joins-the-marijuana-debate.html | A Late Bloomer Joins the Marijuana Debate | By David Firestone | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-26 | https://www.nytimes.com/1998/11/26/nyregion/ex-labor-leader-urges-his-successor-to-resign-as-chief-of-district-council-37.html | ExLabor Leader Urges His Successor to Resign as Chief of District Council 37 | By Steven Greenhouse | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-26 | https://www.nytimes.com/1998/11/26/nyregion/police-send-out-circulars-warning-of-a-child-killer.html | Police Send Out Circulars Warning of a Child Killer | By Robert Hanley | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-26 | https://www.nytimes.com/1998/11/26/books/books-of-the-times-composting-well-philosophically.html | BOOKS OF THE TIMES Composting Well Philosophically | By Christopher LehmannHaupt | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-26 | https://www.nytimes.com/1998/11/26/business/frankincense-and-frugality-shoppers-are-making-lists-and-flocking-to-discounters.html | Frankincense and Frugality Shoppers Are Making Lists and Flocking to Discounters | By Sharon R King | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-26 | https://www.nytimes.com/1998/11/26/world/hutu-linked-to-rwanda-massacres-said-to-fight-congo-rebels.html | Hutu Linked to Rwanda Massacres Said to Fight Congo Rebels | By Ian Fisher | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-26 | https://www.nytimes.com/1998/11/26/sports/nfl-notebook.html | NFL NOTEBOOK | By Bill Pennington | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-26 | https://www.nytimes.com/1998/11/26/technology/game-theory-a-name-so-smooth-the-product-glides-in.html | GAME THEORY A Name So Smooth the Product Glides In | By J C Herz | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-26 | https://www.nytimes.com/1998/11/26/us/admiral-accused-over-contracts.html | ADMIRAL ACCUSED OVER CONTRACTS | By Steven Lee Myers | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-26 | https://www.nytimes.com/1998/11/26/technology/news-watch-virtual-meeting-held-for-4000-who-stayed-home.html | NEWS WATCH Virtual Meeting Held For 4000 Who Stayed Home | By Matt Richtel | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-26 | https://www.nytimes.com/1998/11/26/technology/library-sites-for-skiers-humorous-and-upbeat-yet-practical.html | LIBRARYSITES FOR SKIERS Humorous And Upbeat Yet Practical | By Verne G Kopytoff | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-26 | https://www.nytimes.com/1998/11/26/nyregion/lobbyist-named-as-transportation-chief.html | Lobbyist Named as Transportation Chief | By David Kocieniewski | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-26 | https://www.nytimes.com/1998/11/26/business/like-sybarites-on-beer-and-nuts-budgets.html | Like Sybarites on BeerandNuts Budgets | By Sharon R King | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-26 | https://www.nytimes.com/1998/11/26/garden/the-champagne-auction-that-fizzled.html | The Champagne Auction That Fizzled | By William L Hamilton | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-11-26 | https://www.nytimes.com/1998/11/26/nyregion/cellularvision-sells-licenses-to-winstar.html | Cellularvision Sells Licenses To Winstar | By Seth Schiesel | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-26 | https://www.nytimes.com/1998/11/26/technology/news-watch-leveling-the-playing-field-for-left-handed-gamers.html | NEWS WATCH Leveling the Playing Field For LeftHanded Gamers | By Matt Richtel | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-26 | https://www.nytimes.com/1998/11/26/technology/hearing-aids-smaller-and-smarter.html | Hearing Aids Smaller and Smarter | By Howard Alexander | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-26 | https://www.nytimes.com/1998/11/26/us/griswoldville-journal-a-field-of-honor-at-last-for-a-ragtag-1864-militia.html | Griswoldville Journal A Field of Honor at Last For a Ragtag 1864 Militia | By Rick Bragg | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-26 | https://www.nytimes.com/1998/11/26/arts/music-review-the-scene-shifts-enter-elgar.html | MUSIC REVIEW The Scene Shifts Enter Elgar | By James R Oestreich | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-26 | https://www.nytimes.com/1998/11/26/sports/baseball-yankees-capitulate-keeping-williams-in-87.5-million-pact.html | BASEBALL Yankees Capitulate Keeping Williams in 875 Million Pact | By Buster Olney | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-26 | https://www.nytimes.com/1998/11/26/arts/ballet-review-a-night-to-celebrate-and-yes-to-dance.html | BALLET REVIEW A Night to Celebrate and Yes to Dance | By Anna Kisselgoff | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-26 | https://www.nytimes.com/1998/11/26/arts/music-review-a-program-that-saves-light-fare-for-dessert.html | MUSIC REVIEW A Program That Saves Light Fare For Dessert | By Allan Kozinn | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-26 | https://www.nytimes.com/1998/11/26/sports/nfl-today-s-nfl-matchups.html | NFL Todays NFL Matchups | By Mike Freeman | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-26 | https://www.nytimes.com/1998/11/26/technology/news-watch-visits-to-news-sites-decline-for-understandable-reasons.html | NEWS WATCH Visits to News Sites Decline For Understandable Reasons | By Matt Richtel | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-26 | https://www.nytimes.com/1998/11/26/nyregion/hmo-lacks-funds-to-cover-unpaid-claims.html | HMO Lacks Funds to Cover Unpaid Claims | By Ronald Smothers | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-26 | https://www.nytimes.com/1998/11/26/technology/steam-meets-silicon-in-new-toy-trains.html | Steam Meets Silicon In New Toy Trains | By Les Line | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-26 | https://www.nytimes.com/1998/11/26/us/travels-for-thanksgiving.html | Travels for Thanksgiving | By Agence FrancePresse | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-26 | https://www.nytimes.com/1998/11/26/nyregion/author-says-photo-confirms-mt-mckinley-hoax-in-1908.html | Author Says Photo Confirms Mt McKinley Hoax in 1908 | By John Tierney | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-26 | https://www.nytimes.com/1998/11/26/sports/pro-football-cox-accuses-the-nfl-of-racism-after-10000-fine.html | PRO FOOTBALL Cox Accuses the NFL of Racism After 10000 Fine | By Gerald Eskenazi | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-26 | https://www.nytimes.com/1998/11/26/business/exxon-talks-with-mobil-are-reported.html | Exxon Talks With Mobil Are Reported | By Agis Salpukas With Laura M Holson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-26 | https://www.nytimes.com/1998/11/26/world/political-fires-send-envoy-to-un-hot-seat.html | Political Fires Send Envoy to UN Hot Seat | By Barbara Crossette | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-11-26 | https://www.nytimes.com/1998/11/26/world/beijing-says-it-will-bid-for-olympics-set-for-2008.html | Beijing Says It Will Bid For Olympics Set for 2008 | By Erik Eckholm | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-26 | https://www.nytimes.com/1998/11/26/technology/news-watch-viewing-windows-by-using-windows.html | NEWS WATCH Viewing Windows By Using Windows | By Matt Richtel | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-26 | https://www.nytimes.com/1998/11/26/garden/human-nature-a-bathroom-that-makes-you-want-to-stay-home-for-the-day.html | HUMAN NATURE A Bathroom That Makes You Want to Stay Home for the Day | By Anne Raver | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-26 | https://www.nytimes.com/1998/11/26/technology/library-sites-for-skiers-ambitious-instruction-site-gives-skiers-practical.html | LIBRARYSITES FOR SKIERS Ambitious Instruction Site Gives Skiers Practical Advice | By Verne G Kopytoff | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-26 | https://www.nytimes.com/1998/11/26/sports/baseball-the-boss-succumbs-to-a-master-bluffer.html | BASEBALL The Boss Succumbs To a Master Bluffer | By Jack Curry | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-26 | https://www.nytimes.com/1998/11/26/arts/warren-smith-93-edited-walpole-s-letters.html | Warren Smith 93 Edited Walpoles Letters | By Mel Gussow | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-26 | https://www.nytimes.com/1998/11/26/world/familiar-rite-familiar-politics-in-cambodian-assembly.html | Familiar Rite Familiar Politics in Cambodian Assembly | By Seth Mydans | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-26 | https://www.nytimes.com/1998/11/26/theater/footlights.html | FOOTLIGHTS | By Kathryn Shattuck | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-26 | https://www.nytimes.com/1998/11/26/business/international-business-south-korea-is-able-to-repay-imf-loans.html | INTERNATIONAL BUSINESS South Korea Is Able to Repay IMF Loans | By Agence FrancePresse | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-26 | https://www.nytimes.com/1998/11/26/nyregion/2-suspects-in-disappearance-linked-to-los-angeles-slaying.html | 2 Suspects in Disappearance Linked to Los Angeles Slaying | By David Rohde | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-26 | https://www.nytimes.com/1998/11/26/garden/currents-flooring-the-sliver-prone-need-not-fear.html | CURRENTS FLOORING The SliverProne Need Not Fear | By Julie V Iovine | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-26 | https://www.nytimes.com/1998/11/26/technology/getting-started-trains-for-the-purist-to-the-newcomer.html | Getting Started Trains for the Purist to the Newcomer | By Les Line | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-26 | https://www.nytimes.com/1998/11/26/books/arts-abroad-scrutinizing-legend-s-studied-facade-new-biography-rewrites-heroic.html | Arts Abroad Scrutinizing a Legends Studied Facade A New Biography Rewrites the Heroic Stature of Marguerite Duras | By Alan Riding | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-26 | https://www.nytimes.com/1998/11/26/garden/design-notebook-tripping-the-light-fantastically.html | DESIGN NOTEBOOK Tripping the Light Fantastically | By Patricia Leigh Brown | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-26 | https://www.nytimes.com/1998/11/26/sports/basketball-nba-cancels-next-bargaining-session.html | BASKETBALL NBA Cancels Next Bargaining Session | By Selena Roberts | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-26 | https://www.nytimes.com/1998/11/26/nyregion/macarthur-airport-grows-along-with-low-cost-domestic-flights.html | MacArthur Airport Grows Along With LowCost Domestic Flights | By Edwin McDowell | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-26 | https://www.nytimes.com/1998/11/26/nyregion/murder-suspect-shot-death-after-chase-wounding-2-new-jersey-officers.html | Murder Suspect Shot to Death After Chase and the Wounding of 2 New Jersey Officers | By David M Herszenhorn | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-11-26 | https://www.nytimes.com/1998/11/26/technology/library-sites-for-skiers-where-readers-shape-content.html | LIBRARYSITES FOR SKIERS Where Readers Shape Content | By Verne G Kopytoff | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-26 | https://www.nytimes.com/1998/11/26/arts/bridge-scotsman-leads-in-tourney-for-blue-ribbon-pair-title.html | BRIDGE Scotsman Leads in Tourney For Blue Ribbon Pair Title | By Alan Truscott | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-26 | https://www.nytimes.com/1998/11/26/business/company-news-besicorp-agrees-to-be-acquired-for-about-105-million.html | COMPANY NEWS BESICORP AGREES TO BE ACQUIRED FOR ABOUT 105 MILLION | By Dow Jones | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-26 | https://www.nytimes.com/1998/11/26/nyregion/gene-moore-88-window-display-artist-dies.html | Gene Moore 88 Window Display Artist Dies | By Robert Mcg Thomas Jr | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-26 | https://www.nytimes.com/1998/11/26/world/world-briefing.html | World Briefing | By Compiled By Christopher S Wren | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-26 | https://www.nytimes.com/1998/11/26/opinion/in-america.html | In America | By Bob Herbert | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-26 | https://www.nytimes.com/1998/11/26/world/yucatan-strongman-special-report-drug-inquiry-into-governor-tests-mexico-s-new.html | YUCATAN STRONGMAN A SPECIAL REPORT Drug Inquiry Into a Governor Tests Mexicos New Politics | By Sam Dillon and Tim Golden | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-26 | https://www.nytimes.com/1998/11/26/sports/baseball-on-dimaggio-s-84th-birthday-doctors-confirm-surgery-for-lung-cancer.html | BASEBALL On DiMaggios 84th Birthday Doctors Confirm Surgery for Lung Cancer | By Charlie Nobles | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-26 | https://www.nytimes.com/1998/11/26/garden/currents-airports-luxe-goes-the-lounge.html | CURRENTS AIRPORTS Luxe Goes the Lounge | By Julie V Iovine | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-26 | https://www.nytimes.com/1998/11/26/technology/state-of-the-art-surfing-around-the-house.html | STATE OF THE ART Surfing Around The House | By Peter H Lewis | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-26 | https://www.nytimes.com/1998/11/26/us/kevorkian-case-difficult-to-prosecute-experts-say.html | Kevorkian Case Difficult To Prosecute Experts Say | By William Glaberson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-26 | https://www.nytimes.com/1998/11/26/world/the-pinochet-ruling-the-reaction-europeans-but-not-us-rejoice-at-ruling.html | THE PINOCHET RULING THE REACTION Europeans But Not US Rejoice At Ruling | By Tim Weiner | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-26 | https://www.nytimes.com/1998/11/26/business/3-way-alliance-may-prove-a-real-threat-to-microsoft.html | 3Way Alliance May Prove A Real Threat to Microsoft | By John Markoff | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-26 | https://www.nytimes.com/1998/11/26/technology/library-sites-for-skiers-offering-tips-for-skiers-of-all-levels.html | LIBRARYSITES FOR SKIERS Offering Tips For Skiers Of All Levels | By Verne G Kopytoff | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-26 | https://www.nytimes.com/1998/11/26/nyregion/union-feeling-betrayal-claims-fraud-contract-vote-anger-city-workers.html | In Union a Feeling of Betrayal Claims of Fraud in Contract Vote Anger City Workers | By Jodi Wilgoren | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-26 | https://www.nytimes.com/1998/11/26/business/international-briefs-german-official-restates-independence-on-rates.html | INTERNATIONAL BRIEFS German Official Restates Independence on Rates | By Dow Jones | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-11-26 | https://www.nytimes.com/1998/11/26/world/centrist-ruler-under-fire-is-voted-out-in-turkey.html | Centrist Ruler Under Fire Is Voted Out In Turkey | By Stephen Kinzer | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-26 | https://www.nytimes.com/1998/11/26/nyregion/flip-wilson-64-over-the-top-comic-and-tv-host-dies.html | Flip Wilson 64 OvertheTop Comic and TV Host Dies | By Mel Watkins | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-26 | https://www.nytimes.com/1998/11/26/us/umbilical-cord-may-be-lifeline-in-marrow-cases.html | Umbilical Cord May Be Lifeline in Marrow Cases | By Denise Grady | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-26 | https://www.nytimes.com/1998/11/26/sports/sports-of-the-times-all-it-takes-is-one-team-to-ante-up.html | Sports of The Times All It Takes Is One Team To Ante Up | By Harvey Araton | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-26 | https://www.nytimes.com/1998/11/26/sports/sports-of-the-times-it-s-time-to-post-some-thanksgiving-1998-thank-you-notes.html | Sports of The Times Its Time to Post Some Thanksgiving 1998 Thank You Notes | By Dave Anderson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-26 | https://www.nytimes.com/1998/11/26/sports/baseball-mets-settle-claim-of-harassment.html | BASEBALL Mets Settle Claim of Harassment | By Lena Williams | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-26 | https://www.nytimes.com/1998/11/26/business/company-news-applied-magnetics-in-104-million-deal-for-das-devices.html | COMPANY NEWS APPLIED MAGNETICS IN 104 MILLION DEAL FOR DAS DEVICES | By Dow Jones | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-26 | https://www.nytimes.com/1998/11/26/sports/hockey-rangers-finally-give-up-on-enigmatic-kovalev.html | HOCKEY Rangers Finally Give Up on Enigmatic Kovalev | By Tarik ElBashir | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-26 | https://www.nytimes.com/1998/11/26/technology/user-s-guide-a-virtual-grandma-helps-with-dinner.html | USERS GUIDE A Virtual Grandma Helps With Dinner | By Michelle Slatalla | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-26 | https://www.nytimes.com/1998/11/26/opinion/essay-what-russia-needs-now.html | Essay What Russia Needs Now | By William Safire | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-26 | https://www.nytimes.com/1998/11/26/nyregion/foster-care-supervisor-is-charged-in-sexual-abuse-of-his-children.html | Foster Care Supervisor Is Charged in Sexual Abuse of His Children | By Kevin Flynn | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-26 | https://www.nytimes.com/1998/11/26/opinion/editorial-observer.html | Editorial Observer | By Tina Rosenberg | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-26 | https://www.nytimes.com/1998/11/26/world/french-coalition-frays-after-18-months.html | French Coalition Frays After 18 Months | By Craig R Whitney | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-26 | https://www.nytimes.com/1998/11/26/nyregion/city-reading-scores-fall-in-a-state-test.html | City Reading Scores Fall in a State Test | By Anemona Hartocollis | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-26 | https://www.nytimes.com/1998/11/26/technology/you-can-search-but-can-you-hide.html | You Can Search but Can You Hide | By Tina Kelley | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-26 | https://www.nytimes.com/1998/11/26/arts/earl-kim-78-noted-composer-of-austere-and-dazzling-works.html | Earl Kim 78 Noted Composer Of Austere and Dazzling Works | By Anthony Tommasini | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-26 | https://www.nytimes.com/1998/11/26/nyregion/anger-over-a-camp-s-conversion.html | Anger Over a Camps Conversion | By Claudia Rowe | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-26 | https://www.nytimes.com/1998/11/26/technology/screen-grab-mayflower-descendant-digs-deep-into-the-lore.html | SCREEN GRAB Mayflower Descendant Digs Deep Into the Lore | By Michael Pollak | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| 1998-11-26 | https://www.nytimes.com/1998/11/26/technology/q-a-uninstaller-programs-can-ease-file-cleanup.html | Q  A Uninstaller Programs Can Ease File Cleanup | By J D Biersdorfer | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-26 | https://www.nytimes.com/1998/11/26/garden/currents-slipcovers-even-chairs-like-cashmere.html | CURRENTS SLIPCOVERS Even Chairs Like Cashmere | By Julie V Iovine | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-26 | https://www.nytimes.com/1998/11/26/garden/children-who-collect-a-world-of-their-own.html | Children Who Collect A World of Their Own | By Kimberly Stevens | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-26 | https://www.nytimes.com/1998/11/26/technology/encouraging-an-early-taste-for-fame.html | Encouraging an Early Taste for Fame | By Barbara Whitaker | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-26 | https://www.nytimes.com/1998/11/26/sports/hockey-devils-stop-the-stars-on-an-early-knockout.html | HOCKEY Devils Stop the Stars On an Early Knockout | By Alex Yannis | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-26 | https://www.nytimes.com/1998/11/26/us/gray-wolf-killed-in-arizona-was-last-in-reintroduction-test.html | Gray Wolf Killed in Arizona Was Last in Reintroduction Test | By Mindy Sink | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-26 | https://www.nytimes.com/1998/11/26/technology/cheating-is-just-another-part-of-the-game.html | Cheating Is Just Another Part of the Game | By Andrea Adelson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-26 | https://www.nytimes.com/1998/11/26/nyregion/the-neediest-cases-for-holiday-deaf-teen-agers-share-cooking-and-a-table.html | The Neediest Cases For Holiday Deaf TeenAgers Share Cooking and a Table | By Adam Gershenson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-26 | https://www.nytimes.com/1998/11/26/world/india-vote-shows-disillusion-with-hindu-nationalist-government.html | India Vote Shows Disillusion With Hindu Nationalist Government | By Celia W Dugger | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-26 | https://www.nytimes.com/1998/11/26/arts/he-caught-folk-on-the-rise-and-held-on.html | He Caught Folk On the Rise And Held On | By Peter Applebome | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-26 | https://www.nytimes.com/1998/11/26/garden/turf-a-village-evolving-searches-its-soul.html | TURF A Village Evolving Searches Its Soul | By Tracie Rozhon | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-26 | https://www.nytimes.com/1998/11/26/nyregion/new-plan-to-protect-police-whistle-blowers.html | New Plan to Protect Police WhistleBlowers | By Michael Cooper | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-26 | https://www.nytimes.com/1998/11/26/garden/personal-shopper-making-home-glow-like-buffed-leather.html | PERSONAL SHOPPER Making Home Glow Like Buffed Leather | By Marianne Rohrlich | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-26 | https://www.nytimes.com/1998/11/26/business/economic-scene-welfare-to-work-partnership-promises-that-might-be-kept.html | Economic Scene Welfare to Work Partnership Promises That Might Be Kept | By Michael M Weinstein | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-26 | https://www.nytimes.com/1998/11/26/garden/public-eye-a-song-in-your-pocket.html | PUBLIC EYE A Song in Your Pocket | By Karrie Jacobs | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-26 | https://www.nytimes.com/1998/11/26/world/imf-agrees-to-resume-pakistan-aid-cut-off-after-atom-tests.html | IMF Agrees to Resume Pakistan Aid Cut Off After Atom Tests | By Richard W Stevenson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-26 | https://www.nytimes.com/1998/11/26/garden/currents-bathrooms-the-boutique-look-comes-home-part-2.html | CURRENTS BATHROOMS The Boutique Look Comes Home Part 2 | By Julie V Iovine | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| 1998-11-26 | https://www.nytimes.com/1998/11/26/business/international-business-global-sales-slump-to-slow-nestle-s-98-profit-growth.html | INTERNATIONAL BUSINESS Global Sales Slump to Slow Nestles 98 Profit Growth | By John Tagliabue | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-26 | https://www.nytimes.com/1998/11/26/garden/currents-pictures-on-a-page-living-the-loft-life-vicariously.html | CURRENTS PICTURES ON A PAGE Living the Loft Life Vicariously | By Julie V Iovine | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-26 | https://www.nytimes.com/1998/11/26/technology/news-watch-a-new-little-pager-that-also-handles-e-mail.html | NEWS WATCH A New Little Pager That Also Handles EMail | By Matt Richtel | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-26 | https://www.nytimes.com/1998/11/26/sports/basketball-st-john-s-takes-stanford-to-the-wire.html | BASKETBALL St Johns Takes Stanford to the Wire | By Chris Broussard | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-26 | https://www.nytimes.com/1998/11/26/technology/library-sites-for-skiers-hitting-the-virtual-slopes-all-year-round.html | LIBRARYSITES FOR SKIERS Hitting the Virtual Slopes All Year Round | By Verne G Kopytoff | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-26 | https://www.nytimes.com/1998/11/26/sports/baseball-in-free-agent-poker-williams-takes-the-pot.html | BASEBALL In FreeAgent Poker Williams Takes the Pot | By Buster Olney | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-26 | https://www.nytimes.com/1998/11/26/world/pinochet-ruling-overview-british-court-rules-against-pinochet-now-cabinet-must.html | THE PINOCHET RULING THE OVERVIEW British Court Rules Against Pinochet Now Cabinet Must Weigh Extradition | By Warren Hoge | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-26 | https://www.nytimes.com/1998/11/26/nyregion/striking-teachers-reach-tentative-deal-in-jersey-city.html | Striking Teachers Reach Tentative Deal in Jersey City | By Maria Newman | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-26 | https://www.nytimes.com/1998/11/26/theater/theater-review-book-bound-or-trapped-by-the-page.html | THEATER REVIEW Book Bound or Trapped by the Page | By D J R Bruckner | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-26 | https://www.nytimes.com/1998/11/26/arts/music-review-gnarly-trills-honking-winds-the-future-beckons.html | MUSIC REVIEW Gnarly Trills Honking Winds The Future Beckons | By Anthony Tommasini | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-26 | https://www.nytimes.com/1998/11/26/us/kevorkian-faces-a-murder-charge-in-death-on-video.html | KEVORKIAN FACES A MURDER CHARGE IN DEATH ON VIDEO | By Dirk Johnson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-26 | https://www.nytimes.com/1998/11/26/world/nairobi-journal-is-lewinsky-s-boswell-a-flatterer-ask-these-folks.html | Nairobi Journal Is Lewinskys Boswell a Flatterer Ask These Folks | By Ian Fisher | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-26 | https://www.nytimes.com/1998/11/26/opinion/pass-the-turkey-and-the-stir-fry.html | Pass the Turkey And the StirFry | By Lan Samantha Chang | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-26 | https://www.nytimes.com/1998/11/26/nyregion/metro-business-workers-in-lockout-lose-abc-benefits.html | Metro Business Workers in Lockout Lose ABC Benefits | By Monte Williams | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-26 | https://www.nytimes.com/1998/11/26/sports/hockey-salo-withstands-46-shots-as-islanders-defeat-flyers.html | HOCKEY Salo Withstands 46 Shots As Islanders Defeat Flyers | By Steve Popper | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-26 | https://www.nytimes.com/1998/11/26/arts/the-pop-life-garth-brooks-the-music-man.html | THE POP LIFE Garth Brooks The Music Man | By Neil Strauss | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-26 | https://www.nytimes.com/1998/11/26/technology/a-store-adds-virtual-floors.html | A Store Adds Vitual Floors | By Rachel LehmannHaupt | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-11-26 | https://www.nytimes.com/1998/11/26/sports/plus-college-football-patriot-league-lehigh-quarterback-is-player-of-the-year.html | PLUS COLLEGE FOOTBALL  PATRIOT LEAGUE Lehigh Quarterback Is Player of the Year | By William N Wallace | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-26 | https://www.nytimes.com/1998/11/26/business/international-briefs-bank-of-taiwan-cuts-interest-rates.html | INTERNATIONAL BRIEFS Bank of Taiwan Cuts Interest Rates | By Dow Jones | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-26 | https://www.nytimes.com/1998/11/26/business/international-business-yardley-brands-are-sold.html | INTERNATIONAL BUSINESS Yardley Brands Are Sold | By Dow Jones | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-26 | https://www.nytimes.com/1998/11/26/technology/news-watch-wiesenthal-center-conference-on-hate-speech-on-the-web.html | NEWS WATCH Wiesenthal Center Conference On Hate Speech on the Web | By Matt Richtel | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-26 | https://www.nytimes.com/1998/11/26/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-26 | https://www.nytimes.com/1998/11/26/opinion/opart.html | OpArt | By Gary Baseman Victoria Roberts and Richard McGuire | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-26 | https://www.nytimes.com/1998/11/26/nyregion/our-towns-soccer-coach-as-a-minister-to-suburbia.html | Our Towns Soccer Coach As a Minister To Suburbia | By Joe Berger | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-26 | https://www.nytimes.com/1998/11/26/world/former-ally-of-netanyahu-may-return-to-cabinet.html | Former Ally Of Netanyahu May Return To Cabinet | By Deborah Sontag | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-26 | https://www.nytimes.com/1998/11/26/garden/garden-q-a.html | GARDEN Q A | By Dora Galitzki | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-26 | https://www.nytimes.com/1998/11/26/world/the-pinochet-ruling-in-chile-two-sides-of-santiago-two-opposing-viewpoints.html | THE PINOCHET RULING IN CHILE Two Sides of Santiago Two Opposing Viewpoints | By Clifford Krauss | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-26 | https://www.nytimes.com/1998/11/26/us/hud-starts-inspection-plan-intended-to-repair-housing.html | HUD Starts Inspection Plan Intended to Repair Housing | By Michael Janofsky | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-27 | https://www.nytimes.com/1998/11/27/opinion/observer-saps-of-now-and-then.html | Observer Saps Of Now And Then | By Russell Baker | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-27 | https://www.nytimes.com/1998/11/27/sports/high-school-football-joy-and-sentiment-edgemont-seeks-title.html | HIGH SCHOOL FOOTBALL Joy and Sentiment Edgemont Seeks Title | By Ron Dicker | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-27 | https://www.nytimes.com/1998/11/27/us/frank-w-newell-82-ophthalmology-authority.html | Frank W Newell 82 Ophthalmology Authority | By Wolfgang Saxon | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-27 | https://www.nytimes.com/1998/11/27/movies/critic-s-notebook-revisiting-off-broadway-perennials.html | CRITICS NOTEBOOK Revisiting Off Broadway Perennials | By Peter Marks | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-27 | https://www.nytimes.com/1998/11/27/world/china-gets-an-apology-from-japan.html | China Gets An Apology From Japan | By Nicholas D Kristof | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-27 | https://www.nytimes.com/1998/11/27/nyregion/racial-disparity-seen-in-immigrant-housing.html | Racial Disparity Seen in Immigrant Housing | By Dennis Hevesi | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-27 | https://www.nytimes.com/1998/11/27/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-27 | https://www.nytimes.com/1998/11/27/sports/nhl-rangers.html | NHL RANGERS | By Tarik ElBashir | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| 1998-11-27 | https://www.nytimes.com/1998/11/27/business/stuffed-animals-with-attitude-may-spur-modest-rise-in-toy-sales.html | Stuffed Animals With Attitude May Spur Modest Rise in Toy Sales | By Dana Canedy | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-27 | https://www.nytimes.com/1998/11/27/world/iranians-mourn-slain-nationalist.html | Iranians Mourn Slain Nationalist | By Agence FrancePresse | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-27 | https://www.nytimes.com/1998/11/27/business/media-business-advertising-leo-burnett-named-one-business-leaders-century.html | THE MEDIA BUSINESS ADVERTISING Leo Burnett is named one of the business leaders of the century | By Stuart Elliott | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-27 | https://www.nytimes.com/1998/11/27/nyregion/ex-parks-official-considers-bid-to-be-citys-first-female-mayor.html | ExParks Official Considers Bid To Be Citys First Female Mayor | By Robert D McFadden | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-27 | https://www.nytimes.com/1998/11/27/nyregion/balloons-reined-in-but-paradegoers-rained-on.html | Balloons Reined In but Paradegoers Rained On | By Douglas Martin | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-27 | https://www.nytimes.com/1998/11/27/business/some-role-reversal-in-east-asia-singapore-freewheels-while-hong-kong-curbs.html | Some Role Reversal in East Asia Singapore Freewheels While Hong Kong Curbs | By Mark Landler | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-27 | https://www.nytimes.com/1998/11/27/nyregion/teacher-threatened-over-book-weighs-switching-schools.html | Teacher Threatened Over Book Weighs Switching Schools | By Lynette Holloway | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-27 | https://www.nytimes.com/1998/11/27/movies/pop-review-metallica-drives-through-a-night-of-others-songs.html | POP REVIEW Metallica Drives Through a Night of Others Songs | By Jon Pareles | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-27 | https://www.nytimes.com/1998/11/27/world/spanish-judge-is-hoping-to-see-secret-files-in-us.html | Spanish Judge Is Hoping to See Secret Files in US | By Marlise Simons | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-27 | https://www.nytimes.com/1998/11/27/us/in-america-s-schools-latin-enjoys-a-renaissance.html | In Americas Schools Latin Enjoys a Renaissance | By Julie Flaherty | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-27 | https://www.nytimes.com/1998/11/27/movies/pop-review-after-a-decade-rap-s-tribe-called-quest-goes-silent.html | POP REVIEW After a Decade Raps Tribe Called Quest Goes Silent | By Ben Ratliff | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-27 | https://www.nytimes.com/1998/11/27/arts/art-review-the-whimsy-of-a-snapshot-with-a-calculating-eye.html | ART REVIEW The Whimsy of a Snapshot With a Calculating Eye | By Margarett Loke | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-27 | https://www.nytimes.com/1998/11/27/arts/celeste-mendoza-68-cuban-rumba-singer.html | Celeste Mendoza 68 Cuban Rumba Singer | By Peter Watrous | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-27 | https://www.nytimes.com/1998/11/27/movies/theater-review-fairy-tales-that-cast-shadows-on-sweetness-and-light.html | THEATER REVIEW Fairy Tales That Cast Shadows on Sweetness and Light | By Anita Gates | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-27 | https://www.nytimes.com/1998/11/27/business/the-media-business-advertising-addenda-people-046973.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-27 | https://www.nytimes.com/1998/11/27/business/markets-market-place-one-big-bite-after-other-leads-indigestion-for-banks.html | THE MARKETS Market Place One Big Bite After the Other Leads to Indigestion for Banks | By Joseph Kahn | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-27 | https://www.nytimes.com/1998/11/27/us/reporter-s-notebook-paradoxes-are-recurring-theme-annual-conference-gerontology.html | Reporters Notebook Paradoxes Are a Recurring Theme at an Annual Conference on Gerontology | By Sara Rimer | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-11-27 | https://www.nytimes.com/1998/11/27/world/many-arabs-see-double-standard-for-israel.html | Many Arabs See Double Standard for Israel | By Stephen Kinzer | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-27 | https://www.nytimes.com/1998/11/27/business/international-business-opec-leaders-delay-decision-on-further-cuts-in-production.html | INTERNATIONAL BUSINESS OPEC Leaders Delay Decision On Further Cuts in Production | By Agis Salpukas | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-27 | https://www.nytimes.com/1998/11/27/business/international-business-russia-raises-specter-of-a-loan-default.html | INTERNATIONAL BUSINESS Russia Raises Specter of a Loan Default | By Alan Cowell | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-27 | https://www.nytimes.com/1998/11/27/business/regulators-investigating-price-increases-by-boeing-and-airbus.html | Regulators Investigating Price Increases by Boeing and Airbus | By Milt Freudenheim and John Tagliabue | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-27 | https://www.nytimes.com/1998/11/27/opinion/priced-out-of-politics.html | Priced Out Of Politics | By James L Larocca | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-27 | https://www.nytimes.com/1998/11/27/sports/hockey-inconsistency-continues-to-plague-punchless-isles.html | HOCKEY Inconsistency Continues To Plague Punchless Isles | By Tarik ElBashir | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-27 | https://www.nytimes.com/1998/11/27/business/the-media-business-advertising-addenda-kellogg-expands-its-agency-roster.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Kellogg Expands Its Agency Roster | By Stuart Elliott | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-27 | https://www.nytimes.com/1998/11/27/world/chilean-foreign-minister-flies-to-general-s-defense.html | Chilean Foreign Minister Flies to Generals Defense | By Clifford Krauss | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-27 | https://www.nytimes.com/1998/11/27/business/the-media-business-advertising-addenda-cointreau-account-to-bartle-bogle.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Cointreau Account To Bartle Bogle | By Stuart Elliott | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-27 | https://www.nytimes.com/1998/11/27/arts/art-in-review-047198.html | ART IN REVIEW | By Grace Glueck | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-27 | https://www.nytimes.com/1998/11/27/business/the-media-business-advertising-addenda-wieden-kennedy-gets-racing-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Wieden  Kennedy Gets Racing Account | By Stuart Elliott | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-27 | https://www.nytimes.com/1998/11/27/nyregion/chic-has-a-new-address-world-s-highest-rent-retail-zone-is-now-on-madison-ave.html | Chic Has a New Address Worlds HighestRent Retail Zone Is Now on Madison Ave | By Leslie Eaton | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-27 | https://www.nytimes.com/1998/11/27/us/one-democrat-has-hat-in-ring-and-in-hand-for-presidency.html | One Democrat Has Hat in Ring and in Hand for Presidency | By Richard L Berke | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-27 | https://www.nytimes.com/1998/11/27/nyregion/shoppers-may-find-a-shortage-of-help-over-the-holidays.html | Shoppers May Find A Shortage Of Help Over the Holidays | By Charlie Leduff | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-27 | https://www.nytimes.com/1998/11/27/arts/now-what-football-and-turkey-flapjacks.html | Now What Football and Turkey Flapjacks | By Adam Green | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-27 | https://www.nytimes.com/1998/11/27/us/new-serious-side-to-childs-play-on-web.html | New Serious Side to Childs Play on Web | By Pamela Mendels | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-27 | https://www.nytimes.com/1998/11/27/sports/pro-football-hess-visits-and-unveils-big-dream.html | PRO FOOTBALL Hess Visits and Unveils Big Dream | By Gerald Eskenazi | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-27 | https://www.nytimes.com/1998/11/27/us/hospital-s-customer-friendly-way.html | Hospitals CustomerFriendly Way | By Michael Janofsky | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| 1998-11-27 | https://www.nytimes.com/1998/11/27/nyregion/stolen-amulet-is-returned-to-its-church-in-brooklyn.html | Stolen Amulet Is Returned To Its Church in Brooklyn | By Kit R Roane | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-11-27 | https://www.nytimes.com/1998/11/27/arts/winged-messengers-from-fragile-forests.html | Winged Messengers From Fragile Forests | By Nicholas Wade | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-27 | https://www.nytimes.com/1998/11/27/world/in-ireland-blair-declares-end-to-centuries-of-enmity.html | In Ireland Blair Declares End to Centuries of Enmity | By James F Clarity | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-27 | https://www.nytimes.com/1998/11/27/world/iraq-said-to-accept-un-oil-plan.html | Iraq Said to Accept UN Oil Plan | By Agence FrancePresse | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-27 | https://www.nytimes.com/1998/11/27/nyregion/news-analysis-crew-reacts-to-latest-test-scores-with-an-unusual-silence.html | News Analysis Crew Reacts to Latest Test Scores With an Unusual Silence | By Anemona Hartocollis | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-27 | https://www.nytimes.com/1998/11/27/residential-real-estate-a-low-rise-complex-for-coney-island.html | Residential Real Estate A LowRise Complex for Coney Island | By Rachelle Garbarine | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-27 | https://www.nytimes.com/1998/11/27/arts/art-in-review-047228.html | ART IN REVIEW | By Ken Johnson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-27 | https://www.nytimes.com/1998/11/27/arts/art-in-review-047090.html | ART IN REVIEW | By Ken Johnson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-27 | https://www.nytimes.com/1998/11/27/movies/tv-weekend-the-man-in-the-empty-suit-takes-his-deadly-revenge.html | TV WEEKEND The Man in the Empty Suit Takes His Deadly Revenge | By Ron Wertheimer | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-27 | https://www.nytimes.com/1998/11/27/business/international-business-hunter-admits-sale-of-fake-gold-coins.html | INTERNATIONAL BUSINESS Hunter Admits Sale of Fake Gold Coins | By Jim Carrier | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-27 | https://www.nytimes.com/1998/11/27/photography-review-eliminating-the-distance-between-two-points.html | PHOTOGRAPHY REVIEW Eliminating the Distance Between Two Points | By Vicki Goldberg | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-27 | https://www.nytimes.com/1998/11/27/arts/antiques-of-sotheby-s-and-saints.html | ANTIQUES Of Sothebys And Saints | By Wendy Moonan | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-27 | https://www.nytimes.com/1998/11/27/world/cuba-curbs-magazines.html | Cuba Curbs Magazines | By Agence FrancePresse | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-27 | https://www.nytimes.com/1998/11/27/sports/nhl-sykora-s-two-goals-not-enough.html | NHL Sykoras Two Goals Not Enough | By Alex Yannis | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-27 | https://www.nytimes.com/1998/11/27/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Monique P Yazigi | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-27 | https://www.nytimes.com/1998/11/27/movies/a-ballet-once-dismissed-is-culturally-de-rigueur.html | A Ballet Once Dismissed Is Culturally de Rigueur | By Jennifer Dunning | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-27 | https://www.nytimes.com/1998/11/27/us/judge-is-asked-to-let-2-join-honor-group.html | Judge Is Asked to Let 2 Join Honor Group | By William H Honan | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-27 | https://www.nytimes.com/1998/11/27/world/japan-s-finance-minister-may-step-down-at-end-of-the-year.html | Japans Finance Minister May Step Down at End of the Year | By Sheryl Wudunn | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-27 | https://www.nytimes.com/1998/11/27/nyregion/spectators-strategy-shifts-with-the-weather.html | Spectators Strategy Shifts With the Weather | By Susan Sachs | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-27 | https://www.nytimes.com/1998/11/27/us/clinton-censure-gains-as-option.html | CLINTON CENSURE GAINS AS OPTION | By Eric Schmitt | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| 1998-11-27 | https://www.nytimes.com/1998/11/27/sports/pro-football-vikings-go-long-and-then-keep-going.html | PRO FOOTBALL Vikings Go Long and Then Keep Going | By Timothy W Smith | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-27 | https://www.nytimes.com/1998/11/27/business/snyder-to-acquire-nrs.html | Snyder to Acquire NRS | By Dow Jones | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-27 | https://www.nytimes.com/1998/11/27/arts/inside-art-hungry-museum-in-san-francisco.html | INSIDE ART Hungry Museum In San Francisco | By Carol Vogel | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-27 | https://www.nytimes.com/1998/11/27/movies/home-video-dvd-for-films-big-and-small.html | HOME VIDEO DVD for Films Big and Small | By Peter M Nichols | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-27 | https://www.nytimes.com/1998/11/27/sports/pro-football-more-than-fast-mouth-with-jets-johnson-perception-not-exactly.html | ON PRO FOOTBALL More Than A Fast Mouth With Jets Johnson Perception Is Not Exactly Reality | By Thomas George | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-27 | https://www.nytimes.com/1998/11/27/business/elmer-wavering-91-pioneer-of-auto-electronics-is-dead.html | Elmer Wavering 91 Pioneer Of Auto Electronics Is Dead | By Agis Salpukas | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-27 | https://www.nytimes.com/1998/11/27/arts/art-review-evocative-cells-uptown-downtown-all-around.html | ART REVIEW Evocative Cells Uptown Downtown All Around | By Roberta Smith | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-27 | https://www.nytimes.com/1998/11/27/business/insurers-agree-on-raised-bid.html | Insurers Agree On Raised Bid | By Dow Jones | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-27 | https://www.nytimes.com/1998/11/27/nyregion/doctor-hurt-in-stabbing-at-hospital-in-brooklyn.html | Doctor Hurt In Stabbing At Hospital In Brooklyn | By Andy Newman | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-27 | https://www.nytimes.com/1998/11/27/arts/art-in-review-047112.html | ART IN REVIEW | By Roberta Smith | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-27 | https://www.nytimes.com/1998/11/27/arts/flip-wilson-outrageous-comic-and-tv-host-dies-at-64.html | Flip Wilson Outrageous Comic and TV Host Dies at 64 | By Mel Watkins | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-27 | https://www.nytimes.com/1998/11/27/business/the-media-business-advertising-addenda-accounts-046965.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-27 | https://www.nytimes.com/1998/11/27/world/2-israelis-killed-in-lebanon.html | 2 Israelis Killed in Lebanon | By Agence FrancePresse | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-27 | https://www.nytimes.com/1998/11/27/nyregion/budget-office-sends-out-the-word-cut-your-budgets.html | Budget Office Sends Out the Word Cut Your Budgets | By Julian E Barnes | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-27 | https://www.nytimes.com/1998/11/27/sports/baseball-on-baseball-boston-with-vaughn-gone-now-can-t-win-for-signing.html | BASEBALL ON BASEBALL Boston With Vaughn Gone Now Cant Win for Signing | By Murray Chass | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-27 | https://www.nytimes.com/1998/11/27/sports/football-giants-notebook-graham-has-a-role-in-mystery-of-the-feet.html | FOOTBALL GIANTS NOTEBOOK Graham Has a Role In Mystery Of the Feet | By Bill Pennington | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-27 | https://www.nytimes.com/1998/11/27/arts/art-in-review-047139.html | ART IN REVIEW | By Roberta Smith | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-27 | https://www.nytimes.com/1998/11/27/arts/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-27 | https://www.nytimes.com/1998/11/27/arts/pollocks-volcanic-new-york-circle.html | Pollocks Volcanic New York Circle | By Ann Douglas | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| 1998-11-27 | https://www.nytimes.com/1998/11/27/nyregion/public-lives-a-radio-legend-searches-for-a-new-gig.html | PUBLIC LIVES A Radio Legend Searches for a New Gig | By Joyce Wadler | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-27 | https://www.nytimes.com/1998/11/27/arts/art-review-buddhist-treasures-for-the-spirit-and-heart.html | ART REVIEW Buddhist Treasures for the Spirit and Heart | By Holland Cotter | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-27 | https://www.nytimes.com/1998/11/27/arts/art-in-review-047074.html | ART IN REVIEW | By Holland Cotter | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-27 | https://www.nytimes.com/1998/11/27/sports/college-basketball-ex-big-scorer-is-happy-to-find-the-open-tar-heel.html | COLLEGE BASKETBALL ExBig Scorer Is Happy to Find the Open Tar Heel | By Chris Broussard | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-27 | https://www.nytimes.com/1998/11/27/arts/family-fare.html | Family Fare | By Laurel Graeber | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-27 | https://www.nytimes.com/1998/11/27/us/employees-facing-steep-increases-in-health-costs.html | Employees Facing Steep Increases in Health Costs | By Milt Freudenheim | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-27 | https://www.nytimes.com/1998/11/27/world/coolio-thrills-german-fans-with-gangsta-or-theft-rap.html | Coolio Thrills German Fans With Gangsta Or Theft Rap | By Edmund L Andrews | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-27 | https://www.nytimes.com/1998/11/27/automobiles/agent-007-your-armored-car-is-in.html | Agent 007 Your Armored Car Is In | By James Barron | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-27 | https://www.nytimes.com/1998/11/27/world/pinochet-s-case-moves-to-realm-of-blair-s-aides.html | Pinochets Case Moves to Realm Of Blairs Aides | By Warren Hoge | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-27 | https://www.nytimes.com/1998/11/27/world/valentin-m-berezhkov-82-interpreter-for-stalin-at-talks.html | Valentin M Berezhkov 82 Interpreter for Stalin at Talks | By Eric Pace | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-27 | https://www.nytimes.com/1998/11/27/business/international-business-suddenly-within-reach-millions-in-sunken-treasure.html | INTERNATIONAL BUSINESS Suddenly Within Reach Millions in Sunken Treasure | By Gordon Arnaut | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-27 | https://www.nytimes.com/1998/11/27/movies/well-at-least-the-popcorn-is-good.html | Well at Least the Popcorn Is Good | By Anita Gates | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-27 | https://www.nytimes.com/1998/11/27/sports/sports-business-yanks-and-msg-remain-a-study-in-mutual-need.html | SPORTS BUSINESS Yanks and MSG Remain A Study in Mutual Need | By Richard Sandomir | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-27 | https://www.nytimes.com/1998/11/27/world/world-briefing.html | World Briefing | Compiled by Christopher S Wren | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-27 | https://www.nytimes.com/1998/11/27/world/in-assisi-a-survivor-recalls-rescue-from-the-holocaust.html | In Assisi a Survivor Recalls Rescue From the Holocaust | By Barry Meier | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-27 | https://www.nytimes.com/1998/11/27/arts/art-in-review-047082.html | ART IN REVIEW | By Ken Johnson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-27 | https://www.nytimes.com/1998/11/27/business/international-business-old-guard-repels-challenge-at-staid-marks-spencer.html | INTERNATIONAL BUSINESS Old Guard Repels Challenge at Staid Marks  Spencer | By Alan Cowell | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-27 | https://www.nytimes.com/1998/11/27/world/what-ails-yeltsin-no-two-people-can-agree.html | What Ails Yeltsin No Two People Can Agree | By Michael Wines | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| 1998-11-27 | https://www.nytimes.com/1998/11/27/opinion/editorial-observer-when-a-law-firm-is-like-a-baseball-team.html | Editorial Observer When a Law Firm Is Like a Baseball Team | By Brent Staples | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-11-27 | https://www.nytimes.com/1998/11/27/movies/at-the-movies-from-twisters-to-gorillas.html | AT THE MOVIES From Twisters To Gorillas | By Bernard Weinraub | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-27 | https://www.nytimes.com/1998/11/27/opinion/trust-and-rugrats.html | Trust and Rugrats | By Richard Panek | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-27 | https://www.nytimes.com/1998/11/27/arts/art-in-review-047104.html | ART IN REVIEW | By Grace Glueck | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-27 | https://www.nytimes.com/1998/11/27/sports/sports-of-the-times-recalling-red-s-wit-and-modesty.html | Sports of The Times Recalling Reds Wit And Modesty | By Ira Berkow | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-27 | https://www.nytimes.com/1998/11/27/sports/plus-college-football.html | PLUS COLLEGE FOOTBALL | By Ron Dicker | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-27 | https://www.nytimes.com/1998/11/27/world/zimbabwe-s-ex-president-convicted-of-sodomy.html | Zimbabwes ExPresident Convicted of Sodomy | By Donald G McNeil Jr | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-27 | https://www.nytimes.com/1998/11/27/business/new-rules-alter-plans-for-diesel-engines.html | New Rules Alter Plans for Diesel Engines | By Keith Bradsher | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-27 | https://www.nytimes.com/1998/11/27/world/montreal-journal-canadians-estranged-even-in-their-pop-culture.html | Montreal Journal Canadians Estranged Even in Their Pop Culture | By Anthony Depalma | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-27 | https://www.nytimes.com/1998/11/27/nyregion/rare-stamps-worth-1-million-are-stolen-after-show.html | Rare Stamps Worth 1 Million Are Stolen After Show | By Ginger Thompson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-27 | https://www.nytimes.com/1998/11/27/books/books-of-the-times-fun-games-and-some-real-life-death-in-uganda.html | BOOKS OF THE TIMES Fun Games and Some RealLife Death in Uganda | By Michiko Kakutani | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-27 | https://www.nytimes.com/1998/11/27/arts/art-in-review-047155.html | ART IN REVIEW | By Grace Glueck | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-27 | https://www.nytimes.com/1998/11/27/sports/nfl-matchups-week-13.html | NFL MATCHUPS WEEK 13 | By Mike Freeman | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-27 | https://www.nytimes.com/1998/11/27/nyregion/george-mcnew-90-botanist-who-led-research-institute.html | George McNew 90 Botanist Who Led Research Institute | By Wolfgang Saxon | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-27 | https://www.nytimes.com/1998/11/27/movies/record-review-new-pop-music-for-middle-age.html | RECORD REVIEW New Pop Music For Middle Age | By Stephen Holden | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-27 | https://www.nytimes.com/1998/11/27/us/behind-exxon-mobil-talks-lies-a-humbled-oil-industry.html | Behind ExxonMobil Talks Lies a Humbled Oil Industry | By Allen R Myerson and Agis Salpukas | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-27 | https://www.nytimes.com/1998/11/27/arts/art-in-review-047171.html | ART IN REVIEW | By Grace Glueck | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-27 | https://www.nytimes.com/1998/11/27/movies/on-stage-and-off-no-more-noise-no-more-funk.html | ON STAGE AND OFF No More Noise No More Funk | By Jesse McKinley | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-27 | https://www.nytimes.com/1998/11/27/world/mandela-s-office-is-sorry.html | Mandelas Office Is Sorry | By Agence FrancePresse | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| 1998-11-27 | https://www.nytimes.com/1998/11/27/opinion/on-my-mind-gift-for-americans.html | On My Mind Gift for Americans | By Am Rosenthal | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-11-27 | https://www.nytimes.com/1998/11/27/nyregion/nyc-chief-carver-at-feast-of-forgotten.html | NYC Chief Carver At Feast Of Forgotten | By Clyde Haberman | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-27 | https://www.nytimes.com/1998/11/27/business/the-media-business-advertising-addenda-snyder-acquires-national-retail.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Snyder Acquires National Retail | By Stuart Elliott | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-27 | https://www.nytimes.com/1998/11/27/us/computer-trouble-looms-for-states-in-2000-us-finds.html | COMPUTER TROUBLE LOOMS FOR STATES IN 2000 US FINDS | By Robert Pear | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-28 | https://www.nytimes.com/1998/11/28/sports/pro-football-notebook-nfl-goes-to-the-audio-tape-in-coin-controversy.html | PRO FOOTBALL NOTEBOOK NFL Goes to the Audio Tape in Coin Controversy | By Mike Freeman | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-28 | https://www.nytimes.com/1998/11/28/arts/jazz-review-a-band-steeped-in-history-shows-a-communal-swing.html | JAZZ REVIEW A Band Steeped in History Shows a Communal Swing | By Peter Watrous | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-28 | https://www.nytimes.com/1998/11/28/world/drug-dealer-guilty-in-irish-journalist-s-slaying.html | Drug Dealer Guilty in Irish Journalists Slaying | By James F Clarity | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-28 | https://www.nytimes.com/1998/11/28/opinion/the-ultimate-commodity.html | The Ultimate Commodity | By Alice H G Phillips | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-28 | https://www.nytimes.com/1998/11/28/us/beliefs-063100.html | Beliefs | By Peter Steinfels | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-28 | https://www.nytimes.com/1998/11/28/arts/music-review-conveying-a-saint-s-halo-with-a-thread-of-sound.html | MUSIC REVIEW Conveying a Saints Halo With a Thread of Sound | By Anthony Tommasini | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-28 | https://www.nytimes.com/1998/11/28/world/urging-millennial-penitence-pope-is-offering-indulgences.html | Urging Millennial Penitence Pope Is Offering Indulgences | By Alessandra Stanley | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-28 | https://www.nytimes.com/1998/11/28/business/bargain-hunters-are-out-early-in-city-and-mall.html | Bargain Hunters Are Out Early in City and Mall | By Jennifer Steinhauer | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-28 | https://www.nytimes.com/1998/11/28/business/international-business-hong-kong-says-economy-shrank-7-in-quarter.html | INTERNATIONAL BUSINESS Hong Kong Says Economy Shrank 7 in Quarter | By Mark Landler | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-28 | https://www.nytimes.com/1998/11/28/sports/pro-football-assignment-for-rookie-is-to-keep-jets-on-track.html | PRO FOOTBALL Assignment for Rookie Is to Keep Jets on Track | By Gerald Eskenazi | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-28 | https://www.nytimes.com/1998/11/28/sports/hockey-his-scoring-belittled-kovalev-gets-revenge.html | HOCKEY His Scoring Belittled Kovalev Gets Revenge | By Joe Lapointe | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-28 | https://www.nytimes.com/1998/11/28/world/britain-postpones-pinochet-hearing-as-minister-meets-with-chilean-envoys.html | Britain Postpones Pinochet Hearing as Minister Meets With Chilean Envoys | By Warren Hoge | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-28 | https://www.nytimes.com/1998/11/28/arts/music-review-shared-voyage-of-discovery-during-an-opera-in-concert.html | MUSIC REVIEW Shared Voyage of Discovery During an Opera in Concert | By Paul Griffiths | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-11-28 | https://www.nytimes.com/1998/11/28/nyregion/mayor-solicits-donations-in-nativity-scene-case.html | Mayor Solicits Donations in Nativity Scene Case | By Nadine Brozan | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-28 | https://www.nytimes.com/1998/11/28/world/france-rejects-calls-to-try-congo-leader-for-torture.html | France Rejects Calls to Try Congo Leader For Torture | By Craig R Whitney | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-28 | https://www.nytimes.com/1998/11/28/us/new-data-point-blame-at-gun-makers.html | New Data Point Blame at Gun Makers | By Fox Butterfield | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-28 | https://www.nytimes.com/1998/11/28/nyregion/new-faa-computers-set-for-long-island.html | New FAA Computers Set for Long Island | By Matthew L Wald | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-28 | https://www.nytimes.com/1998/11/28/books/life-is-grim-yes-but-good-for-a-laugh.html | Life Is Grim Yes but Good For a Laugh | By Bruce Weber | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-28 | https://www.nytimes.com/1998/11/28/business/international-business-viag-to-acquire-swiss-chemical-company.html | INTERNATIONAL BUSINESS Viag to Acquire Swiss Chemical Company | By John Tagliabue | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-28 | https://www.nytimes.com/1998/11/28/world/clinton-plans-gaza-visit-in-a-move-arabs-call-historic.html | Clinton Plans Gaza Visit in a Move Arabs Call Historic | By Philip Shenon | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-28 | https://www.nytimes.com/1998/11/28/business/company-news-sbarro-family-seeks-all-of-restaurant-s-shares.html | COMPANY NEWS SBARRO FAMILY SEEKS ALL OF RESTAURANTS SHARES | By Dow Jones | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-28 | https://www.nytimes.com/1998/11/28/world/javier-garcia-paniagua-61-mexican-ruling-party-loyalist.html | Javier Garcia Paniagua 61 Mexican Ruling Party Loyalist | By Sam Dillon | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-28 | https://www.nytimes.com/1998/11/28/us/727-cargo-jets-face-repairs-on-doors.html | 727 Cargo Jets Face Repairs On Doors | By Matthew L Wald | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-28 | https://www.nytimes.com/1998/11/28/business/deutsche-bank-weighs-big-issues-prior-to-bankers-trust-purchase.html | Deutsche Bank Weighs Big Issues Prior to Bankers Trust Purchase | By Timothy L OBrien | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-28 | https://www.nytimes.com/1998/11/28/business/company-news-medtronic-sues-avecor-to-block-third-party-talks.html | COMPANY NEWS MEDTRONIC SUES AVECOR TO BLOCK THIRDPARTY TALKS | By Dow Jones | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-28 | https://www.nytimes.com/1998/11/28/business/company-news-australian-miner-wmc-set-to-sell-its-power-assets.html | COMPANY NEWS AUSTRALIAN MINER WMC SET TO SELL ITS POWER ASSETS | By Dow Jones | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-28 | https://www.nytimes.com/1998/11/28/nyregion/voting-system-at-city-union-is-tainted-leaders-say.html | Voting System At City Union Is Tainted Leaders Say | By Steven Greenhouse | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-28 | https://www.nytimes.com/1998/11/28/business/robert-eisner-steadfast-keynesian-economist-dies-at-76.html | Robert Eisner Steadfast Keynesian Economist Dies at 76 | By Michael M Weinstein | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-28 | https://www.nytimes.com/1998/11/28/world/a-policy-struggle-stirs-within-nato.html | A POLICY STRUGGLE STIRS WITHIN NATO | By Roger Cohen | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-28 | https://www.nytimes.com/1998/11/28/sports/pro-basketball-keeping-what-remains-faith-keith-van-horn-bulked-up-for-nba.html | PRO BASKETBALL KEEPING WHAT REMAINS OF THE FAITH Keith Van Horn Is Bulked Up for an NBA Season That Just Keeps Crumbling | By Chris Broussard | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-11-28 | https://www.nytimes.com/1998/11/28/world/oil-pipelines-from-caspian-lack-money-from-backers.html | Oil Pipelines From Caspian Lack Money From Backers | By Stephen Kinzer | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-28 | https://www.nytimes.com/1998/11/28/sports/hockey-devils-oliwa-is-not-just-your-average-enforcer.html | HOCKEY Devils Oliwa Is Not Just Your Average Enforcer | By Joe Lapointe | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-28 | https://www.nytimes.com/1998/11/28/nyregion/about-new-york-a-chinese-oasis-for-the-soul-on-staten-island.html | About New York A Chinese Oasis for the Soul on Staten Island | By David Gonzalez | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-28 | https://www.nytimes.com/1998/11/28/business/insurers-in-japan-are-put-on-credit-watch.html | Insurers in Japan Are Put on Credit Watch | By Dow Jones | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-28 | https://www.nytimes.com/1998/11/28/business/worldcorp-trading-to-end.html | Worldcorp Trading to End | By Dow Jones | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-28 | https://www.nytimes.com/1998/11/28/nyregion/lawmakers-scurry-to-cut-cost-of-patriots-move-to-hartford.html | Lawmakers Scurry to Cut Cost of Patriots Move to Hartford | By Mike Allen | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-28 | https://www.nytimes.com/1998/11/28/nyregion/a-new-york-symbol-of-openness-battens-its-doors.html | A New York Symbol of Openness Battens Its Doors | By Dan Barry | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-28 | https://www.nytimes.com/1998/11/28/us/testing-president-committee-panel-considers-perjury-its-consequences.html | TESTING OF A PRESIDENT THE COMMITTEE Panel Considers Perjury and Its Consequences | By Eric Schmitt | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-28 | https://www.nytimes.com/1998/11/28/arts/not-just-governments-make-war-or-peace.html | Not Just Governments Make War or Peace | By Paul Lewis | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-28 | https://www.nytimes.com/1998/11/28/theater/for-livent-bankruptcy-is-proving-to-be-severe.html | For Livent Bankruptcy Is Proving To Be Severe | By Robin Pogrebin | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-28 | https://www.nytimes.com/1998/11/28/world/illness-was-worse-than-yeltsin-admitted.html | Illness Was Worse Than Yeltsin Admitted | By Agence FrancePresse | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-28 | https://www.nytimes.com/1998/11/28/us/fda-will-require-companies-to-test-drugs-on-children.html | FDA WILL REQUIRE COMPANIES TO TEST DRUGS ON CHILDREN | By Robert Pear | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-28 | https://www.nytimes.com/1998/11/28/sports/pro-football-49ers-so-called-inconsistencies-have-fassel-worried.html | PRO FOOTBALL 49ers SoCalled Inconsistencies Have Fassel Worried | By Steve Popper | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-28 | https://www.nytimes.com/1998/11/28/us/texas-death-row-inmate-pulls-off-escape.html | Texas Death Row Inmate Pulls Off Escape | By Rick Lyman | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-28 | https://www.nytimes.com/1998/11/28/business/the-markets-stocks-merger-tidings-carry-s-p-and-nasdaq-to-high-ground.html | THE MARKETS STOCKS Merger Tidings Carry S P and Nasdaq to High Ground | By Jonathan Fuerbringer | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-28 | https://www.nytimes.com/1998/11/28/arts/dance-review-wittily-exploring-the-tap-vocabulary.html | DANCE REVIEW Wittily Exploring the Tap Vocabulary | By Jennifer Dunning | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-28 | https://www.nytimes.com/1998/11/28/opinion/stumbling-upon-a-race-secret.html | Stumbling Upon a Race Secret | By Jill Nelson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-28 | https://www.nytimes.com/1998/11/28/us/arms-agency-s-computers-lacked-testing.html | Arms Agencys Computers Lacked Testing | By Matthew L Wald | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| 1998-11-28 | https://www.nytimes.com/1998/11/28/business/international-briefs-rover-and-union-in-pact-to-cut-2500-jobs.html | INTERNATIONAL BRIEFS Rover and Union In Pact to Cut 2500 Jobs | By Agence FrancePresse | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-28 | https://www.nytimes.com/1998/11/28/nyregion/faulty-treatment-is-found-at-kings-county-hospital.html | Faulty Treatment Is Found At Kings County Hospital | By Christopher Drew | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-28 | https://www.nytimes.com/1998/11/28/us/jonathan-kwitny-57-author-and-prize-winning-reporter.html | Jonathan Kwitny 57 Author And PrizeWinning Reporter | By Wolfgang Saxon | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-28 | https://www.nytimes.com/1998/11/28/sports/colleges-football-roundup.html | COLLEGES FOOTBALL ROUNDUP | By Jack Cavanaugh | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-28 | https://www.nytimes.com/1998/11/28/us/seattle-bus-carrying-31-people-plunges-bridge-after-driver-shot-2-are-dead.html | Seattle Bus Carrying 31 People Plunges From Bridge After Driver Is Shot 2 Are Dead | By Timothy Egan | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-28 | https://www.nytimes.com/1998/11/28/theater/theater-review-providing-a-physical-form-for-the-emotions.html | THEATER REVIEW Providing a Physical Form for the Emotions | By Anita Gates | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-28 | https://www.nytimes.com/1998/11/28/world/ancient-gate-may-unlock-new-clues-about-jericho.html | Ancient Gate May Unlock New Clues About Jericho | By Agence FrancePresse | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-28 | https://www.nytimes.com/1998/11/28/world/israelis-are-reconsidering-south-lebanon-occupation.html | Israelis Are Reconsidering South Lebanon Occupation | By Deborah Sontag | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-28 | https://www.nytimes.com/1998/11/28/sports/college-basketball-red-storm-loses-late-tar-heels-take-title.html | COLLEGE BASKETBALL Red Storm Loses Late Tar Heels Take Title | By Chris Broussard | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-28 | https://www.nytimes.com/1998/11/28/sports/sports-of-the-times-swaggering-quietly-miami-s-back.html | Sports of The Times Swaggering Quietly Miamis Back | By William C Rhoden | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-28 | https://www.nytimes.com/1998/11/28/arts/turning-opera-into-series-frames-jonathan-miller-brings-many-careers-direction.html | Turning Opera Into a Series of Frames Jonathan Miller Brings Many Careers to the Direction of Figaro | By Sarah Boxer | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-28 | https://www.nytimes.com/1998/11/28/arts/bridge-victory-for-adaptable-player.html | BRIDGE Victory for Adaptable Player | By Alan Truscott | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-28 | https://www.nytimes.com/1998/11/28/books/think-tank-things-are-getting-curiouser-and-also-furiouser.html | THINK TANK Things Are Getting Curiouser and Also Furiouser | By Ralph Blumenthal | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-28 | https://www.nytimes.com/1998/11/28/nyregion/signs-point-to-a-bradley-presidential-run-his-former-aides-say.html | Signs Point to a Bradley Presidential Run His Former Aides Say | By Jennifer Preston | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-28 | https://www.nytimes.com/1998/11/28/sports/college-football-tony-dorsett-move-over.html | COLLEGE FOOTBALL Tony Dorsett Move Over | By Timothy W Smith | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-28 | https://www.nytimes.com/1998/11/28/business/box-half-full-half-empty-top-cereal-maker-fights-retain-eroding-share.html | Is the Box HalfFull or HalfEmpty Top Cereal Maker Fights To Retain Eroding Share | By Dana Canedy | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-28 | https://www.nytimes.com/1998/11/28/sports/plus-nba-the-lockout-no-new-talks-are-in-the-works.html | PLUS NBA  THE LOCKOUT No New Talks Are in the Works | By Selena Roberts | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-11-28 | https://www.nytimes.com/1998/11/28/us/census-chief-s-dream-grand-tally-minus-politics.html | Census Chiefs Dream Grand Tally Minus Politics | By Steven A Holmes | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-28 | https://www.nytimes.com/1998/11/28/sports/baseball-belle-takes-new-steps-in-orioles-direction.html | BASEBALL Belle Takes New Steps In Orioles Direction | By Murray Chass | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-28 | https://www.nytimes.com/1998/11/28/theater/music-review-surveying-a-collaboration-in-comic-topical-songs.html | MUSIC REVIEW Surveying a Collaboration in Comic Topical Songs | By Stephen Holden | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-28 | https://www.nytimes.com/1998/11/28/business/merrill-lynch-unit-expanding-in-japan.html | Merrill Lynch Unit Expanding in Japan | By Dow Jones | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-28 | https://www.nytimes.com/1998/11/28/business/boards-likely-to-consider-exxon-mobil-combination.html | Boards Likely To Consider ExxonMobil Combination | By Agis Salpukas | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-28 | https://www.nytimes.com/1998/11/28/nyregion/what-to-see-first-pig-bugs-babies-children-parents-flock-movie-theaters-for-all.html | What to See First Pig Bugs or Babies Children and Parents Flock to Movie Theaters for All the Holiday Fare | By Leslie Eaton | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-28 | https://www.nytimes.com/1998/11/28/sports/college-basketball-youthful-north-carolina-outplays-no-3-stanford.html | COLLEGE BASKETBALL Youthful North Carolina Outplays No 3 Stanford | By Chris Broussard | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-28 | https://www.nytimes.com/1998/11/28/opinion/journal-my-turkey-problem.html | Journal My Turkey Problem | By Frank Rich | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-28 | https://www.nytimes.com/1998/11/28/nyregion/world-aids-day-seen-regaining-old-fervor.html | World AIDS Day Seen Regaining Old Fervor | By Lynda Richardson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-28 | https://www.nytimes.com/1998/11/28/business/exxon-mobil-talks-confirmed-regulators-poised.html | ExxonMobil Talks Confirmed Regulators Poised | By Stephen Labaton | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-28 | https://www.nytimes.com/1998/11/28/nyregion/a-doctor-s-stabbing-raises-security-concerns-for-a-hospital.html | A Doctors Stabbing Raises Security Concerns for a Hospital | By Ginger Thompson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-28 | https://www.nytimes.com/1998/11/28/us/in-new-panel-chairman-ways-of-old-pragmatist.html | In New Panel Chairman Ways of Old Pragmatist | By Carl Hulse | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-28 | https://www.nytimes.com/1998/11/28/business/international-briefs-klm-and-alitalia-enter-10-year-alliance.html | INTERNATIONAL BRIEFS KLM and Alitalia Enter 10Year Alliance | By Agence FrancePresse | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-28 | https://www.nytimes.com/1998/11/28/us/testing-president-overview-clinton-responds-hyde-s-queries-yields-no-ground.html | TESTING OF A PRESIDENT THE OVERVIEW CLINTON RESPONDS TO HYDES QUERIES YIELDS NO GROUND | By John M Broder | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-28 | https://www.nytimes.com/1998/11/28/world/italy-seeks-tribunal-for-kurd-separatist.html | Italy Seeks Tribunal For Kurd Separatist | By Agence FrancePresse | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-28 | https://www.nytimes.com/1998/11/28/business/databank-november-23-27-short-week-s-climb-to-new-heights.html | DATABANK NOVEMBER 2327 Short Weeks Climb to New Heights | By Kenneth N Gilpin | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/arts/art-reviews-visual-voices-in-many-cultures-and-media.html | ART REVIEWS Visual Voices in Many Cultures and Media | By Helen A Harrison | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/erik-nitsche-90-modernist-graphic-designer.html | Erik Nitsche 90 Modernist Graphic Designer | By Steven Heller | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-11-29 | https://www.nytimes.com/1998/11/29/arts/music-sounds-heard-in-the-shimmering-bubble-of-the-present.html | MUSIC Sounds Heard in the Shimmering Bubble of the Present | By Paul Griffiths | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/travel/q-and-a-985708.html | Q and A | By Suzanne MacNeille | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/arts/applause-and-anxiety-in-the-age-of-aids.html | Applause and Anxiety In the Age of AIDS | By David Gere | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/world/spanish-judge-investigating-rights-abuses-in-argentina.html | Spanish Judge Investigating Rights Abuses In Argentina | By Clifford Krauss | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/books/books-in-brief-fiction-947148.html | Books in Brief Fiction | By Charles Salzberg | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/a-teen-ager-s-legacy-a-cancer-lab.html | A TeenAgers Legacy A Cancer Lab | By Diane Sierpina | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/books/books-in-brief-nonfiction-947113.html | Books in Brief Nonfiction | By Michael Anderson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/arts/new-invader-on-the-dance-floor.html | New Invader on the Dance Floor | By Simon Reynolds | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/business/investing-diary-mergers-mergers-everywhere-but-do-shareholders-benefit.html | INVESTING DIARY Mergers Mergers Everywhere But Do Shareholders Benefit | By Richard Teitelbaum | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/will-the-patriots-draw-in-fairfield.html | Will the Patriots Draw in Fairfield | By Jack Cavanaugh | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/dining-out-cafe-offers-a-taste-of-the-east-in-armonk.html | DINING OUT Cafe Offers a Taste of the East in Armonk | By M H Reed | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/sports/college-basketball-a-victory-provides-salve-for-rutgers-s-mounting-ills.html | COLLEGE BASKETBALL A Victory Provides Salve For Rutgerss Mounting Ills | By Ron Dicker | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/sports/mets-chairman-m-donald-grant-94-dies.html | Mets Chairman M Donald Grant 94 Dies | By Murray Chass | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/opinion/editorial-observer-the-noble-ideal-of-rationalism-in-nazi-dresden.html | Editorial Observer The Noble Ideal of Rationalism in Nazi Dresden | By Verlyn Klinkenborg | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/us/each-side-is-jockeying-to-influence-the-fate-of-the-president.html | Each Side Is Jockeying to Influence the Fate of the President | By Eric Schmitt | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/books/books-in-brief-nonfiction.html | Books in Brief Nonfiction | By Gloria Hochman | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/world/jewish-groups-fight-for-spoils-of-swiss-case.html | Jewish Groups Fight for Spoils Of Swiss Case | By Barry Meier | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/qatao-porchonlynch-at-80-still-following-path-of-yoga-to-peace.html | QATao PorchonLynch At 80 Still Following Path of Yoga to Peace | By Donna Green | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-11-29 | https://www.nytimes.com/1998/11/29/us/unregulated-cash-flows-into-hands-of-pac-s-for-2000.html | UNREGULATED CASH FLOWS INTO HANDS OF PACS FOR 2000 | By Jill Abramson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/weekinreview/the-world-germany-searches-for-normality.html | The World Germany Searches For Normality | By Roger Cohen | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/q-a-mark-e-sullivan-the-when-and-how-of-using-mediation.html | QAMark E Sullivan The When and How of Using Mediation | By Robert A Hamilton | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/us/political-briefing-leaving-washington-weighing-comeback.html | Political Briefing Leaving Washington Weighing Comeback | By B Drummond Ayres Jr | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/arts/performers-duplicated-like-sheep.html | Performers Duplicated Like Sheep | By Bernard Holland | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/girls-wrestle-with-peer-pressure.html | Girls Wrestle With Peer Pressure | By Kate Stone Lombardi | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/trenton-capital-search-city-education-income-lag-getting-coffee-hard-but-it-s.html | Trenton a Capital In Search of a City Education and Income Lag and Getting Coffee Is Hard but Its Trying | By Laura Mansnerus | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/eyes-turn-to-nassau-land-use.html | Eyes Turn To Nassau Land Use | By John Rather | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/business/my-satchel-h-russell-fraser.html | MY SATCHEL H RUSSELL FRASER | By Joseph B Treaster | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/business/business-finding-the-profits-and-fun-in-mergers.html | BUSINESS Finding The Profits And Fun In Mergers | By Claudia H Deutsch | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/sports/college-football-nfl-awaits-passing-class-gifted-group-college-quarterbacks.html | COLLEGE FOOTBALL NFL AWAITS PASSING CLASS Gifted Group of College Quarterbacks Is Ready to Graduate to the Professional Game | By Joe Drape | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/in-brief-state-offers-aids-to-decipher-new-car-insurance-rates.html | IN BRIEF State Offers Aids to Decipher New Car Insurance Rates | By Karen Demasters | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/neighborhood-report-chelsea-zut-alors-an-eiffel-tower-and-a-landlord-dour.html | NEIGHBORHOOD REPORT CHELSEA Zut Alors An Eiffel Tower and a Landlord Dour | By David Kirby | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/arts/art-architecture-vision-of-the-void-behind-the-california-sun.html | ARTARCHITECTURE Vision of the Void Behind the California Sun | By Amei Wallach | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/sagaponack-seeks-its-independence.html | Sagaponack Seeks Its Independence | By Rick Murphy | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/art-review-questions-of-identity-in-culture-and-in-life.html | ART REVIEW Questions of Identity In Culture and in Life | By Barry Schwabsky | TX 4-824-275 | 1999-01-15 | | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/weekinreview/november-22-28-aquitted-of-embezzlement.html | November 2228 Aquitted of Embezzlement | By Todd S Purdum | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/long-island-vines-note-of-appreciation-for-2-wine-lovers.html | LONG ISLAND VINES Note of Appreciation for 2 Wine Lovers | By Howard G Goldberg | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/in-quest-for-the-perfect-look-more-girls-choose-the-scalpel.html | In Quest for the Perfect Look More Girls Choose the Scalpel | By Jane Gross | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/avantgarde-art-plus-institutional-ideas.html | AvantGarde Art Plus Institutional Ideas | By Ana Puga | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/neighborhood-report-jackson-heights-candy-and-a-taste-of-home.html | NEIGHBORHOOD REPORT JACKSON HEIGHTS Candy and a Taste of Home | By Richard Weir | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/made-marketed-and-sold-here.html | Made Marketed and Sold Here | By Stephen L Purdy | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/weekinreview/november-22-28-dangerous-play.html | November 2228 Dangerous Play | By Robert Pear | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/books/the-lady-and-the-tramp.html | The Lady and the Tramp | By James Spada | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/theater-a-woman-in-black-fascinated-by-rouge.html | THEATER A Woman in Black Fascinated by Rouge | By Alvin Klein | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/es/pulse-suitcases-stay-fresher.html | PULSE Suitcases Stay Fresher | By Dana Dickey | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/rolando-la-serie-75-a-popular-singer-in-cuba.html | Rolando La Serie 75 a Popular Singer in Cuba | By Peter Watrous | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/theater-review-a-rousing-chorus-of-the-song-that-kept-people-going.html | THEATER REVIEW A Rousing Chorus Of the Song That Kept People Going | By Alvin Klein | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/magazine/beethoven-s-hair-tells-all.html | Beethovens Hair Tells All | By Philip Weiss | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/arts/dance-missing-alvin-ailey-as-a-new-era-dawns.html | DANCE Missing Alvin Ailey As a New Era Dawns | By Judith Jamison | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/in-the-garden-mixtures-for-potting-indoor-plants.html | IN THE GARDEN Mixtures For Potting Indoor Plants | By Joan Lee Faust | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/making-it-work-cart-art.html | MAKING IT WORK Cart Art | By Karen Angel | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/in-brief-roukema-named-co-chair-of-new-speaker-s-team.html | IN BRIEF Roukema Named CoChair Of New Speakers Team | By Karen Demasters | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/books/books-in-brief-fiction.html | Books in Brief Fiction | By Peter Bricklebank | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/soapbox-curbed.html | SOAPBOX Curbed | By Sally Holmes Holtze | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/magazine/on-language-touching-base-with-cuckolds.html | ON LANGUAGE Touching Base With Cuckolds | By William Safire | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/sports/baseball-white-sox-and-belle-made-100-million-pact-possible.html | BASEBALL White Sox and Belle Made 100 Million Pact Possible | By Murray Chass | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/neighborhood-report-new-york-up-close-wings-meet-deadly-glass.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Wings Meet Deadly Glass | By Julian E Barnes | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/art-a-dozen-artists-at-work-within-a-challenging-space.html | ART A Dozen Artists at Work Within a Challenging Space | By William Zimmer | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/weekinreview/word-for-word-books-dying-death-be-not-unpublishable-literature-good-grief.html | Word For Word  Books on Dying Death Be Not Unpublishable The Literature of Good Grief | By Tom Kuntz | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/sports/plus-volleyball-world-championships-italy-and-yugoslavia-set-up-a-rematch.html | PLUS VOLLEYBALL  WORLD CHAMPIONSHIPS Italy and Yugoslavia Set Up a Rematch | By Agence FrancePresse | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/weekinreview/the-world-terrible-reputations-a-kurd-s-arrest-slows-turkey-s-path-to-europe.html | The World Terrible Reputations A Kurds Arrest Slows Turkeys Path to Europe | By Stephen Kinzer | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/travel/travel-advisory-scottish-history-has-a-new-home-in-edinburgh.html | TRAVEL ADVISORY Scottish History Has a New Home in Edinburgh | By Pamela Kent | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/realestate/streetscapes-morningside-heights-history-its-architecture-development-empty.html | Streetscapes  Morningside Heights A History of Its Architecture and Development From an Empty Plateau to an Urban Neighborhood | By Christopher Gray | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/in-the-wee-small-hours-in-the-county.html | In the Wee Small Hours in the County | By Nick Ravo | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/travel/dodging-hippos-on-the-zambezi.html | Dodging Hippos on the Zambezi | By Lisa Fugard | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/arts/dance-transcendental-meditations-on-the-possibilities-of-form.html | DANCE Transcendental Meditations On the Possibilities of Form | By Roslyn Sulcas | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/a-la-carte-chinese-buffet-that-s-sure-to-satisfy.html | A LA CARTE Chinese Buffet Thats Sure to Satisfy | By Richard Jay Scholem | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/books/fab-four.html | Fab Four | By Benjamin Ivry | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/connecticut-guide-009415.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/the-guide-009881.html | THE GUIDE | By Eleanor Charles | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/tv/signoff-helping-children-face-aids-with-hope.html | SIGNOFF Helping Children Face AIDS With Hope | By Kathryn Shattuck | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/neighborhood-report-new-york-on-line-a-noah-without-an-ark.html | NEIGHBORHOOD REPORT NEW YORK ON LINE A Noah Without an Ark | By Bernard Stamler | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/us/heart-disease-deaths-more-common-in-appalachia-study-finds.html | Heart Disease Deaths More Common in Appalachia Study Finds | By Michael Janofsky | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/theater-review-putting-a-human-face-on-some-disturbing-ideas.html | THEATER REVIEW Putting a Human Face on Some Disturbing Ideas | By Alvin Klein | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/weekinreview/the-nation-squaring-off-at-last-on-social-security.html | The Nation Squaring Off at Last On Social Security | By Richard W Stevenson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/books/tanks-and-planes-cheap-barely-used.html | Tanks and Planes Cheap Barely Used | By James B Stewart | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/realestate/in-the-region-westchester-for-rye-brook-a-pfizer-sales-training-center.html | In the Region  Westchester For Rye Brook a Pfizer Sales Training Center | By Mary McAleer Vizard | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/world/crime-is-key-as-swiss-vote-on-legalizing-hard-drugs.html | Crime Is Key As Swiss Vote On Legalizing Hard Drugs | By Elizabeth Olson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/arts/art-architecture-clusters-of-treasures-to-clothe-the-soul.html | ARTARCHITECTURE Clusters of Treasures To Clothe the Soul | By Paula Deitz | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/our-towns-suburbanites-heed-the-call-of-the-city.html | Our Towns Suburbanites Heed the Call Of the City | By Joseph Berger | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/business/private-sector-like-his-mentor-at-us-airways-the-chief-has-an-eye-for-details.html | PRIVATE SECTOR Like His Mentor at US Airways The Chief Has an Eye for Details | By Adam Bryant | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/weekinreview/ideas-trends-soul-mating-paula-you-look-terrific.html | Ideas  Trends Soul Mating Paula You Look Terrific | By Todd S Purdum | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/in-brief-camden-s-bond-rating-is-lowered-to-junk-level.html | IN BRIEF Camdens Bond Rating Is Lowered to Junk Level | By Bill Kent | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/travel/travel-advisory-tour-lending-a-hand.html | TRAVEL ADVISORY TOUR Lending a Hand | By Joseph Siano | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/style/pulse-trophy-elusive-deer-cape.html | PULSE TROPHY Elusive Deer Cape | By Ellen Tien | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/weekinreview/november-22-28-low-point-in-crime.html | November 2228 Low Point in Crime | By Hubert B Herring | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/us/digitized-artifacts-are-making-knowledge-available-to-all-on-line.html | Digitized Artifacts Are Making Knowledge Available to All on Line | By Jo Thomas | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/business/private-sector-would-it-still-make-sense-to-pay-him-with-wine.html | PRIVATE SECTOR Would It Still Make Sense To Pay Him With Wine | By Jonathan Fuerbringer | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/sports/backtalk-seizing-control-even-in-hartford.html | Backtalk Seizing Control Even in Hartford | By Robert Lipsyte | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/realestate/commercial-property-55-wall-street-temple-capitalism-all-suite-hotel.html | Commercial Property  55 Wall Street From Temple of Capitalism to an AllSuite Hotel | By John Holusha | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| 1998-11-29 | https://www.nytimes.com/1998/11/29/style/pulse-hot-pink-boxes.html | PULSE Hot Pink Boxes | By Ellen Tien | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/physics-for-immovable-objects-students.html | Physics for Immovable Objects Students | By Chuck Slater | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/two-men-are-shot-by-police-in-separate-queens-incidents.html | Two Men Are Shot by Police In Separate Queens Incidents | By Kit R Roane | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/sports/plus-auto-racing-slumping-porsche-to-take-a-year-off.html | PLUS AUTO RACING Slumping Porsche To Take a Year Off | By Agence FrancePresse | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/magazine/the-youngest-place-on-earth.html | The Youngest Place on Earth | By Erik Eckholm | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/garden/currents-recycling-the-nine-lives-of-sweaters-and-glass.html | CURRENTS RECYCLING The Nine Lives of Sweaters and Glass | By Patricia Leigh Brown | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/sports/high-schools-from-falling-to-runaway-in-one-year.html | HIGH SCHOOLS From Falling To Runaway In One Year | By Marc Bloom | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/neighborhood-report-astoria-relations-biking-for-a-cause-and-kate.html | NEIGHBORHOOD REPORT ASTORIA RELATIONS Biking for a Cause and Kate | By Bernard Stamler | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/weekinreview/november-22-28-kervokian-makes-a-legal-point-of-assisted-suicide.html | November 2228 Kervokian Makes a Legal Point of Assisted Suicide | By Bill Dedman | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/weekinreview/after-you-no-after-you-ouch.html | After You No After You Ouch | By William Grimes | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/delightful-surprises-in-japanese-fare.html | Delightful Surprises in Japanese Fare | By Joanne Starkey | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/sports/college-football-sunshine-on-uconn-s-shoulders-in-playoffs.html | COLLEGE FOOTBALL Sunshine on UConns Shoulders in Playoffs | By Jack Cavanaugh | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/sports/olympics-still-burning-to-compete-daehlie-looks-to-2002-games.html | OLYMPICS Still Burning To Compete Daehlie Looks To 2002 Games | By Christopher Clarey | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/weekinreview/the-world-beyond-the-gaza-airport-running-the-economy-without-a-country.html | The World Beyond the Gaza Airport Running the Economy Without a Country | By William A Orme Jr | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/the-neediest-cases-children-write-letters-to-santa-asking-for-help-not-toys.html | The Neediest Cases Children Write Letters to Santa Asking for Help Not Toys | By Adam Gershenson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/in-albany-quiet-clamor-for-a-raise.html | In Albany Quiet Clamor For a Raise | By Raymond Hernandez | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/neighborhood-report-upper-west-side-symphony-space-shows-its-virtuosity-art-deal.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Symphony Space Shows Its Virtuosity in Art of the Deal | By Corey Kilgannon | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/us/us-bolsters-housing-aid-for-the-elderly.html | US Bolsters Housing Aid For the Elderly | By Michael Janofsky | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-11-29 | https://www.nytimes.com/1998/11/29/tv/movies-this-week-924733.html | MOVIES THIS WEEK | By Howard Thompson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/us/awakening-from-a-football-slumber.html | Awakening From a Football Slumber | By Rick Bragg | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/opinion/nasas-mission-to-nowhere.html | NASAs Mission To Nowhere | By Timothy Ferris | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/movies/film-an-epic-that-gets-better-as-it-gets-longer.html | FILM An Epic That Gets Better as It Gets Longer | By Oliver Stone | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/business/saving-strategies-roth-ira-s-are-not-just-for-boomers-struggling-save-for-022721.html | SAVING STRATEGIES Roth IRAs are not just for boomers struggling to save for retirement Converting Once Converting Twice | By David Cay Johnston | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/nj-law-color-these-people-angry.html | NJ LAW Color These People Angry | By George James | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/business/private-sector-forget-about-the-s-p-500-consult-the-hit-parade-instead.html | PRIVATE SECTOR Forget About the S P 500 Consult the Hit Parade Instead | By Roy Furchgott | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/magazine/has-gus-van-sant-gone-psycho.html | Has Gus Van Sant Gone Psycho | By Rj Smith | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/sports/college-basketball-after-first-half-scare-uconn-settles-in-to-its-spot-at-top.html | COLLEGE BASKETBALL After FirstHalf Scare UConn Settles In to Its Spot at Top | By Jack Cavanaugh | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/style/the-details-a-70s-accessory-whose-time-has-come.html | THE DETAILS A 70s Accessory Whose Time Has Come | By David Colman | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/dining-out-when-one-s-mouth-is-set-for-seafood.html | DINING OUT When Ones Mouth Is Set for Seafood | By Patricia Brooks | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/takeover-is-ordered-at-troubled-union-leader-steps-aside.html | Takeover Is Ordered At Troubled Union Leader Steps Aside | By Steven Greenhouse | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/style/weddings-vows-stacey-lewis-and-joel-alsfine.html | WEDDINGS VOWS Stacey Lewis and Joel Alsfine | By Elisabeth Bumiller | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/music-holiday-opportunities-begin-to-accumulate.html | MUSIC Holiday Opportunities Begin to Accumulate | By Robert Sherman | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/chinoiserie-meets-greenwich-at-an-annual-antiques-show.html | Chinoiserie Meets Greenwich At an Annual Antiques Show | By Bess Liebenson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/in-the-garden-proper-potting-mixtures-for-indoor-plants.html | IN THE GARDEN Proper Potting Mixtures for Indoor Plants | By Joan Lee Faust | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/movies/film-capturing-the-voices-of-others-or-being-captured-by-them.html | FILM Capturing the Voices Of Others or Being Captured by Them | By Margy Rochlin | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/books/the-marshall-plan.html | The Marshall Plan | By David K Shipler | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/out-of-order-the-other-tradition-reaching-for-relief.html | OUT OF ORDER The Other Tradition Reaching for Relief | By David Bouchier | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/neighborhood-report-new-york-up-close-photos-open-up-vision-those-who-know-touch.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Photos Open Up the Vision of Those Who Know by Touch | By Marek Fuchs | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/long-island-journal-university-head-and-wife-spin-out-cd-s.html | LONG ISLAND JOURNAL University Head and Wife Spin Out CDs | By Marcelle S Fischler | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/theater/theater-an-exhilarating-on-the-town-spreads-some-joy.html | THEATER An Exhilarating On the Town Spreads Some Joy | By Vincent Canby | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/sports/pro-football-giants-stadium-is-likely-to-go-natural-turning-turf-into-grass.html | PRO FOOTBALL Giants Stadium Is Likely To Go Natural Turning Turf Into Grass | By Bill Pennington | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/neighborhood-report-downtown-brooklyn-college-fixture-must-roll-on.html | NEIGHBORHOOD REPORT DOWNTOWN BROOKLYN College Fixture Must Roll On | By Edward Lewine | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/sports/college-football-a-familiar-conclusion-as-rowan-celebrates.html | COLLEGE FOOTBALL A Familiar Conclusion As Rowan Celebrates | By Steve Popper | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/arts/its-time-for-fairy-tales-with-the-bite-of-reality.html | Its Time for Fairy Tales With the Bite Of Reality | By Maria Tatar | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/sports/college-basketball-with-leads-slipping-away-st-john-s-looks-for-stamina.html | COLLEGE BASKETBALL With Leads Slipping Away St Johns Looks for Stamina | By Chris Broussard | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/weekinreview/the-nation-fire-proofing-janet-reno-job-security-and-the-independent-counsel-law.html | The Nation FireProofing Janet Reno Job Security and the Independent Counsel Law | By David Johnston | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/magazine/style-all-of-me.html | Style All of Me | By Patricia Marx | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/world/survivor-aid-by-2-groups-called-slow.html | Survivor Aid by 2 Groups Called Slow | By Barry Meier | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/books/both-fox-and-hedgehog.html | Both Fox and Hedgehog | By Steven Marcus | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/business/investing-watch-for-sale-prices-in-retailers-shares.html | INVESTING Watch for Sale Prices in Retailers Shares | By Noelle Knox | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/travel/a-nibble-of-caledonia-in-africa.html | A Nibble of Caledonia in Africa | By Donald G McNeil Jr | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/books/books-in-brief-nonfiction-947091.html | Books in Brief Nonfiction | By David Walton | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/political-memo-whiff-of-red-herring-in-strategy-for-vacco.html | Political Memo Whiff of Red Herring In Strategy for Vacco | By Richard PerezPena | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-11-29 | https://www.nytimes.com/1998/11/29/business/portfolios-etc-among-the-once-stolid-signs-of-jangled-nerves.html | PORTFOLIOS ETC Among the OnceStolid Signs of Jangled Nerves | By Jonathan Fuerbringer | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/magazine/lives-joy-of-funerals.html | Lives Joy of Funerals | By Alix Strauss | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/movies/up-and-coming-penelope-cruz-a-spanish-siren-heading-west.html | Up And Coming Penelope Cruz A Spanish Siren Heading West | By Matt Wolf | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/new-yorkers-co-an-inspector-calls-with-rock-climbing-gear.html | NEW YORKERS  CO An Inspector Calls With RockClimbing Gear | By Bettina Edelstein | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/sports/college-football-trojans-play-the-spoiler-to-the-depleted-irish.html | COLLEGE FOOTBALL Trojans Play the Spoiler to the Depleted Irish | By Ed Guzman | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/soapbox-let-500-towns-bloom.html | SOAPBOX Let 500 Towns Bloom | By Kevin Wright | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/books/books-in-brief-nonfiction-947105.html | Books in Brief Nonfiction | By Johanna Berkman | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/the-county-fights-for-it-s-share-of-tobacco-settlement.html | The County Fights For Its Share Of Tobacco Settlement | By Donna Greene | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/us/political-briefing-a-winning-candidate-aspires-to-a-new-job.html | Political Briefing A Winning Candidate Aspires to a New Job | By B Drummond Ayres Jr | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/board-is-in-a-dispute-over-inspector-general.html | Board Is in a Dispute Over Inspector General | By Donna Greene | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/travel/what-s-doing-in-san-antonio.html | WHATS DOING IN San Antonio | By Rick Lyman | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/oysters-r-not-in-season-because-of-parasites.html | Oysters R Not in Season Because of Parasites | By Fred Musante | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/neighborhood-report-prospect-park-a-little-bit-of-baby-aids-zoo-s-rebirth.html | NEIGHBORHOOD REPORT PROSPECT PARK A Little Bit Of Baby Aids Zoos Rebirth | By Richard Weir | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/new-yorkers-co-forman-s-gets-bigger-so-does-its-clothing.html | NEW YORKERS  CO Formans Gets Bigger So Does Its Clothing | By Alexandra McGinley | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/travel/choice-tables-in-tokyo-four-where-food-and-setting-are-special.html | CHOICE TABLES In Tokyo Four Where Food and Setting Are Special | By Elizabeth Andoh | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/new-yorkers-co-belgian-chocolate-as-a-shopper-s-pick-me-up.html | NEW YORKERS  CO Belgian Chocolate As a Shoppers PickMeUp | By Alexandra McGinley | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/us/a-new-school-bridges-two-worlds.html | A New School Bridges Two Worlds | By Jane Salodof | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/business/personal-business-refinancing-watch-rates-continue-to-slip.html | PERSONAL BUSINESS REFINANCING WATCH Rates Continue to Slip | By Daniel M Gold | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/fyi-048844.html | FYI | By Daniel B Schneider | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/arts/recordings-s-gershwin-s-previn-and-s-wonderful.html | RECORDINGS S Gershwin S Previn and S Wonderful | By David Mermelstein | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/travel/new-year-s-eve-canvases-for-painting-the-town-red.html | New Years Eve Canvases For Painting the Town Red | By Pamela Noel | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/books/books-in-brief-fiction-947172.html | Books in Brief Fiction | By Charles Flowers | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/business/economic-view-the-economy-grows-the-smokestacks-shrink.html | ECONOMIC VIEW The Economy Grows The Smokestacks Shrink | By Louis Uchitelle | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/us/public-schools-confronting-issue-of-racial-preferences.html | Public Schools Confronting Issue of Racial Preferences | By Tamar Lewin | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/archives/view-my-heart-belongs-to-duane.html | VIEW My Heart Belongs to Duane | By Barbara S Goodwin | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/sports/college-football-williams-gets-a-record-beyond-his-own-dreams.html | COLLEGE FOOTBALL Williams Gets a Record Beyond His Own Dreams | By Timothy W Smith | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/sports/pro-football-is-testaverde-the-jets-all-weather-quarterback.html | PRO FOOTBALL Is Testaverde the Jets AllWeather Quarterback | By Gerald Eskenazi | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/lie-interchange-gets-us-design-honors.html | LIE Interchange Gets US Design Honors | By David Winzelberg | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/seeking-help-for-a-child-who-is-anxious.html | Seeking Help For a Child Who Is Anxious | By Merri Rosenberg | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/books/disintegration.html | Disintegration | By Eddy L Harris | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/business/private-sector-the-man-who-built-time-warner-leaves-a-legacy-of-appreciation.html | PRIVATE SECTOR The Man Who Built Time Warner Leaves a Legacy of Appreciation | By Geraldine Fabrikant | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/opinion/liberties-sex-and-self-pity.html | Liberties Sex And SelfPity | By Maureen Dowd | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/business/saving-strategies-roth-ira-s-are-not-just-for-boomers-struggling-save-for-048607.html | SAVING STRATEGIES Roth IRAs are not just for boomers struggling to save for retirement College Funds Growing TaxFree | By David Cay Johnston | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/yes-it-s-a-commune-yes-it-s-on-staten-island.html | Yes Its a Commune Yes Its on Staten Island | By Andrew Jacobs | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/coping-the-thanks-from-three-tables.html | COPING The Thanks From Three Tables | By Robert Lipsyte | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/business/investing-funds-watch-carrot-for-a-new-manager-a-stake-worth-millions.html | INVESTING FUNDS WATCH Carrot for a New Manager A Stake Worth Millions | By Carole Gould | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/in-brief-environmental-study.html | IN BRIEF Environmental Study | By Elsa Brenner | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/style/cuttings-this-week-bracing-for-the-cold-to-come.html | CUTTINGS THIS WEEK Bracing for the Cold to Come | By Patricia Jonas | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/realestate/if-you-re-thinking-living-valley-cottage-ny-diverse-close-rural-hamlet.html | If Youre Thinking of Living In  Valley Cottage NY A Diverse CloseIn Rural Hamlet | By Cheryl Platzman Weinstock | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/this-green-is-their-green-make-no-mistake.html | This Green Is Their Green Make No Mistake | By Bill Ryan | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/travel/travel-advisory-correspondents-the-next-wave-in-flying-650-seat-planes-maybe.html | TRAVEL ADVISORY CORRESPONDENTS The Next Wave in Flying 650Seat Planes Maybe | By David Cay Johnston | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/as-years-of-brown-tide-leave-scallops-scarce.html |  as Years of Brown Tide Leave Scallops Scarce | By Kelly Ann Smith | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/weekinreview/november-22-28-pentagon-weighing-cuts-in-nuclear-arsenal.html | November 2228 Pentagon Weighing Cuts In Nuclear Arsenal | By Steven Lee Myers | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/weekinreview/november-22-28-europe-lifts-ban-on-british-beef.html | November 2228 Europe Lifts Ban On British Beef | By Warren Hoge | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/realestate/your-home-fuel-tanks-below-ground.html | YOUR HOME Fuel Tanks Below Ground | By Jay Romano | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/sports/hockey-shake-up-fails-to-stir-islanders-offense.html | HOCKEY ShakeUp Fails to Stir Islanders Offense | By Tarik ElBashir | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/home-is-where-heart-and-jobs-are.html | Home Is Where Heart And Jobs Are | By Bridget Murphy | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/sports/the-boating-report-from-sailing-solo-to-teaching.html | THE BOATING REPORT From Sailing Solo to Teaching | By Barbara Lloyd | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/books/books-authors-with-roots-island-taking-pen-hand-life-dr-spock.html | Books and Authors With Roots on the Island Taking Pen in Hand On Life of Dr Spock | By Marjorie Kaufman | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/sports/pro-basketball-nba-may-take-page-nhl-guide-labor-peace-after-lockout.html | PRO BASKETBALL NBA May Take Page From the NHL Guide to Labor Peace After a Lockout | By Selena Roberts | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/magazine/fast-forward-please-hold-for-the.html | Fast Forward Please Hold For the | By James Gleick | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/the-guide-002810.html | THE GUIDE | By Barbara Delatiner | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/playing-in-the-neighborhood-049301.html | PLAYING IN THE NEIGHBORHOOD | By Michael Goldman | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/business/personal-business-roth-ira-much-ignored-is-worth-getting-to-know.html | PERSONAL BUSINESS Roth IRA Much Ignored Is Worth Getting to Know | By David Cay Johnston | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |

| 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/in-brief-day-care-a-priority.html | IN BRIEF Day Care a Priority | By Elsa Brenner | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/new-yorkers-co-a-celestial-theme-with-terrestrial-drinking.html | NEW YORKERS  CO A Celestial Theme With Terrestrial Drinking | By Alexandra McGinley | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/business/market-watch-when-big-fish-eat-little-fish.html | MARKET WATCH When Big Fish Eat Little Fish | By Gretchen Morgenson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/music-voices-lift-in-carols-of-old.html | MUSIC Voices Lift In Carols Of Old | By Robert Sherman | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/business/personal-business-diary-giving-new-meaning-to-endowing-a-chair.html | PERSONAL BUSINESS DIARY Giving New Meaning To Endowing A Chair | By Leslie Wayne | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/movies/film-cinema-that-rolls-with-the-politics.html | FILM Cinema That Rolls With the Politics | By B Ruby Rich | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/weekinreview/november-22-28-urge-to-merge.html | November 2228 Urge to Merge | By Steve Lohr | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/sports/plus-golf-casio-world-open-eagle-is-highlight-for-woods.html | PLUS GOLF  CASIO WORLD OPEN Eagle Is Highlight For Woods | By Agence FrancePresse | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/neighborhood-report-soho-it-tells-time-who-cares.html | NEIGHBORHOOD REPORT SOHO It Tells Time Who Cares | By Rima Suqi | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/weekinreview/the-world-out-of-time-dictators-and-some-lawyers-tremble.html | The World Out of Time Dictators And Some Lawyers Tremble | By Barbara Crossette | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/archives/a-night-out-with-william-j-bratton-prowling-the-old-beat.html | A NIGHT OUT WITH WILLIAM J BRATTON Prowling The Old Beat | By Michael Lewittes | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/weekinreview/november-22-28-many-lords-a-weeping.html | November 2228 Many Lords A Weeping | By Warren Hoge | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/home-clinic-handling-pop-up-stopper-problems.html | HOME CLINIC Handling PopUp Stopper Problems | By Edward R Lipinski | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/in-brief-auto-theft-unit.html | IN BRIEF AutoTheft Unit | By Elsa Brenner | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/magazine/lethal-chemistry-at-harvard.html | Lethal Chemistry at Harvard | By Stephen S Hall | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/us/political-briefing-more-turbulence-for-stormy-campaign.html | Political Briefing More Turbulence For Stormy Campaign | By B Drummond Ayres Jr | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/books-and-authors-with-roots-on-the-island-taking-a-fictional-life.html | Books and Authors With Roots on the Island Taking a Fictional Life Just One Step Further | By Kelly Ann Smith | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/realestate/baruch-builds-an-urban-quadrangle.html | Baruch Builds An Urban Quadrangle | By David W Dunlap | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-11-29 | https://www.nytimes.com/1998/11/29/style/t able-for-10-the-dinner-party-leaves-the-house.html | Table for 10 The Dinner Party Leaves the House | By Monique P Yazigi | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/busine ss/helen-h-malsed-88-creator-of-slinky-toys.html | Helen H Malsed 88 Creator of Slinky Toys | By Edwin McDowell | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregi on/road-and-rail-circles-yield-to-obsolescence.html | ROAD AND RAIL Circles Yield to Obsolescence | By Jack Bell | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/style/p ulse-los-angeles-alternative.html | PULSE Los Angeles Alternative | By William S Niederkorn | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/sports/ baseball-belle-nearer-to-joining-the-orioles.html | BASEBALL Belle Nearer To Joining The Orioles | By Murray Chass | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregi on/neighborhood-report-chelsea-buzz-after-51-years-toasts-tears-and-the-final-round.html | NEIGHBORHOOD REPORT CHELSEA BUZZ After 51 Years Toasts Tears and the Final Round | By David Kirby | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/us/faci ng-a-potential-shortage-us-considers-making-tritium.html | Facing a Potential Shortage US Considers Making Tritium | By Matthew L Wald | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/style/a fter-cancer-a-new-self-image.html | After Cancer A New SelfImage | By Elaine Louie | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/busine ss/personal-business-diary-an-insurance-benefit-you-may-never-see.html | PERSONAL BUSINESS DIARY An Insurance Benefit You May Never See | By Robert D Hershey Jr | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/books/ a-love-affair-with-color.html | A Love Affair With Color | By Julian Barnes | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/arts/an-odyssey-that-began-in-the-blues-and-grew.html | An Odyssey That Began In the Blues and Grew | By Tony Scherman | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregi on/on-politics-lighting-up-with-ideas-for-using-tobacco-money.html | ON POLITICS Lighting Up With Ideas For Using Tobacco Money | By Jennifer Preston | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/style/c uttings-for-dirt-and-armchair-gardeners-alike.html | CUTTINGS For Dirt and Armchair Gardeners Alike | By Cass Peterson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/sports/ soccer-roundup-st-john-s-advances.html | SOCCER ROUNDUP St Johns Advances | By Agence FrancePresse | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregi on/outdoors-a-familiar-old-pond-still-brings-surprises.html | OUTDOORS A Familiar Old Pond Still Brings Surprises | By Nelson Bryant | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregi on/art-review-reflections-of-whitman-in-a-city-he-loved.html | ART REVIEW Reflections of Whitman In a City He Loved | By Fred B Adelson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/books/ waiting-for-godard.html | Waiting for Godard | By Diane Jacobs | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregi on/books-authors-with-roots-island-screenplays-book-giraffe.html | Books and Authors With Roots on the Island From Screenplays To a Book on a Giraffe | By Linda Tagliaferro | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/neighborhood-report-harlem-static-on-car-service-s-message.html | NEIGHBORHOOD REPORT HARLEM Static on Car Services Message | By Nina Siegal | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/sports/sports-of-the-times-is-the-jets-time-bomb-ticking-once-again.html | Sports of The Times Is the Jets Time Bomb Ticking Once Again | By Dave Anderson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/world/african-nations-agree-on-cease-fire-for-congo-by-december.html | African Nations Agree on CeaseFire for Congo by December | By Craig R Whitney | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/police-vehicle-in-chase-kills-city-rescue-worker.html | Police Vehicle in Chase Kills City Rescue Worker | By Julian E Barnes | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/arts/television-radio-in-the-beginning-there-was-risk-taking.html | TELEVISION  RADIO In the Beginning There Was Risk Taking | By Jeff Kisseloff | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/stock-tournaments-find-ready-combatants-in-younger-generation.html | Stock Tournaments Find Ready Combatants in Younger Generation | By Barbara Hall | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/in-brief-violence-task-force.html | IN BRIEF Violence Task Force | By Elsa Brenner | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/travel/travel-advisory-tourists-bypass-troops-and-cross-38th-parallel.html | TRAVEL ADVISORY Tourists Bypass Troops And Cross 38th Parallel | By David Cay Johnston | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/allan-johnson-82-who-led-saks-in-an-era-of-expansion.html | Allan Johnson 82 Who Led Saks in an Era of Expansion | By Terry Pristin | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/the-view-collin-s-diner-canaan-giving-voice-poetry-lebanese-zest-menu.html | The View FromCollins Diner Canaan Giving a Voice to Poetry Lebanese Zest to a Menu | By Frances Chamberlain | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/sports/pro-football-notebook-saints-hope-collins-is-turning-his-life-around.html | PRO FOOTBALL NOTEBOOK Saints Hope Collins Is Turning His Life Around | By Mike Freeman | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/books/fear-and-loathing-in-san-juan.html | Fear and Loathing in San Juan | By David Kelly | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/movies/film-where-there-s-life-after-the-end.html | FILM Where Theres Life After The End | By Margalit Fox | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/in-the-kitchen-giving-another-chance-to-iceberg-lettuce.html | IN THE KITCHEN Giving Another Chance To Iceberg Lettuce | By Moira Hodgson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/weekinreview/ideas-trends-take-this-car-and-plug-it.html | Ideas  Trends Take This Car and Plug It | By Matthew L Wald | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/wine-under-20-to-go-with-a-bargain-lunch.html | WINE UNDER 20 To Go With a Bargain Lunch | By Howard G Goldberg | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/world/police-action-in-97-haunts-government-in-canada.html | Police Action In 97 Haunts Government In Canada | By Anthony Depalma | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| 1998-11-29 | https://www.nytimes.com/1998/11/29/business/personal-business-determined-to-share-the-wealth.html | PERSONAL BUSINESS Determined To Share The Wealth | By Diana B Henriques | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/education-tempest-over-princeton-teacher.html | EDUCATION Tempest Over Princeton Teacher | By Katherine Zoepf | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/business/the-wall-street-recruiting-bowl.html | The Wall Street Recruiting Bowl | By Andrew Ross Sorkin | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/business/business-survey-finds-a-sweetening-of-severance.html | BUSINESS Survey Finds A Sweetening Of Severance | By Dylan Loeb McClain | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/theater/theater-old-london-brewery-makes-theatrical-champagne-now.html | THEATER Old London Brewery Makes Theatrical Champagne Now | By Matt Wolf | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/sports/backtalk-nba-lockout-which-side-is-dropping-the-ball.html | Backtalk NBA Lockout Which Side Is Dropping the Ball | By Andrew Zimbalist | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/arts/a-thinking-man-s-bruckner.html | A Thinking Mans Bruckner | By Lawrence B Johnson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/in-brief-traffic-corridors.html | IN BRIEF Traffic Corridors | By Elsa Brenner | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/books/books-in-brief-fiction-a-mourning-interrupted.html | Books in Brief Fiction A Mourning Interrupted | By Megan Harlan | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/business/saving-strategies-roth-ira-s-are-not-just-for-boomers-struggling-save-for-022624.html | SAVING STRATEGIES Roth IRAs are not just for boomers struggling to save for retirement A Big Advantage in Starting Early | By David Cay Johnston | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/travel/the-grand-prix-approach-to-paris.html | The Grand Prix Approach to Paris | By Nicholas OConnell | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/magazine/food-pass-the-goulash.html | Food Pass the Goulash | By Molly ONeill | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/magazine/my-money-my-life-cant-live-with-it-or-without-it.html | MY MONEY MY LIFE Cant Live With It or Without It | By Linda Carroll Martin | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/opinion/the-one-reasonable-solution.html | The One Reasonable Solution | By Joseph I Lieberman | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/neighborhood-report-upper-west-side-teachers-lose-their-free-parking-no-parking.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Teachers Lose Their Free Parking in a NoParking Zone | By Corey Kilgannon | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/in-brief-tougher-board-sought.html | IN BRIEF Tougher Board Sought | By Elsa Brenner | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/books/crime-943479.html | Crime | By Marilyn Stasio | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/neighborhood-report-new-york-up-close-holes-in-a-net-for-foster-children.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Holes in a Net for Foster Children | By Nina Siegal | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/in-brief-water-is-deemed-cleaner-so-clamming-areas-will-reopen.html | IN BRIEF Water Is Deemed Cleaner So Clamming Areas Will Reopen | By Karen Demasters | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/business/grass-roots-business-how-toys-cleaned-up-urban-blight.html | GRASSROOTS BUSINESS How Toys Cleaned Up Urban Blight | By Joel Kotkin | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/a-holiday-confection-is-back-on-its-toes.html | A Holiday Confection Is Back on Its Toes | By Barbara Delatiner | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/arts/chess-rejuvenated-fischer-strategy-leaves-its-mark-on-olympiad.html | CHESS Rejuvenated Fischer Strategy Leaves Its Mark on Olympiad | By Robert Byrne | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/sports/high-schools-curtis-wins-houdini-would-have-smiled.html | HIGH SCHOOLS Curtis Wins Houdini Would Have Smiled | By Doug Scancarella | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/automobiles/vans-just-15-in-middle-age.html | Vans Just 15 In Middle Age | By Cheryl Jensen | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/weekinreview/the-world-suddenly-hussein-feels-alone-in-the-arab-world.html | The World Suddenly Hussein Feels Alone in the Arab World | By Barbara Crossette | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/neighborhood-report-bay-ridge-a-host-of-harps-only-harps.html | NEIGHBORHOOD REPORT BAY RIDGE A Host of Harps Only Harps | By Marcia Biederman | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/business/investing-with-howard-b-moss-harbor-international-growth-fund.html | INVESTING WITH Howard B Moss Harbor International Growth Fund | By William R Long | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/books/new-noteworthy-paperbacks-946117.html | New  Noteworthy Paperbacks | By Scott Veale | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/sports/hockey-brodeur-and-stevens-turn-back-avalanche.html | HOCKEY Brodeur and Stevens Turn Back Avalanche | By Alex Yannis | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/travel/practical-traveler-european-deals-glow-in-the-dark.html | PRACTICAL TRAVELER European Deals Glow in the Dark | By Betsy Wade | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/books/bookend-the-philosopher-and-the-critic.html | BOOKEND The Philosopher and the Critic | By Lewis M Dabney | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/two-faiths-one-goal-for-life-s-last-journey.html | Two Faiths One Goal for Lifes Last Journey | By Joan Swirsky | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/business/business-revenue-streams-from-an-old-source.html | BUSINESS Revenue Streams From an Old Source | By Agis Salpukas | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/state-cracks-down-on-school-bus-safety.html | State Cracks Down On School Bus Safety | By Richard Weizel | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/art-bucolic-or-upsetting-suburbs-as-locus.html | ART Bucolic or Upsetting Suburbs as Locus | By William Zimmer | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| 1998-11-29 | https://www.nytimes.com/1998/11/29/arts/art-architecture-regent-and-king-in-a-procession-of-new-forms.html | ARTARCHITECTURE Regent and King in a Procession of New Forms | By Herbert Muschamp | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/community-home-and-not-alone-a-foster-care-program-for-grown-ups.html | COMMUNITY Home and Not Alone a Foster Care Program for GrownUps | By George James | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/jersey-multiplex-octoplex-just-plain-perplexed.html | JERSEY Multiplex Octoplex Just Plain Perplexed | By Neil Genzlinger | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/world/stuart-sutherland-dies-at-71-psychologist-told-of-his-illness.html | Stuart Sutherland Dies at 71 Psychologist Told of His Illness | By Wolfgang Saxon | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/television-radio-tailoring-the-music-to-fit-each-late-show-guest.html | TELEVISION  RADIO Tailoring the Music to Fit Each Late Show Guest | By Peter Keepnews | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/tv/cover-story-ace-sleuths-driven-by-honor-truth.html | COVER STORY Ace Sleuths Driven by Honor Truth | By David Stout | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/in-person-out-of-the-lab-into-a-labyrinth.html | IN PERSON Out of the Lab Into a Labyrinth | By James Dao | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/weekinreview/the-world-smokescreen-the-ifs-and-buts-of-the-tobacco-settlement.html | The World Smokescreen The Ifs and Buts of the Tobacco Settlement | By Sylvia Nasar | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/sports/steeplechasing-family-follows-the-recovery-of-a-fallen-rider.html | STEEPLECHASING Family Follows the Recovery of a Fallen Rider | By Ira Berkow | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/theater/music-sondheims-s-follies-the-uncut-version.html | MUSIC Sondheims Follies The Uncut Version | By Stephen Holden | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/arts/music-seeing-broadway-as-fertile-ground.html | MUSIC Seeing Broadway As Fertile Ground | By Steve Daly | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/business/investing-diary-why-a-deal-played-badly-in-the-bond-market.html | INVESTING DIARY Why a Deal Played Badly In the Bond Market | By Robert D Hershey Jr | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/world/purges-hint-at-beginning-of-the-end-for-milosevic.html | Purges Hint at Beginning of the End for Milosevic | By Jane Perlez | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/weekinreview/november-22-28-the-french-now-sniffing-at-themselves.html | November 2228 The French Now Sniffing At Themselves | By Hubert B Herring | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/opinion/in-america-a-wholesale-sellout.html | In America A Wholesale Sellout | By Bob Herbert | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/books/books-in-brief-fiction-947180.html | Books in Brief Fiction | By Diane Cole | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/theodore-newhouse-95-helped-build-a-communications-empire.html | Theodore Newhouse 95 Helped Build a Communications Empire | By Susan Sachs | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| 1998-11-29 | https://www.nytimes.com/1998/11/29/us/man-in-the-news-harold-m-ickes-a-point-man-under-fire.html | Man in the News Harold M Ickes A Point Man Under Fire | By Francis X Clines | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-11-29 | https://www.nytimes.com/1998/11/29/books/happily-ever-after.html | Happily Ever After | By Marina Warner | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/world/nature-loving-indians-turn-poachers-into-prey.html | NatureLoving Indians Turn Poachers Into Prey | By Barry Bearak | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/sports/plus-swimming-short-course-warnecke-matches-own-world-record.html | PLUS SWIMMING  SHORT COURSE Warnecke Matches Own World Record | By Agence FrancePresse | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/realestate/habitats-carroll-gardens-brooklyn-an-apartment-seeker-becomes-a-landlord.html | Habitats  Carroll Gardens Brooklyn An Apartment Seeker Becomes a Landlord | By Trish Hall | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/business/saving-strategies-roth-ira-s-are-not-just-for-boomers-struggling-save-for-048623.html | SAVING STRATEGIES Roth IRAs are not just for boomers struggling to save for retirement How to Make Millions for Grandchildren | By David Cay Johnston | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/nj-law-series-of-killings-yes-one-serial-killer-no.html | NJ LAW Series of Killings Yes One Serial Killer No | By Andrea Kannapell | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/books/books-in-brief-nonfiction-what-women-want.html | Books in Brief Nonfiction What Women Want | By Susie Bright | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/world/illusions-shattered-in-st-petersburg.html | Illusions Shattered in St Petersburg | By Celestine Bohlen | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/opinion-historic-sites-need-their-heroes.html | OPINION Historic Sites Need Their Heroes | By Bill Simari | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/the-view-from-yonkers-putting-a-roof-over-a-family-in-5-days.html | The View FromYonkers Putting a Roof Over a Family in 5 Days | By Lynne Ames | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/arts/theater-ancient-passions-that-illuminate-todays-tragedies.html | THEATER Ancient Passions That Illuminate Todays Tragedies | By Toby Zinman | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/home-repair-handling-pop-up-stopper-problems-in-the-sink.html | HOME REPAIR Handling PopUp Stopper Problems in the Sink | By Edward R Lipinski | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/sports/college-football-mcnabb-enjoys-a-blowout-at-miami-s-expense.html | COLLEGE FOOTBALL McNabb Enjoys a Blowout at Miamis Expense | BY Joe Drape | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/on-the-map-a-passion-for-old-bicycles-spun-into-a-museum.html | ON THE MAP A Passion for Old Bicycles Spun Into a Museum | By Eric Epstein | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/weekinreview/november-22-28-sex-and-the-admiral.html | November 2228 Sex and the Admiral | By Steven Lee Myers | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/from-news-correspondent-to-the-witticisms-of-talk-tv.html | From News Correspondent To the Witticisms of Talk TV | By Linda Spear | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-11-29 | https://www.nytimes.com/1998/11/29/world/blair-finds-autonomy-only-whets-scots-appetite.html | Blair Finds Autonomy Only Whets Scots Appetite | By Warren Hoge | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/stephen-tim-61-plant-expert-at-brooklyn-botanic-garden.html | Stephen Tim 61 Plant Expert At Brooklyn Botanic Garden | By Henry Fountain | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/books/be-afraid.html | Be Afraid | By Floyd Norris | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/government-bill-limits-visitation-by-sex-offenders.html | GOVERNMENT Bill Limits Visitation By Sex Offenders | By Wendy Ginsberg | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/business/investing-ready-to-return-to-asia-a-prudent-path-for-optimists.html | INVESTING Ready to Return to Asia A Prudent Path for Optimists | By Reed Abelson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/style/style-over-substance-a-fake-tree-grows-in-chelsea.html | STYLE OVER SUBSTANCE A Fake Tree Grows In Chelsea | By Frank Decaro | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/food-giving-salad-standbys-like-iceberg-lettuce-another-chance.html | FOOD Giving Salad Standbys Like Iceberg Lettuce Another Chance | By Moira Hodgson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/style/pulse-the-age-of-aquariums.html | PULSE The Age of Aquariums | By Anna Holmes | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/emery-mine-owner-goes-head-to-head-with-town.html | Emery Mine Owner Goes Head to Head With Town | By Todd Shapera | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/books/expiration-dates.html | Expiration Dates | By Francine Prose | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/iron-horses-upstage-the-garden-flora.html | Little Iron Horses Upstage the Garden Flora | By David M Herszenhorn | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/weekinreview/november-22-28-dropout-usa.html | November 2228 Dropout USA | By Ethan Bronner | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/business/market-insight-what-s-behind-the-gush-of-oil-deals.html | MARKET INSIGHT Whats Behind The Gush Of Oil Deals | By Kenneth N Gilpin | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/a-trash-incinerator-finally-nears-its-goal.html | A Trash Incinerator Finally Nears Its Goal | By Christine Woodside | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/s-fan-but-owner-first-decision-patriots-put-economics-ahead-emotions.html | A Fans Fan but an Owner First Decision on Patriots Put Economics Ahead of Emotions | By David M Halbfinger | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/books/delightful-delicious-deceitful.html | Delightful Delicious Deceitful | By Alexander Chancellor | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/arts/artarchitecture-memories-of-paris-and-of-one-who-saw-it-as-it-was.html | ARTARCHITECTURE Memories of Paris And of One Who Saw It as It Was | By John Russell | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/business/working-when-a-boss-turns-abusive.html | WORKING When a Boss Turns Abusive | By Michelle Cottle | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-11-29 | https://www.nytimes.com/1998/11/29/books/passage-to-america.html | Passage to America | By Deborah Mason | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/business/personal-business-money-lessons-for-children-and-parents.html | PERSONAL BUSINESS Money Lessons for Children and Parents | By Jan M Rosen | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/automobiles/behind-wheel-oldsmobile-silhouette-premiere-minivan-with-flight-movies.html | BEHIND THE WHEELOldsmobile Silhouette Premiere The Minivan With InFlight Movies | By Dan Neil | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/a-thousand-points-of-light-isnt-always-a-good-thing.html | A Thousand Points of Light Isnt Always a Good Thing | By Kirsty Sucato | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-30 | https://www.nytimes.com/1998/11/30/arts/aleut-sacred-objects-to-be-auctioned-at-sotheby-s-despite-protests-by-the-tribe.html | Aleut Sacred Objects to Be Auctioned at Sothebys Despite Protests by the Tribe | By Margarett Loke | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-30 | https://www.nytimes.com/1998/11/30/books/books-of-the-times-limpid-eyes-devour-pages-with-eager-curiosity.html | BOOKS OF THE TIMES Limpid Eyes Devour Pages With Eager Curiosity | By Richard Bernstein | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-30 | https://www.nytimes.com/1998/11/30/business/valuing-separation-at-america-online.html | Valuing Separation at America Online | By Saul Hansell | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-30 | https://www.nytimes.com/1998/11/30/nyregion/metropolitan-diary-128333.html | Metropolitan Diary | By Enid Nemy With Ron Alexander | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-30 | https://www.nytimes.com/1998/11/30/opinion/productive-in-his-own-way.html | Productive in His Own Way | By George T Crane | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-30 | https://www.nytimes.com/1998/11/30/business/media-talk-dotcom.html | Media Talk Dotcom | By | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-30 | https://www.nytimes.com/1998/11/30/business/compressed-data-12-nude-pictures-start-a-copyright-extravaganza.html | Compressed Data 12 Nude Pictures Start A Copyright Extravaganza | By Laurie J Flynn | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-30 | https://www.nytimes.com/1998/11/30/world/france-confronts-holocaust-claims.html | France Confronts Holocaust Claims | By Craig R Whitney | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-30 | https://www.nytimes.com/1998/11/30/business/patents-when-mom-says-eat-your-vegetables-she-may-soon-mean-make-sure-you-get.html | Patents When Mom says Eat your vegetables she may soon mean Make sure you get your protein | By Sabra Chartrand | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-30 | https://www.nytimes.com/1998/11/30/sports/pro-football-officials-help-patriots-while-jets-help-themselves-timely.html | PRO FOOTBALL Officials Help the Patriots While the Jets Help Themselves A Timely Interference Call Aids Bledsoes Latest Heroics | By Thomas George | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-30 | https://www.nytimes.com/1998/11/30/business/time-inc-s-softest-sell-in-style-a-homage-to-celebrities-becomes-an-ad-rich-hit.html | Time Incs Softest Sell In Style a Homage to Celebrities becomes an AdRich Hit | By Alex Kuczynski | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-30 | https://www.nytimes.com/1998/11/30/us/homes-built-by-inmates-come-to-aid-of-small-town-south-dakotans.html | Homes Built by Inmates Come to Aid of SmallTown South Dakotans | By Pam Belluck | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-30 | https://www.nytimes.com/1998/11/30/world/us-to-increase-package-of-aid-to-palestinians.html | US to Increase Package Of Aid to Palestinians | By Philip Shenon | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-30 | https://www.nytimes.com/1998/11/30/business/holiday-shopping-off-to-good-start.html | Holiday Shopping Off to Good Start | By Sharon R King | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| 1998-11-30 | https://www.nytimes.com/1998/11/30/movies/studio-disappointed-on-babe-sequel.html | Studio Disappointed on Babe Sequel | By Bernard Weinraub | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-11-30 | https://www.nytimes.com/1998/11/30/world/congo-rebel-chief-citing-lack-of-details-holds-back-on-truce.html | Congo Rebel Chief Citing Lack Of Details Holds Back on Truce | By Ian Fisher | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-30 | https://www.nytimes.com/1998/11/30/sports/sports-of-the-times-martin-stands-on-two-pedestals-jets-start-seeking-their-own.html | Sports of The Times Martin Stands on Two Pedestals Jets Start Seeking Their Own | By Dave Anderson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-30 | https://www.nytimes.com/1998/11/30/sports/sports-of-the-times-3-differing-viewpoints-on-jets-final-stretch.html | Sports of The Times 3 Differing Viewpoints On Jets Final Stretch | By William C Rhoden | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-30 | https://www.nytimes.com/1998/11/30/business/technology-digital-commerce-power-drunk-high-technology-world-seems-be-trying.html | TECHNOLOGY DIGITAL COMMERCE The powerdrunk hightechnology world seems to be trying to oneup itself in the cynicism department | By Denise Caruso | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-30 | https://www.nytimes.com/1998/11/30/nyregion/the-big-city-rich-and-poor-consumed-by-consuming.html | The Big City Rich and Poor Consumed By Consuming | By John Tierney | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-30 | https://www.nytimes.com/1998/11/30/business/for-oil-workers-merger-is-just-another-word-for-more-layoffs.html | For Oil Workers Merger Is Just Another Word for More Layoffs | By Allen R Myerson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-30 | https://www.nytimes.com/1998/11/30/business/technology-duplicate-efforts.html | TECHNOLOGY Duplicate Efforts | By Dylan Loeb McClain | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-30 | https://www.nytimes.com/1998/11/30/sports/extra-points-suddenly-they-block.html | EXTRA POINTS Suddenly They Block | By Gerald Eskenazi | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-30 | https://www.nytimes.com/1998/11/30/business/media-country-run-military-station-manager-sees-talk-radio-democratic-duty.html | MEDIA In a country run by the military a station manager sees talk radio as a democratic duty | By Felicity Barringer | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-30 | https://www.nytimes.com/1998/11/30/nyregion/officer-stopping-to-help-at-crash-is-injured.html | Officer Stopping to Help at Crash Is Injured | By Michael Cooper | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-30 | https://www.nytimes.com/1998/11/30/arts/this-week.html | THIS WEEK | By Kathryn Shattuck | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-30 | https://www.nytimes.com/1998/11/30/business/the-media-business-advertising-addenda-new-program-for-geocities.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Program For Geocities | By Stuart Elliott | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-30 | https://www.nytimes.com/1998/11/30/arts/a-private-world-to-ward-off-the-nazi-horror.html | A Private World To Ward Off the Nazi Horror | By Alan Riding | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-30 | https://www.nytimes.com/1998/11/30/us/clinton-proposes-aid-for-disabled-returning-to-jobs.html | CLINTON PROPOSES AID FOR DISABLED RETURNING TO JOBS | By Robert Pear | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-30 | https://www.nytimes.com/1998/11/30/world/israeli-release-of-criminals-elicits-dismay-in-palestinians.html | Israeli Release Of Criminals Elicits Dismay In Palestinians | By Joel Greenberg | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-30 | https://www.nytimes.com/1998/11/30/business/start-ups-hopes-are-riding-on-an-internet-route-through-the-sky.html | StartUps Hopes Are Riding on an Internet Route Through the Sky | By Matt Richtel | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-11-30 | https://www.nytimes.com/1998/11/30/arts/bridge-several-titles-are-at-stake-in-one-championship-event.html | BRIDGE Several Titles Are at Stake In One Championship Event | By Alan Truscott | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |
| 1998-11-30 | https://www.nytimes.com/1998/11/30/nyregion/news-analysis-what-led-to-the-takeover-of-a-union-and-what-s-next.html | News Analysis What Led to the Takeover Of a Union and Whats Next | By Steven Greenhouse | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |
| 1998-11-30 | https://www.nytimes.com/1998/11/30/arts/one-man-university-latin-music-record-salesman-wins-following-for-his-knowledge.html | OneMan University of Latin Music A Record Salesman Wins a Following for His Knowledge | By Peter Watrous | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |
| 1998-11-30 | https://www.nytimes.com/1998/11/30/opinion/editorial-observer-republican-feuds-yield-a-new-party-dialectic.html | Editorial Observer Republican Feuds Yield a New Party Dialectic | By Steven R Weisman | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |
| 1998-11-30 | https://www.nytimes.com/1998/11/30/world/hindu-nationalists-trounced-in-backlash-over-onions.html | Hindu Nationalists Trounced in Backlash Over Onions | By Celia W Dugger | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |
| 1998-11-30 | https://www.nytimes.com/1998/11/30/business/metropolitan-life-plans-to-reorganize-as-a-stock-company.html | Metropolitan Life Plans to Reorganize as a Stock Company | By Joseph B Treaster | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |
| 1998-11-30 | https://www.nytimes.com/1998/11/30/us/anahuac-journal-alligator-farmer-feeds-demand-for-all-the-parts.html | Anahuac Journal Alligator Farmer Feeds Demand for All the Parts | By Rick Lyman | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |
| 1998-11-30 | https://www.nytimes.com/1998/11/30/sports/m-donald-grant-94-dies-executive-angered-mets-fans.html | M Donald Grant 94 Dies Executive Angered Mets Fans | By Murray Chass | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |
| 1998-11-30 | https://www.nytimes.com/1998/11/30/business/the-media-business-advertising-addenda-corporate-campaign-for-marsh-mclennan.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Corporate Campaign For Marsh McLennan | By Stuart Elliott | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |
| 1998-11-30 | https://www.nytimes.com/1998/11/30/nyregion/despite-the-warmth-some-shun-the-sun.html | Despite the Warmth Some Shun the Sun | By David M Halbfinger | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |
| 1998-11-30 | https://www.nytimes.com/1998/11/30/world/swiss-voters-reject-legalization-of-heroin-cocaine-and-marijuana.html | Swiss Voters Reject Legalization of Heroin Cocaine and Marijuana | By Elizabeth Olson | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |
| 1998-11-30 | https://www.nytimes.com/1998/11/30/business/media-talk-mademoiselle-the-search-engine-edition.html | Media Talk Mademoiselle the Search Engine Edition | By Alex Kuczynski | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |
| 1998-11-30 | https://www.nytimes.com/1998/11/30/sports/on-college-football-the-bcs-problem-3-teams-2-positions.html | ON COLLEGE FOOTBALL The BCS Problem 3 Teams 2 Positions | By Joe Drape | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |
| 1998-11-30 | https://www.nytimes.com/1998/11/30/opinion/candidate-carte-blanche.html | Candidate Carte Blanche | By Fred Wertheimer | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |
| 1998-11-30 | https://www.nytimes.com/1998/11/30/nyregion/failed-system-meant-help-her-chronic-runaway-s-journey-through-foster-care-maze.html | Failed by a System Meant to Help Her A Chronic Runaways Journey Through a Foster Care Maze Ended in a Brutal Death at 14 | By Kit R Roane | TX 4-824-275 | 1999-01-15 | |
| 1998-11-30 | https://www.nytimes.com/1998/11/30/business/us-report-on-net-commerce-set-for-release.html | US Report on Net Commerce Set for Release | By Jeri Clausing | TX 4-824-275 | 1999-01-15 TX 6-681-640 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-11-30 | https://www.nytimes.com/1998/11/30/nyregion/bishops-appeal-for-aid-to-hurricane-victims.html | Bishops Appeal for Aid to Hurricane Victims | By Somini Sengupta | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-30 | https://www.nytimes.com/1998/11/30/business/media-talk-is-the-nba-brand-losing-some-cachet.html | Media Talk Is the NBA Brand Losing Some Cachet | By Alex Kuczynski | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-30 | https://www.nytimes.com/1998/11/30/arts/dance-review-not-all-candy-cane-sweet-a-ritual-at-middle-age.html | DANCE REVIEW Not All CandyCane Sweet a Ritual at Middle Age | By Jennifer Dunning | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-30 | https://www.nytimes.com/1998/11/30/sports/pro-football-hall-lifts-accuracy-with-kidd-as-holder.html | PRO FOOTBALL Hall Lifts Accuracy With Kidd as Holder | By Gerald Eskenazi | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-30 | https://www.nytimes.com/1998/11/30/nyregion/shaky-ragtime-producer-is-said-to-find-lenders.html | Shaky Ragtime Producer Is Said to Find Lenders | By Melody Petersen | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-30 | https://www.nytimes.com/1998/11/30/sports/pro-football-officials-help-patriots-while-jets-help-themselves-four-games-stand.html | PRO FOOTBALL Officials Help the Patriots While the Jets Help Themselves Four Games Stand in Way Of a New York Division Title | By Gerald Eskenazi | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-30 | https://www.nytimes.com/1998/11/30/business/big-bonuses-expected-with-merger-of-deutsche-and-bankers-trust.html | Big Bonuses Expected With Merger of Deutsche and Bankers Trust | By Timothy L OBrien | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-30 | https://www.nytimes.com/1998/11/30/world/slavs-and-albanians-form-unusual-coalition-in-macedonia.html | Slavs and Albanians Form Unusual Coalition in Macedonia | By Mike OConnor | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-30 | https://www.nytimes.com/1998/11/30/world/buenos-aires-mayor-to-lead-opposition-in-argentina.html | Buenos Aires Mayor to Lead Opposition in Argentina | By Clifford Krauss | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-30 | https://www.nytimes.com/1998/11/30/business/media-business-advertising-twenty-count-em-20-questions-media-marketing-astound.html | THE MEDIA BUSINESS ADVERTISING Twenty count em 20 questions on media and marketing to astound and amaze your friends | By Stuart Elliott | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-30 | https://www.nytimes.com/1998/11/30/world/burying-the-past-war-guilt-haunts-japan.html | Burying the Past War Guilt Haunts Japan | By Nicholas D Kristof | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-30 | https://www.nytimes.com/1998/11/30/world/shifts-in-symbol-and-substance-muddy-quebec-vote.html | Shifts in Symbol and Substance Muddy Quebec Vote | By Anthony Depalma | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-30 | https://www.nytimes.com/1998/11/30/nyregion/toxic-cleanup-is-needed-at-hartford-stadium-site-officials-say.html | Toxic Cleanup Is Needed at Hartford Stadium Site Officials Say | By Mike Allen | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-30 | https://www.nytimes.com/1998/11/30/us/gop-vote-counter-in-house-predicts-impeachment-of-clinton.html | GOP Vote Counter in House Predicts Impeachment of Clinton | By Eric Schmitt | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-30 | https://www.nytimes.com/1998/11/30/business/media-talk-internet-news-fanatics-prefer-television-sites.html | Media Talk Internet News Fanatics Prefer Television Sites | By Felicity Barringer | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-30 | https://www.nytimes.com/1998/11/30/sports/pro-football-giants-special-teamer-faces-a-special-game.html | PRO FOOTBALL Giants Special Teamer Faces a Special Game | By Bill Pennington | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| 1998-11-30 | https://www.nytimes.com/1998/11/30/business/media-future-of-animation-on-a-wing-and-a-smile.html | MEDIA Future of Animation On a Wing and a Smile | By Andrea Adelson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-30 | https://www.nytimes.com/1998/11/30/sports/college-football-quarterback-inexperience-costs-irish-a-key-game.html | COLLEGE FOOTBALL Quarterback Inexperience Costs Irish A Key Game | By Ed Guzman | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-30 | https://www.nytimes.com/1998/11/30/sports/women-s-basketball-short-handed-scarlet-knights-still-have-plenty.html | WOMENS BASKETBALL ShortHanded Scarlet Knights Still Have Plenty | By Ron Dicker | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-30 | https://www.nytimes.com/1998/11/30/opinion/the-web-s-free-ride.html | The Webs Free Ride | By James Ledbetter | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-30 | https://www.nytimes.com/1998/11/30/sports/baseball-add-ventura-to-players-orioles-battle-mets-for.html | BASEBALL Add Ventura to Players Orioles Battle Mets For | By Murray Chass | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-30 | https://www.nytimes.com/1998/11/30/us/rep-dante-b-fascell-81-headed-foreign-affairs-panel.html | Rep Dante B Fascell 81 Headed Foreign Affairs Panel | By Eric Pace | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-30 | https://www.nytimes.com/1998/11/30/world/soviet-mindset-blocks-capitalism-on-farms.html | Soviet Mindset Blocks Capitalism on Farms | By Michael R Gordon | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-30 | https://www.nytimes.com/1998/11/30/sports/pro-football-it-was-ugly-but-broncos-are-now-12-0.html | PRO FOOTBALL It Was Ugly but Broncos Are Now 120 | By Mike Freeman | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-30 | https://www.nytimes.com/1998/11/30/nyregion/parents-and-teachers-leery-of-new-4th-grade-english-test.html | Parents and Teachers Leery of New 4thGrade English Test | By Anemona Hartocollis | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-30 | https://www.nytimes.com/1998/11/30/business/compressed-data-first-boston-moves-to-polish-its-image.html | Compressed Data First Boston Moves To Polish Its Image | By Laura M Holson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-30 | https://www.nytimes.com/1998/11/30/books/forsaking-her-lair-only-in-stories.html | Forsaking Her Lair Only in Stories | By Dinitia Smith | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-30 | https://www.nytimes.com/1998/11/30/business/the-media-business-advertising-addenda-3-agencies-begin-new-operations.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 3 Agencies Begin New Operations | By Stuart Elliott | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-30 | https://www.nytimes.com/1998/11/30/business/ge-division-may-buy-unit-of-japan-bank.html | GE Division May Buy Unit Of Japan Bank | By Claudia H Deutsch | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-30 | https://www.nytimes.com/1998/11/30/nyregion/in-suburbs-deer-sprawl-meets-the-deerslayer.html | In Suburbs Deer Sprawl Meets the Deerslayer | By Andrew C Revkin | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-30 | https://www.nytimes.com/1998/11/30/arts/revisions-the-american-songfest-updating-the-old-but-gently.html | REVISIONS The American Songfest Updating the Old but Gently | By Margo Jefferson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-30 | https://www.nytimes.com/1998/11/30/sports/hockey-terreri-is-happy-as-the-backup-to-brodeur.html | HOCKEY Terreri Is Happy as the Backup to Brodeur | By Alex Yannis | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-30 | https://www.nytimes.com/1998/11/30/nyregion/a-torah-damaged-by-storm-is-renewed.html | A Torah Damaged By Storm Is Renewed | By Anthony Ramirez | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |

| 1998-11-30 | https://www.nytimes.com/1998/11/30/business/compressed-data-more-fancy-prices-for-a-domain-name.html | Compressed Data More Fancy Prices For a Domain Name | By Laurie J Flynn | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-30 | https://www.nytimes.com/1998/11/30/business/the-media-business-advertising-addenda-accounts-145017.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-30 | https://www.nytimes.com/1998/11/30/opinion/essay-king-of-chutzpah.html | Essay King of Chutzpah | By William Safire | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-30 | https://www.nytimes.com/1998/11/30/us/even-in-vermont-the-ardor-for-wood-stoves-has-cooled.html | Even in Vermont the Ardor For Wood Stoves Has Cooled | By Carey Goldberg | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-30 | https://www.nytimes.com/1998/11/30/arts/television-review-taiwan-and-its-troubles-as-an-underdog.html | TELEVISION REVIEW Taiwan and Its Troubles as an Underdog | By Walter Goodman | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-30 | https://www.nytimes.com/1998/11/30/sports/hockey-gretzky-and-great-together-once-more.html | HOCKEY Gretzky And Great Together Once More | By Joe Lapointe | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-30 | https://www.nytimes.com/1998/11/30/business/compressed-data-get-a-speeding-ticket-head-for-the-internet.html | Compressed Data Get a Speeding Ticket Head for the Internet | By Laurie J Flynn | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-30 | https://www.nytimes.com/1998/11/30/arts/dance-review-rivals-in-a-storybook-world.html | DANCE REVIEW Rivals in a Storybook World | By Jack Anderson | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-30 | https://www.nytimes.com/1998/11/30/world/chilean-official-says-his-country-will-pursue-justice-against-pinochet.html | Chilean Official Says His Country Will Pursue Justice Against Pinochet | By Warren Hoge | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-11-30 | https://www.nytimes.com/1998/11/30/nyregion/vacco-s-low-profile-tactic-raises-brows-of-politicians.html | Vaccos LowProfile Tactic Raises Brows of Politicians | By Jonathan P Hicks | TX 4-824-275 | 1999-01-15 | TX 6-681-640 | 2009-08-06 |
| 1998-12-01 | https://www.nytimes.com/1998/12/01/business/international-briefs-swedish-packaging-deal-by-rexam-of-britain.html | INTERNATIONAL BRIEFS Swedish Packaging Deal By Rexam of Britain | By Afx News | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-01 | https://www.nytimes.com/1998/12/01/world/quentin-crewe-72-bon-vivant-who-was-unfazed-by-disability.html | Quentin Crewe 72 Bon Vivant Who Was Unfazed by Disability | By Robert Mcg Thomas Jr | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-01 | https://www.nytimes.com/1998/12/01/theater/yes-its-love-but-it-s-always-business-too-roger-berlind-theater-producer-may-be.html | Yes Its Love But Its Always Business Too Roger Berlind Theater Producer May Be an Endangered Species | By Robin Pogrebin | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-01 | https://www.nytimes.com/1998/12/01/world/china-says-it-has-not-wavered-on-plans-for-industrial-overhaul.html | China Says It Has Not Wavered on Plans for Industrial Overhaul | By Elisabeth Rosenthal | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-01 | https://www.nytimes.com/1998/12/01/science/q-a-195383.html | Q  A | By C Claiborne Ray | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-01 | https://www.nytimes.com/1998/12/01/us/scientology-pleads-not-guilty-in-1995-death.html | Scientology Pleads Not Guilty in 1995 Death | By Douglas Frantz | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-01 | https://www.nytimes.com/1998/12/01/us/san-fransiscans-tire-of-the-life-of-the-party.html | San Fransiscans Tire of the Life of the Party | By Evelyn Nieves | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-12-01 | https://www.nytimes.com/1998/12/01/sports/on-pro-football-giants-offense-needs-a-leader-like-rice.html | ON PRO FOOTBALL Giants Offense Needs A Leader Like Rice | By Mike Freeman | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-01 | https://www.nytimes.com/1998/12/01/books/critic-s-notebook-in-vietnam-the-pen-was-as-mighty-as-the-napalm.html | CRITICS NOTEBOOK In Vietnam the Pen Was as Mighty as the Napalm | By Richard Bernstein | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-01 | https://www.nytimes.com/1998/12/01/science/keeping-the-legacy-of-a-professor-alive.html | Keeping the Legacy of a Professor Alive | By William J Broad | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-01 | https://www.nytimes.com/1998/12/01/world/us-shifts-from-nazi-gold-to-art-land-and-insurance.html | US Shifts From Nazi Gold To Art Land and Insurance | By David E Sanger | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-01 | https://www.nytimes.com/1998/12/01/us/reno-delays-ruling-on-special-prosecutor-for-clinton-aide.html | Reno Delays Ruling on Special Prosecutor for Clinton Aide | By David Johnston | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-01 | https://www.nytimes.com/1998/12/01/world/mexico-city-journal-above-the-law-bodyguards-swell-a-wave-of-crime.html | Mexico City Journal Above the Law Bodyguards Swell a Wave of Crime | By Julia Preston | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-01 | https://www.nytimes.com/1998/12/01/business/shell-and-texaco-call-off-joint-venture-talks.html | Shell and Texaco Call Off Joint Venture Talks | By Agis Salpukas | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-01 | https://www.nytimes.com/1998/12/01/arts/critic-s-choice-classical-cd-s-digging-into-the-jazz-age-for-its-fiery-spirit.html | CRITICS CHOICEClassical CDs Digging Into the Jazz Age for Its Fiery Spirit | By Allan Kozinn | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-01 | https://www.nytimes.com/1998/12/01/theater/footlights.html | FOOTLIGHTS | By Kathryn Shattuck | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-01 | https://www.nytimes.com/1998/12/01/sports/pro-football-pivotal-month-of-sundays-for-parcells-and-the-jets.html | PRO FOOTBALL Pivotal Month of Sundays For Parcells and the Jets | By Gerald Eskenazi | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-01 | https://www.nytimes.com/1998/12/01/health/mammograms-may-be-near.html | Clearer Mammograms May Be Near | By Anne Eisenberg | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-01 | https://www.nytimes.com/1998/12/01/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-01 | https://www.nytimes.com/1998/12/01/health/personal-health-diet-is-not-a-panacea-but-it-cuts-risk-of-cancer.html | PERSONAL HEALTH Diet Is Not a Panacea But It Cuts Risk of Cancer | By Jane E Brody | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-01 | https://www.nytimes.com/1998/12/01/us/hospitals-told-not-to-delay-emergency-room-treatment.html | Hospitals Told Not to Delay Emergency Room Treatment | By Robert Pear | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-01 | https://www.nytimes.com/1998/12/01/sports/pro-football-even-on-the-bad-days-broncos-are-invincible.html | PRO FOOTBALL Even on the Bad Days Broncos Are Invincible | By Mike Freeman | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-01 | https://www.nytimes.com/1998/12/01/nyregion/pataki-leaves-room-for-deal-on-lawmakers-quest-for-raise.html | Pataki Leaves Room for Deal on Lawmakers Quest for Raise | By Richard PerezPena | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-01 | https://www.nytimes.com/1998/12/01/nyregion/call-her-an-advocate-not-an-aristocrat.html | Call Her an Advocate Not an Aristocrat | By Anemona Hartocollis | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |

| 1998-12-01 | https://www.nytimes.com/1998/12/01/style/hilfigers-for-mom-or-at-least-for-big-sister.html | Hilfigers for Mom or at Least for Big Sister | By Constance C R White | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-01 | https://www.nytimes.com/1998/12/01/business/international-business-investment-firm-to-provide-23-million-loan-to-livent.html | INTERNATIONAL BUSINESS Investment Firm to Provide 23 Million Loan to Livent | By Melody Petersen | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-01 | https://www.nytimes.com/1998/12/01/science/even-in-death-carl-sagan-s-influence-is-still-cosmic.html | Even in Death Carl Sagans Influence Is Still Cosmic | By William J Broad | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-01 | https://www.nytimes.com/1998/12/01/nyregion/threatened-over-book-teacher-leaves-school.html | Threatened Over Book Teacher Leaves School | By Lynette Holloway | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-01 | https://www.nytimes.com/1998/12/01/sports/nfl-giants-extra-points-daluiso-s-kicking-is-off-the-mark.html | NFL GIANTS EXTRA POINTS Daluisos Kicking Is Off the Mark | By Bill Pennington | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-01 | https://www.nytimes.com/1998/12/01/world/masking-militant-special-report-soldier-s-shadowy-trail-us-mideast.html | THE MASKING OF A MILITANT A special report A Soldiers Shadowy Trail In US and in the Mideast | By Benjamin Weiser and James Risen | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-01 | https://www.nytimes.com/1998/12/01/business/media-business-advertising-starwood-treating-opening-boutique-business-hotel.html | THE MEDIA BUSINESS ADVERTISING Starwood is treating the opening of a boutique business hotel like a Broadway premiere | By Stuart Elliott | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-01 | https://www.nytimes.com/1998/12/01/opinion/government-made-easy.html | Government Made Easy | By William F Weld | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-01 | https://www.nytimes.com/1998/12/01/science/scientists-seek-a-new-movie-role-hero-not-villain.html | Scientists Seek a New Movie Role Hero Not Villain | By Andrew Pollack | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-01 | https://www.nytimes.com/1998/12/01/sports/pro-football-controversies-bring-scrutiny-for-referees.html | PRO FOOTBALL Controversies Bring Scrutiny for Referees | By Mike Freeman | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-01 | https://www.nytimes.com/1998/12/01/sports/college-basketball-men-s-roundup-no-25-red-storm-cruises-to-victory.html | COLLEGE BASKETBALL MENS ROUNDUP No 25 Red Storm Cruises to Victory | By Ron Dicker | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-01 | https://www.nytimes.com/1998/12/01/nyregion/jersey-city-teachers-return-to-class-after-5day-strike.html | Jersey City Teachers Return To Class After 5Day Strike | By Maria Newman | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-01 | https://www.nytimes.com/1998/12/01/science/eastern-third-of-us-can-catch-the-shuttles-glow.html | Eastern Third of US Can Catch the Shuttles Glow | By Joe Rao | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-01 | https://www.nytimes.com/1998/12/01/health/taking-the-tedium-out-of-solitary-workouts.html | Taking the Tedium Out of Solitary Workouts | By Liz Neporent | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-01 | https://www.nytimes.com/1998/12/01/world/air-of-crisis-in-zimbabwe-grows-after-threat-to-seize-841-farms.html | Air of Crisis in Zimbabwe Grows After Threat to Seize 841 Farms | By Donald G McNeil Jr | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-01 | https://www.nytimes.com/1998/12/01/nyregion/supporters-press-for-parole-of-a-lawyer-who-stole-millions.html | Supporters Press for Parole of a Lawyer Who Stole Millions | By Iver Peterson | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-12-01 | https://www.nytimes.com/1998/12/01/busine ss/the-media-business-advertising-addenda-boeing-may-place-its-account-in-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Boeing May Place Its Account in Review | By Stuart Elliott | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-01 | https://www.nytimes.com/1998/12/01/nyregi on/vacco-ends-fight-on-ballot-count-in-re-election-bid.html | VACCO ENDS FIGHT ON BALLOT COUNT IN REELECTION BID | By Jonathan P Hicks | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-01 | https://www.nytimes.com/1998/12/01/health/ debunking-the-myths-of-safety-in-soccer.html | Debunking the Myths of Safety in Soccer | By Paul Gains | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-01 | https://www.nytimes.com/1998/12/01/health/ the-hope-and-hype-of-cord-blood.html | The Hope and Hype of Cord Blood | By Denise Grady | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-01 | https://www.nytimes.com/1998/12/01/opinio n/abroad-at-home-the-starr-trap.html | Abroad at Home The Starr Trap | By Anthony Lewis | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-01 | https://www.nytimes.com/1998/12/01/us/just ices-express-misgivings-over-reviewing-census-plan.html | Justices Express Misgivings Over Reviewing Census Plan | By Linda Greenhouse | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-01 | https://www.nytimes.com/1998/12/01/busine ss/london-futures-exchange-goes-electronic.html | London Futures Exchange Goes Electronic | | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-01 | https://www.nytimes.com/1998/12/01/nyregi on/public-lives.html | PUBLIC LIVES | By James Barron With Bruce Lambert | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-01 | https://www.nytimes.com/1998/12/01/world/ world-briefing.html | World Briefing | By Compiled By Christopher S Wren | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-01 | https://www.nytimes.com/1998/12/01/sports/ sports-of-the-times-tbout-the-mecca-the-temple-the-kings.html | Sports of The Times Title Bout The Mecca the Temple the Kings | By Dave Anderson | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-01 | https://www.nytimes.com/1998/12/01/scienc e/neanderthal-or-cretin-a-debate-over-iodine.html | Neanderthal Or Cretin A Debate Over Iodine | By John Noble Wilford | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-01 | https://www.nytimes.com/1998/12/01/sports/ hockey-leetch-making-big-plays-again-is-seeking-big-money.html | HOCKEY Leetch Making Big Plays Again Is Seeking Big Money | By Joe Lapointe | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-01 | https://www.nytimes.com/1998/12/01/us/trial ends-espy-jury-left-with-2-views-defendant-ethically-lax-dedicated.html | As Trial Ends Espy Jury Is Left With 2 Views of Defendant Ethically Lax or Dedicated | By Neil A Lewis | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-01 | https://www.nytimes.com/1998/12/01/scienc e/observatory.html | OBSERVATORY | By Henry Fountain | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-01 | https://www.nytimes.com/1998/12/01/sports/ pro-football-after-giants-air-it-out-49ers-deflate-them.html | PRO FOOTBALL After Giants Air It Out 49ers Deflate Them | By Bill Pennington | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-01 | https://www.nytimes.com/1998/12/01/busine ss/bank-giant-the-deal-price-is-about-average-but-average-often-shifts.html | BANK GIANT THE DEAL Price Is About Average But Average Often Shifts | By Gretchen Morgenson | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-01 | https://www.nytimes.com/1998/12/01/books/ books-of-the-times-prosperous-connivers-facing-fateful-decisions.html | BOOKS OF THE TIMES Prosperous Connivers Facing Fateful Decisions | By Michiko Kakutani | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-01 | https://www.nytimes.com/1998/12/01/nyregi on/battle-shapes-up-on-labor-chiefs-future.html | Battle Shapes Up on Labor Chiefs Future | By Steven Greenhouse | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-12-01 | https://www.nytimes.com/1998/12/01/world/separatist-premier-keeps-control-in-quebec-s-provincial-election.html | Separatist Premier Keeps Control In Quebecs Provincial Election | By Anthony Depalma | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-01 | https://www.nytimes.com/1998/12/01/opinion/shrinkage-swiss-bank-style.html | Shrinkage Swiss Bank Style | By Paul H Laric | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-01 | https://www.nytimes.com/1998/12/01/nyregion/township-s-plan-to-kill-deer-with-sharpshooters-is-rejected.html | Townships Plan to Kill Deer With Sharpshooters Is Rejected | By Andrew C Revkin | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-01 | https://www.nytimes.com/1998/12/01/world/aids-is-blamed-for-reversing-health-gains-in-poorest-countries.html | AIDS Is Blamed for Reversing Health Gains in Poorest Countries | By Barbara Crossette | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-01 | https://www.nytimes.com/1998/12/01/nyregion/food-ritual-dining-theater-then-now-new-york-sates-its-hungers-public.html | Food as Ritual Dining as Theater Then as Now New York Sates Its Hungers in Public | By Somini Sengupta | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-01 | https://www.nytimes.com/1998/12/01/arts/a-series-to-send-audiences-home-humming.html | A Series to Send Audiences Home Humming | By Stephen Holden | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-01 | https://www.nytimes.com/1998/12/01/sports/plus-baseball-dimaggio-has-significant-setback.html | PLUS BASEBALL DiMaggio Has Significant Setback | By Charlie Nobles | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-01 | https://www.nytimes.com/1998/12/01/science/mice-fail-to-verify-an-evolutionary-theory.html | Mice Fail to Verify an Evolutionary Theory | By Gina Kolata | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-01 | https://www.nytimes.com/1998/12/01/business/international-business-volvo-to-cut-5300-workers-by-mid-1999.html | INTERNATIONAL BUSINESS Volvo to Cut 5300 Workers by Mid1999 | By John Tagliabue | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-01 | https://www.nytimes.com/1998/12/01/us/scandal-kept-in-military-perspective.html | Scandal Kept in Military Perspective | By Steven Lee Myers | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-01 | https://www.nytimes.com/1998/12/01/sports/pro-basketball-notebook-nets-owners-propose-profit-sharing-plan.html | PRO BASKETBALL NOTEBOOK  NETS Owners Propose ProfitSharing Plan | By Chris Broussard | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-01 | https://www.nytimes.com/1998/12/01/business/murdoch-puts-2-satellites-in-new-orbit.html | Murdoch Puts 2 Satellites In New Orbit | By Seth Schiesel | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-01 | https://www.nytimes.com/1998/12/01/business/medtronic-set-to-buy-arterial-for-3.7-billion.html | Medtronic Set To Buy Arterial For 37 Billion | By Milt Freudenheim | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-01 | https://www.nytimes.com/1998/12/01/nyregion/court-allows-limited-rally-at-city-hall.html | Court Allows Limited Rally At City Hall | By Dan Barry | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-01 | https://www.nytimes.com/1998/12/01/sports/soccer-notebook-ncaa-men-acc-s-presence-is-felt.html | SOCCER NOTEBOOK  NCAA MEN ACCs Presence Is Felt | By Alex Yannis | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-01 | https://www.nytimes.com/1998/12/01/business/bank-giant-the-overview-deutsche-gets-bankers-trust-for-10-billion.html | BANK GIANT THE OVERVIEW Deutsche Gets Bankers Trust for 10 Billion | By Edmund L Andrews | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-01 | https://www.nytimes.com/1998/12/01/movies/an-ouster-after-films-flounder.html | An Ouster After Films Flounder | By Bernard Weinraub | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-12-01 | https://www.nytimes.com/1998/12/01/health/vital-signs-behavior-in-a-bad-mood-for-a-good-reason.html | VITAL SIGNS BEHAVIOR In a Bad Mood for a Good Reason | By Nancy Stedman | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-01 | https://www.nytimes.com/1998/12/01/nyregion/from-sinatra-and-swing-a-station-may-segue-to-disney.html | From Sinatra and Swing a Station May Segue to Disney | By Ralph Blumenthal | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-01 | https://www.nytimes.com/1998/12/01/nyregion/bazaars-set-off-debate-over-role-of-parks.html | Bazaars Set Off Debate Over Role of Parks | By Douglas Martin | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-01 | https://www.nytimes.com/1998/12/01/science/revived-ion-engine-now-sailing-smoothly.html | Revived Ion Engine Now Sailing Smoothly | By Warren E Leary | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-01 | https://www.nytimes.com/1998/12/01/business/laclede-steel-and-two-units-in-chapter-11.html | Laclede Steel and Two Units in Chapter 11 | By Dow Jones | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-01 | https://www.nytimes.com/1998/12/01/us/president-s-strategy.html | Presidents Strategy | By John M Broder | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-01 | https://www.nytimes.com/1998/12/01/nyregion/calling-himself-to-stand-suspect-denies-3-slayings.html | Calling Himself to Stand Suspect Denies 3 Slayings | By Somini Sengupta | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-01 | https://www.nytimes.com/1998/12/01/nyregion/our-towns-hov-lanes-a-30-mile-test-that-failed.html | Our Towns HOV Lanes A 30Mile Test That Failed | By Joseph Berger | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-01 | https://www.nytimes.com/1998/12/01/sports/pro-basketball-notebook-liberty-adubato-among-coaching-candidates.html | PRO BASKETBALL NOTEBOOK LIBERTY Adubato Among Coaching Candidates | By Lena Williams | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-01 | https://www.nytimes.com/1998/12/01/business/the-markets-stocks-bonds-stocks-slump-as-traders-take-profits.html | THE MARKETS STOCKS  BONDS Stocks Slump As Traders Take Profits | By Kenneth N Gilpin | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-01 | https://www.nytimes.com/1998/12/01/business/international-briefs-battle-for-bouygues-ends-as-one-suitor-sells-stake.html | INTERNATIONAL BRIEFS Battle for Bouygues Ends As One Suitor Sells Stake | By Dow Jones | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-01 | https://www.nytimes.com/1998/12/01/business/company-news-monsanto-addresses-dekalb-antitrust-issues.html | COMPANY NEWS MONSANTO ADDRESSES DEKALB ANTITRUST ISSUES | By Dow Jones | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-01 | https://www.nytimes.com/1998/12/01/business/the-media-business-advertising-addenda-people-215694.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-01 | https://www.nytimes.com/1998/12/01/business/bank-giant-the-future-speculation-rises-on-which-companies-are-ripe-for-mergers.html | BANK GIANT THE FUTURE Speculation Rises on Which Companies Are Ripe for Mergers | By Laura M Holson | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-01 | https://www.nytimes.com/1998/12/01/us/judiciary-panel-plans-to-examine-campaign-finance.html | JUDICIARY PANEL PLANS TO EXAMINE CAMPAIGN FINANCE | By Eric Schmitt and Alison Mitchell | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-01 | https://www.nytimes.com/1998/12/01/business/markets-market-place-just-much-will-met-life-executives-benefit-when-company.html | THE MARKETS Market Place Just how much will Met Life executives benefit when the company converts to stock ownership | By Joseph B Treaster | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-12-01 | https://www.nytimes.com/1998/12/01/sports/sports-of-the-times-in-officiating-to-err-is-part-of-game.html | Sports of The Times In Officiating To Err Is Part of Game | | By Harvey Araton | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-01 | https://www.nytimes.com/1998/12/01/sports/tv-sports-king-pumps-up-volume-past-10-to-11.html | TV SPORTS King Pumps Up Volume Past 10 to 11 | | By Richard Sandomir | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-01 | https://www.nytimes.com/1998/12/01/sports/baseball-johnson-signs-with-the-diamondbacks-for-52-million.html | BASEBALL Johnson Signs With the Diamondbacks for 52 Million | | By Murray Chass | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-01 | https://www.nytimes.com/1998/12/01/health/vital-signs-patterns-as-conversation-aid-the-oh-s-have-it.html | VITAL SIGNS PATTERNS As Conversation Aid the Ohs Have It | | By Wendy Marston | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-01 | https://www.nytimes.com/1998/12/01/style/patterns-204587.html | PATTERNS | | By Constance Cr White | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-01 | https://www.nytimes.com/1998/12/01/sports/jim-turner-95-former-yankees-pitching-coach-is-dead.html | Jim Turner 95 Former Yankees Pitching Coach Is Dead | | By Richard Goldstein | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-01 | https://www.nytimes.com/1998/12/01/arts/artistic-legacy-of-aids-on-line.html | Artistic Legacy Of AIDS On Line | | By Edward Lewine | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-01 | https://www.nytimes.com/1998/12/01/business/microsoft-defense-strategy-starts-to-come-into-focus.html | Microsoft Defense Strategy Starts to Come Into Focus | | By Steve Lohr and Joel Brinkley | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-01 | https://www.nytimes.com/1998/12/01/sports/gymnastics-gymnast-moceanu-gets-order-of-protection-against-father.html | GYMNASTICS Gymnast Moceanu Gets Order Of Protection Against Father | | By Jere Longman | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-01 | https://www.nytimes.com/1998/12/01/business/bank-giant-executives-chief-executive-comes-up-short-infighting-trading-losses.html | BANK GIANT THE EXECUTIVES  A Chief Executive Comes Up Short Infighting and Trading Losses Undo Hopes for Independence | | By Timothy L OBrien | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-01 | https://www.nytimes.com/1998/12/01/business/the-media-business-advertising-addenda-true-north-to-offer-shares-in-a-unit.html | THE MEDIA BUSINESS ADVERTISING ADDENDA True North to Offer Shares in a Unit | | By Stuart Elliott | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-01 | https://www.nytimes.com/1998/12/01/arts/music-review-playing-energetically-never-mind-the-years.html | MUSIC REVIEW Playing Energetically Never Mind the Years | | By Allan Kozinn | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-01 | https://www.nytimes.com/1998/12/01/world/ex-senator-returns-to-ulster-as-peace-effort-starts-to-stall.html | ExSenator Returns to Ulster As Peace Effort Starts to Stall | | By James F Clarity | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-01 | https://www.nytimes.com/1998/12/01/business/the-markets-commodities-a-price-index-hits-a-26-year-low-led-by-oil-and-gas.html | THE MARKETS COMMODITIES A Price Index Hits a 26Year Low Led by Oil and Gas | | By Jonathan Fuerbringer | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-01 | https://www.nytimes.com/1998/12/01/health/cases-in-an-nyu-lab-premonitions-of-alzheimer-s.html | CASES In an NYU Lab Premonitions of Alzheimers | | By Marion Roach | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-01 | https://www.nytimes.com/1998/12/01/world/us-pledges-military-cooperation-to-colombia-in-drug-war.html | US Pledges Military Cooperation to Colombia in Drug War | | By Steven Lee Myers | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-01 | https://www.nytimes.com/1998/12/01/business/law-firms-white-case-and-brown-wood-discuss-a-merger.html | Law Firms White  Case and Brown  Wood Discuss a Merger | | By Melody Petersen | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| 1998-12-01 | https://www.nytimes.com/1998/12/01/arts/television-review-beyond-their-years-young-faces-of-aids.html | TELEVISION REVIEW Beyond Their Years Young Faces of AIDS | By Caryn James | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-01 | https://www.nytimes.com/1998/12/01/world/congress-steps-up-aid-for-colombians-to-combat-drugs.html | Congress Steps Up Aid for Colombians to Combat Drugs | By Diana Jean Schemo | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-01 | https://www.nytimes.com/1998/12/01/business/company-news-litton-industries-to-buy-denro-an-air-traffic-concern.html | COMPANY NEWS LITTON INDUSTRIES TO BUY DENRO AN AIR TRAFFIC CONCERN | By Dow Jones | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-01 | https://www.nytimes.com/1998/12/01/health/vital-signs-technology-a-prescription-pad-that-computes.html | VITAL SIGNS TECHNOLOGY A Prescription Pad That Computes | By Carlos Briceno | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-01 | https://www.nytimes.com/1998/12/01/us/vanderbilt-u-receives-a-gift-of-300-million.html | Vanderbilt U Receives a Gift of 300 Million | By William H Honan | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-01 | https://www.nytimes.com/1998/12/01/theater/theater-review-on-gotham-s-whips-and-scorns.html | THEATER REVIEW On Gothams Whips and Scorns | By Peter Marks | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-01 | https://www.nytimes.com/1998/12/01/us/for-more-textbooks-a-shift-from-printed-page-to-screen.html | For More Textbooks a Shift From Printed Page to Screen | By Ethan Bronner | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-01 | https://www.nytimes.com/1998/12/01/nyregion/bronx-store-owner-is-arrested-in-a-1975-dominican-killing.html | Bronx Store Owner Is Arrested In a 1975 Dominican Killing | By Anthony Ramirez | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-01 | https://www.nytimes.com/1998/12/01/style/by-design-versatile-coats.html | By Design Versatile Coats | By AnneMarie Schiro | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-01 | https://www.nytimes.com/1998/12/01/health/vital-signs-side-effects-after-the-addiction-a-matter-of-weight.html | VITAL SIGNS SIDE EFFECTS After the Addiction a Matter of Weight | By John ONeil | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-01 | https://www.nytimes.com/1998/12/01/arts/ballet-hispanico-remembers-its-catalan-roots.html | Ballet Hispanico Remembers Its Catalan Roots | By Jennifer Dunning | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-01 | https://www.nytimes.com/1998/12/01/sports/baseball-the-orioles-stand-between-the-mets-and-free-agent-help.html | BASEBALL The Orioles Stand Between the Mets and FreeAgent Help | By Buster Olney | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-01 | https://www.nytimes.com/1998/12/01/sports/boxing-holyfield-lewis-bout-coming-to-the-garden.html | BOXING HolyfieldLewis Bout Coming to the Garden | By Timothy W Smith | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-01 | https://www.nytimes.com/1998/12/01/world/us-and-other-nations-plan-more-aid-for-palestinians.html | US and Other Nations Plan More Aid for Palestinians | By Philip Shenon | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-01 | https://www.nytimes.com/1998/12/02/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Honors | By Stuart Elliott | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-01 | https://www.nytimes.com/1998/12/02/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Honors | By Shelly Freierman | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-02 | https://www.nytimes.com/1998/12/02/dining/by-the-book-antipasti-that-look-good-at-least.html | BY THE BOOK Antipasti That Look Good at Least | By Amanda Hesser | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| 1998-12-02 | https://www.nytimes.com/1998/12/02/dining/food-stuff.html | FOOD STUFF | By Florence Fabricant | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-02 | https://www.nytimes.com/1998/12/02/nyregion/pataki-wants-surplus-spent-on-transit.html | Pataki Wants Surplus Spent on Transit | By Thomas J Lueck | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-02 | https://www.nytimes.com/1998/12/02/nyregion/law-easing-property-tax-is-unfair-study-asserts.html | Law Easing Property Tax Is Unfair Study Asserts | By Bruce Lambert | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-02 | https://www.nytimes.com/1998/12/02/world/iraq-replies-to-un-queries-but-says-little-that-is-new.html | Iraq Replies to UN Queries But Says Little That Is New | By Barbara Crossette | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-02 | https://www.nytimes.com/1998/12/02/dining/the-chef.html | THE CHEF | By Francois Payard | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-02 | https://www.nytimes.com/1998/12/02/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-02 | https://www.nytimes.com/1998/12/02/opinion/liberties-hankering-for-a-hero.html | Liberties Hankering for a Hero | By Maureen Dowd | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-02 | https://www.nytimes.com/1998/12/02/us/gates-giving-100-million-to-fight-childhood-disease.html | Gates Giving 100 Million To Fight Childhood Disease | By Lawrence K Altman | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-02 | https://www.nytimes.com/1998/12/02/world/lumbini-journal-buddha-s-birthplace-hopes-for-a-new-incarnation.html | Lumbini Journal Buddhas Birthplace Hopes for a New Incarnation | By Barry Bearak | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-02 | https://www.nytimes.com/1998/12/02/us/testing-of-a-president-the-hearing-consequences-of-perjury-debated-in-house.html | TESTING OF A PRESIDENT THE HEARING Consequences of Perjury Debated in House | By Eric Schmitt | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-02 | https://www.nytimes.com/1998/12/02/us/testing-president-overview-panel-seeks-fund-raising-memos-stirring-democrats.html | TESTING OF A PRESIDENT THE OVERVIEW Panel Seeks FundRaising Memos Stirring Democrats | By Alison Mitchell | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-02 | https://www.nytimes.com/1998/12/02/sports/hockey-a-shutout-by-brodeur-finishes-a-fine-trip.html | HOCKEY A Shutout By Brodeur Finishes A Fine Trip | By Alex Yannis | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-02 | https://www.nytimes.com/1998/12/02/business/international-briefs-hyundai-completes-deal-for-takeover-of-kia.html | INTERNATIONAL BRIEFS Hyundai Completes Deal For Takeover of Kia | By Bridge News | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-02 | https://www.nytimes.com/1998/12/02/business/big-oil-the-adviser-j-p-morgan-s-role-in-a-changing-oil-industry.html | BIG OIL THE ADVISER J P Morgans Role in a Changing Oil Industry | By Laura M Holson | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-02 | https://www.nytimes.com/1998/12/02/business/ibm-is-said-to-extend-auction-for-its-communications-systems.html | IBM Is Said to Extend Auction For Its Communications Systems | By Seth Schiesel | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-02 | https://www.nytimes.com/1998/12/02/nyregion/mastermind-of-golden-venture-smuggling-ship-gets-20-years.html | Mastermind of Golden Venture Smuggling Ship Gets 20 Years | By Joseph P Fried | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-02 | https://www.nytimes.com/1998/12/02/business/big-oil-overview-exxon-mobil-announce-80-billion-deal-create-world-s-largest.html | BIG OIL THE OVERVIEW EXXON AND MOBIL ANNOUNCE 80 BILLION DEAL TO CREATE WORLDS LARGEST COMPANY | By Allen R Myerson | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-12-02 | https://www.nytimes.com/1998/12/02/us/testing-of-a-president-campaign-finance-audit-faults-clinton-and-dole-for-ads.html | TESTING OF A PRESIDENT CAMPAIGN FINANCE Audit Faults Clinton and Dole for Ads | By Jill Abramson | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-02 | https://www.nytimes.com/1998/12/02/us/republicans-in-senate-leave-their-leadership-positions-intact.html | Republicans in Senate Leave Their Leadership Positions Intact | By Lizette Alvarez | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-02 | https://www.nytimes.com/1998/12/02/world/a-bin-laden-agent-left-angry-record-of-gripes-and-fears.html | A Bin Laden Agent Left Angry Record Of Gripes and Fears | By Benjamin Weiser | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-02 | https://www.nytimes.com/1998/12/02/world/albright-speaks-with-emotion-at-holocaust-conference.html | Albright Speaks With Emotion at Holocaust Conference | By Judith H Dobrzynski | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-02 | https://www.nytimes.com/1998/12/02/movies/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-02 | https://www.nytimes.com/1998/12/02/us/high-court-curbs-claim-on-privacy-in-a-home.html | High Court Curbs Claim On Privacy In a Home | By Linda Greenhouse | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-02 | https://www.nytimes.com/1998/12/02/sports/pro-football-jets-receiving-corps-throwing-a-block-party.html | PRO FOOTBALL Jets Receiving Corps Throwing a Block Party | By Steve Popper | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-02 | https://www.nytimes.com/1998/12/02/business/big-oil-the-big-deals-of-europe-some-mergers-are-made-in-weakness.html | BIG OIL THE BIG DEALS OF EUROPE Some Mergers Are Made in Weakness | By Edmund L Andrews | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-02 | https://www.nytimes.com/1998/12/02/business/the-markets-stocks-bonds-shares-bounce-back-with-nasdaq-advancing-54-points.html | THE MARKETS STOCKS  BONDS Shares Bounce Back With Nasdaq Advancing 54 points | By Kenneth N Gilpin | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-02 | https://www.nytimes.com/1998/12/02/sports/track-and-field-a-10000-challenge-on-a-banked-track.html | TRACK AND FIELD A 10000 Challenge on a Banked Track | By Lena Williams | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-02 | https://www.nytimes.com/1998/12/02/nyregion/police-keep-close-tabs-on-aids-marchers-at-city-hall.html | Police Keep Close Tabs on AIDS Marchers at City Hall | By Lynda Richardson | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-02 | https://www.nytimes.com/1998/12/02/dining/sips-fully-armed-a-french-gin-storms-the-gates.html | SIPS Fully Armed a French Gin Storms the Gates | By William Grimes | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-02 | https://www.nytimes.com/1998/12/02/movies/film-review-children-were-saved-but-so-much-was-lost.html | FILM REVIEW Children Were Saved but So Much Was Lost | By Janet Maslin | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-02 | https://www.nytimes.com/1998/12/02/nyregion/filtration-plant-is-placed-within-van-cortlandt-park.html | Filtration Plant Is Placed Within Van Cortlandt Park | By Douglas Martin | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-02 | https://www.nytimes.com/1998/12/02/dining/25-and-under-an-argentine-rendezvous-for-the-meat-eating-crowd.html | 25 AND UNDER An Argentine Rendezvous for the MeatEating Crowd | By Eric Asimov | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-02 | https://www.nytimes.com/1998/12/02/nyregion/red-tape-keeps-children-uninsured-report-finds.html | Red Tape Keeps Children Uninsured Report Finds | By Nina Bernstein | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |

| 1998-12-02 | https://www.nytimes.com/1998/12/02/business/ms-is-bought-by-a-concern-led-by-steinem.html | Ms Is Bought By a Concern Led by Steinem | By Alex Kuczynski | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-02 | https://www.nytimes.com/1998/12/02/nyregion/fashion-institute-s-new-president-sets-her-own-course.html | Fashion Institutes New President Sets Her Own Course | By Monte Williams | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-02 | https://www.nytimes.com/1998/12/02/nyregion/wqew-am-all-kids-all-the-time.html | WQEWAM All Kids All the Time | By Ralph Blumenthal | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-02 | https://www.nytimes.com/1998/12/02/arts/music-review-sophisticated-touches-for-folklore-s-innocence.html | MUSIC REVIEW Sophisticated Touches For Folklores Innocence | By Allan Kozinn | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-02 | https://www.nytimes.com/1998/12/02/dining/food-chain.html | FOOD CHAIN | By Melissa Clark | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-02 | https://www.nytimes.com/1998/12/02/world/algerians-back-un-plan-for-western-sahara.html | Algerians Back UN Plan for Western Sahara | By Agence FrancePresse | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-02 | https://www.nytimes.com/1998/12/02/us/nra-sues-to-challenge-new-database-on-sale-of-guns.html | NRA Sues to Challenge New Database on Sale of Guns | By Steven A Holmes | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-02 | https://www.nytimes.com/1998/12/02/sports/sports-of-the-times-it-s-polar-opposites-with-ripken-and-belle.html | Sports Of The Times Its Polar Opposites With Ripken and Belle | By Ira Berkow | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-02 | https://www.nytimes.com/1998/12/02/business/big-oil-the-regulators-merger-deal-can-count-on-a-gantlet-of-inquiries.html | BIG OIL THE REGULATORS Merger Deal Can Count On a Gantlet of Inquiries | By Stephen Labaton | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-02 | https://www.nytimes.com/1998/12/02/world/us-seeking-new-bases-to-offset-panama-loss.html | US Seeking New Bases To Offset Panama Loss | By Steven Lee Myers | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-02 | https://www.nytimes.com/1998/12/02/business/media-business-advertising-internet-company-with-little-freebies-that-could.html | THE MEDIA BUSINESS ADVERTISING An Internet company with little freebies that could gains a place in the sun | By Shelly Freierman | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-02 | https://www.nytimes.com/1998/12/02/business/media-business-advertising-addenda-discover-card-account-is-placed-in-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Discover Card Account Is Placed in Review | By Shelly Freierman | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-02 | https://www.nytimes.com/1998/12/02/business/company-news-open-text-offers-112.6-million-in-stock-to-buy-pc-docs.html | COMPANY NEWS OPEN TEXT OFFERS 1126 MILLION IN STOCK TO BUY PC DOCS | By Dow Jones | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-02 | https://www.nytimes.com/1998/12/02/dining/test-kitchen-souffle-dishes-to-pig-spits-renting-for-a-bash.html | TEST KITCHEN Souffle Dishes to Pig Spits Renting for a Bash | By Amanda Hesser | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-02 | https://www.nytimes.com/1998/12/02/nyregion/colleges-fall-but-prisons-rise-in-state-support.html | Colleges Fall But Prisons Rise In State Support | By Randal C Archibold | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-02 | https://www.nytimes.com/1998/12/02/world/us-will-release-files-on-crimes-under-pinochet.html | US Will Release Files on Crimes Under Pinochet | By Tim Weiner | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-02 | https://www.nytimes.com/1998/12/02/business/the-media-business-advertising-addenda-accounts-233137.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Shelly Freierman | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| 1998-12-02 | https://www.nytimes.com/1998/12/02/busine ss/markets-market-place-sales-start-banks-hopes-are-high-that-japanese-will-last.html | THE MARKETS Market Place As sales start at banks hopes are high that the Japanese will at last learn to like mutual funds | By Stephanie Strom | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-02 | https://www.nytimes.com/1998/12/02/busine ss/w-f-baxter-69-ex-antitrust-chief-is-dead.html | W F Baxter 69 ExAntitrust Chief Is Dead | By Michael M Weinstein | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-02 | https://www.nytimes.com/1998/12/02/movie s/film-review-memories-of-misery-under-apartheid.html | FILM REVIEW Memories Of Misery Under Apartheid | By Stephen Holden | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-02 | https://www.nytimes.com/1998/12/02/world/ us-will-sell-new-zealand-planes-it-denied-to-pakistan.html | US Will Sell New Zealand Planes It Denied to Pakistan | By Steven Erlanger | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-02 | https://www.nytimes.com/1998/12/02/busine ss/big-oil-the-reaction-experts-hail-a-giant-deal-but-motorists-are-dubious.html | BIG OIL THE REACTION Experts Hail a Giant Deal But Motorists Are Dubious | By Robert D Hershey Jr | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-02 | https://www.nytimes.com/1998/12/02/sports/ pro-football-playoffs-still-in-sight-the-giants-step-down.html | PRO FOOTBALL Playoffs Still in Sight The Giants Step Down | By Bill Pennington | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-02 | https://www.nytimes.com/1998/12/02/sports/ sports-of-the-times-this-skater-chooses-to-come-home-of-all-things.html | Sports of The Times This Skater Chooses to Come Home of All Things | By George Vecsey | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-02 | https://www.nytimes.com/1998/12/02/dining/ all-perfume-no-pucker.html | All Perfume No Pucker | By Amanda Hesser | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-02 | https://www.nytimes.com/1998/12/02/busine ss/company-news-hibernia-to-buy-chase-s-operations-in-beaumont-tex.html | COMPANY NEWS HIBERNIA TO BUY CHASES OPERATIONS IN BEAUMONT TEX | By Dow Jones | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-02 | https://www.nytimes.com/1998/12/02/books/ books-of-the-times-once-upon-a-time-in-a-land-full-of-wonder.html | BOOKS OF THE TIMES Once Upon a Time in a Land Full of Wonder | By Richard Bernstein | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-02 | https://www.nytimes.com/1998/12/02/nyregi on/commercial-real-estate-midtown-office-tower-preparing-for-a-comeback.html | Commercial Real Estate Midtown Office Tower Preparing for a Comeback | By David W Dunlap | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-02 | https://www.nytimes.com/1998/12/02/busine ss/big-oil-cultures-oil-bigger-oil-mix-exxon-mobil-union-raises-questions-varying.html | BIG OIL THE CULTURES  Do Oil and Bigger Oil Mix ExxonMobil Union Raises Questions On Varying Styles | By Agis Salpukas | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-02 | https://www.nytimes.com/1998/12/02/sports/ basketball-nba-players-to-talk-without-preconditions.html | BASKETBALL NBA Players to Talk Without Preconditions | By Mike Wise | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-02 | https://www.nytimes.com/1998/12/02/opinio n/quebecs-timid-nationalism.html | Quebecs Timid Nationalism | By Andrew Stark | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-02 | https://www.nytimes.com/1998/12/02/dining/ the-minimalist-a-simple-soup-turned-elegant.html | THE MINIMALIST A Simple Soup Turned Elegant | By Mark Bittman | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-02 | https://www.nytimes.com/1998/12/02/sports/ hockey-down-by-a-goal-1-second-to-play-rangers-still-win.html | HOCKEY Down by a Goal 1 Second to Play Rangers Still Win | By Joe Lapointe | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-02 | https://www.nytimes.com/1998/12/02/busine ss/big-oil-benefits-competition-new-retail-giant-asia-may-charge-driver-less.html | BIG OIL THE BENEFITS OF COMPETITION A New Retail Giant in Asia May Charge the Driver Less | By Mark Landler | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-12-02 | https://www.nytimes.com/1998/12/02/nyregion/torricelli-chosen-to-run-democratic-campaigns.html | Torricelli Chosen to Run Democratic Campaigns | By James Dao | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-02 | https://www.nytimes.com/1998/12/02/nyregion/younger-gotti-says-costs-of-bail-and-lost-assets-impoverish-him.html | Younger Gotti Says Costs of Bail And Lost Assets Impoverish Him | By Selwyn Raab | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-02 | https://www.nytimes.com/1998/12/02/nyregion/three-plead-guilty-to-inflating-value-of-mortgaged-properties.html | Three Plead Guilty to Inflating Value of Mortgaged Properties | By David M Herszenhorn | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-02 | https://www.nytimes.com/1998/12/02/business/big-oil-the-overseas-rivals-total-says-it-will-pay-13-billion-for-petrofina.html | BIG OIL THE OVERSEAS RIVALS Total Says It Will Pay 13 Billion For Petrofina | By John Tagliabue | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-02 | https://www.nytimes.com/1998/12/02/nyregion/tending-to-wounds-of-war-he-didnt-know.html | Tending to Wounds of War He Didnt Know | By Joyce Wadler | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-02 | https://www.nytimes.com/1998/12/02/nyregion/about-new-york-rewarding-a-rock-s-role-in-the-bronx.html | About New York Rewarding A Rocks Role In the Bronx | By David Gonzalez | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-02 | https://www.nytimes.com/1998/12/02/nyregion/man-convicted-of-killing-megan-kanka-asks-for-a-new-trial.html | Man Convicted of Killing Megan Kanka Asks for a New Trial | By Robert Hanley | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-02 | https://www.nytimes.com/1998/12/02/sports/plus-track-foster-and-stones-suggest-changes.html | PLUS TRACK Foster and Stones Suggest Changes | By Ron Dicker | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-02 | https://www.nytimes.com/1998/12/02/arts/tv-notes-nbc-s-young-viewers.html | TV NOTES NBCs Young Viewers | By Bill Carter | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-02 | https://www.nytimes.com/1998/12/02/us/panel-can-t-link-breast-implants-to-any-diseases.html | PANEL CANT LINK BREAST IMPLANTS TO ANY DISEASES | By Gina Kolata | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-02 | https://www.nytimes.com/1998/12/02/business/company-news-republic-bancorp-to-buy-d-n-financial-in-stock-deal.html | COMPANY NEWS REPUBLIC BANCORP TO BUY D N FINANCIAL IN STOCK DEAL | By Dow Jones | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-02 | https://www.nytimes.com/1998/12/02/nyregion/albany-lawmakers-maneuver-toward-a-raise.html | Albany Lawmakers Maneuver Toward a Raise | By Richard PerezPena | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-02 | https://www.nytimes.com/1998/12/02/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-02 | https://www.nytimes.com/1998/12/02/business/company-news-sony-and-general-instrument-announce-collaboration.html | COMPANY NEWS SONY AND GENERAL INSTRUMENT ANNOUNCE COLLABORATION | By Dow Jones | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-02 | https://www.nytimes.com/1998/12/02/dining/restaurants-lespinasse-and-its-chef-exchange-an-elegant-embrace.html | RESTAURANTS Lespinasse and Its Chef Exchange an Elegant Embrace | By Ruth Reichl | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-02 | https://www.nytimes.com/1998/12/02/business/johnny-roventini-86-bellhop-who-called-for-phillip-morris.html | Johnny Roventini 86 Bellhop Who Called for Phillip Morris | By Robert Mcg Thomas Jr | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-02 | https://www.nytimes.com/1998/12/02/dining/wine-talk-how-high-can-the-burgundy-market-go.html | WINE TALK How High Can the Burgundy Market Go | By Frank J Prial | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| 1998-12-02 | https://www.nytimes.com/1998/12/02/us/schoolchildren-set-out-to-liberate-slaves-in-sudan.html | Schoolchildren Set Out to Liberate Slaves in Sudan | By Mindy Sink | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-02 | https://www.nytimes.com/1998/12/02/opinion/journal-what-s-good-for-general-motors.html | Journal Whats Good for General Motors | By Frank Rich | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-02 | https://www.nytimes.com/1998/12/02/sports/basketball-jet-lagged-opponent-buys-time-for-uconn.html | BASKETBALL JetLagged Opponent Buys Time for UConn | By Joe Drape | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-02 | https://www.nytimes.com/1998/12/02/us/universities-again-involved-in-joint-ventures-in-china.html | Universities Again Involved In Joint Ventures in China | By William H Honan | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-02 | https://www.nytimes.com/1998/12/02/world/world-briefing.html | WORLD BRIEFING | Compiled by Christopher S Wren | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-02 | https://www.nytimes.com/1998/12/02/business/the-media-business-advertising-addenda-jim-beam-brands-seeks-new-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Jim Beam Brands Seeks New Agency | By Shelly Freierman | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-02 | https://www.nytimes.com/1998/12/02/us/governor-elect-gets-set-hopes-high-profile-low.html | GovernorElect Gets Set Hopes High Profile Low | By Todd S Purdum | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-02 | https://www.nytimes.com/1998/12/02/nyregion/study-calls-remedial-classes-good-investment.html | Study Calls Remedial Classes Good Investment | By Karen W Arenson | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-02 | https://www.nytimes.com/1998/12/02/nyregion/water-main-break-leaves-jersey-city-dry-for-hours.html | Water Main Break Leaves Jersey City Dry for Hours | By Maria Newman | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-02 | https://www.nytimes.com/1998/12/02/sports/hockey-on-ice-or-bench-fetisov-still-stars.html | HOCKEY On Ice or Bench Fetisov Still Stars | By Alex Yannis | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-02 | https://www.nytimes.com/1998/12/02/world/quebec-questions.html | Quebec Questions | By Anthony Depalma | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-02 | https://www.nytimes.com/1998/12/02/arts/tv-notes-world-war-ii-the-mini-series.html | TV NOTES World War II The MiniSeries | By Lawrie Mifflin | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-02 | https://www.nytimes.com/1998/12/02/dining/to-go-a-possible-motto-help-yourself.html | TO GO A Possible Motto Help Yourself | By Eric Asimov | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-02 | https://www.nytimes.com/1998/12/02/arts/cabaret-review-matching-poetry-to-music.html | CABARET REVIEW Matching Poetry To Music | By Stephen Holden | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-02 | https://www.nytimes.com/1998/12/02/us/testing-of-a-president-campaign-finance-case-costs-a-carpet-company-1-million.html | TESTING OF A PRESIDENT Campaign Finance Case Costs A Carpet Company 1 Million | By Kevin Sack | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-02 | https://www.nytimes.com/1998/12/02/business/big-oil-the-arithmetic-a-premium-of-billions-will-vanish-on-accounting-ledgers.html | BIG OIL THE ARITHMETIC A Premium of Billions Will Vanish on Accounting Ledgers | By Melody Petersen | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-02 | https://www.nytimes.com/1998/12/02/nyregion/cables-snag-subway-car-stranding-commuters.html | Cables Snag Subway Car Stranding Commuters | By Kit R Roane | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| 1998-12-02 | https://www.nytimes.com/1998/12/02/nyregion/giuliani-agrees-to-let-experts-review-work-of-child-agency.html | Giuliani Agrees to Let Experts Review Work of Child Agency | By Rachel L Swarns | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-02 | https://www.nytimes.com/1998/12/02/business/boeing-sees-big-job-cuts-over-2-years.html | Boeing Sees Big Job Cuts Over 2 Years | By Laurence Zuckerman | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-02 | https://www.nytimes.com/1998/12/02/business/international-briefs-british-textile-maker-to-close-8-factories.html | INTERNATIONAL BRIEFS British Textile Maker To Close 8 Factories | By Afx News | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-02 | https://www.nytimes.com/1998/12/02/world/battle-looms-in-israel-over-mixed-religious-councils.html | Battle Looms in Israel Over Mixed Religious Councils | By Deborah Sontag | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-02 | https://www.nytimes.com/1998/12/02/sports/baseball-belle-to-orioles-but-palmeiro-heads-to-texas.html | BASEBALL Belle to Orioles But Palmeiro Heads to Texas | By Murray Chass | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-02 | https://www.nytimes.com/1998/12/02/arts/early-start-for-tate-s-new-museum-londoners-already-flock-site-modern-art.html | Early Start for the Tates New Museum Londoners Already Flock to the Site of a ModernArt Gallery Opening in 2000 | By Carol Vogel | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-02 | https://www.nytimes.com/1998/12/02/business/testimony-on-microsoft-s-league-of-its-own.html | Testimony on Microsofts League of Its Own | By Steve Lohr and Joel Brinkley | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-02 | https://www.nytimes.com/1998/12/02/business/big-oil-the-motives-supply-and-profits.html | BIG OIL THE MOTIVES Supply and Profits | By Louis Uchitelle | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-02 | https://www.nytimes.com/1998/12/02/business/business-travel-us-airlines-are-bit-dust-up-over-sizers-for-passengers-carry.html | Business Travel US airlines are in a bit of a dustup over sizers for passengers carryon luggage | By Edwin McDowell | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-02 | https://www.nytimes.com/1998/12/02/us/testing-president-scene-penitents-called-gop-speak-perils-perjury.html | TESTING OF A PRESIDENT THE SCENE Penitents Called by GOP Speak on Perils of Perjury | By Francis X Clines | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-02 | https://www.nytimes.com/1998/12/02/business/international-business-rhone-poulenc-and-hoechst-agree-on-start-of-a-merger.html | INTERNATIONAL BUSINESS RhonePoulenc and Hoechst Agree on Start of a Merger | By David J Morrow | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-02 | https://www.nytimes.com/1998/12/02/nyregion/contract-protects-jobs-for-workers-at-6-hospitals.html | Contract Protects Jobs for Workers at 6 Hospitals | By Neil MacFarquhar | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-02 | https://www.nytimes.com/1998/12/02/theater/the-creative-mind-a-tandoori-oven-as-a-crucible-for-otherness.html | THE CREATIVE MIND A Tandoori Oven As a Crucible For Otherness | By Robin Pogrebin | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-02 | https://www.nytimes.com/1998/12/02/nyregion/pact-to-provide-minority-housing-in-white-areas-in-yonkers.html | Pact to Provide Minority Housing in White Areas in Yonkers | By Joseph Berger With David Rohde | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-02 | https://www.nytimes.com/1998/12/02/arts/dance-review-brisk-workout-for-land-of-sweets.html | DANCE REVIEW Brisk Workout for Land of Sweets | By Anna Kisselgoff | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-02 | https://www.nytimes.com/1998/12/02/dining/riffs-not-recipes-improvisational-cooking.html | Riffs Not Recipes Improvisational Cooking | By Polly Frost | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-02 | https://www.nytimes.com/1998/12/02/arts/tv-notes-bright-lights-big-city.html | TV NOTES Bright Lights Big City | By Lawrie Mifflin | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| 1998-12-02 | https://www.nytimes.com/1998/12/02/us/2-decades-on-miami-endorses-gay-rights.html | 2 Decades On Miami Endorses Gay Rights | By Mireya Navarro | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-02 | https://www.nytimes.com/1998/12/02/sports/college-football-notebook-army-navy-a-player-s-long-trip-from-watts.html | COLLEGE FOOTBALL NOTEBOOK ARMYNAVY A Players Long Trip From Watts | By Ron Dicker | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-02 | https://www.nytimes.com/1998/12/02/sports/baseball-mets-get-benitez-and-near-ventura-deal.html | BASEBALL Mets Get Benitez and Near Ventura Deal | By Buster Olney | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-02 | https://www.nytimes.com/1998/12/02/nyregion/jury-hears-final-arguments-in-triple-slaying-case-in-queens.html | Jury Hears Final Arguments in TripleSlaying Case in Queens | By Somini Sengupta | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-02 | https://www.nytimes.com/1998/12/02/opinion/the-pinochet-precedent.html | The Pinochet Precedent | By Carroll Bogert | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-02 | https://www.nytimes.com/1998/12/02/movies/tv-notes-film-festival.html | TV NOTES Film Festival | By Bill Carter | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-02 | https://www.nytimes.com/1998/12/02/business/lawsuit-against-drug-makers-is-dismissed.html | Lawsuit Against Drug Makers Is Dismissed | By David Barboza | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-02 | https://www.nytimes.com/1998/12/02/world/pinochet-is-shown-the-door-by-a-vexed-london-hospital.html | Pinochet Is Shown the Door By a Vexed London Hospital | By Warren Hoge | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-02 | https://www.nytimes.com/1998/12/02/arts/fame-calls-back-and-a-programmer-gets-a-gig.html | Fame Calls Back and a Programmer Gets a Gig | By Ben Sisario | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-02 | https://www.nytimes.com/1998/12/02/sports/baseball-dimaggio-is-improving-but-doctors-are-cautious.html | BASEBALL DiMaggio Is Improving but Doctors Are Cautious | By Charlie Nobles | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-02 | https://www.nytimes.com/1998/12/02/dining/by-the-book-memories-of-mexico-seasoned-by-time.html | BY THE BOOK Memories of Mexico Seasoned by Time | By Florence Fabricant | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-02 | https://www.nytimes.com/1998/12/02/world/2-in-would-be-opposition-party-arrested-in-chinese-crackdown.html | 2 in WouldBe Opposition Party Arrested in Chinese Crackdown | By Elisabeth Rosenthal | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-02 | https://www.nytimes.com/1998/12/02/us/testing-president-legal-issues-law-s-scope-perjury-pivotal-house-vote.html | TESTING OF A PRESIDENT THE LEGAL ISSUES Laws Scope of Perjury Is Pivotal in House Vote | By David E Rosenbaum | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-02 | https://www.nytimes.com/1998/12/02/dining/the-road-to-cookbook-independence.html | The Road to Cookbook Independence | By Florence Fabricant | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-03 | https://www.nytimes.com/1998/12/03/nyregion/3-accused-of-cheating-investors-in-a-florida-recycling-company.html | 3 Accused of Cheating Investors In a Florida Recycling Company | By Anthony Ramirez | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-03 | https://www.nytimes.com/1998/12/03/sports/basketball-oakley-can-t-shake-the-hard-knocks-or-ewing.html | BASKETBALL Oakley Cant Shake the Hard Knocks or Ewing | By Harvey Araton | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-03 | https://www.nytimes.com/1998/12/03/nyregion/union-officer-is-said-to-admit-to-vote-fixing.html | Union Officer Is Said to Admit To Vote Fixing | By Steven Greenhouse | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-03 | https://www.nytimes.com/1998/12/03/us/joyful-in-victory-espy-is-mindful-of-price.html | Joyful in Victory Espy Is Mindful of Price | By Francis X Clines | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| 1998-12-03 | https://www.nytimes.com/1998/12/03/world/unions-turn-chilly-too-by-striking-in-france.html | Unions Turn Chilly Too By Striking In France | By Craig R Whitney | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-12-03 | https://www.nytimes.com/1998/12/03/sports/baseball-in-the-leadoff-spot-could-henderson-be-next-met.html | BASEBALL In the Leadoff Spot Could Henderson Be Next Met | By Jason Diamos | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-03 | https://www.nytimes.com/1998/12/03/us/testing-president-white-house-clinton-lawyers-face-house-republicans-inquiry.html | TESTING OF A PRESIDENT THE WHITE HOUSE Clinton Lawyers to Face House Republicans at Inquiry | By James Bennet | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-03 | https://www.nytimes.com/1998/12/03/nyregion/giuliani-stirs-up-border-tensions-with-trash-plan.html | GIULIANI STIRS UP BORDER TENSIONS WITH TRASH PLAN | By Douglas Martin and Dan Barry | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-03 | https://www.nytimes.com/1998/12/03/technology/library-trivia-games-rude-and-crude-but-erudite.html | LIBRARYTRIVIA GAMES Rude and Crude but Erudite | By J D Biersdorfer | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-03 | https://www.nytimes.com/1998/12/03/sports/basketball-rhode-island-and-duke-pad-credentials.html | BASKETBALL Rhode Island and Duke Pad Credentials | By Joe Drape | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-03 | https://www.nytimes.com/1998/12/03/world/mexico-s-oil-monopoly-accused-of-polluting-scores-of-gulf-sites.html | Mexicos Oil Monopoly Accused Of Polluting Scores of Gulf Sites | By Sam Dillon | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-03 | https://www.nytimes.com/1998/12/03/sports/sports-of-the-times-cox-and-the-nfl-some-finer-shades-of-meaning.html | Sports of The Times Cox and the NFL Some Finer Shades of Meaning | By William C Rhoden | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-03 | https://www.nytimes.com/1998/12/03/us/senators-hear-of-vast-benefit-in-embryonic-cell-work.html | Senators Hear of Vast Benefit in EmbryonicCell Work | By Nicholas Wade | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-03 | https://www.nytimes.com/1998/12/03/world/beijing-defends-arrest-of-a-top-dissident.html | Beijing Defends Arrest of a Top Dissident | By Elisabeth Rosenthal | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-03 | https://www.nytimes.com/1998/12/03/technology/screen-grab-images-of-a-bleak-era.html | SCREEN GRAB Images of a Bleak Era | By Irvin Molotsky | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-03 | https://www.nytimes.com/1998/12/03/world/toul-dangkor-journal-a-village-at-rock-bottom-in-a-rock-bottom-land.html | Toul Dangkor Journal A Village at Rock Bottom in a RockBottom Land | By Seth Mydans | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-03 | https://www.nytimes.com/1998/12/03/technology/news-watch-an-alliance-with-netscape-will-add-to-aol-s-web-power.html | NEWS WATCH An Alliance With Netscape Will Add to AOLs Web Power | By Matt Richtel | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-03 | https://www.nytimes.com/1998/12/03/technology/maybe-an-electric-ski-would-help.html | Maybe an Electric Ski Would Help | By Sally McGrane | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-03 | https://www.nytimes.com/1998/12/03/nyregion/despite-a-crackdown-city-hall-is-to-be-reopened-for-tours.html | Despite a Crackdown City Hall Is to Be Reopened for Tours | By Abby Goodnough | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-03 | https://www.nytimes.com/1998/12/03/nyregion/the-dead-stayed-home-on-election-day-voter-data-indicate.html | The Dead Stayed Home on Election Day Voter Data Indicate | By Josh Barbanel | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-03 | https://www.nytimes.com/1998/12/03/opinion/rockefellers-revenge.html | Rockefellers Revenge | By William L Randol | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

Page 29793 of 33266

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-12-03 | https://www.nytimes.com/1998/12/03/books/books-of-the-times-keeping-the-coffee-table-cluttered-and-interesting.html | BOOKS OF THE TIMES Keeping the Coffee Table Cluttered and Interesting | By By Christopher LehmannHaupt | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-03 | https://www.nytimes.com/1998/12/03/technology/state-of-the-art-new-pc-how-to-kick-the-tires.html | STATE OF THE ART New PC How to Kick The Tires | By Peter H Lewis | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-03 | https://www.nytimes.com/1998/12/03/arts/television-review-a-child-too-busy-working-to-go-to-school.html | TELEVISION REVIEW A Child Too Busy Working to Go to School | By Walter Goodman | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-03 | https://www.nytimes.com/1998/12/03/world/leftist-chosen-to-assemble-government-in-turkey.html | Leftist Chosen To Assemble Government In Turkey | By Stephen Kinzer | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-03 | https://www.nytimes.com/1998/12/03/opinion/in-america-truth-in-travis-county.html | In America Truth in Travis County | By Bob Herbert | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-03 | https://www.nytimes.com/1998/12/03/arts/mary-benjamin-93-a-dealer-in-documents-of-the-famous.html | Mary Benjamin 93 a Dealer In Documents of the Famous | By Robert Mcg Thomas Jr | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-03 | https://www.nytimes.com/1998/12/03/world/world-briefing.html | WORLD BRIEFING | Compiled by Christopher S Wren | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-03 | https://www.nytimes.com/1998/12/03/business/big-oil-the-dealers-consolidations-give-jitters-to-station-operators.html | BIG OIL THE DEALERS Consolidations Give Jitters to Station Operators | By David M Halbfinger | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-03 | https://www.nytimes.com/1998/12/03/sports/the-ski-report-a-weatherman-as-downhill-seer.html | THE SKI REPORT A Weatherman as Downhill Seer | By Barbara Lloyd | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-03 | https://www.nytimes.com/1998/12/03/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With John Tierney Marcelle S Fischler and Corey Kilgannon | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-03 | https://www.nytimes.com/1998/12/03/us/testing-president-conservatives-many-right-give-up-goal-of-clinton-s-ouster.html | TESTING OF A PRESIDENT THE CONSERVATIVES Many on Right Give Up Goal of Clintons Ouster | By Melinda Henneberger | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-03 | https://www.nytimes.com/1998/12/03/technology/elevator-technology-inspiring-many-everyday-leaps-of-faith.html | Elevator Technology Inspiring Many Everyday Leaps of Faith | By Eric A Taub | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-03 | https://www.nytimes.com/1998/12/03/business/call-unite-arms-for-europe-but-efforts-consolidate-run-into-french-resistance.html | A Call to Unite Arms For Europe But Efforts to Consolidate Run Into French Resistance | By John Tagliabue | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-03 | https://www.nytimes.com/1998/12/03/business/3com-to-offer-a-palm-pilot-with-wireless-capabilities.html | 3Com to Offer A Palm Pilot With Wireless Capabilities | By John Markoff | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-03 | https://www.nytimes.com/1998/12/03/books/writer-with-ear-for-melody-peasant-speech-new-nobel-prize-winner-jose-saramago.html | A Writer With an Ear for the Melody of Peasant Speech The New Nobel Prize Winner Jose Saramago Trains an Outsiders Irony on Time Faith and History | By Alan Riding | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-03 | https://www.nytimes.com/1998/12/03/sports/football-the-giants-grass-field-postponed-until-2000.html | FOOTBALL The Giants Grass Field Postponed Until 2000 | By Bill Pennington | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-03 | https://www.nytimes.com/1998/12/03/arts/bridge-an-extraordinary-victory-with-no-time-for-resting.html | Bridge An Extraordinary Victory With No Time for Resting | By Alan Truscott | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-12-03 | https://www.nytimes.com/1998/12/03/world/clinton-asks-the-views-of-top-aides-on-the-freeing-of-pollard.html | Clinton Asks the Views of Top Aides on the Freeing of Pollard | By James Risen | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-03 | https://www.nytimes.com/1998/12/03/us/albert-frey-a-modernist-and-minimalist-architect-dies-at-95.html | Albert Frey a Modernist and Minimalist Architect Dies at 95 | By Julie V Iovine | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-03 | https://www.nytimes.com/1998/12/03/technology/game-theory-making-math-seem-as-natural-as-breathing.html | GAME THEORY Making Math Seem as Natural as Breathing | By J C Herz | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-03 | https://www.nytimes.com/1998/12/03/nyregion/reaction-in-new-jersey-runs-from-skepticism-to-fury.html | Reaction in New Jersey Runs From Skepticism to Fury | By David M Herszenhorn | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-03 | https://www.nytimes.com/1998/12/03/business/the-media-business-advertising-addenda-snyder-acquires-london-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Snyder Acquires London Agency | By Constance L Hays | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-03 | https://www.nytimes.com/1998/12/03/sports/baseball-clemens-demands-to-be-traded.html | BASEBALL Clemens Demands To Be Traded | By Murray Chass | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-03 | https://www.nytimes.com/1998/12/03/books/making-books-the-vision-to-make-it-rain.html | Making Books The Vision To Make It Rain | By Martin Arnold | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-03 | https://www.nytimes.com/1998/12/03/us/testing-president-overview-republicans-tell-leaders-aim-for-quick-vote.html | TESTING OF A PRESIDENT THE OVERVIEW Republicans Tell Leaders to Aim For Quick Vote on Impeachment | By Alison Mitchell and Lizette Alvarez | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-03 | https://www.nytimes.com/1998/12/03/technology/news-watch-on-line-sources-rank-high-in-news-trustworthiness.html | NEWS WATCH OnLine Sources Rank High In News Trustworthiness | By Matt Richtel | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-03 | https://www.nytimes.com/1998/12/03/garden/currents-a-new-manhattan-outlet-a-hardware-store-that-s-a-mall-unto-itself.html | CURRENTS A NEW MANHATTAN OUTLET A Hardware Store Thats a Mall Unto Itself | By Marianne Rohrlich | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-03 | https://www.nytimes.com/1998/12/03/business/the-markets-market-place-boeing-problems-help-airbus-narrow-gap.html | THE MARKETS Market Place Boeing Problems Help Airbus Narrow Gap | By Laurence Zuckerman | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-03 | https://www.nytimes.com/1998/12/03/nyregion/no-markings-evident-on-cut-water-mains.html | No Markings Evident on Cut Water Mains | By Robert Hanley | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-03 | https://www.nytimes.com/1998/12/03/nyregion/state-senate-takes-aim-at-tenure-for-principals.html | State Senate Takes Aim At Tenure For Principals | By Anemona Hartocollis | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-03 | https://www.nytimes.com/1998/12/03/technology/news-watch-history-buffs-hangout.html | NEWS WATCH History Buffs Hangout | By Matt Richtel | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-03 | https://www.nytimes.com/1998/12/03/us/gore-floats-2000-theme-practical-idealism.html | Gore Floats 2000 Theme Practical Idealism | By Katharine Q Seelye | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-03 | https://www.nytimes.com/1998/12/03/sports/on-baseball-mets-are-the-movers-but-not-the-shakers.html | ON BASEBALL Mets Are the Movers But Not the Shakers | By Murray Chass | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-03 | https://www.nytimes.com/1998/12/03/garden/currents-bedtime-colors-who-knows-even-the-dreams-may-come-in-gray.html | CURRENTS BEDTIME COLORS Who Knows Even the Dreams May Come in Gray | By Elaine Louie | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-12-03 | https://www.nytimes.com/1998/12/03/garden/toil-and-trouble-in-plexi-land.html | Toil and Trouble In PlexiLand | By Patricia Leigh Brown | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-03 | https://www.nytimes.com/1998/12/03/sports/basketball-storm-s-barkley-outdoes-old-high-school-friend.html | BASKETBALL Storms Barkley Outdoes Old High School Friend | By Chris Broussard | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-03 | https://www.nytimes.com/1998/12/03/garden/a-church-fights-to-restore-windows-with-a-tiffany-look.html | A Church Fights to Restore Windows With a Tiffany Look | By Caroline Seebohm | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-03 | https://www.nytimes.com/1998/12/03/us/boeing-plan-for-job-cutbacks-is-bitter-pill-for-seattle-area.html | Boeing Plan for Job Cutbacks Is Bitter Pill for Seattle Area | By Sam Howe Verhovek | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-03 | https://www.nytimes.com/1998/12/03/sports/plus-golf-cantwell-president-of-golf-association.html | PLUS GOLF Cantwell President Of Golf Association | By Alex Yannis | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-03 | https://www.nytimes.com/1998/12/03/sports/hockey-college-report-middlebury-a-slow-start-for-a-powerhouse.html | HOCKEY COLLEGE REPORT MIDDLEBURY A Slow Start For a Powerhouse | By William N Wallace | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-03 | https://www.nytimes.com/1998/12/03/sports/plus-college-football-south-carolina-holtzes-may-be-a-package-deal.html | PLUS COLLEGE FOOTBALL  SOUTH CAROLINA Holtzes May Be A Package Deal | By Jack Cavanaugh | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-03 | https://www.nytimes.com/1998/12/03/nyregion/sacred-and-secular-clash-at-an-auction.html | Sacred and Secular Clash at an Auction | By Margarett Loke | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-03 | https://www.nytimes.com/1998/12/03/business/big-oil-the-producer-axis-for-opec-s-richest-natural-allies-of-size.html | BIG OIL THE PRODUCER AXIS For OPECs Richest Natural Allies of Size | By Youssef M Ibrahim | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-03 | https://www.nytimes.com/1998/12/03/business/company-news-delaware-judge-voids-quickturn-anti-takeover-plan.html | COMPANY NEWS DELAWARE JUDGE VOIDS QUICKTURN ANTITAKEOVER PLAN | By Dow Jones | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-03 | https://www.nytimes.com/1998/12/03/world/russia-pledges-to-give-back-some-of-its-art-looted-in-war.html | Russia Pledges To Give Back Some of Its Art Looted in War | By Judith H Dobrzynski | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-03 | https://www.nytimes.com/1998/12/03/garden/garden-q-a.html | GARDEN Q A | By Leslie Land | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-03 | https://www.nytimes.com/1998/12/03/garden/stocking-stuffers-from-elf-curators.html | Stocking Stuffers From Elf Curators | By Marianne Rohrlich | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-03 | https://www.nytimes.com/1998/12/03/sports/hockey-rangers-make-the-islanders-ice-all-their-own.html | HOCKEY Rangers Make the Islanders Ice All Their Own | By Tarik ElBashir | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-03 | https://www.nytimes.com/1998/12/03/us/in-a-survey-the-fda-is-accused-of-hasty-approval-of-drugs.html | In a Survey the FDA Is Accused of Hasty Approval of Drugs | By Denise Grady | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-03 | https://www.nytimes.com/1998/12/03/us/safety-commission-says-vinyl-pacifiers-should-be-discarded.html | Safety Commission Says Vinyl Pacifiers Should Be Discarded | By Matthew L Wald | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-03 | https://www.nytimes.com/1998/12/03/technology/user-s-guide-can-rugrats-cross-over-yes-and-no.html | USERS GUIDE Can Rugrats Cross Over Yes and No | By Michelle Slatalla | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| 1998-12-03 | https://www.nytimes.com/1998/12/03/sports/pro-football-finally-jets-give-in-to-the-injury-list.html | PRO FOOTBALL Finally Jets Give In to the Injury List | By Gerald Eskenazi | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-03 | https://www.nytimes.com/1998/12/03/garden/currents-fireplaces-fake-coals-from-newcastle.html | CURRENTS FIREPLACES Fake Coals From Newcastle | By Marianne Rohrlich | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-03 | https://www.nytimes.com/1998/12/03/technology/library-trivia-games-listen-up-who-said-we-re-nice.html | LIBRARYTRIVIA GAMES Listen Up Who Said Were Nice | By J D Biersdorfer | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-03 | https://www.nytimes.com/1998/12/03/technology/library-trivia-games-for-pursuing-the-trivial-choose-your-path.html | LIBRARYTRIVIA GAMES For Pursuing the Trivial Choose Your Path | By J D Biersdorfer | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-03 | https://www.nytimes.com/1998/12/03/nyregion/the-big-city-pupils-mourn-fallen-rodent-and-move-on.html | The Big City Pupils Mourn Fallen Rodent And Move On | By John Tierney | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-03 | https://www.nytimes.com/1998/12/03/us/court-allows-sheppard-suit-to-continue.html | Court Allows Sheppard Suit To Continue | By Fox Butterfield | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-03 | https://www.nytimes.com/1998/12/03/world/nigeria-investigates-ex-ministers-in-a-fraud-it-puts-at-2.5-billion.html | Nigeria Investigates ExMinisters In a Fraud It Puts at 25 Billion | By Agence FrancePresse | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-03 | https://www.nytimes.com/1998/12/03/world/grim-assessment-by-un-of-asia-crisis.html | Grim Assessment by UN of Asia Crisis | By Mark Landler | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-03 | https://www.nytimes.com/1998/12/03/technology/library-trivia-games-meet-jeopardy-the-cd-rom.html | LIBRARYTRIVIA GAMES Meet Jeopardy the CDROM | By J D Biersdorfer | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-03 | https://www.nytimes.com/1998/12/03/arts/dance-review-a-simpatico-connection-for-two-genres.html | DANCE REVIEW A Simpatico Connection for Two Genres | By Anna Kisselgoff | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-03 | https://www.nytimes.com/1998/12/03/arts/footlights.html | Footlights | By Lawrence Van Gelder | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-03 | https://www.nytimes.com/1998/12/03/business/gates-testifies-he-knew-little-of-microsoft-sun-legal-battle-over-java.html | Gates Testifies He Knew Little of MicrosoftSun Legal Battle Over Java | By Joel Brinkley | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-03 | https://www.nytimes.com/1998/12/03/us/troopers-dogs-and-helicopters-fail-to-find-escapee.html | Troopers Dogs and Helicopters Fail to Find Escapee | By Rick Lyman | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-03 | https://www.nytimes.com/1998/12/03/nyregion/record-highs-put-a-spring-into-late-fall.html | Record Highs Put a Spring Into Late Fall | By N R Kleinfield | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-03 | https://www.nytimes.com/1998/12/03/world/new-violence-prompts-netanyahu-warning-on-pullout.html | New Violence Prompts Netanyahu Warning on Pullout | By Joel Greenberg | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-03 | https://www.nytimes.com/1998/12/03/opinion/essay-you-bet-your-life.html | Essay You Bet Your Life | By William Safire | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-03 | https://www.nytimes.com/1998/12/03/business/company-news-eskimo-pie-rejects-higher-takover-bid-from-yogen-fruz.html | COMPANY NEWS ESKIMO PIE REJECTS HIGHER TAKOVER BID FROM YOGEN FRUZ | By Dow Jones | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-03 | https://www.nytimes.com/1998/12/03/business/gates-serves-up-playful-scorn-for-prosecutors-and-rivals.html | Gates Serves Up Playful Scorn For Prosecutors and Rivals | By Steve Lohr | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| 1998-12-03 | https://www.nytimes.com/1998/12/03/sports/pro-football-giants-notebook-kanell-waiting-for-next-chance.html | PRO FOOTBALL GIANTS NOTEBOOK Kanell Waiting for Next Chance | By Bill Pennington | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-03 | https://www.nytimes.com/1998/12/03/world/bosnian-serb-general-is-arrested-by-allied-force-in-genocide-case.html | Bosnian Serb General Is Arrested By Allied Force in Genocide Case | By Steven Erlanger | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-03 | https://www.nytimes.com/1998/12/03/books/the-pop-life-cartoons-dare-to-mock-icons.html | The Pop Life Cartoons Dare To Mock Icons | By Neil Strauss | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-03 | https://www.nytimes.com/1998/12/03/opinion/opart.html | OpArt | By Steve Brodner | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-03 | https://www.nytimes.com/1998/12/03/nyregion/ambulance-purchase-delayed-after-complaints-of-favoritism.html | Ambulance Purchase Delayed After Complaints of Favoritism | By Kevin Flynn | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-03 | https://www.nytimes.com/1998/12/03/nyregion/union-s-new-chief-vows-to-watch-locals-closely.html | Unions New Chief Vows to Watch Locals Closely | By Steven Greenhouse | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-03 | https://www.nytimes.com/1998/12/03/nyregion/wanted-a-permanent-home-plight-of-2-schools-shows-why-construction-is-slow.html | Wanted A Permanent Home Plight of 2 Schools Shows Why Construction Is Slow | By Jacques Steinberg and John Sullivan | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-03 | https://www.nytimes.com/1998/12/03/world/the-latin-arms-explosion-that-fizzled.html | The Latin Arms Explosion That Fizzled | By Steven Lee Myers | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-03 | https://www.nytimes.com/1998/12/03/world/mother-cites-new-us-law-on-torture-to-fight-return-to-nigeria.html | Mother Cites New US Law on Torture to Fight Return to Nigeria | By Barbara Crossette | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-03 | https://www.nytimes.com/1998/12/03/us/espy-is-acquitted-on-gifts-received-while-in-cabinet.html | ESPY IS ACQUITTED ON GIFTS RECEIVED WHILE IN CABINET | By Neil A Lewis | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-03 | https://www.nytimes.com/1998/12/03/business/the-markets-stocks-losses-trimmed-in-afternoon-rebound-dow-falls-by-69.html | THE MARKETS STOCKS Losses Trimmed in Afternoon Rebound Dow Falls by 69 | By Robert D Hershey Jr | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-03 | https://www.nytimes.com/1998/12/03/garden/currents-photography-show-bathhouses-of-another-era.html | CURRENTS PHOTOGRAPHY SHOW Bathhouses of Another Era | By Elaine Louie | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-03 | https://www.nytimes.com/1998/12/03/technology/news-watch-you-want-multimedia-e-mail-do-you-have-what-it-takes.html | NEWS WATCH You Want Multimedia EMail Do You Have What It Takes | By Matt Richtel | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-03 | https://www.nytimes.com/1998/12/03/nyregion/angry-reception-greets-trash-plan-in-brooklyn.html | Angry Reception Greets Trash Plan in Brooklyn | By Jim Yardley | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-03 | https://www.nytimes.com/1998/12/03/business/media-business-advertising-philip-morris-assembles-100-million-program-try.html | THE MEDIA BUSINESS ADVERTISING Philip Morris assembles a 100 million program to try to reduce smokings appeal to teenagers | By Constance L Hays | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-03 | https://www.nytimes.com/1998/12/03/sports/sports-of-the-times-torre-fits-as-the-toast-of-the-town.html | Sports of The Times Torre Fits As the Toast Of the Town | By Harvey Araton | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-12-03 | https://www.nytimes.com/1998/12/03/business/the-media-business-advertising-addenda-microsoft-and-cbs-sell-ad-packages.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Microsoft and CBS Sell Ad Packages | By Constance L Hays | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-03 | https://www.nytimes.com/1998/12/03/arts/getty-center-calling-on-its-neighbors.html | Getty Center Calling On Its Neighbors | By James Sterngold | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-03 | https://www.nytimes.com/1998/12/03/garden/personal-shopper-fanciful-twists-on-the-feast-of-lights.html | PERSONAL SHOPPER Fanciful Twists on The Feast Of Lights | By Marianne Rohrlich | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-03 | https://www.nytimes.com/1998/12/03/world/south-african-court-to-hear-mandela-appeal-on-rugby-inquiry.html | South African Court to Hear Mandela Appeal on Rugby Inquiry | By Donald G McNeil Jr | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-03 | https://www.nytimes.com/1998/12/03/us/admiral-accepting-guilt-in-ethics-case-will-retire.html | Admiral Accepting Guilt In Ethics Case Will Retire | By Frank Bruni | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-03 | https://www.nytimes.com/1998/12/03/technology/q-a-in-search-of-speed.html | Q  A In Search Of Speed | By J D Biersdorfer | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-03 | https://www.nytimes.com/1998/12/03/business/big-oil-the-old-dynasty-an-oil-giant-would-lack-a-rockefeller.html | BIG OIL THE OLD DYNASTY An Oil Giant Would Lack A Rockefeller | By Joseph Kahn | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-03 | https://www.nytimes.com/1998/12/03/garden/holiday-decorations-fit-for-the-white-house.html | Holiday Decorations Fit for the White House | By Marian Burros | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-03 | https://www.nytimes.com/1998/12/03/technology/news-watch-rare-new-computer-virus-could-infect-web-pages.html | NEWS WATCH Rare New Computer Virus Could Infect Web Pages | By Matt Richtel | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-03 | https://www.nytimes.com/1998/12/03/business/economic-scene-a-study-cuts-through-the-usual-blather-on-social-security.html | Economic Scene A study cuts through the usual blather on Social Security | By Michael M Weinstein | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-03 | https://www.nytimes.com/1998/12/03/business/big-oil-the-pressure-on-rivals-big-oil-deals-raise-pressure-on-texaco.html | BIG OIL THE PRESSURE ON RIVALS Big Oil Deals Raise Pressure On Texaco | By Agis Salpukas | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-03 | https://www.nytimes.com/1998/12/03/business/international-business-french-drug-makers-to-combine-in-10.4-billion-stock-deal.html | INTERNATIONAL BUSINESS French Drug Makers to Combine in 104 Billion Stock Deal | By David J Morrow | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-03 | https://www.nytimes.com/1998/12/03/nyregion/public-lives-conducting-a-season-joyful-and-triumphant.html | PUBLIC LIVES Conducting a Season Joyful and Triumphant | By Elisabeth Bumiller | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-03 | https://www.nytimes.com/1998/12/03/technology/library-trivia-games-for-the-young-bullwinkle-and-rocky.html | LIBRARYTRIVIA GAMES For the Young Bullwinkle And Rocky | By J D Biersdorfer | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-03 | https://www.nytimes.com/1998/12/03/garden/design-notebook-the-splendid-rage-of-tibor-kalman.html | DESIGN NOTEBOOK The Splendid Rage Of Tibor Kalman | By John Hockenberry | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-03 | https://www.nytimes.com/1998/12/03/garden/public-eye-seeing-in-the-dark.html | PUBLIC EYE Seeing in the Dark | By Phil Patton | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-03 | https://www.nytimes.com/1998/12/03/garden/human-nature-the-something-for-everyone-principle.html | HUMAN NATURE The SomethingforEveryone Principle | By Anne Raver | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-12-03 | https://www.nytimes.com/1998/12/03/theater/critic-s-notebook-didi-and-gogo-in-middle-age-unchanging-but-fresh.html | Critics Notebook Didi and Gogo in Middle Age Unchanging but Fresh | By Mel Gussow | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-03 | https://www.nytimes.com/1998/12/03/nyregion/state-senate-approves-bill-that-benefits-police-union.html | State Senate Approves Bill That Benefits Police Union | By Clifford J Levy | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-03 | https://www.nytimes.com/1998/12/03/world/decisions-by-us-and-imf-worsened-asia-s-problems-the-world-bank-finds.html | Decisions by US and IMF Worsened Asias Problems the World Bank Finds | By David E Sanger | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-03 | https://www.nytimes.com/1998/12/03/business/big-oil-the-no-2-mobil-chairman-has-pay-incentive-to-sell-company.html | BIG OIL THE NO 2 Mobil Chairman Has Pay Incentive to Sell Company | By David Cay Johnston | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-03 | https://www.nytimes.com/1998/12/03/technology/news-watch-coming-soon-to-hdtv-new-york-s-sports-teams.html | NEWS WATCH Coming Soon to HDTV New Yorks Sports Teams | By Peter H Lewis | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-03 | https://www.nytimes.com/1998/12/03/world/senior-aide-implicating-bin-laden-in-terrorism.html | Senior Aide Implicating Bin Laden In Terrorism | By Benjamin Weiser | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-03 | https://www.nytimes.com/1998/12/03/business/weak-sales-send-sears-shares-down.html | Weak Sales Send Sears Shares Down | By Sharon R King | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-03 | https://www.nytimes.com/1998/12/03/garden/currents-architecture-an-oval-office-to-make-workers-feel-right-at-home.html | CURRENTS ARCHITECTURE An Oval Office to Make Workers Feel Right at Home | By Elaine Louie | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-03 | https://www.nytimes.com/1998/12/03/technology/news-watch-laptop-plus-handheld-and-a-bit-of-gumby.html | NEWS WATCH Laptop Plus Handheld And a Bit of Gumby | By Matt Richtel | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-03 | https://www.nytimes.com/1998/12/03/arts/theodore-strongin-79-a-critic-championed-contemporary-music.html | Theodore Strongin 79 a Critic Championed Contemporary Music | By Allan Kozinn | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-03 | https://www.nytimes.com/1998/12/03/technology/deep-in-texas-news-anchors-and-teletubbies-are-missing.html | Deep in Texas News Anchors and Teletubbies Are Missing | By Jeannie Ralston | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-03 | https://www.nytimes.com/1998/12/03/technology/paper-dolls-going-digital-tabs-and-all.html | Paper Dolls Going Digital Tabs and All | By Michael Pollak | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-03 | https://www.nytimes.com/1998/12/03/sports/basketball-nba-owners-and-players-set-for-pivotal-talks-today.html | BASKETBALL NBA Owners and Players Set for Pivotal Talks Today | By Mike Wise | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-03 | https://www.nytimes.com/1998/12/03/us/panel-seen-as-unlikely-to-seek-return-of-96-election-money.html | Panel Seen as Unlikely to Seek Return of 96 Election Money | By David E Rosenbaum | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-03 | https://www.nytimes.com/1998/12/03/nyregion/jury-begins-deliberations-in-park-slaying.html | Jury Begins Deliberations in Park Slaying | By David Rohde | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-03 | https://www.nytimes.com/1998/12/03/garden/currents-japanese-textiles-fanciful-fabrics.html | CURRENTS JAPANESE TEXTILES Fanciful Fabrics | By Marianne Rohrlich | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-12-03 | https://www.nytimes.com/1998/12/03/sports/cross-country-a-year-after-crawling-powell-is-winning.html | CROSSCOUNTRY A Year After Crawling Powell Is Winning | By Marc Bloom | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-03 | https://www.nytimes.com/1998/12/03/technology/cuddly-sure-but-smart.html | Cuddly Sure but Smart | By Ian Austen | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-04 | https://www.nytimes.com/1998/12/04/business/joseph-f-unanue-41-executive-vice-president-at-goya-foods.html | Joseph F Unanue 41 Executive Vice President at Goya Foods | By Joseph B Treaster | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-04 | https://www.nytimes.com/1998/12/04/nyregion/gop-leader-in-suffolk-county-is-charged-in-bribery-case.html | GOP Leader in Suffolk County Is Charged in Bribery Case | By David M Halbfinger With Joseph P Fried | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-04 | https://www.nytimes.com/1998/12/04/us/outside-capital-republican-objections-to-inquiry.html | Outside Capital Republican Objections to Inquiry | By Eric Schmitt | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-04 | https://www.nytimes.com/1998/12/04/nyregion/3-teen-agers-killed-and-2-are-hurt-in-li-crash.html | 3 TeenAgers Killed and 2 Are Hurt in LI Crash | By John T McQuiston | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-04 | https://www.nytimes.com/1998/12/04/nyregion/emaciated-bodies-are-found-in-bronx-apartment.html | Emaciated Bodies Are Found in Bronx Apartment | By Kit R Roane | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-04 | https://www.nytimes.com/1998/12/04/world/fugitive-zimbabwe-ex-president-has-odd-meeting-with-mandela.html | Fugitive Zimbabwe ExPresident Has Odd Meeting With Mandela | By Donald G McNeil Jr | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-04 | https://www.nytimes.com/1998/12/04/business/european-banks-acting-in-unison-cut-interest-rate.html | EUROPEAN BANKS ACTING IN UNISON CUT INTEREST RATE | By Edmund L Andrews | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-04 | https://www.nytimes.com/1998/12/04/world/world-briefing.html | World Briefing | Compiled by Christopher S Wren | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-04 | https://www.nytimes.com/1998/12/04/nyregion/owner-says-cut-water-main-was-not-marked.html | Owner Says Cut Water Main Was Not Marked | By Robert Hanley | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-04 | https://www.nytimes.com/1998/12/04/business/international-business-japans-recession-deepens-output-falls-at-a-2.6-rate.html | INTERNATIONAL BUSINESS Japans Recession Deepens Output Falls at a 26 Rate | By Sheryl Wudunn | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-04 | https://www.nytimes.com/1998/12/04/movies/on-stage-and-off-a-new-team-for-aida.html | ON STAGE AND OFF A New Team For Aida | By Jesse McKinley | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-04 | https://www.nytimes.com/1998/12/04/us/a-milestone-in-space-flight-is-postponed.html | A Milestone in Space Flight Is Postponed | By William J Broad | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-04 | https://www.nytimes.com/1998/12/04/movies/taking-the-children-hell-o-it-s-a-jungle-out-there-in-case-no-one-told-you.html | Taking the Children Hello Its a Jungle Out There In Case No One Told You | By Peter M Nichols | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-04 | https://www.nytimes.com/1998/12/04/business/the-lion-and-the-moose-how-2-executives-pulled-off-the-biggest-merger-ever.html | The Lion and the Moose How 2 Executives Pulled Off the Biggest Merger Ever | By Allen R Myerson | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-04 | https://www.nytimes.com/1998/12/04/nyregion/window-wonderland-those-lavish-holiday-displays-are-serious-competitive-business.html | Window Wonderland Those Lavish Holiday Displays Are Serious Competitive Business | By Jennifer Steinhauer | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| 1998-12-04 | https://www.nytimes.com/1998/12/04/world/us-report-says-salinas-s-banker-ignored-safeguards.html | US Report Says Salinass Banker Ignored Safeguards | By Tim Golden | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-04 | https://www.nytimes.com/1998/12/04/business/international-group-reaches-agreement-on-encryption.html | International Group Reaches Agreement on Encryption | By John Markoff | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-04 | https://www.nytimes.com/1998/12/04/business/company-news-automatic-data-agrees-to-buy-vincam-for-295-million.html | COMPANY NEWS AUTOMATIC DATA AGREES TO BUY VINCAM FOR 295 MILLION | By Dow Jones | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-04 | https://www.nytimes.com/1998/12/04/movies/dance-review-forces-of-order-and-disorder.html | DANCE REVIEW Forces of Order And Disorder | By Anna Kisselgoff | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-04 | https://www.nytimes.com/1998/12/04/business/international-business-latin-markets-fall-as-brazil-rejects-reform.html | INTERNATIONAL BUSINESS Latin Markets Fall as Brazil Rejects Reform | By Diana Jean Schemo | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-04 | https://www.nytimes.com/1998/12/04/arts/art-in-review-joanne-greenbaum.html | ART IN REVIEW Joanne Greenbaum | By Holland Cotter | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-04 | https://www.nytimes.com/1998/12/04/arts/bob-haggart-84-jazz-bassist-and-arranger.html | Bob Haggart 84 Jazz Bassist and Arranger | By Peter Watrous | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-04 | https://www.nytimes.com/1998/12/04/nyregion/11th-hour-tinkering-keeps-big-board-plan-in-business.html | 11thHour Tinkering Keeps Big Board Plan in Business | By Charles V Bagli | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-04 | https://www.nytimes.com/1998/12/04/business/media-business-advertising-deutsch-hot-midsized-shop-lands-trophy-national.html | THE MEDIA BUSINESS ADVERTISING Deutsch the hot midsized shop lands a trophy national assignment that has competitors talking | By Stuart Elliott | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-04 | https://www.nytimes.com/1998/12/04/movies/pop-review-finding-peace-in-journeys-of-jazz-and-gospel.html | POP REVIEW Finding Peace in Journeys of Jazz and Gospel | By Jon Pareles | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-04 | https://www.nytimes.com/1998/12/04/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-04 | https://www.nytimes.com/1998/12/04/sports/on-colleges-point-spreads-and-finger-pointing.html | ON COLLEGES Point Spreads and FingerPointing | By Joe Drape | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-04 | https://www.nytimes.com/1998/12/04/nyregion/charges-fly-as-mayor-is-accused-of-dismantling-grand-central-civic-group.html | Charges Fly as Mayor Is Accused of Dismantling Grand Central Civic Group | By Terry Pristin | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-04 | https://www.nytimes.com/1998/12/04/movies/a-break-from-the-opera-but-still-lush-and-lyrical.html | A Break From the Opera But Still Lush and Lyrical | By Anthony Tommasini | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-04 | https://www.nytimes.com/1998/12/04/arts/art-in-review-jeff-burton.html | ART IN REVIEW Jeff Burton | By Holland Cotter | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-04 | https://www.nytimes.com/1998/12/04/nyregion/embattled-party-leader-got-start-on-highways.html | Embattled Party Leader Got Start on Highways | By Charlie Leduff | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-04 | https://www.nytimes.com/1998/12/04/sports/college-basketball-rutgers-prescribes-just-the-right-medicine-for-its-coach.html | COLLEGE BASKETBALL Rutgers Prescribes Just the Right Medicine for Its Coach | By Steve Popper | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| 1998-12-04 | https://www.nytimes.com/1998/12/04/movies/film-review-ho-ho-ho-no-no-no.html | FILM REVIEW Ho Ho Ho No No No | By Lawrence Van Gelder | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-04 | https://www.nytimes.com/1998/12/04/arts/pool-halls-for-your-mom.html | Pool Halls for Your Mom | By Michael T Kaufman | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-04 | https://www.nytimes.com/1998/12/04/us/death-row-escapee-found-dead.html | Death Row Escapee Found Dead | By Rick Lyman | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-04 | https://www.nytimes.com/1998/12/04/movies/music-review-a-rare-glimpse-at-cuba-s-classic-tradition.html | MUSIC REVIEW A Rare Glimpse at Cubas Classic Tradition | By Peter Watrous | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-04 | https://www.nytimes.com/1998/12/04/sports/pro-football-for-giants-quiet-time-turns-into-word-play.html | PRO FOOTBALL For Giants Quiet Time Turns Into Word Play | By Bill Pennington | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-04 | https://www.nytimes.com/1998/12/04/nyregion/suit-says-minority-students-receive-an-inferior-education.html | Suit Says Minority Students Receive an Inferior Education | By Raymond Hernandez | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-04 | https://www.nytimes.com/1998/12/04/business/discounters-report-strong-holiday-sales.html | Discounters Report Strong Holiday Sales | By Sharon R King | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-04 | https://www.nytimes.com/1998/12/04/arts/inside-art-brooklyn-plans-effets-de-neige.html | INSIDE ART Brooklyn Plans Effets de Neige | By Carol Vogel | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-04 | https://www.nytimes.com/1998/12/04/us/slight-increase-in-abortions-is-reported.html | Slight Increase In Abortions Is Reported | By Tamar Lewin | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-04 | https://www.nytimes.com/1998/12/04/arts/art-review-a-man-who-isn-t-cheese-trades-heavily-in-ideas.html | ART REVIEW A Man Who Isnt Cheese Trades Heavily in Ideas | By Ken Johnson | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-04 | https://www.nytimes.com/1998/12/04/arts/art-in-review-graham-gillmore-and-kenneth-goldsmith.html | ART IN REVIEW Graham Gillmore and Kenneth Goldsmith | By Holland Cotter | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-04 | https://www.nytimes.com/1998/12/04/opinion/on-my-mind-digging-the-graves.html | On My Mind Digging the Graves | By Am Rosenthal | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-04 | https://www.nytimes.com/1998/12/04/arts/art-in-review-hiroshi-sugito.html | ART IN REVIEW Hiroshi Sugito | By Ken Johnson | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-04 | https://www.nytimes.com/1998/12/04/world/for-israeli-soldiers-pride-and-dread-in-lebanon.html | For Israeli Soldiers Pride and Dread in Lebanon | By Deborah Sontag | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-04 | https://www.nytimes.com/1998/12/04/opinion/what-do-tests-test.html | What Do Tests Test | By Howard Gardner | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-04 | https://www.nytimes.com/1998/12/04/sports/high-school-football-top-2-in-new-jersey-catholic-final.html | HIGH SCHOOL FOOTBALL Top 2 in New Jersey Catholic Final | By Grant Glickson | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-04 | https://www.nytimes.com/1998/12/04/us/man-accused-of-injecting-hiv-in-son.html | Man Accused of Injecting HIV in Son | By Jo Thomas | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-04 | https://www.nytimes.com/1998/12/04/nyregion/giuliani-calls-garbage-plan-regional-plus.html | Giuliani Calls Garbage Plan Regional Plus | By Abby Goodnough | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-04 | https://www.nytimes.com/1998/12/04/nyregion/labor-unions-drop-push-to-reopen-contracts.html | Labor Unions Drop Push to Reopen Contracts | By Steven Greenhouse | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-12-04 | https://www.nytimes.com/1998/12/04/business/international-business-rate-cuts-on-the-continent-press-britain-to-follow-suit.html | INTERNATIONAL BUSINESS Rate Cuts on the Continent Press Britain to Follow Suit | By Alan Cowell | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-04 | https://www.nytimes.com/1998/12/04/us/clinton-announces-new-rules-to-safeguard-drinking-water.html | Clinton Announces New Rules To Safeguard Drinking Water | By John H Cushman Jr | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-04 | https://www.nytimes.com/1998/12/04/opinion/observer-while-at-the-dentist.html | Observer While at the Dentist | By Russell Baker | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-04 | https://www.nytimes.com/1998/12/04/automobiles/autos-on-friday-safety-for-highway-hostility-a-thin-line-of-defense.html | AUTOS ON FRIDAYSafety For Highway Hostility A Thin Line of Defense | By Lesley Hazleton | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-04 | https://www.nytimes.com/1998/12/04/business/company-news-stock-of-valley-forge-up-45-on-news-of-purchase-deal.html | COMPANY NEWS STOCK OF VALLEY FORGE UP 45 ON NEWS OF PURCHASE DEAL | By Dow Jones | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-04 | https://www.nytimes.com/1998/12/04/sports/tv-sports-abc-uses-replay-with-a-warning.html | TV SPORTS ABC Uses Replay With a Warning | By Richard Sandomir | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-04 | https://www.nytimes.com/1998/12/04/arts/art-in-review-robert-henri-american-icon.html | ART IN REVIEW Robert Henri American Icon | By Grace Glueck | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-04 | https://www.nytimes.com/1998/12/04/nyregion/city-challenges-state-plan-for-dividing-tobacco-pact-money.html | City Challenges State Plan for Dividing Tobacco Pact Money | By Bruce Lambert | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-04 | https://www.nytimes.com/1998/12/04/sports/plus-tennis-davis-cup-final-will-match-italy-and-sweden.html | PLUS TENNIS  DAVIS CUP Final Will Match Italy and Sweden | By Christopher Clarey | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-04 | https://www.nytimes.com/1998/12/04/business/doing-the-right-thing-for-europe.html | Doing the Right Thing for Europe | By Richard W Stevenson | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-04 | https://www.nytimes.com/1998/12/04/nyregion/pataki-to-lobby-congress-as-governors-seek-a-voice.html | Pataki to Lobby Congress As Governors Seek a Voice | By James Dao | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-04 | https://www.nytimes.com/1998/12/04/arts/art-in-review-the-risk-of-existence.html | ART IN REVIEW The Risk of Existence | By Roberta Smith | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-04 | https://www.nytimes.com/1998/12/04/us/republicans-drop-bid-to-investigate-clinton-campaign.html | REPUBLICANS DROP BID TO INVESTIGATE CLINTON CAMPAIGN | By Alison Mitchell | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-04 | https://www.nytimes.com/1998/12/04/house-mutineers-tell-captain-to-keep-3-day-workweek.html | House Mutineers Tell Captain to Keep 3Day Workweek | By Katharine Q Seelye | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-04 | https://www.nytimes.com/1998/12/04/sports/college-football-notebook-the-house-that-players-may-build.html | COLLEGE FOOTBALL NOTEBOOK The House That Players May Build | By Ron Dicker | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-04 | https://www.nytimes.com/1998/12/04/business/light-trucks-exceed-cars-in-us-sales.html | Light Trucks Exceed Cars In US Sales | By Keith Bradsher | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-04 | https://www.nytimes.com/1998/12/04/movies/theater-review-stepping-away-from-rock-into-another-kind-of-role.html | THEATER REVIEW Stepping Away From Rock Into Another Kind of Role | By Lawrence Van Gelder | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-04 | https://www.nytimes.com/1998/12/04/movies/music-review-a-new-zwilich-quartet-offered-by-the-emersons.html | MUSIC REVIEW A New Zwilich Quartet Offered by the Emersons | By Paul Griffiths | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| 1998-12-04 | https://www.nytimes.com/1998/12/04/arts/art-review-warhol-s-15-minutes-tick-on-in-abstraction-shows.html | ART REVIEW Warhols 15 Minutes Tick On in Abstraction Shows | By Roberta Smith | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-04 | https://www.nytimes.com/1998/12/04/business/international-briefs-bass-reports-results-worth-toasting.html | INTERNATIONAL BRIEFS Bass Reports Results Worth Toasting | By Bridge News | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-04 | https://www.nytimes.com/1998/12/04/movies/theater-review-a-jolt-of-pure-rage.html | THEATER REVIEW A Jolt Of Pure Rage | By Peter Marks | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-04 | https://www.nytimes.com/1998/12/04/sports/sports-of-the-times-yankees-just-don-t-need-the-rocket.html | Sports of The Times Yankees Just Dont Need The Rocket | By George Vecsey | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-04 | https://www.nytimes.com/1998/12/04/world/aids-is-everywhere-but-africa-looks-away.html | AIDS Is Everywhere but Africa Looks Away | By Suzanne Daley | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-04 | https://www.nytimes.com/1998/12/04/arts/antiques-a-society-favorite-s-many-talents.html | ANTIQUES A Society Favorites Many Talents | By Wendy Moonan | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-04 | https://www.nytimes.com/1998/12/04/sports/pro-basketball-labor-talks-spiked-with-pessimism-and-emotion.html | PRO BASKETBALL Labor Talks Spiked With Pessimism And Emotion | By Mike Wise | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-04 | https://www.nytimes.com/1998/12/04/business/the-media-business-bankruptcy-judge-approves-25-million-loan-for-livent.html | THE MEDIA BUSINESS Bankruptcy Judge Approves 25 Million Loan for Livent | By Melody Petersen | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-04 | https://www.nytimes.com/1998/12/04/business/the-media-business-advertising-addenda-joint-venture-formed-to-buy-media-time.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Joint Venture Formed To Buy Media Time | By Stuart Elliott | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-04 | https://www.nytimes.com/1998/12/04/us/a-new-tack-is-taken-by-microsoft.html | A New Tack Is Taken By Microsoft | By Joel Brinkley | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-04 | https://www.nytimes.com/1998/12/04/sports/boxing-hard-knocks-and-then-some.html | BOXING Hard Knocks And Then Some | By Timothy W Smith | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-04 | https://www.nytimes.com/1998/12/04/sports/pro-football-seahawk-special-teams-to-keep-jets-on-guard.html | PRO FOOTBALL Seahawk Special Teams To Keep Jets on Guard | By Gerald Eskenazi | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-04 | https://www.nytimes.com/1998/12/04/nyregion/news-helicopter-crashes-in-river-near-newark.html | News Helicopter Crashes in River Near Newark | By Robert D McFadden | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-04 | https://www.nytimes.com/1998/12/04/us/for-unlucky-few-gene-spurs-aids-stampede.html | For Unlucky Few Gene Spurs AIDS Stampede | By Gina Kolata | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-04 | https://www.nytimes.com/1998/12/04/movies/dance-review-the-ailey-circle-marks-its-40th-in-high-spirits.html | DANCE REVIEW The Ailey Circle Marks Its 40th in High Spirits | By Jennifer Dunning | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-04 | https://www.nytimes.com/1998/12/04/arts/diner-s-journal.html | DINERS JOURNAL | By Ruth Reichl | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-04 | https://www.nytimes.com/1998/12/04/us/roy-p-benavidez-recipient-of-medal-of-honor-dies-at-63.html | Roy P Benavidez Recipient Of Medal of Honor Dies at 63 | By Richard Goldstein | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-04 | https://www.nytimes.com/1998/12/04/us/faa-orders-alterations-in-how-747-s-store-fuel.html | FAA Orders Alterations In How 747s Store Fuel | By Matthew L Wald | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| 1998-12-04 | https://www.nytimes.com/1998/12/04/movies/film-review-complete-with-double-identities-but-different-hair-rich-score.html | FILM REVIEW Complete With Double Identities but Different Hair Rich Score and Falling Bodies | By Stephen Holden | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-04 | https://www.nytimes.com/1998/12/04/books/books-of-the-times-from-underground-music-to-fashion-statement.html | BOOKS OF THE TIMES From Underground Music to Fashion Statement | By Michiko Kakutani | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-04 | https://www.nytimes.com/1998/12/04/sports/nfl-matchups-week-14.html | NFL Matchups Week 14 | By Timothy W Smiyh | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-04 | https://www.nytimes.com/1998/12/04/arts/art-review-the-roots-of-empire-britain-s-black-artists.html | ART REVIEW The Roots of Empire Britains Black Artists | By Holland Cotter | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-04 | https://www.nytimes.com/1998/12/04/world/kosovo-rebels-gain-ground-under-nato-threat.html | Kosovo Rebels Gain Ground Under NATO Threat | By Mike OConnor | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-04 | https://www.nytimes.com/1998/12/04/business/the-media-business-advertising-addenda-media-edge-wins-fort-james-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Media Edge Wins Fort James Account | By Stuart Elliott | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-04 | https://www.nytimes.com/1998/12/04/sports/plus-baseball-clemens-drawing-plenty-of-interest.html | PLUS BASEBALL Clemens Drawing Plenty of Interest | By Murray Chass | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-04 | https://www.nytimes.com/1998/12/04/business/the-media-business-advertising-addenda-olympic-committee-assigns-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Olympic Committee Assigns Account | By Stuart Elliott | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-04 | https://www.nytimes.com/1998/12/04/opinion/back-in-a-chinese-prison.html | Back in a Chinese Prison | By Xu Jin | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-04 | https://www.nytimes.com/1998/12/04/business/company-news-l3-communications-in-65-million-deal-for-microdyne.html | COMPANY NEWS L3 COMMUNICATIONS IN 65 MILLION DEAL FOR MICRODYNE | By Dow Jones | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-04 | https://www.nytimes.com/1998/12/04/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Nina Siegal | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-04 | https://www.nytimes.com/1998/12/04/world/caserta-journal-the-italian-military-is-under-siege-in-a-museum.html | Caserta Journal The Italian Military Is Under Siege in a Museum | By Alessandra Stanley | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-04 | https://www.nytimes.com/1998/12/04/arts/family-fare-from-dickens-to-dinosaurs.html | FAMILY FARE From Dickens To Dinosaurs | By Laurel Graeber | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-04 | https://www.nytimes.com/1998/12/04/nyregion/public-lives-jovial-referee-is-eager-for-call-to-play-ball.html | PUBLIC LIVES Jovial Referee Is Eager for Call to Play Ball | By David Firestone | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-04 | https://www.nytimes.com/1998/12/04/us/half-moon-bay-journal-big-water-a-big-lure-to-surfers.html | Half Moon Bay Journal Big Water A Big Lure To Surfers | By Evelyn Nieves | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-04 | https://www.nytimes.com/1998/12/04/sports/college-football-4-are-indicted-in-northwestern-football-scandal.html | COLLEGE FOOTBALL 4 Are Indicted in Northwestern Football Scandal | By Bill Dedman | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-04 | https://www.nytimes.com/1998/12/04/us/as-ballot-counting-begins-hoffa-finds-himself-in-tight-race-to-lead-teamsters.html | As Ballot Counting Begins Hoffa Finds Himself in Tight Race to Lead Teamsters | By Steven Greenhouse | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-04 | https://www.nytimes.com/1998/12/04/movies/home-video-collectibles-and-big-books.html | Home Video Collectibles And Big Books | By Peter M Nichols | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| 1998-12-04 | https://www.nytimes.com/1998/12/04/business/company-news-acquisition-deal-with-fei-sends-micrion-stock-up-49.html | COMPANY NEWS ACQUISITION DEAL WITH FEI SENDS MICRION STOCK UP 49 | By Dow Jones | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-04 | https://www.nytimes.com/1998/12/04/movies/film-review-she-s-wispy-painfully-shy-but-onstage-her-mimicry-near-perfect.html | FILM REVIEW Shes Wispy and Painfully Shy but Onstage Her Mimicry Is Near Perfect | By Janet Maslin | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-04 | https://www.nytimes.com/1998/12/04/us/inquiry-criticizes-ama-backing-of-abortion-procedure-ban.html | Inquiry Criticizes AMA Backing of Abortion Procedure Ban | By Robert Pear | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-04 | https://www.nytimes.com/1998/12/04/movies/at-the-movies-bugs-s-word-yaddanyafoo.html | AT THE MOVIES Bugs Word Yaddanyafoo | By James Sterngold | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-04 | https://www.nytimes.com/1998/12/04/books/critic-s-notebook-the-village-as-a-satirist-s-milieu-and-muse.html | CRITICS NOTEBOOK The Village as a Satirists Milieu and Muse | By Herbert Muschamp | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-04 | https://www.nytimes.com/1998/12/04/business/the-markets-stocks-ignoring-europe-s-rate-decline-us-markets-take-a-fall.html | THE MARKETS STOCKS Ignoring Europes Rate Decline US Markets Take a Fall | By Robert D Hershey Jr | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-04 | https://www.nytimes.com/1998/12/04/movies/music-review-a-substitute-with-a-bright-touch-leads-the-philadelphia.html | MUSIC REVIEW A Substitute With a Bright Touch Leads the Philadelphia | By Allan Kozinn | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-04 | https://www.nytimes.com/1998/12/04/nyregion/union-leader-s-easygoing-style-blamed-in-part-for-his-fall.html | Union Leaders Easygoing Style Blamed in Part for His Fall | By Steven Greenhouse | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-04 | https://www.nytimes.com/1998/12/04/arts/art-review-when-montmartre-was-a-hot-spot-for-the-avant-garde.html | ART REVIEW When Montmartre Was a Hot Spot for the AvantGarde | By Grace Glueck | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-04 | https://www.nytimes.com/1998/12/04/business/markets-market-place-lackluster-response-european-rate-cuts-may-signal-price.html | THE MARKETS Market Place Lackluster response to European rate cuts may signal price pressures for domestic stocks | By Edward Wyatt | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-04 | https://www.nytimes.com/1998/12/04/nyregion/man-is-convicted-in-queens-triple-murder.html | Man Is Convicted in Queens Triple Murder | By Somini Sengupta | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-04 | https://www.nytimes.com/1998/12/04/arts/art-in-review-karen-gunderson-kings.html | ART IN REVIEW Karen Gunderson Kings | By Grace Glueck | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-04 | https://www.nytimes.com/1998/12/04/nyregion/old-fight-over-harlem-store-begins-anew.html | Old Fight Over Harlem Store Begins Anew | By Neil MacFarquhar | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-04 | https://www.nytimes.com/1998/12/04/movies/tv-weekend-escapism-the-story-of-houdini.html | TV Weekend Escapism The Story Of Houdini | By Caryn James | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-04 | https://www.nytimes.com/1998/12/04/arts/cabaret-review-comic-relief-as-a-day-job.html | CABARET REVIEW Comic Relief as a Day Job | By Stephen Holden | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-04 | https://www.nytimes.com/1998/12/04/business/companies-used-to-getting-their-way.html | Companies Used to Getting Their Way | By Leslie Wayne | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| 1998-12-04 | https://www.nytimes.com/1998/12/04/world/ulster-negotiations-stall-again-unraveling-this-time-on-details.html | Ulster Negotiations Stall Again Unraveling This Time on Details | By James F Clarity | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-04 | https://www.nytimes.com/1998/12/04/business/drug-maker-to-close-plants-and-cut-jobs.html | Drug Maker To Close Plants And Cut Jobs | By David J Morrow | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-04 | https://www.nytimes.com/1998/12/04/us/judge-finds-starr-s-aides-did-not-abuse-lewinsky.html | Judge Finds Starrs Aides Did Not Abuse Lewinsky | By Don van Natta Jr | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-04 | https://www.nytimes.com/1998/12/04/sports/pro-football-wilson-s-comments-on-officiating-rile-tagliabue.html | PRO FOOTBALL Wilsons Comments on Officiating Rile Tagliabue | By Mike Freeman | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-04 | https://www.nytimes.com/1998/12/04/nyregion/rescue-plan-for-an-ailing-hmo-wins-support.html | Rescue Plan For an Ailing HMO Wins Support | By Ronald Smothers | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-04 | https://www.nytimes.com/1998/12/04/sports/baseball-henderson-narrows-it-down-and-mets-are-sitting-pretty.html | BASEBALL Henderson Narrows It Down and Mets Are Sitting Pretty | By Jason Diamos | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-04 | https://www.nytimes.com/1998/12/04/nyregion/legislators-raising-questions-on-terms-of-patriots-stadium.html | Legislators Raising Questions on Terms Of Patriots Stadium | By Mike Allen | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-04 | https://www.nytimes.com/1998/12/04/nyregion/nyc-cry-racism-and-watch-knees-jerk.html | NYC Cry Racism And Watch Knees Jerk | By Clyde Haberman | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-04 | https://www.nytimes.com/1998/12/04/us/espy-reflects-on-a-4-year-inquiry-and-a-promise.html | Espy Reflects on a 4Year Inquiry and a Promise | By Francis X Clines | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-04 | https://www.nytimes.com/1998/12/04/world/russia-moves-to-aid-quest-for-art-taken-in-holocaust.html | Russia Moves To Aid Quest For Art Taken In Holocaust | By Judith H Dobrzynski | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-04 | https://www.nytimes.com/1998/12/04/business/international-business-toshiba-joins-fujitsu-in-plan-to-develop-new-chips.html | INTERNATIONAL BUSINESS Toshiba Joins Fujitsu in Plan To Develop New Chips | By Stephanie Strom | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-05 | https://www.nytimes.com/1998/12/05/us/space-station-s-first-construction-crew-lifts-off-aboard-the-shuttle.html | Space Stations First Construction Crew Lifts Off Aboard the Shuttle | By William J Broad | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-05 | https://www.nytimes.com/1998/12/05/us/girl-awaits-father-s-2d-kidney-and-decision-by-medical-ethicists.html | Girl Awaits Fathers 2d Kidney And Decision by Medical Ethicists | By Evelyn Nieves | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-05 | https://www.nytimes.com/1998/12/05/sports/baseball-mets-trade-might-spark-bigger-deals.html | BASEBALL Mets Trade Might Spark Bigger Deals | By Jason Diamos | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-05 | https://www.nytimes.com/1998/12/05/us/abandoned-cargo-ship-and-seamen-wait-in-gulf.html | Abandoned Cargo Ship And Seamen Wait in Gulf | By Rick Lyman | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-05 | https://www.nytimes.com/1998/12/05/us/everglades-comeback-threatens-way-of-life.html | Everglades Comeback Threatens Way of Life | By Mireya Navarro | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| 1998-12-05 | https://www.nytimes.com/1998/12/05/sports/plus-baseball-yankees-team-gets-a-record-world-series-share.html | PLUS BASEBALL  YANKEES Team Gets a Record World Series Share | By Murray Chase | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-05 | https://www.nytimes.com/1998/12/05/world/in-a-key-test-nigerians-go-to-polls.html | In a Key Test Nigerians Go to Polls | By Norimitsu Onishi | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-05 | https://www.nytimes.com/1998/12/05/business/company-news-coulter-and-smithkline-in-cancer-drug-pact.html | COMPANY NEWS COULTER AND SMITHKLINE IN CANCER DRUG PACT | By Dow Jones | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-05 | https://www.nytimes.com/1998/12/05/sports/football-for-graham-familiar-site-but-a-change-in-his-attire.html | FOOTBALL For Graham Familiar Site But a Change in His Attire | By Bill Pennington | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-05 | https://www.nytimes.com/1998/12/05/sports/baseball-at-gathering-for-williams-the-subject-is-clemens.html | BASEBALL At Gathering For Williams The Subject Is Clemens | By Buster Olney | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-05 | https://www.nytimes.com/1998/12/05/us/religion-journal-hasidic-jewish-group-puts-hanukkah-on-web.html | Religion Journal Hasidic Jewish Group Puts Hanukkah on Web | By Gustav Niebuhr | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-05 | https://www.nytimes.com/1998/12/05/arts/music-review-a-french-phenom-a-protege-of-boulez.html | MUSIC REVIEW A French Phenom a Protege of Boulez | By James R Oestreich | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-05 | https://www.nytimes.com/1998/12/05/sports/plus-tennis-davis-cup-sweden-sweeps-opening-matches.html | PLUS TENNIS  DAVIS CUP Sweden Sweeps Opening Matches | By Christopher Clarey | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-05 | https://www.nytimes.com/1998/12/05/sports/plus-college-soccer-division-i-women-florida-and-north-carolina-to.html | PLUS COLLEGE SOCCER  DIVISION I WOMEN Florida and North Carolina to Meet | By Doug Hoogervorst | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-05 | https://www.nytimes.com/1998/12/05/world/symbols-cast-shadows-on-clinton-trip-to-gaza.html | Symbols Cast Shadows On Clinton Trip to Gaza | By Steven Erlanger | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-05 | https://www.nytimes.com/1998/12/05/world/world-briefing.html | World Briefing | Compiled by Christopher S Wren | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-05 | https://www.nytimes.com/1998/12/05/business/canada-agrees-to-reduce-barriers-against-us-farm-products.html | Canada Agrees to Reduce Barriers Against US Farm Products | By John H Cushman Jr | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-05 | https://www.nytimes.com/1998/12/05/world/nairobi-journal-beer-war-in-kenya-has-pubs-cheering.html | Nairobi Journal Beer War In Kenya Has Pubs Cheering | By Ian Fisher | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-05 | https://www.nytimes.com/1998/12/05/sports/plus-baseball-update-dimaggio-marks-day-56-in-hospital.html | PLUS BASEBALL  UPDATE DiMaggio Marks Day 56 in Hospital | By Charlie Nobles | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-05 | https://www.nytimes.com/1998/12/05/nyregion/mother-is-questioned-in-death-of-toddler-reported-kidnapped.html | Mother Is Questioned in Death Of Toddler Reported Kidnapped | By Kit R Roane | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-05 | https://www.nytimes.com/1998/12/05/nyregion/ex-union-official-says-foes-fraud-prompted-ballot-fixing.html | ExUnion Official Says Foes Fraud Prompted Ballot Fixing | By Kevin Flynn | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-05 | https://www.nytimes.com/1998/12/05/nyregion/reservoirs-in-need-of-rain-mean-short-showers-please.html | Reservoirs in Need of Rain Mean Short Showers Please | By Vivian S Toy | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-12-05 | https://www.nytimes.com/1998/12/05/us/hyde-then-and-hyde-now.html | Hyde Then and Hyde Now | By David Stout | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-05 | https://www.nytimes.com/1998/12/05/nyregion/about-new-york-closing-a-ring-fathers-sons-and-old-wars.html | About New York Closing a Ring Fathers Sons and Old Wars | By David Gonzalez | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-05 | https://www.nytimes.com/1998/12/05/world/seeking-bombs-no-a-wife-arab-suspect-tells-the-fbi.html | Seeking Bombs No a Wife Arab Suspect Tells the FBI | By Raymond Bonner | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-05 | https://www.nytimes.com/1998/12/05/sports/sports-of-the-times-a-decision-for-time-and-love.html | Sports of The Times A Decision For Time And Love | By William C Rhoden | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-05 | https://www.nytimes.com/1998/12/05/us/premiums-rising-for-individuals.html | Premiums Rising for Individuals | By Peter T Kilborn | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-05 | https://www.nytimes.com/1998/12/05/arts/think-tank-disinterring-truth-in-a-dungeon.html | THINK TANK Disinterring Truth in a Dungeon | By Kai Bird | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-05 | https://www.nytimes.com/1998/12/05/business/international-business-unocal-quits-afghanistan-pipeline-project.html | INTERNATIONAL BUSINESS Unocal Quits Afghanistan Pipeline Project | By Steven Levine | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-05 | https://www.nytimes.com/1998/12/05/business/jump-in-november-sent-work-force-to-a-record-high.html | JUMP IN NOVEMBER SENT WORK FORCE TO A RECORD HIGH | By Sylvia Nasar | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-05 | https://www.nytimes.com/1998/12/05/business/the-markets-stocks-stocks-rally-on-strength-of-jobs-data.html | THE MARKETS STOCKS Stocks Rally On Strength Of Jobs Data | By Jonathan Fuerbringer | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-05 | https://www.nytimes.com/1998/12/05/arts/jazz-review-ellington-as-a-starting-point.html | JAZZ REVIEW Ellington as a Starting Point | By Peter Watrous | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-05 | https://www.nytimes.com/1998/12/05/us/gordon-s-ringer-69-judge-who-ordered-nixon-to-testify-in-74.html | Gordon S Ringer 69 Judge Who Ordered Nixon to Testify in 74 | By Eric Pace | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-05 | https://www.nytimes.com/1998/12/05/sports/hockey-salo-like-a-sieve-in-goal-as-islanders-keep-sinking.html | HOCKEY Salo Like a Sieve in Goal As Islanders Keep Sinking | By Tarik ElBashir | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-05 | https://www.nytimes.com/1998/12/05/opinion/the-rural-life-where-spring-lies-waiting.html | The Rural Life Where Spring Lies Waiting | By Verlyn Klinkenborg | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-05 | https://www.nytimes.com/1998/12/05/arts/bridge-rita-shugart-70-s-dropout-wins-a-title-at-nationals.html | BRIDGE Rita Shugart 70s Dropout Wins a Title At Nationals | By Alan Truscott | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-05 | https://www.nytimes.com/1998/12/05/nyregion/city-to-reopen-juvenile-center-that-symbolized-neglect.html | City to Reopen Juvenile Center That Symbolized Neglect | By Bruce Lambert | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-05 | https://www.nytimes.com/1998/12/05/sports/football-jets-offense-is-balanced-but-what-if-they-must-change.html | FOOTBALL Jets Offense Is Balanced but What if They Must Change | By Gerald Eskenazi | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-05 | https://www.nytimes.com/1998/12/05/us/florida-will-tighten-child-welfare-policies-after-father-s-killing-of-girl-6.html | Florida Will Tighten Child Welfare Policies After Fathers Killing of Girl 6 | By Mireya Navarro | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-05 | https://www.nytimes.com/1998/12/05/nyregion/officers-cleared-in-shooting-of-youth-wielding-toy-gun.html | Officers Cleared in Shooting of Youth Wielding Toy Gun | By Joseph P Fried | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |

| 1998-12-05 | https://www.nytimes.com/1998/12/05/sports/hockey-lackluster-devils-happy-with-a-tie.html | HOCKEY Lackluster Devils Happy With a Tie | By Alex Yannis | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-05 | https://www.nytimes.com/1998/12/05/opinion/opart-other-ways-to-get-rid-of-new-york-citys-garbage.html | OpArt Other Ways to Get Rid of New York Citys Garbage | By Guy Billout | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-05 | https://www.nytimes.com/1998/12/05/us/bradley-takes-first-step-toward-presidential-race.html | Bradley Takes First Step Toward Presidential Race | By Jennifer Preston | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-05 | https://www.nytimes.com/1998/12/05/nyregion/the-last-disciples-of-bacchus-in-the-bronx-home-winemaking-of-a-certain-vintage.html | The Last Disciples Of Bacchus In the Bronx Home Winemaking of a Certain Vintage | By Molly ONeill | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-05 | https://www.nytimes.com/1998/12/05/us/reno-leaning-away-from-inquiry-into-clinton-advertisements.html | Reno Leaning Away From Inquiry Into Clinton Advertisements | By David Johnston | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-05 | https://www.nytimes.com/1998/12/05/theater/theater-review-an-isherwood-story-in-his-words-and-spirit.html | THEATER REVIEW An Isherwood Story In His Words and Spirit | By Peter Marks | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-05 | https://www.nytimes.com/1998/12/05/sports/auto-racing-vroom-at-le-cirque-gordon-does-manhattan.html | AUTO RACING Vroom at Le Cirque Gordon Does Manhattan | By Richard Sandomir | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-05 | https://www.nytimes.com/1998/12/05/nyregion/suffolk-s-gop-debates-future-of-accused-chief.html | Suffolks GOP Debates Future of Accused Chief | By John T McQuiston | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-05 | https://www.nytimes.com/1998/12/05/world/britain-joins-frances-s-call-for-european-force.html | Britain Joins Frances Call for European Force | By Craig R Whitney | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-05 | https://www.nytimes.com/1998/12/05/arts/a-changed-noam-chomsky-simplifies.html | A Changed Noam Chomsky Simplifies | By Margalit Fox | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-05 | https://www.nytimes.com/1998/12/05/nyregion/calendar-confusion-in-sandals-and-t-shirts.html | Calendar Confusion in Sandals and TShirts | By Barbara Stewart | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-05 | https://www.nytimes.com/1998/12/05/business/a-drug-maker-is-said-to-face-a-suit-on-prices.html | A Drug Maker Is Said to Face A Suit on Prices | By Stephen Labaton | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-05 | https://www.nytimes.com/1998/12/05/arts/freddie-young-96-cameraman-for-hitchcock-and-david-lean.html | Freddie Young 96 Cameraman For Hitchcock and David Lean | By Sarah Lyall | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-05 | https://www.nytimes.com/1998/12/05/world/2-mexican-parties-near-accord-on-bank-bailout.html | 2 Mexican Parties Near Accord on Bank Bailout | By Julia Preston | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-05 | https://www.nytimes.com/1998/12/05/nyregion/billionaire-s-custody-hearing-must-be-open-court-says.html | Billionaires Custody Hearing Must Be Open Court Says | By James Barron | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-05 | https://www.nytimes.com/1998/12/05/arts/janet-lewis-99-poet-of-spirit-and-keeper-of-the-hearth-dies.html | Janet Lewis 99 Poet of Spirit and Keeper of the Hearth Dies | By Robert Mcg Thomas Jr | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| 1998-12-05 | https://www.nytimes.com/1998/12/05/nyregion/dr-arthur-henry-green-67-worked-with-abused-children.html | Dr Arthur Henry Green 67 Worked With Abused Children | By Wolfgang Saxon | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-05 | https://www.nytimes.com/1998/12/05/sports/football-college-roundup-south-carolina-holtz-takes-charge-and-vows.html | FOOTBALL COLLEGE ROUNDUP SOUTH CAROLINA Holtz Takes Charge And Vows Improvement | By David Caraviello | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-05 | https://www.nytimes.com/1998/12/05/sports/football-three-teams-two-spots-and-one-big-weekend.html | FOOTBALL Three Teams Two Spots and One Big Weekend | By Joe Drape | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-05 | https://www.nytimes.com/1998/12/05/business/scottish-power-and-pacificorp-are-said-to-be-discussing-a-deal.html | Scottish Power and Pacificorp Are Said to Be Discussing a Deal | By Laura M Holson | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-05 | https://www.nytimes.com/1998/12/05/sports/baseball-orioles-sign-deshields-and-surhoff.html | BASEBALL Orioles Sign DeShields And Surhoff | By Murray Chass | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-05 | https://www.nytimes.com/1998/12/05/opinion/football-stadium-folly.html | Football Stadium Folly | By Andrew Zimbalist | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-05 | https://www.nytimes.com/1998/12/05/us/a-cautious-entry-into-an-uphill-race-against-gore.html | A Cautious Entry Into an Uphill Race Against Gore | By Adam Nagourney | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-05 | https://www.nytimes.com/1998/12/05/business/shares-of-ubid-have-strong-trading-debut.html | Shares of Ubid Have Strong Trading Debut | By Dow Jones | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-05 | https://www.nytimes.com/1998/12/05/sports/basketball-both-sides-see-nba-season-as-ever-more-remote.html | BASKETBALL Both Sides See NBA Season as Ever More Remote | By Mike Wise | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-05 | https://www.nytimes.com/1998/12/05/world/india-s-testing-issue.html | Indias Testing Issue | By Celia W Dugger | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-05 | https://www.nytimes.com/1998/12/05/sports/football-bergen-catholic-captures-title-and-st-joseph-feels-the-crush.html | FOOTBALL Bergen Catholic Captures Title And St Joseph Feels the Crush | By Grant Glickson | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-05 | https://www.nytimes.com/1998/12/05/us/clinton-lawyers-demanding-3-days-for-his-defense.html | CLINTON LAWYERS DEMANDING 3 DAYS FOR HIS DEFENSE | By John M Broder | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-05 | https://www.nytimes.com/1998/12/05/opinion/journal-the-family-research-charade.html | Journal The Family Research Charade | By Frank Rich | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-05 | https://www.nytimes.com/1998/12/05/nyregion/automaker-is-held-liable-in-air-bag-death-of-boy.html | Automaker Is Held Liable In AirBag Death of Boy | By Benjamin Weiser | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-05 | https://www.nytimes.com/1998/12/05/world/in-mayoral-race-in-taipei-some-politics-is-global.html | In Mayoral Race in Taipei Some Politics Is Global | By Erik Eckholm | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-05 | https://www.nytimes.com/1998/12/05/sports/basketball-always-at-work-and-ready-to-play.html | BASKETBALL Always at Work And Ready to Play | By Chris Broussard | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-05 | https://www.nytimes.com/1998/12/05/nyregion/tempest-in-a-penthouse-has-legal-fees-soaring-and-agencies-entangled.html | Tempest in a Penthouse Has Legal Fees Soaring and Agencies Entangled | By Dennis Hevesi | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| Date | URL | Title | Author | Reg 1 | Reg Date 1 | Reg 2 | Reg Date 2 |
|---|---|---|---|---|---|---|---|
| 1998-12-05 | https://www.nytimes.com/1998/12/05/nyregion/teacher-in-book-dispute-starts-new-job-in-queens-school.html | Teacher in Book Dispute Starts New Job in Queens School | By Lynette Holloway | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-05 | https://www.nytimes.com/1998/12/05/arts/newcomer-breaks-into-liberal-arts-criminal-justice-with-little-help-movies-tv.html | A Newcomer Breaks Into the Liberal Arts Criminal Justice With a Little Help From the Movies and TV a Subject That Once Got No Respect Attracts Students | By Fox Butterfield | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-05 | https://www.nytimes.com/1998/12/05/us/clinton-s-fate-in-house-hinges-on-group-of-gop-moderates.html | Clintons Fate in House Hinges on Group of GOP Moderates | By Alison Mitchell | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-05 | https://www.nytimes.com/1998/12/05/nyregion/state-panel-may-disappoint-police-on-pay-experts-say.html | State Panel May Disappoint Police on Pay Experts Say | By Michael Cooper | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-05 | https://www.nytimes.com/1998/12/05/us/cia-is-focus-of-inquiry-in-china-rocket-case.html | CIA Is Focus of Inquiry in China Rocket Case | By David Stout | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-05 | https://www.nytimes.com/1998/12/05/movies/wounded-hearts-find-each-other.html | Wounded Hearts Find Each Other | By Stephen Holden | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-05 | https://www.nytimes.com/1998/12/05/movies/film-review-psycho-the-mama-s-boy-his-motel-guest-and-that-shower.html | FILM REVIEW PSYCHO The Mamas Boy His Motel Guest And That Shower | By Janet Maslin | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-05 | https://www.nytimes.com/1998/12/05/nyregion/jury-convicts-16-year-old-of-manslaughter-in-central-park-killing.html | Jury Convicts 16YearOld of Manslaughter in Central Park Killing | By David Rohde | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-05 | https://www.nytimes.com/1998/12/05/business/no-banker-s-holiday-for-europe-with-a-jan-4-debut-for-the-euro-the-rush-is-on.html | No Bankers Holiday for Europe With a Jan 4 Debut for the Euro the Rush Is On | By John Tagliabue | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/sports/college-basketball-in-the-contest-of-point-guards-el-amin-comes-through.html | COLLEGE BASKETBALL In the Contest of Point Guards ElAmin Comes Through | By Jack Cavanaugh | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/books/children-s-books-021695.html | Childrens Books | By Will Joyner | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/washington-memo-capital-s-elite-mostly-shrug-at-mention-of-impeachment.html | Washington Memo Capitals Elite Mostly Shrug at Mention of Impeachment | By James Bennet | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/on-the-towns-theater-review-a-set-of-chinese-boxes-for-the-stage.html | ON THE TOWNS THEATER REVIEW A Set of Chinese Boxes for the Stage | By Alvin Klein | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/home-repair-minimizing-the-damage-from-indoor-condensation.html | HOME REPAIR Minimizing the Damage From Indoor Condensation | By Edward R Lipinski | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/travel/practical-traveler-hotels-at-jfk-buff-their-image.html | PRACTICAL TRAVELER Hotels at JFK Buff Their Image | By Betsy Wade | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/lessons-at-the-end-of-a-paintgun-barrel.html | Lessons at the End of a Paintgun Barrel | By Gary Kriss | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/magazine/the-capitalist-the-web-gets-ugly.html | The Capitalist The Web Gets Ugly | By Paul Krugman | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| 1998-12-06 | https://www.nytimes.com/1998/12/06/tv/signoff-fashion-makeovers-for-the-truly-desperate.html | SIGNOFF Fashion Makeovers for the Truly Desperate | By Christopher Noxon | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/theater/in-china-a-new-house-of-cautious-openness.html | In China a New House of Cautious Openness | By Seth Faison | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/realestate/what-kind-of-growth-is-in-store-for-myrtle-beach.html | What Kind of Growth Is in Store for Myrtle Beach | By Lyn Riddle | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/new-yorkers-co-on-an-east-side-block-something-new-in-the-mix.html | NEW YORKERS  CO On an East Side Block Something New in the Mix | By Alexandra McGinley | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/the-view-from-white-plains-ritual-shopping-day-on-road-to-christmas.html | The View From White Plains Ritual Shopping Day On Road to Christmas | By Lynne Ames | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/gardening-hollies-in-black-and-yellow-as-well-as-red.html | GARDENING Hollies in Black and Yellow as Well as Red | By Joan Lee Faust | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/sports/baseball-notebook-after-deals-and-signings-what-s-left-for-winter-meeting.html | BASEBALL NOTEBOOK After Deals and Signings Whats Left for Winter Meeting | By Murray Chass | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/children-s-voices-lifted-in-sweet-song.html | Childrens Voices Lifted in Sweet Song | By Valerie Cruice | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/travel/q-a-194000.html | Q  A | By Paul Freireich | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/world/is-90-percent-of-vote-suspicious-charge-puzzles-kazakh-leader.html | Is 90 Percent of Vote Suspicious Charge Puzzles Kazakh Leader | By Steve Levine | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/our-towns-checking-out-bordello-art-in-the-suburbs.html | Our Towns Checking Out Bordello Art In the Suburbs | By Joseph Berger | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/travel/travel-advisory-ferry-from-tampa-to-the-mexican-coast.html | TRAVEL ADVISORY Ferry From Tampa To the Mexican Coast | By Pamela Mercer | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/opinion/in-america-justice-betrayed.html | In America Justice Betrayed | By Bob Herbert | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/weekinreview/the-world-the-french-aren-t-alone-in-having-gall.html | The World The French Arent Alone in Having Gall | By Craig R Whitney | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/style/pulse-mingle-belles.html | PULSE Mingle Belles | By Bill Powers | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/weekinreview/nov-29-dec-5-jury-acquits-espy-in-corruption-case.html | Nov 29Dec 5 Jury Acquits Espy In Corruption Case | By Neil A Lewis | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/dining-out-it-s-not-your-ordinary-steakhouse.html | DINING OUT Its Not Your Ordinary Steakhouse | By Joanne Starkey | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| 1998-12-06 | https://www.nytimes.com/1998/12/06/realestate/your-home-defining-a-listing-agreement.html | YOUR HOME Defining A Listing Agreement | By Jay Romano | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/business/in-my-suitcase-robert-m-worsley.html | IN MY SUITCASEROBERT M WORSLEY | By Dawn Gilbertson | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/bid-for-hangar-withdrawn.html | Bid for Hangar Withdrawn | By Merri Rosenberg | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/queens-sculpture-garden-is-made-a-permanent-park.html | Queens Sculpture Garden Is Made a Permanent Park | By Douglas Martin | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/jersey-it-s-never-too-soon-for-the-squirt-to-wise-up.html | JERSEY Its Never Too Soon for the Squirt to Wise Up | By Debra Galant | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/vladimir-dokoudovsky-dancer-and-ballet-theater-founder-79.html | Vladimir Dokoudovsky Dancer And Ballet Theater Founder 79 | By Jack Anderson | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/style/mistletoe-season-romance-at-the-soup-kitchen.html | MISTLETOE SEASON Romance at the Soup Kitchen | By Alex Witchel | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/long-island-journal-north-fork-duck-farmer-holds-his-ground.html | LONG ISLAND JOURNAL North Fork Duck Farmer Holds His Ground | By Marcelle S Fischler | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/weekinreview/nov-29-dec-5-painful-truth-painful-lie.html | Nov 29Dec 5 Painful Truth Painful Lie | By Francis X Clines | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/a-la-carte-a-meshing-of-the-upscale-and-casual.html | A LA CARTE A Meshing of the Upscale and Casual | By Richard Jay Scholem | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/neighborhood-report-long-island-city-eight-million-stories-out-there.html | NEIGHBORHOOD REPORT LONG ISLAND CITY Eight Million Stories Out There | By Julian E Barnes | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/misdiagnosis-led-to-man-s-handcuffing-suit-claims.html | Misdiagnosis Led to Mans Handcuffing Suit Claims | By Jodi Wilgoren | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/sports/high-school-football-second-straight-title-for-morristown.html | HIGH SCHOOL FOOTBALL Second Straight Title for Morristown | By Grant Glickson | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/style/pulse-to-dial-for.html | PULSE TO DIAL FOR | By Jack Bell | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/in-brief-mccarter-theater-getting-a-3.5-million-gift.html | IN BRIEF McCarter Theater Getting A 35 Million Gift | By Alvin Klein | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/education-study-bolsters-courts-in-finding-that-poor-lag-without-preschool.html | EDUCATION Study Bolsters Courts In Finding That Poor Lag Without Preschool | By Kirsty Sucato | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/bon-appetit-when-an-old-wine-is-not-always-a-keeper.html | BON APPETIT When an Old Wine Is Not Always a Keeper | By J R Riley | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-12-06 | https://www.nytimes.com/1998/12/06/sports/pro-football-notebook-more-bad-news-but-few-losses-for-the-49ers.html | PRO FOOTBALL NOTEBOOK More Bad News but Few Losses for the 49ers | By Mike Freeman | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/books/bigfoot.html | Bigfoot | By Claude Rawson | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/books/gardening-018902.html | Gardening | By Verlyn Klinkenborg | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/sports/pro-football-plummer-is-blazing-own-comeback-trail.html | PRO FOOTBALL Plummer Is Blazing Own Comeback Trail | By Bill Pennington | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/world/cleopa-87-an-orthodox-monk-in-romania-sought-by-pilgrims.html | Cleopa 87 an Orthodox Monk In Romania Sought by Pilgrims | By Michael T Kaufman | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/books/east-of-suez.html | East of Suez | By Paul Kennedy | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/magazine/rebuilding-honduras.html | Rebuilding Honduras | By Larry Towell | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/political-notes-it-took-weeks-but-spitzer-gets-a-party.html | Political Notes It Took Weeks but Spitzer Gets a Party | By Jonathan P Hicks | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/books/ain-t-we-got-fungi.html | Aint We Got Fungi | By Allen Lacy | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/business/economic-view-a-blessing-and-a-curse-life-without-overtime.html | ECONOMIC VIEW A Blessing and a Curse Life Without Overtime | By Louis Uchitelle | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/style/cuttings-endless-compost-some-cures-for-slowpoke-piles.html | CUTTINGS Endless Compost Some Cures for Slowpoke Piles | By Lee Reich | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/first-woman-then-baby-make-landing-at-kennedy.html | First Woman Then Baby Make Landing at Kennedy | By Robert D McFadden | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/us/presidential-stirrings-in-new-hampshire.html | Presidential Stirrings in New Hampshire | By Carey Goldberg | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/books/something-wicked-this-way-comes.html | Something Wicked This Way Comes | By Caleb Crain | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/sports/backtalk-relentless-symbolism-of-muhammad-ali.html | Backtalk Relentless Symbolism of Muhammad Ali | By Robert Lipsyte | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/books/ok-so-don-t-clap.html | OK So Dont Clap | By James R Kincaid | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/realestate/in-the-region-long-island-squeezing-more-housing-into-great-neck-peninsula.html | In the Region Long Island Squeezing More Housing Into Great Neck Peninsula | By Diana Shaman | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/weekinreview/scientific-myths-that-are-too-good-to-die.html | Scientific Myths That Are Too Good to Die | By Gina Kolata | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/sports/college-football-perfection-eludes-kansas-st-and-ucla.html | COLLEGE FOOTBALL Perfection Eludes Kansas St and UCLA | By Joe Drape | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| 1998-12-06 | https://www.nytimes.com/1998/12/06/world/squabbling-spaniards-mark-20th-birthday-of-their-constitution.html | Squabbling Spaniards Mark 20th Birthday of Their Constitution | By Al Goodman | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/sports/hockey-rangers-hit-.500-and-keep-climbing.html | HOCKEY Rangers Hit 500 And Keep Climbing | By Joe Lapointe | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/in-their-element-schoolroom-scientists-compete.html | In Their Element Schoolroom Scientists Compete | By Linda F Burghardt | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/world/north-korean-nuclear-arms-pact-reported-near-breakdown.html | North Korean Nuclear Arms Pact Reported Near Breakdown | By Philip Shenon | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/style/mistletoe-season-for-gay-men-matchmaking-as-an-extreme-sport.html | MISTLETOE SEASON For Gay Men Matchmaking as an Extreme Sport | By Andrew Jacobs | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/q-a-gary-c-wendt-on-divorce-an-executive-responds.html | Q  A  Gary C Wendt On Divorce an Executive Responds | By James Lomuscio | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/westchester-briefs-bonds-downgraded.html | Westchester Briefs Bonds Downgraded | By Elsa Brenner | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/opinion/stop-in-the-name-of-the-law.html | Stop in the Name of the Law | By Jeffrey Rosen | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/books/art.html | Art | By John Russell | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/fyi-271195.html | FYI | By Adam Gershenson | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/connecticut-guide-243507.html | Connecticut Guide | By Eleanor Charles | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/sports/baseball-dolan-uses-a-gentlemanly-approach-to-get-his-way.html | BASEBALL Dolan Uses a Gentlemanly Approach to Get His Way | By Richard Sandomir | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/tv/movies-this-week-290602.html | MOVIES THIS WEEK | By Howard Thompson | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/helping-the-fish-return-upstream.html | Helping the Fish Return Upstream | By Carolyn Battista | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/business/investing-oil-is-down-but-don-t-count-it-out.html | INVESTING Oil Is Down but Dont Count It Out | By Youssef M Ibrahim | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/atlantic-city-since-1987-the-bus-stops-here.html | ATLANTIC CITY Since 1987 the Bus Stops Here | By Bill Kent | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/on-the-towns-art-review-pluralism-in-action-viewpoints-born-abroad.html | ON THE TOWNS ART REVIEW Pluralism In Action Viewpoints Born Abroad | By Fred B Adelson | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/us/hoffa-will-lead-teamsters-after-chief-rival-concedes.html | HOFFA WILL LEAD TEAMSTERS AFTER CHIEF RIVAL CONCEDES | By Steven Greenhouse | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| 1998-12-06 | https://www.nytimes.com/1998/12/06/weekinreview/the-world-eating-disorder-lean-times-at-the-russian-dinner-table.html | The World Eating Disorder Lean Times at the Russian Dinner Table | By Michael Wines | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/sports/college-football-backups-help-rally-cadets-9-fans-are-injured-in-fall.html | COLLEGE FOOTBALL Backups Help Rally Cadets 9 Fans Are Injured in Fall | By William N Wallace | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/new-routes-for-moving-the-workers-to-work-bus-style.html | New Routes for Moving the Workers to Work Bus Style | By Julie Miller | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/the-neediest-cases-for-homeless-youths-in-new-york-a-search-for-happy-endings.html | The Neediest Cases For Homeless Youths in New York A Search for Happy Endings | By Adam Gershenson | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/restaurants-warm-and-welcoming.html | RESTAURANTS Warm and Welcoming | By Catherine Jones | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/automobiles/so-long-chrysler-it-s-been-fun.html | So Long Chrysler Its Been Fun | By Charles McEwen | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/when-homing-pigeons-don-t-go-home-again.html | When Homing Pigeons Dont Go Home Again | By Sam Libby | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/last-3-tenants-end-eviction-fight-in-chelsea.html | Last 3 Tenants End Eviction Fight in Chelsea | By Nichole M Christian | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/arts/artarchitecture-fantasy-machines-from-technology-s-dark-side.html | ARTARCHITECTURE Fantasy Machines From Technologys Dark Side | By Rita Reif | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/sports/college-basketball-jarvis-enjoys-a-winning-homecoming.html | COLLEGE BASKETBALL Jarvis Enjoys A Winning Homecoming | By Chris Broussard | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/travel/hotel-check-rooms-with-personal-magnetism-bruges-ralph-lauren-amid-canals-family.html | HOTEL CHECKIN ROOMS WITH A PERSONAL MAGNETISM Bruges Ralph Lauren amid the canals at a familyrun hotel | By Eric Sjogren | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/movies/art-architecture-an-appreciation-of-cute-finds-a-niche-in-high-art.html | ARTARCHITECTURE An Appreciation of Cute Finds a Niche in High Art | By Sarah Bayliss | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/highway-cable-project-tests-new-jersey-law-on-digging.html | Highway Cable Project Tests New Jersey Law on Digging | By Robert Hanley | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/world/two-attacks-cause-worry-to-the-critics-of-iran-rulers.html | Two Attacks Cause Worry To the Critics Of Iran Rulers | By Douglas Jehl | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/business/back-from-the-brink-the-fear-that-made-the-fed-step-in.html | BACK FROM THE BRINK The Fear That Made The Fed Step In | By Diana B Henriques | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/soapbox-you-row-in-that.html | SOAPBOX You Row in That | By A L Cohen | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/westchester-briefs-telephone-schemes.html | Westchester Briefs Telephone Schemes | By Elsa Brenner | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/police-officer-kills-himself-after-leaving-crash-scene.html | Police Officer Kills Himself After Leaving Crash Scene | By Kit R Roane | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/business/the-culture-of-money-foulard-and-rep-rest-in-peace-not-so-fast.html | THE CULTURE OF MONEY Foulard and Rep Rest in Peace Not So Fast | By Daniel Akst | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/world/last-rebels-in-cambodia-send-message-of-surrender.html | Last Rebels In Cambodia Send Message Of Surrender | By Seth Mydans | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/style/pulse-no-risk-wish-lists.html | PULSE NoRisk Wish Lists | By Kimberly Stevens | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/world/nationalists-oust-taipei-mayor-in-vote-watched-by-china.html | Nationalists Oust Taipei Mayor in Vote Watched by China | By Erik Eckholm | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/atlantic-city-fight-fans-can-light-up-in-new-center.html | ATLANTIC CITY Fight Fans Can Light Up In New Center | By Bill Kent | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/business/private-sector-and-the-rich-get-richer.html | PRIVATE SECTOR And the Rich Get Richer | By Lisa Napoli | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/style/view-hate-that-gray-no-way-feeling-blue-no-never.html | VIEW Hate That Gray No Way Feeling Blue No Never | By Stephan Talty | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/neighborhood-report-astoria-woodside-worried-by-visions-of-an-el.html | NEIGHBORHOOD REPORT ASTORIAWOODSIDE Worried by Visions of an El | By Richard Weir | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/music-seasonal-music-abounds.html | MUSIC Seasonal Music Abounds | By Robert Sherman | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/books/children-s-books-good-will-toward-cobtown-1845.html | Childrens Books Good Will Toward Cobtown 1845 | By Cynthia Zarin | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/magazine/rudy-for-what.html | Rudy for What | By Dan Barry | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/realestate/habitats-clinton-township-nj-renovating-their-house-to-fit-their-needs.html | Habitats  Clinton Township NJ Renovating Their House To Fit Their Needs | By Trish Hall | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/neighborhood-report-downtown-brooklyn-law-students-keep-bargain-loan-deal.html | NEIGHBORHOOD REPORT DOWNTOWN BROOKLYN Law Students Keep Bargain Loan Deal | By Julian E Barnes | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/travel/hotel-check-rooms-with-personal-magnetism-paris-prestigious-address-with-prices.html | HOTEL CHECKIN ROOMS WITH A PERSONAL MAGNETISM Paris  A prestigious address with prices to match | By Frank J Prial | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/new-jersey-s-landfills-want-the-right-stuff.html | New Jerseys Landfills Want the Right Stuff | By Jennifer Preston | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/magazine/style-the-ties-that-bind.html | Style The Ties That Bind | By Ken Gross | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-12-06 | https://www.nytimes.com/1998/12/06/weeki nreview/nov-29-dec-5-an-indulgent-pope.html | Nov 29Dec 5 An Indulgent Pope | By Alessandra Stanley | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregi on/neighborhood-report-chelsea-it-s-not-just-big-talk-anymore-costco-buys-a-spot.html | NEIGHBORHOOD REPORT CHELSEA Its Not Just Big Talk Anymore Costco Buys a Spot | By David Kirby | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/theater /theater-his-bangin-is-the-sound-of-music.html | THEATER His Bangin Is the Sound of Music | By Peter Keepnews | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregi on/rolando-alphonso-musician-and-buoyant-ska-pioneer-67.html | Rolando Alphonso Musician And Buoyant Ska Pioneer 67 | By Jon Pareles | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/sports/ basketball-the-losses-pile-up-for-season-yet-to-start.html | BASKETBALL The Losses Pile Up For Season Yet to Start | By Mike Wise | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/arts/m usic-the-moves-of-a-jazz-contrarian.html | MUSIC The Moves Of a Jazz Contrarian | By Ben Ratliff | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregi on/gyroscopic-vision-alters-perspectives.html | Gyroscopic Vision Alters Perspectives | By Chris Maynard | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/sports/ lockout-view-from-the-other-side.html | Lockout View From the Other Side | By Jeffrey A Mishkin | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/travel/ hotel-checkin-palace-of-the-nouveau-west.html | HOTEL CHECKIN Palace of the Nouveau West | By Annick Smith | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/busine ss/databank-november-30-december-4-markets-battered-then-bolstered.html | DATABANK NOVEMBER 30DECEMBER 4 Markets Battered Then Bolstered | By Jan M Rosen | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/style/ mistletoe-season-how-the-aging-post-deb-meets-her-match-shh-don-t-tell.html | MISTLETOE SEASON How the Aging PostDeb Meets Her Match Shh Dont Tell | By Monique P Yazigi | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/busine ss/private-sector-a-san-snares-a-sir.html | PRIVATE SECTOR A San Snares a Sir | By Stephanie Strom | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregi on/a-state-of-never-ending-invention.html | A State of NeverEnding Invention | By David Howard | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/arts/fil m-tabloid-stars-of-another-century.html | FILM Tabloid Stars of Another Century | By Lanie Goodman | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/theater /theater-if-sex-has-lost-its-shock-value-how-about-god.html | THEATER If Sex Has Lost Its Shock Value How About God | By Paul Rudnick | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregi on/art-reviews-inspiration-from-motion-nature-and-abstraction.html | ART REVIEWS Inspiration From Motion Nature and Abstraction | By Helen A Harrison | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/busine ss/private-sector-the-other-shotgun-in-an-oil-marriage.html | PRIVATE SECTOR The Other Shotgun In an Oil Marriage | By Barnaby J Feder | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/us/bra dley-is-rested-and-raring-for-biggest-of-games-presidential-race.html | Bradley Is Rested and Raring for Biggest of Games Presidential Race | By Francis X Clines | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/soapbox-time-to-rethink-our-hov-lanes.html | SOAPBOX Time to Rethink Our HOV Lanes | By Lisanne Altmann | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/books/photography.html | Photography | By Andy Grundberg | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/q-a-peter-a-gisolfi-preserving-the-castles-of-westchester.html | QA  Peter A Gisolfi Preserving the Castles of Westchester | By Donna Greene | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/books/childrens-books.html | Childrens Books | By Mary Simons | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/sports/plus-boxing-unbeaten-tapia-takes-crown.html | PLUS BOXING Unbeaten Tapia Takes Crown | By Agence FrancePresse | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/us/albert-gore-sr-father-of-the-vice-president-dies-at-90.html | Albert Gore Sr Father of the Vice President Dies at 90 | By Irvin Molotsky | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/books/architecture.html | Architecture | By Martin Filler | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/quality-of-life-back-to-basics-on-well-being.html | Quality of Life Back to Basics On WellBeing | By Elsa Brenner | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/the-view-from-uncasville-dinosaurs-lurk-in-these-woods.html | The View From  Uncasville Dinosaurs Lurk in These Woods | By Barbara W Carlson | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/world/new-weapons-sales-to-africa-trouble-arms-control-experts.html | New Weapons Sales to Africa Trouble ArmsControl Experts | By Raymond Bonner | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/all-species-welcome-at-vegan-mixer.html | All Species Welcome at Vegan Mixer | By Jodi Wilgoren | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/neighborhood-report-harlem-update-standoff-begins-at-vendors-mart.html | NEIGHBORHOOD REPORT HARLEM UPDATE Standoff Begins at Vendors Mart | By Nina Siegal | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/weekinreview/nov-29-dec-5-good-news-for-makers-of-silicone-implants.html | Nov 29Dec 5 Good News for Makers Of Silicone Implants | By Gina Kolata | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/books/the-man-who-helped-make-rome-eternal.html | The Man Who Helped Make Rome Eternal | By Bruce Boucher | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/arts/music-a-pathbreaking-partnership-in-a-new-dimension.html | MUSIC A Pathbreaking Partnership in a New Dimension | By Don Shewey | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/sports/college-football-miami-and-james-overcome-mcnown.html | COLLEGE FOOTBALL Miami and James Overcome McNown | By Charlie Nobles | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/business/private-sector-time-really-is-money.html | PRIVATE SECTOR Time Really Is Money | By Joseph Kahn | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/world/anti-apartheid-champion-standing-trial-on-fraud-charges.html | AntiApartheid Champion Standing Trial on Fraud Charges | By Suzanne Daley | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-12-06 | https://www.nytimes.com/1998/12/06/sports/college-football-ornstein-gets-title-chance-albeit-on-a-smaller-stage.html | COLLEGE FOOTBALL Ornstein Gets Title Chance Albeit on a Smaller Stage | By Steve Popper | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/theater/theater-adobe-s-motto-we-do-what-we-want-to-do.html | THEATER Adobes Motto We Do What We Want To Do | By Steven Drukman | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/dining-out-sushi-the-japanese-fast-food-in-elmsford.html | DINING OUT Sushi the Japanese Fast Food in Elmsford | By M H Reed | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/weekinreview/nov-29-dec-5-serb-general-arrested.html | Nov 29Dec 5 Serb General Arrested | By Steven Erlanger | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/books/santa-s-writing-workshop.html | Santas Writing Workshop | By Jeff Macgregor | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/weekinreview/nov-29-dec-5-hey-a-guys-gotta-eat.html | Nov 29Dec 5 Hey a Guys Gotta Eat | By Selwyn Raab | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/american-crafts-take-the-spotlight-again-in-new-haven.html | American Crafts Take the Spotlight Again in New Haven | By Bess Liebenson | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/helping-students-mine-library-stacks.html | Helping Students Mine Library Stacks | By Merri Rosenberg | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/us/fire-sets-back-museum-plans-for-pullman-in-chicago.html | Fire Sets Back Museum Plans For Pullman In Chicago | By Andrew Bluth | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/magazine/when-animals-attack-cars-crash-and-stunts-go-bad.html | When Animals Attack Cars Crash and Stunts Go Bad | By Tom Vanderbilt | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/westchester-briefs-theater-plans-delayed.html | Westchester Briefs Theater Plans Delayed | By Elsa Brenner | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/arts/advertisers-play-a-new-tune-jazz.html | Advertisers Play A New Tune Jazz | By Valerie Gladstone | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/president-who-was-forced-from-job-at-adelphi-is-hired-at-boston-university.html | President Who Was Forced From Job at Adelphi Is Hired at Boston University | By Bruce Lambert | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/travel/frugal-traveler-south-of-the-border-on-a-dime.html | FRUGAL TRAVELER South of the Border on a Dime | By Daisann McLane | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/weekinreview/word-for-word-pearl-harbor-diary-grace-god-mailed-fist-calm-sunday-abruptly.html | Word for WordPearl Harbor Diary The Grace of God and the Mailed Fist A Calm Sunday Abruptly Shattered | By Irvin Molotsky | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/arts/television-radio-when-a-golden-age-writer-decided-to-go-commercial.html | TELEVISIONRADIO When a GoldenAge Writer Decided to Go Commercial | By Peter M Nichols | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |

| 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/home-clinic-handling-the-perils-of-condensation.html | HOME CLINIC Handling the Perils of Condensation | By Edward R Lipinski | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/books/childrens-books.html | Childrens Books | By Sandy Byers Harvin | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/jerseyana-in-a-town-tucked-away-to-the-north-sits-a-store-back-in.html | JERSEYANA In a Town Tucked Away To the North Sits a Store Back in Time | By Irwin Chusid | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/arts/chess-defirmian-defeats-benjamin-to-become-us-champion.html | CHESS DeFirmian Defeats Benjamin to Become US Champion | By Robert Byrne | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/realestate/streetscapes-readers-questions-two-buildings-with-unusual-touches-and-histories.html | Streetscapes Readers Questions Two Buildings With Unusual Touches and Histories | By Christopher Gray | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/on-the-towns-pop-music-guess-who-ll-be-jamming-just-guess.html | ON THE TOWNS POP MUSIC Guess Wholl Be Jamming Just Guess | By Karen Demasters | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/business/diary-a-year-end-guide-to-income-tax-savings.html | DIARY A YearEnd Guide To Income Tax Savings | By Jan M Rosen | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/arts/film-when-stars-need-a-little-forgiveness.html | FILM When Stars Need a Little Forgiveness | By Betsy Sharkey | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/world/armenians-bitter-over-enclave-let-the-oil-boom-pass-by.html | Armenians Bitter Over Enclave Let the Oil Boom Pass By | By Stephen Kinzer | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/wine-under-20-alsace-meets-latin-america.html | WINE UNDER 20 Alsace Meets Latin America | By Howard G Goldberg | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/neighborhood-report-harlem-hospital-departure-adds-tension.html | NEIGHBORHOOD REPORT HARLEM Hospital Departure Adds Tension | By Nina Siegal | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/travel/of-frogs-legs-and-tripe-eel-and-emu.html | Of Frogs Legs and Tripe Eel and Emu | By Mary Cantwell | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/music/music-an-abundance-of-song.html | MUSIC An Abundance of Song | By Robert Sherman | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/nj-vines-buy-today-drink-tonight.html | NJ VINES Buy Today Drink Tonight | By Howard G Goldberg | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/magazine/fighting-for-jacob.html | Fighting for Jacob | By Michael Winerip | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/new-yorkers-rush-to-invest-in-college-plan.html | New Yorkers Rush to Invest In College Plan | By Leslie Eaton | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/archives/pulse-pundit-on-board.html | PULSE Pundit on Board | By Martin Zvi Braun | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/archives/pulse-getagrip-nail-polish.html | PULSE GetaGrip Nail Polish | By Amy Synnott | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/gardening-in-the-garden-holly-boughs-with-unusual-berry-colors.html | GARDENING IN THE GARDEN Holly Boughs With Unusual Berry Colors | By Joan Lee Faust | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-12-06 | https://www.nytimes.com/1998/12/06/us/hyde-says-white-house-may-get-days-for-questions.html | Hyde Says White House May Get Days For Questions | By Eric Schmitt | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/weekinreview/nov-29-dec-5-ickes-put-on-hold.html | Nov 29Dec 5 Ickes Put on Hold | By David Johnston | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/travel/roman-roost-for-the-rich-and-famous.html | Roman Roost for the Rich and Famous | By Geraldine Fabrikant | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/business/business-the-military-technological-complex-is-thriving-in-israel.html | BUSINESS The MilitaryTechnological Complex Is Thriving in Israel | By Jessica Steinberg | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/soapbox-monitoring-baby-and-the-neighbors-cordless-phone-calls.html | SOAPBOX Monitoring Baby and the Neighbors Cordless Phone Calls Tempt the Accidental Listener | By Robert V Wolf | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/street-vendors-protest-ouster-from-a-busy-site-in-chinatown.html | Street Vendors Protest Ouster From a Busy Site in Chinatown | By Julian E Barnes | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/on-politics-what-if-the-legislature-really-deserves-a-raise.html | ON POLITICS What If the Legislature Really Deserves a Raise | By David Kocieniewski | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/weekinreview/nov-29-dec-5-time-out-in-quebec.html | Nov 29Dec 5 Time Out in Quebec | By Anthony Depalma | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/nj-law-a-ms-she-says-don-t-call-her-madam-faces-more-days-in-court.html | NJ LAW A Ms She Says Dont Call Her Madam Faces More Days in Court | By Barbara Stewart | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/weekinreview/nov-29-dec-5-steinem-returns-to-ms.html | Nov 29Dec 5 Steinem Returns to Ms | By Alex Kuczynski | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/business/investing-with-brian-wh-berguis-t-rowe-price-mid-cap-growth-fund.html | INVESTING WITH BRIAN WH BERGUIS T Rowe Price MidCap Growth Fund | By William R Long | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/opinion/liberties-our-retro-patriotism.html | Liberties Our Retro Patriotism | By Maureen Dowd | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/long-island-vines-wine-with-perspective.html | LONG ISLAND VINES Wine With Perspective | By Howard G Goldberg | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/neighborhood-report-morningside-heights-solomonic-landmarking-decision-riverside.html | NEIGHBORHOOD REPORT MORNINGSIDE HEIGHTS A Solomonic Landmarking Decision at Riverside Church | By Nina Siegal | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/neighborhood-report-upper-west-side-needles-yarn-and-no-2-pencil.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Needles Yarn and No 2 Pencil | By Edward Lewine | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/art/landscape-designer-to-the-celebrated-in-sunny-california.html | ART Landscape Designer To the Celebrated In Sunny California | By William Zimmer | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/style/a-night-out-with-michael-rapaport-urgently-needed-a-party.html | A NIGHT OUT WITH MICHAEL RAPAPORT Urgently Needed A Party | By Bill Powers | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |

| 1998-12-06 | https://www.nytimes.com/1998/12/06/magazine/lives-the-catbird-seat.html | Lives The Catbird Seat | By David J Birnbaum | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/out-of-order-the-ups-and-downs-of-holiday-travel.html | OUT OF ORDER The Ups and Downs of Holiday Travel | By David Bouchier | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/trying-out-the-eye-of-an-eagle.html | Trying Out the Eye of An Eagle | By Chris Maynard | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/westchester-briefs-teacher-convicted.html | Westchester Briefs Teacher Convicted | By Elsa Brenner | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/arts/dance-dragging-martha-back-from-the-dead.html | DANCE Dragging Martha Back From The Dead | By William Harris | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/travel/when-proximity-s-the-thing.html | When Proximitys the Thing | By Emily Laurence Baker | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/travel/hotel-checkin-rooms-with-a-personal-magnetism-jaipur-behind-the-pink.html | HOTEL CHECKIN ROOMS WITH A PERSONAL MAGNETISM Jaipur  Behind the pink walls every guest is a maharajah | By Claire Frankel | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/neighborhood-report-prospect-park-garage-firm-union-warned-dismissed-employees.html | NEIGHBORHOOD REPORT PROSPECT PARK Garage Firm and Union Warned on Dismissed Employees | By Julian E Barnes | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/single-screen-theaters-find-their-days-and-nights-numbered.html | SingleScreen Theaters Find Their Days And Nights Numbered | By Jack Cavanaugh | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/sports/baseball-sports-of-the-times-thread-of-hype-in-a-great-yarn.html | BASEBALL Sports of The Times Thread of Hype in a Great Yarn | By Harvey Araton | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/neighborhood-report-upper-east-side-row-over-recess-in-road.html | NEIGHBORHOOD REPORT UPPER EAST SIDE Row Over Recess in Road | By Corey Kilgannon | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/style/cuttings-this-week-christmas-plans.html | CUTTINGS THIS WEEK Christmas Plans | By Patricia Jonas | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/in-person-the-poet-as-working-stiff.html | IN PERSON The Poet as Working Stiff | By Barbara Wind | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/weekinreview/the-nation-masters-of-jersey-wall-street-shudders-at-life-across-the-river.html | The Nation Masters of Jersey Wall Street Shudders At Life Across the River | By Charles V Bagli | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/neighborhood-report-downtown-brooklyn-former-strip-club-black-culture-may-take.html | NEIGHBORHOOD REPORT DOWNTOWN BROOKLYN At Former Strip Club Black Culture May Take the Stage | By Marcia Biederman | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/world/in-first-step-to-democracy-nigerians-vote.html | In First Step to Democracy Nigerians Vote | By Norimitsu Onishi | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/making-it-work-overcoming-a-door-jam.html | MAKING IT WORK Overcoming a Door Jam | By Ingrid Eisenstadter | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/towns-turn-to-art-to-help-downtowns.html | Towns Turn to Art To Help Downtowns | By Vivien Kellerman | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/food-in-the-kitchen-combining-pears-with-nuts.html | FOOD IN THE KITCHEN Combining Pears With Nuts | By Florence Fabricant | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/sports/sports-of-the-times-in-newest-winter-sport-some-advice-lets-have-a-fair-fight.html | Sports of The Times In Newest Winter Sport Some Advice Lets Have a Fair Fight | By George Vecsey | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/us/american-colleges-begin-to-ask-where-have-all-the-men-gone.html | American Colleges Begin to Ask Where Have All the Men Gone | By Tamar Lewin | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/us/new-checks-of-gun-buyers-are-a-success-clinton-says.html | New Checks Of Gun Buyers Are a Success Clinton Says | By David E Sanger | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/movies/film-fresh-faces-familiar-names.html | FILM Fresh Faces Familiar Names | By Ted Loos | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/weekinreview/the-nation-gray-area-the-sense-of-congress.html | The Nation Gray Area The Sense of Congress | By David E Rosenbaum | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/world/berlin-journal-berlin-has-a-word-for-its-ambitions-english.html | Berlin Journal Berlin Has a Word for Its Ambitions English | By Roger Cohen | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/travel/hotel-check-in-on-lush-majorca-2-grand-choices.html | HOTEL CHECKIN On Lush Majorca 2 Grand Choices | By Alessandra Stanley | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/tv/spotlight.html | SPOTLIGHT | By Howard Thompson | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/us/gambling-becomes-the-talk-of-a-campus.html | Gambling Becomes the Talk of a Campus | By Bill Dedman | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/art-a-show-that-ends-where-it-begins.html | ART A Show That Ends Where It Begins | By William Zimmer | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY DEALS AND DISCOUNTS | By Janet Piorko | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/arts/a-shifting-american-landscape-downtown-theme-parks-for-the-arts.html | A Shifting American Landscape Downtown Theme Parks For the Arts | By Edward Rothstein | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/business/private-sector-keeping-walgreens-on-main-st.html | PRIVATE SECTOR Keeping Walgreens on Main St | By David Barboza | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/movies/film-a-filmmaker-s-duty-to-document-her-homeland.html | FILM A Filmmakers Duty To Document Her Homeland | By Nancy Ramsey | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/on-the-towns-theater-a-happier-ending-this-time-around.html | ON THE TOWNS THEATER A Happier Ending This Time Around | By Alvin Klein | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/jewish-music-with-revivalist-joy.html | Jewish Music With Revivalist Joy | By Barbara Delatiner | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/subway-rider-s-dream-some-room-breathe-passengers-list-ways-spend-surplus.html | A Subway Riders Dream Some Room to Breathe Passengers List Ways to Spend a Surplus | By Jodi Wilgoren | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/fostering-the-ties-that-bind.html | Fostering The Ties That Bind | By Merri Rosenberg | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/arts/a-shifting-american-landscape-in-the-heartland-a-cornucopia-of-culture.html | A Shifting American Landscape In the Heartland A Cornucopia Of Culture | By Bruce Weber | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/neighborhood-report-neponsit-adult-day-care-center-finds-new-home-at-synagogue.html | NEIGHBORHOOD REPORT NEPONSIT Adult Day Care Center Finds New Home at Synagogue | By Richard Weir | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/books/cooking.html | Cooking | By William Grimes | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/amid-chaos-harmony.html | Amid Chaos Harmony | By Leslie Kandell | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/neighborhood-report-parkchester-repair-plans-pass-a-hurdle.html | NEIGHBORHOOD REPORT PARKCHESTER Repair Plans Pass a Hurdle | By Richard Weir | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/arts/recordings-scandinavian-adventures.html | RECORDINGS Scandinavian Adventures | By David Mermelstein | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/finding-common-ground-on-child-welfare.html | Finding Common Ground on Child Welfare | By Rachel L Swarns | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/business/on-the-job-office-christmases-grinch-by-grinch.html | ON THE JOB Office Christmases Grinch by Grinch | By Lawrence Van Gelder | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/westchester-guide-242721.html | Westchester Guide | By Eleanor Charles | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/books/yes-virginia-there-is-a-spacetime-wave.html | Yes Virginia There Is a SpaceTime Wave | By Simon Singh | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/weekinreview/the-nation-big-time-from-trustbusters-to-trust-trusters.html | The Nation Big Time From Trustbusters To Trust Trusters | By David E Sanger | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/books/without-peer.html | Without Peer | By Brooke Allen | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/travel/travel-advisory-in-miami-beach-an-almost-brand-new-hotel.html | TRAVEL ADVISORY In Miami Beach an Almost BrandNew Hotel | By Ray Cormier | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/weekinreview/the-nation-finding-a-common-foe-fringe-groups-join-forces.html | The Nation Finding a Common Foe Fringe Groups Join Forces | By John Kifner | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/business/investing-margin-rule-tightens-for-internet-stocks.html | INVESTING Margin Rule Tightens For Internet Stocks | By Kenneth N Gilpin | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/new-yorkers-co-saying-it-with-flowers-dramatically-and-exotically.html | NEW YORKERS  CO Saying It With Flowers Dramatically and Exotically | By Alexandra McGinley | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-12-06 | https://www.nytimes.com/1998/12/06/sports/college-football-massachusetts-hangs-on-and-turns-back-lehigh.html | COLLEGE FOOTBALL Massachusetts Hangs On and Turns Back Lehigh | By Ron Dicker | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/sports/soccer-at-very-end-st-john-s-winds-up-face-down.html | SOCCER At Very End St Johns Winds Up Face Down | By Alex Yannis | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/theater-where-death-can-be-a-great-career-move.html | THEATER Where Death Can Be A Great Career Move | By Alvin Klein | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/cutting-your-own-christmas-tree.html | Cutting Your Own Christmas Tree | By Elizabeth Maker | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/theater-setting-kipling-stories-to-music.html | THEATER Setting Kipling Stories to Music | By Alvin Klein | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/business/working-finessing-your-freedom.html | WORKING Finessing Your Freedom | By Michelle Cottle | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/business/diary-sometimes-words-become-less-fleeting.html | DIARY Sometimes Words Become Less Fleeting | By Gretchen Morgenson | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/realestate/finding-home-values-on-a-florida-coast.html | Finding Home Values on a Florida Coast | By Alan S Oser | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/style/weddings-vows-melissa-fitzgerald-noah-emmerich.html | WEDDINGS VOWS Melissa Fitzgerald Noah Emmerich | By Lois Smith Brady | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/food-combining-nuts-with-pears-for-desserts-and-salads.html | FOOD Combining Nuts With Pears for Desserts and Salads | By Florence Fabricant | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/archives/out-there-moscow-theres-night-life-after-the-iceberg.html | OUT THERE MOSCOW Theres Night Life After the Iceberg | By Vijai Maheshwari | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/travel/hotel-check-rooms-with-personal-magnetism-new-york-warm-irish-welcome-just.html | HOTEL CHECKIN ROOMS WITH A PERSONAL MAGNETISM New York A warm Irish welcome just a stroll from Grand Central | By Anita Gates | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/giving-thanks-for-a-great-fishing-year.html | Giving Thanks for a Great Fishing Year | By Andrea Kannapell | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/us/right-to-abortion-quietly-advances-in-state-courts.html | RIGHT TO ABORTION QUIETLY ADVANCES IN STATE COURTS | By Steven A Holmes | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/weekinreview/the-nation-by-any-name-it-s-still-cash.html | The Nation By Any Name Its Still CASH | By Jill Abramson | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/arts/television-radio-for-game-shows-fewer-and-fewer-winners.html | TELEVISION  RADIO For Game Shows Fewer and Fewer Winners | By Eric Schmuckler | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/books/two-on-the-aisle.html | Two on the Aisle | By Harlow Robinson | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |

| 1998-12-06 | https://www.nytimes.com/1998/12/06/weeki nreview/the-world-a-war-turned-free-for-all-tears-at-africa-s-center.html | The World A War Turned FreeforAll Tears at Africas Center | By Donald G McNeil Jr | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/travel/ hotel-check-rooms-with-personal-magnetism-mexico-resort-combines-luxury-with.html | HOTEL CHECKIN ROOMS WITH A PERSONAL MAGNETISM Mexico  A resort combines luxury with love for the environment | By David Hochman | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregi on/new-yorkers-co-a-passion-for-things-mexican.html | NEW YORKERS  CO A Passion For Things Mexican | By Alexandra McGinley | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/world/ libya-rebuffs-un-chief-on-bomb-trial.html | Libya Rebuffs UN Chief on Bomb Trial | By Barbara Crossette | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/busine ss/seniority-john-glenns-with-a-bit-less-altitude.html | SENIORITY John Glenns With a Bit Less Altitude | By Fred Brock | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregi on/singer-of-irish-songs-bridges-old-and-new.html | Singer of Irish Songs Bridges Old and New | By Tom Staudter | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregi on/county-seeks-ways-to-harvest-methane-gas-at-landfill.html | County Seeks Ways To Harvest Methane Gas At Landfill | By Donna Greene | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/arts/art architecture-in-an-unreal-city-real-masterworks-beat-the-odds.html | ARTARCHITECTURE In an Unreal City Real Masterworks Beat the Odds | By Michael Kimmelman | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/travel/t ravel-advisory-london-home-stays-with-the-owner-away.html | TRAVEL ADVISORY London Home Stays With the Owner Away | By Roger Collis | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/busine ss/personal-business-to-teach-perchance-to-manage.html | Personal Business To Teach Perchance to Manage | By Hubert B Herring | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/books/ travel.html | Travel | By Bill Bryson | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/realest ate/if-you-re-thinking-living-west-islip-li-beach-bay-wide-range-housing.html | If Youre Thinking of Living In  West Islip LI Beach on the Bay Wide Range of Housing | By Vivien Kellerman | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/weeki nreview/nov-29-dec-5-new-jersey-sniffs-at-new-york-s-garbage.html | Nov 29Dec 5 New Jersey Sniffs At New Yorks Garbage | By Hubert B Herring | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/magaz ine/food-someone-s-in-the-kitchen-with-fritzie.html | Food Someones in The Kitchen With Fritzie | By Molly ONeill | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/sports/ pro-football-once-again-jets-lewis-force-aggressive-ways-return-under-parcells-s.html | PRO FOOTBALL Once Again Jets Lewis Is a Force Aggressive Ways Return Under Parcellss Tutelage | By Gerald Eskenazi | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/busine ss/strategies-there-s-a-price-to-pay-for-ignoring-risk.html | STRATEGIES Theres a Price to Pay for Ignoring Risk | By Mark Hulbert | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-12-06 | https://www.nytimes.com/1998/12/06/realestate/in-the-region-new-jersey-converting-the-former-revlon-complex-in-edison.html | In the Region New Jersey Converting the Former Revlon Complex in Edison | By Rachelle Garbarine | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/business/back-from-the-brink-lessons-of-a-long-hot-summer.html | BACK FROM THE BRINK Lessons of a Long Hot Summer | By Diana B Henriques and Joseph Kahn | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/travel/travel-advisory-correspondent-s-report-colorado-resorts-get-international-accent.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Colorado Resorts Get An International Accent | By James Brooke | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/business/funds-watch-strong-capital-starts-a-network-of-its-own.html | FUNDS WATCH Strong Capital Starts A Network of Its Own | By Richard Teitelbaum | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/magazine/on-language-return-of-the-luddites.html | On Language Return of The Luddites | By William Safire | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/realestate/in-the-region-connecticut-revamping-uconn-storrs-for-over-300-million.html | In the Region Connecticut Revamping UConn Storrs for Over 300 Million | By Robert A Hamilton | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/books/childrens-books.html | Childrens Books | By Judith Viorst | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/weekinreview/nov-29-dec-5-chinese-dissidents-held.html | Nov 29Dec 5 Chinese Dissidents Held | By Elisabeth Rosenthal | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/magazine/word-image-let-s-be-chromatically-correct.html | Word Image Lets Be Chromatically Correct | By Max Frankel | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/neighborhood-report-brighton-beach-she-moved-mountains-new-nursing-home-opens.html | NEIGHBORHOOD REPORT BRIGHTON BEACH She Moved Mountains and a New Nursing Home Opens | By Garry PierrePierre | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/sports/pro-football-sports-of-the-times-will-bills-secede-from-the-no-replay-nine.html | PRO FOOTBALL Sports of The Times Will Bills Secede From the NoReplay Nine | By Dave Anderson | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/playing-in-the-neighborhood-269310.html | PLAYING IN THE NEIGHBORHOOD | By Michael Goldman | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/sports/college-football-as-the-dust-settles-only-one-team-is-unbeaten.html | COLLEGE FOOTBALL As the Dust Settles Only One Team Is Unbeaten | By Jere Longman | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/arts/cover-houdini-star-has-some-tricks-of-his-own.html | COVER Houdini Star Has Some Tricks of His Own | By Anthony W Robins | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/dining-out-argentina-on-the-mind-think-beef.html | DINING OUT Argentina on the Mind Think Beef | By Patricia Brooks | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/travel/hotel-check-rooms-with-personal-magnetism-santorini-friendly-secluded-lodgings.html | HOTEL CHECKIN ROOMS WITH A PERSONAL MAGNETISM Santorini Friendly secluded lodgings with cliffside views of the sea | By Sherry Marker | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-12-06 | https://www.nytimes.com/1998/12/06/man-in-the-news-a-contradiction-to-many-james-phillip-hoffa.html | Man in the News A Contradiction to Many James Phillip Hoffa | By Steven Greenhouse | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/sports/plus-rugby-england-13-south-africa-7-springboks-left-short-of-record.html | PLUS RUGBY  ENGLAND 13 SOUTH AFRICA 7 Springboks Left Short of Record | By Agence FrancePresse | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/sewer-repair-financing-rejected.html | SewerRepair Financing Rejected | By Donna Greene | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/in-brief-mercury-seeping-from-ceiling-affects-historic-edison-lab.html | IN BRIEF Mercury Seeping From Ceiling Affects Historic Edison Lab | By Steve Strunsky | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/arts/music-everyone-wants-a-piece-of-ades-this-piece.html | MUSIC Everyone Wants a Piece of Ades This Piece | By Paul Griffiths | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/business/market-insight-the-bubble-is-back-compliments-of-the-fed.html | MARKET INSIGHT The Bubble Is Back Compliments Of the Fed | By Kenneth N Gilpin | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/travel/whats-doing-in-montreal.html | WHATS DOING IN Montreal | By Anthony Depalma | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/in-the-garden-hollies-in-black-and-yellow-as-well-as-red.html | IN THE GARDEN Hollies in Black and Yellow as Well as Red | By Joan Lee Faust | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/weekinreview/nov-29-dec-5-us-to-declassify-some-pinochet-files.html | Nov 29Dec 5 US to Declassify Some Pinochet Files | By Tim Weiner | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/new-yorkers-co-authentic-crocodile-or-is-it-caiman.html | NEW YORKERS  CO Authentic Crocodile Or Is It Caiman | By Edward Lewine | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/business/hes-seen-the-enemy-it-looks-like-him.html | Hes Seen The Enemy It Looks Like Him | By Timothy L OBrien | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/business/diary-not-all-mergers-are-created-equal.html | DIARY Not All Mergers Are Created Equal | By Richard Teitelbaum | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/business/market-watch-mergers-may-not-be-music-to-investor-ears.html | MARKET WATCH Mergers May Not Be Music to Investor Ears | By Gretchen Morgenson | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/coping-a-party-cut-short.html | COPING A Party Cut Short | By Robert Lipsyte | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/in-brief-nj-transit-bus-trips-ranked-us-s-most-costly.html | IN BRIEF NJ Transit Bus Trips Ranked USs Most Costly | By Karen Demasters | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/raising-holiday-spirits-for-250-plus-years.html | Raising Holiday Spirits for 250Plus Years | By Leslie Kandell | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/opinion/editorial-observer-chop-slash-psycho-is-back-in-dying-color.html | Editorial Observer Chop Slash Psycho Is Back in Dying Color | By Steven R Weisman | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |

| 1998-12-06 | https://www.nytimes.com/1998/12/06/world/renegade-officer-favored-in-venezuelan-election-today.html | Renegade Officer Favored in Venezuelan Election Today | By Diana Jean Schemo | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/us/betting-politics-special-report-gambling-impresario-leaves-little-chance.html | BETTING ON POLITICS A special report A Gambling Impresario Leaves Little to Chance | By Brett Pulley | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/books/a-noteworthy-collection.html | A Noteworthy Collection | By Scott Veale | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/who-can-shut-a-beloved-church-s-doors.html | Who Can Shut a Beloved Churchs Doors | By John Rather | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/neighborhood-report-clinton-buzz-on-line-jokesters-meet-in-all-3-dimensions.html | NEIGHBORHOOD REPORT CLINTON BUZZ OnLine Jokesters Meet in All 3 Dimensions | By Jim OGrady | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/travel/hotel-check-rooms-with-personal-magnetism-chicago-for-fans-blues-it-s-no.html | HOTEL CHECKIN ROOMS WITH A PERSONAL MAGNETISM Chicago  For fans of the blues it is no Heartbreak Hotel | By Bill Dedman | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/high-notes-red-ink-brooklyn-philharmonic-scaling-musical-heights-but-will-it.html | High Notes and Red Ink The Brooklyn Philharmonic Is Scaling Musical Heights But Will It Stumble on the Bottom Line | By Allan Kozinn | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/glen-cove-weighs-uniforms-for-its-schools.html | Glen Cove Weighs Uniforms for Its Schools | By Linda Saslow | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/sports/hockey-with-tables-turned-devils-surge-past-isles.html | HOCKEY With Tables Turned Devils Surge Past Isles | By Tarik ElBashir | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/westchester-briefs-no-excuses-left.html | Westchester Briefs No Excuses Left | By Elsa Brenner | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/realestate/commercial-property-the-lure-of-converting-retail-space-to-condos.html | Commercial Property The Lure of Converting Retail Space to Condos | By John Holusha | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/theater/theater-if-only-stan-and-ollie-were-waiting.html | THEATER If Only Stan and Ollie Were Waiting | By Vincent Canby | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/college-ready-students-seek-exam-options.html | CollegeReady Students Seek Exam Options | By Linda Puner | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/sports/the-boating-report-yachts-nearly-too-fast-to-control-in-around-alone-race.html | THE BOATING REPORT Yachts Nearly Too Fast to Control in Around Alone Race | By Barbara Lloyd | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/at-the-shore-along-the-surf-the-fish-are-up.html | AT THE SHORE Along the Surf the Fish Are Up | By Andrea Kannapell | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/up-front-map-with-700000-bulbs-arts-center-strings-up-drive.html | UP FRONT ON THE MAP With 700000 Bulbs an Arts Center Strings Up a DriveIn Holiday | By Karen Demasters | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-06 | https://www.nytimes.com/1998/12/06/arts/musically-the-twain-meet-in-vietnam.html | Musically the Twain Meet in Vietnam | By Jamie James | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| 1998-12-07 | https://www.nytimes.com/1998/12/07/world/us-to-propose-nato-take-on-increased-roles.html | US to Propose NATO Take On Increased Roles | By Steven Erlanger | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-07 | https://www.nytimes.com/1998/12/07/business/the-media-business-advertising-addenda-expanded-roles-for-2-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Expanded Roles For 2 Agencies | By Stuart Elliott | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-07 | https://www.nytimes.com/1998/12/07/business/companies-still-hesitate-to-share-year-2000-information.html | Companies Still Hesitate to Share Year 2000 Information | By Barnaby J Feder | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-07 | https://www.nytimes.com/1998/12/07/business/six-sigma-enlightenment-managers-seek-corporate-nirvana-through-quality-control.html | Six Sigma Enlightenment Managers Seek Corporate Nirvana Through Quality Control | By Claudia H Deutsch | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-07 | https://www.nytimes.com/1998/12/07/movies/woodhaven-hollywood-pivotal-point-road-busy-adrien-brody-headed-for-stardom.html | Woodhaven to Hollywood Pivotal Point on the Road Is the Busy Adrien Brody Headed for Stardom | By Bernard Weinraub | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-07 | https://www.nytimes.com/1998/12/07/business/scottish-power-seen-in-deal-for-pacificorp.html | Scottish Power Seen In Deal For Pacificorp | By Laura M Holson | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-07 | https://www.nytimes.com/1998/12/07/nyregion/fight-cover-infertility-suit-says-employer-s-refusal-pay-form-bias.html | The Fight to Cover Infertility Suit Says Employers Refusal to Pay Is Form of Bias | By Jane Gross | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-07 | https://www.nytimes.com/1998/12/07/arts/music-review-the-strauss-of-don-juan-but-a-horn-concerto-too.html | MUSIC REVIEW The Strauss of Don Juan But a Horn Concerto Too | By Paul Griffiths | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-07 | https://www.nytimes.com/1998/12/07/nyregion/overseer-is-a-lightning-rod-for-jersey-city-teachers.html | Overseer Is a Lightning Rod For Jersey City Teachers | By Maria Newman | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-07 | https://www.nytimes.com/1998/12/07/sports/pro-basketball-idle-players-want-right-to-play-abroad.html | PRO BASKETBALL Idle Players Want Right to Play Abroad | By Mike Wise | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-07 | https://www.nytimes.com/1998/12/07/business/technology-prospectus-especially-technology-acquisition-not-just-financial-deal.html | TECHNOLOGY Prospectus Especially in technology an acquisition is not just a financial deal Success requires merging two cultures | By Janet Stites | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-07 | https://www.nytimes.com/1998/12/07/business/the-media-business-advertising-addenda-accounts-311553.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-07 | https://www.nytimes.com/1998/12/07/world/as-most-of-ireland-prospers-the-poor-lament-a-deepening-social-chasm.html | As Most of Ireland Prospers the Poor Lament a Deepening Social Chasm | By James F Clarity | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-07 | https://www.nytimes.com/1998/12/07/us/political-briefing-in-nevada-betting-on-a-vote-recount.html | Political Briefing In Nevada Betting On a Vote Recount | By B Drummond Ayres Jr | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-07 | https://www.nytimes.com/1998/12/07/us/increase-seen-in-number-of-foreign-students-here.html | Increase Seen in Number of Foreign Students Here | By William H Honan | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-07 | https://www.nytimes.com/1998/12/07/world/venezuelans-elect-an-ex-coup-leader-as-their-president.html | Venezuelans Elect An ExCoup Leader As Their President | By Diana Jean Schemo | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| 1998-12-07 | https://www.nytimes.com/1998/12/07/opinion/the-wrong-hurricane-relief.html | The Wrong Hurricane Relief | By Stephen Hellinger | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-07 | https://www.nytimes.com/1998/12/07/arts/dance-in-review-311391.html | DANCE IN REVIEW | By Jack Anderson | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-07 | https://www.nytimes.com/1998/12/07/opinion/essay-kill-all-the-lawyers.html | Essay Kill All the Lawyers | By William Safire | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-07 | https://www.nytimes.com/1998/12/07/business/media-the-first-lady-strikes-a-pose-for-the-media-elite.html | MEDIA The First Lady Strikes a Pose for the Media Elite | By Alex Kuczynski | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-07 | https://www.nytimes.com/1998/12/07/nyregion/rowland-and-patriots-move-to-pacify-edgy-lawmakers.html | Rowland and Patriots Move To Pacify Edgy Lawmakers | By Mike Allen | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-07 | https://www.nytimes.com/1998/12/07/sports/pro-football-extra-points-mawae-gets-satisfaction.html | PRO FOOTBALL  EXTRA POINTS Mawae Gets Satisfaction | By Gerald Eskenazi | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-07 | https://www.nytimes.com/1998/12/07/arts/dance-in-review-311421.html | DANCE IN REVIEW | By Jennifer Dunning | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-07 | https://www.nytimes.com/1998/12/07/us/to-the-teamsters-born.html | To the Teamsters Born | By Steven Greenhouse | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-07 | https://www.nytimes.com/1998/12/07/us/old-concerns-over-data-transfer-to-china-get-new-attention.html | Old Concerns Over Data Transfer to China Get New Attention | By Jeff Gerth | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-07 | https://www.nytimes.com/1998/12/07/us/political-briefing-conservative-s-shift-angers-backers.html | Political Briefing Conservatives Shift Angers Backers | By B Drummond Ayres Jr | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-07 | https://www.nytimes.com/1998/12/07/nyregion/abraham-feinberg-90-philanthropist-for-israel.html | Abraham Feinberg 90 Philanthropist for Israel | By Eric Pace | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-07 | https://www.nytimes.com/1998/12/07/sports/pro-football-seahawks-can-t-forgive-or-forget-controversial-score.html | PRO FOOTBALL Seahawks Cant Forgive or Forget Controversial Score | By Clifton Brown | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-07 | https://www.nytimes.com/1998/12/07/nyregion/limit-on-use-of-city-hall-steps-faces-assault.html | Limit on Use of City Hall Steps Faces Assault | By Abby Goodnough | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-07 | https://www.nytimes.com/1998/12/07/world/us-seems-ready-to-accept-a-un-review-of-iraqi-sanctions.html | US Seems Ready to Accept a UN Review of Iraqi Sanctions | By Barbara Crossette | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-07 | https://www.nytimes.com/1998/12/07/arts/dance-review-african-dance-in-a-post-modern-mode.html | DANCE REVIEW African Dance in a PostModern Mode | By Anna Kisselgoff | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-07 | https://www.nytimes.com/1998/12/07/arts/george-van-eps-85-musician-who-popularized-7-string-guitar.html | George Van Eps 85 Musician Who Popularized 7String Guitar | By Peter Watrous | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-07 | https://www.nytimes.com/1998/12/07/opinion/what-s-right-about-drug-ads.html | Whats Right About Drug Ads | By Lloyd M Krieger | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-07 | https://www.nytimes.com/1998/12/07/nyregion/despite-city-crackdown-illegal-and-overcrowded-apartments-survive.html | Despite City Crackdown Illegal and Overcrowded Apartments Survive | By Vivian S Toy | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| 1998-12-07 | https://www.nytimes.com/1998/12/07/opinion/editorial-observer-undemocratic-house-defends-people-s-rights.html | Editorial Observer Undemocratic House Defends Peoples Rights | By Floyd Norris | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-07 | https://www.nytimes.com/1998/12/07/business/media-business-advertising-it-s-ultimate-corporate-sponsorship-for-new.html | THE MEDIA BUSINESS ADVERTISING Its the ultimate in corporate sponsorship for a new professional basketball league | By Stuart Elliott | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-07 | https://www.nytimes.com/1998/12/07/business/media-turner-begins-delivering-on-un-pledge.html | MEDIA Turner Begins Delivering on UN Pledge | By Geraldine Fabrikant | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-07 | https://www.nytimes.com/1998/12/07/business/media-talk-freedom-forum-changes-focus-of-fellowships.html | Media Talk Freedom Forum Changes Focus of Fellowships | By Felicity Barringer | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-07 | https://www.nytimes.com/1998/12/07/business/microsoft-sets-push-for-corporate-market.html | Microsoft Sets Push for Corporate Market | By Steve Lohr | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-07 | https://www.nytimes.com/1998/12/07/sports/pro-football-running-game-shows-up-cardinals.html | PRO FOOTBALL Running Game Shows Up Cardinals | By Timothy W Smith | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-07 | https://www.nytimes.com/1998/12/07/books/books-of-the-times-adventuring-from-a-child-s-imagination-to-the-arctic.html | BOOKS OF THE TIMES Adventuring From a Childs Imagination to the Arctic | By Christopher LehmannHaupt | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-07 | https://www.nytimes.com/1998/12/07/books/hollywood-s-next-sequel-the-return-of-ovitz.html | Hollywoods Next Sequel The Return Of Ovitz | By Bernard Weinraub | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-07 | https://www.nytimes.com/1998/12/07/books/connections-it-s-a-battlefield-out-there-culturally-speaking.html | CONNECTIONS Its a Battlefield Out There Culturally Speaking | By Edward Rothstein | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-07 | https://www.nytimes.com/1998/12/07/world/a-plane-and-patriotism-take-flight-in-gaza.html | A Plane and Patriotism Take Flight in Gaza | By Joel Greenberg | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-07 | https://www.nytimes.com/1998/12/07/business/compressed-data-from-the-electronic-innards-to-the-everyday-cash-register.html | Compressed Data From the Electronic Innards To the Everyday Cash Register | By Seth Schiesel | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-07 | https://www.nytimes.com/1998/12/07/us/albert-gore-sr-veteran-politician-dies-at-90.html | Albert Gore Sr Veteran Politician Dies at 90 | By Irvin Molotsky | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-07 | https://www.nytimes.com/1998/12/07/business/amazon-is-reported-ready-to-link-to-other-merchants.html | Amazon Is Reported Ready To Link to Other Merchants | By Saul Hansell | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-07 | https://www.nytimes.com/1998/12/07/sports/sports-of-the-times-it-was-so-simple-it-was-brilliant.html | Sports Of The Times It Was So Simple It Was Brilliant | By William C Rhoden | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-07 | https://www.nytimes.com/1998/12/07/business/sprint-to-announce-integrated-service-offering.html | Sprint to Announce Integrated Service Offering | By Seth Schiesel | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-07 | https://www.nytimes.com/1998/12/07/nyregion/the-neediest-cases-newborns-a-blessing-and-a-trial-for-a-family.html | The Neediest Cases Newborns A Blessing And a Trial For a Family | By Adam Gershenson | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| 1998-12-07 | https://www.nytimes.com/1998/12/07/sports/high-school-football-1-year-and-2-overtimes-later-curtis-gets-title.html | HIGH SCHOOL FOOTBALL 1 Year and 2 Overtimes Later Curtis Gets Title | By Grant Glickson | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-07 | https://www.nytimes.com/1998/12/07/opinion/the-past-wiped-clean.html | The Past Wiped Clean | By Polly Morrice | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-07 | https://www.nytimes.com/1998/12/07/sports/nhl-roundup-islanders.html | NHL ROUNDUP ISLANDERS | By Tarik ElBashir | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-07 | https://www.nytimes.com/1998/12/07/business/downsizing-comes-back-but-the-outcry-is-muted.html | Downsizing Comes Back but the Outcry Is Muted | By Louis Uchitelle | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-07 | https://www.nytimes.com/1998/12/07/theater/this-week.html | THIS WEEK | By Lawrence Van Gelder | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-07 | https://www.nytimes.com/1998/12/07/arts/dance-in-review-311405.html | DANCE IN REVIEW | By Jack Anderson | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-07 | https://www.nytimes.com/1998/12/07/theater/theater-review-comic-in-spirit-serious-at-heart.html | THEATER REVIEW Comic in Spirit Serious at Heart | By Ben Brantley | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-07 | https://www.nytimes.com/1998/12/07/sports/sports-of-the-times-little-room-is-left-for-whining.html | Sports of The Times Little Room Is Left for Whining | By George Vecsey | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-07 | https://www.nytimes.com/1998/12/07/theater/theater-review-his-ideas-and-her-violets.html | THEATER REVIEW His Ideas And Her Violets | By D J R Bruckner | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-07 | https://www.nytimes.com/1998/12/07/us/political-briefing-a-draft-campaign-for-elizabeth-dole.html | Political Briefing A Draft Campaign For Elizabeth Dole | By B Drummond Ayres Jr | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-07 | https://www.nytimes.com/1998/12/07/business/patents-combing-web-for-data-consumers-that-will-let-companies-aim-aids-most.html | Patents Combing the Web for data on consumers that will let companies aim aids most effectively | By Teresa Riordan | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-07 | https://www.nytimes.com/1998/12/07/business/the-media-business-advertising-addenda-media-executive-bullish-on-spending.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Media Executive Bullish on Spending | By Stuart Elliott | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-07 | https://www.nytimes.com/1998/12/07/nyregion/2-held-as-supermarket-robbery-ties-up-part-of-greenwich-village.html | 2 Held as Supermarket Robbery Ties Up Part of Greenwich Village | By Andy Newman | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-07 | https://www.nytimes.com/1998/12/07/sports/hockey-rangers-look-in-mirror-and-see-the-maple-leafs.html | HOCKEY Rangers Look in Mirror And See the Maple Leafs | By Joe Lapointe | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-07 | https://www.nytimes.com/1998/12/07/nyregion/metropolitan-diary-306096.html | Metropolitan Diary | By Enid Nemy With Ron Alexander | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-07 | https://www.nytimes.com/1998/12/07/arts/dance-in-review-311413.html | DANCE IN REVIEW | By Jennifer Dunning | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-07 | https://www.nytimes.com/1998/12/07/business/media-talk-yet-another-programmer-must-decide-stay-or-go.html | Media Talk Yet Another Programmer Must Decide Stay or Go | By Bill Carter | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-07 | https://www.nytimes.com/1998/12/07/sports/pro-football-for-giants-a-highlight-in-a-season-with-few.html | PRO FOOTBALL For Giants a Highlight In a Season With Few | By Bill Pennington | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-12-07 | https://www.nytimes.com/1998/12/07/us/clinton-lawyers-get-two-full-days-for-defense-case.html | CLINTON LAWYERS GET TWO FULL DAYS FOR DEFENSE CASE | By Lizette Alvarez | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-07 | https://www.nytimes.com/1998/12/07/business/media-talk-in-new-audience-survey-cbs-gets-a-bit-younger.html | Media Talk In New Audience Survey CBS Gets a Bit Younger | By Bill Carter | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-07 | https://www.nytimes.com/1998/12/07/arts/music-review-celebrating-25-years-of-renaissance-music.html | MUSIC REVIEW Celebrating 25 Years of Renaissance Music | By James R Oestreich | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-07 | https://www.nytimes.com/1998/12/07/arts/bridge-gifts-for-the-serious-player-to-read-and-study-seriously.html | BRIDGE Gifts for the Serious Player To Read and Study Seriously | By Alan Truscott | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-07 | https://www.nytimes.com/1998/12/07/business/technology-for-microsoft-a-new-industry-dispute.html | TECHNOLOGY For Microsoft a New Industry Dispute | By John Markoff | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-07 | https://www.nytimes.com/1998/12/07/nyregion/union-dissidents-describe-links-to-organized-crime.html | Union Dissidents Describe Links to Organized Crime | By Robert D McFadden | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-07 | https://www.nytimes.com/1998/12/07/world/monitors-call-nigerian-vote-fair-with-room-to-improve.html | Monitors Call Nigerian Vote Fair With Room to Improve | By Norimitsu Onishi | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-07 | https://www.nytimes.com/1998/12/07/world/angry-ex-ally-rejects-netanyahu-s-call-to-rejoin-the-cabinet.html | Angry ExAlly Rejects Netanyahu Call to Rejoin the Cabinet | By Deborah Sontag | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-07 | https://www.nytimes.com/1998/12/07/sports/pro-football-questionable-calls-iii-officials-smile-on-the-jets.html | PRO FOOTBALL Questionable Calls III Officials Smile on the Jets | By Gerald Eskenazi | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-07 | https://www.nytimes.com/1998/12/07/world/mexico-weighs-voting-by-its-emigrants-in-us.html | Mexico Weighs Voting by Its Emigrants in US | By Sam Dillon | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-07 | https://www.nytimes.com/1998/12/07/sports/college-football-ultimate-bowl-arrives-so-does-call-for-a-playoff.html | COLLEGE FOOTBALL Ultimate Bowl Arrives So Does Call for a Playoff | By Joe Drape | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-07 | https://www.nytimes.com/1998/12/07/us/astronauts-join-first-parts-of-space-station.html | Astronauts Join First Parts of Space Station | By Warren E Leary | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-07 | https://www.nytimes.com/1998/12/07/sports/sports-of-the-times-the-jets-early-christmas-present-2-glorious-arms.html | Sports of the Times The Jets Early Christmas Present 2 Glorious Arms | By Dave Anderson | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-07 | https://www.nytimes.com/1998/12/07/arts/gyo-fujikawa-90-creator-of-children-s-books.html | Gyo Fujikawa 90 Creator of Childrens Books | By Edwin McDowell | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-07 | https://www.nytimes.com/1998/12/07/world/john-chadwick-is-dead-at-78-solved-puzzle-of-greek-tablet.html | John Chadwick Is Dead at 78 Solved Puzzle of Greek Tablet | By Robert Mcg Thomas Jr | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-07 | https://www.nytimes.com/1998/12/07/us/drafts-of-impeachment-resolution-list-3-charges.html | Drafts of Impeachment Resolution List 3 Charges | By Lizette Alvarez | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-07 | https://www.nytimes.com/1998/12/07/world/turks-see-throwback-to-partition-in-europe-s-focus-on-kurds.html | Turks See Throwback to Partition in Europes Focus on Kurds | By Stephen Kinzer | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |

| 1998-12-07 | https://www.nytimes.com/1998/12/07/nyregion/pressure-rises-for-moderates-from-gop.html | Pressure Rises For Moderates From GOP | By James Dao | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-12-07 | https://www.nytimes.com/1998/12/07/sports/pro-football-extra-points-the-roster-is-depleted.html | PRO FOOTBALL  EXTRA POINTS The Roster Is Depleted | By Bill Pennington | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-07 | https://www.nytimes.com/1998/12/07/washington-memo-an-impeachment-to-go-by-andrew-johnson-s-in-1868.html | Washington Memo An Impeachment to Go By Andrew Johnsons in 1868 | By Adam Clymer | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-07 | https://www.nytimes.com/1998/12/07/sports/pro-football-in-spite-of-itself-denver-wins-18th-in-a-row.html | PRO FOOTBALL In Spite of Itself Denver Wins 18th in a Row | By Mike Freeman | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-07 | https://www.nytimes.com/1998/12/07/arts/thomas-gomez-a-teacher-and-dancer-77.html | Thomas Gomez A Teacher And Dancer 77 | By Jennifer Dunning | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-07 | https://www.nytimes.com/1998/12/07/business/media-talk-with-celebrities-in-tow-publishers-go-a-courting.html | Media Talk With Celebrities in Tow Publishers Go ACourting | By Doreen Carvajal | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-07 | https://www.nytimes.com/1998/12/07/us/ideology-aside-tough-choices-on-social-security.html | Ideology Aside Tough Choices on Social Security | By Richard W Stevenson | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-07 | https://www.nytimes.com/1998/12/07/nyregion/the-big-city-to-neighbors-stop-trashing-and-get-along.html | The Big City To Neighbors Stop Trashing And Get Along | By John Tierney | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-07 | https://www.nytimes.com/1998/12/07/sports/college-basketball-women-s-roundup-elite-4-holiday-classic-holdsclaw-matches.html | COLLEGE BASKETBALL WOMENS ROUNDUP  ELITE 4 HOLIDAY CLASSIC Holdsclaw Matches a Record As the Lady Vols Defeat Duke | By Charlie Nobles | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-07 | https://www.nytimes.com/1998/12/07/business/compressed-data-an-attempt-at-literate-smut-in-a-time-when-outrage-died.html | Compressed Data An Attempt at Literate Smut In a Time When Outrage Died | By Lisa Napoli | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-07 | https://www.nytimes.com/1998/12/07/arts/music-review-those-old-irish-melodies-of-whisky-and-rebellion.html | MUSIC REVIEW Those Old Irish Melodies Of Whisky and Rebellion | By Jon Pareles | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-07 | https://www.nytimes.com/1998/12/07/world/beijing-journal-please-mr-bureaucrat-hear-my-20-year-old-plea.html | Beijing Journal Please Mr Bureaucrat Hear My 20YearOld Plea | By Erik Eckholm | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-07 | https://www.nytimes.com/1998/12/07/us/managers-of-care-not-of-costs.html | Managers of Care Not of Costs | By Peter T Kilborn | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-07 | https://www.nytimes.com/1998/12/07/business/pc-companies-and-bells-to-petition-us.html | PC Companies And Bells To Petition US | By Seth Schiesel | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-07 | https://www.nytimes.com/1998/12/08/sports/pro-football-fassel-picks-graham-but-warms-up-kanell.html | PRO FOOTBALL Fassel Picks Graham But Warms Up Kanell | By Steve Popper | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-08 | https://www.nytimes.com/1998/12/08/us/testing-president-overview-compelling-case-against-president-asserted-hyde.html | TESTING OF A PRESIDENT THE OVERVIEW COMPELLING CASE AGAINST PRESIDENT ASSERTED BY HYDE | By Alison Mitchell | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| 1998-12-08 | https://www.nytimes.com/1998/12/08/sports/sports-of-the-times-another-male-coach-hired-in-wnba.html | Sports Of The Times Another Male Coach Hired In WNBA | By Harvey Araton | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-08 | https://www.nytimes.com/1998/12/08/business/markets-market-place-cautionary-note-mergers-bigger-does-not-mean-better.html | THE MARKETS Market Place A Cautionary Note on Mergers Bigger Does Not Mean Better | By Gretchen Morgenson | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-08 | https://www.nytimes.com/1998/12/08/business/eli-lilly-to-pay-sepracor-90-million-to-license-drug.html | Eli Lilly to Pay Sepracor 90 Million to License Drug | By Lawrence M Fisher | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-08 | https://www.nytimes.com/1998/12/08/sports/pro-football-tale-of-the-video-tape-for-jets-on-the-day-after.html | PRO FOOTBALL Tale of the Video Tape for Jets on the Day After | By Gerald Eskenazi | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-08 | https://www.nytimes.com/1998/12/08/health/vital-signs-behavior-that-sly-dontcomehither-stare.html | VITAL SIGNS BEHAVIOR That Sly DontComeHither Stare | By John ONeil | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-08 | https://www.nytimes.com/1998/12/08/nyregion/patriots-fumble-sours-opening-of-public-relations-drive.html | Patriots Fumble Sours Opening of Public Relations Drive | By Mike Allen | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-08 | https://www.nytimes.com/1998/12/08/business/the-media-business-advertising-addenda-two-marketers-lift-agency-roles.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Two Marketers Lift Agency Roles | By Stuart Elliott | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-08 | https://www.nytimes.com/1998/12/08/world/germ-warriors-special-report-iranians-bioweapons-mind-lure-needy-ex-soviet.html | THE GERM WARRIORS A special report Iranians Bioweapons in Mind Lure Needy ExSoviet Scientists | By Judith Miller With William J Broad | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-08 | https://www.nytimes.com/1998/12/08/health/personal-health-treatments-offer-promise-for-embarrassing-ailment.html | PERSONAL HEALTH Treatments Offer Promise for Embarrassing Ailment | By Jane E Brody | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-08 | https://www.nytimes.com/1998/12/08/nyregion/barnard-students-will-stick-with-ms.html | Barnard Students Will Stick With Ms | By Karen W Arenson | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-08 | https://www.nytimes.com/1998/12/08/world/in-peru-s-shantytowns-cholera-comes-by-the-bucket.html | In Perus Shantytowns Cholera Comes by the Bucket | By Wendy Marston | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-08 | https://www.nytimes.com/1998/12/08/business/the-markets-fast-deadline-on-options-repricing.html | THE MARKETS Fast Deadline On Options Repricing | By David Cay Johnston | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-08 | https://www.nytimes.com/1998/12/08/nyregion/new-bishop-is-chosen-to-lead-catholic-diocese-on-long-island.html | New Bishop Is Chosen to Lead Catholic Diocese on Long Island | By John T McQuiston | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-08 | https://www.nytimes.com/1998/12/08/world/schroder-tries-for-consensus-in-fight-to-cut-jobless-rate.html | Schroder Tries For Consensus In Fight to Cut Jobless Rate | By Roger Cohen | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-08 | https://www.nytimes.com/1998/12/08/us/supreme-court-roundup-justices-to-consider-two-judges-refusal-to-pay-a-tax.html | Supreme Court Roundup Justices to Consider Two Judges Refusal to Pay a Tax | By Linda Greenhouse | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-08 | https://www.nytimes.com/1998/12/08/world/discovering-that-nature-moves-to-city-rhythms-too.html | Discovering That Nature Moves to City Rhythms Too | By Robert Sullivan | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-08 | https://www.nytimes.com/1998/12/08/science/will-humans-overwhelm-the-earth-the-debate-continues.html | Will Humans Overwhelm the Earth The Debate Continues | By Malcolm W Browne | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| 1998-12-08 | https://www.nytimes.com/1998/12/08/world/netanyahu-gains-delay-in-key-vote-on-removing-him.html | NETANYAHU GAINS DELAY IN KEY VOTE ON REMOVING HIM | By Deborah Sontag | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-08 | https://www.nytimes.com/1998/12/08/business/international-briefs-american-mines-traded-in-south-african-deal.html | INTERNATIONAL BRIEFS American Mines Traded In South African Deal | By Dow Jones | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-08 | https://www.nytimes.com/1998/12/08/science/downloading-data-in-search-of-intelligent-life.html | Downloading Data in Search of Intelligent Life | By Henry Fountain | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-08 | https://www.nytimes.com/1998/12/08/business/the-media-business-advertising-addenda-office-depot-picks-devito-verdi.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Office Depot Picks DevitoVerdi | By Stuart Elliott | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-08 | https://www.nytimes.com/1998/12/08/us/testing-president-white-house-lawyers-scholars-lawmakers-set-argue-clinton-s.html | TESTING OF A PRESIDENT THE WHITE HOUSE Lawyers Scholars and Lawmakers Set to Argue Clintons Case | By John M Broder | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-08 | https://www.nytimes.com/1998/12/08/business/media-business-advertising-two-forecasters-see-record-spending-for-ads-1999.html | THE MEDIA BUSINESS ADVERTISING Two forecasters see record spending for ads in 1999 barring any unforeseen circumstances | By Stuart Elliott | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-08 | https://www.nytimes.com/1998/12/08/business/company-news-dexter-raises-offer-for-remainder-of-life-technologies.html | COMPANY NEWS DEXTER RAISES OFFER FOR REMAINDER OF LIFE TECHNOLOGIES | By Dow Jones | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-08 | https://www.nytimes.com/1998/12/08/nyregion/at-legal-conclave-clinton-s-pastor-reflects-on-morality.html | At Legal Conclave Clintons Pastor Reflects on Morality | By Nadine Brozan | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-08 | https://www.nytimes.com/1998/12/08/science/blueprints-for-people-but-how-to-read-them.html | Blueprints for People but How to Read Them | By Nicholas Wade | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-08 | https://www.nytimes.com/1998/12/08/health/vital-signs-patterns-keeping-track-to-make-hospitals-safer.html | VITAL SIGNS PATTERNS Keeping Track to Make Hospitals Safer | By Carlos Briceno | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-08 | https://www.nytimes.com/1998/12/08/arts/cesar-77-a-sculptor-inspired-by-scrap-metal.html | Cesar 77 a Sculptor Inspired by Scrap Metal | By Alan Riding | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-08 | https://www.nytimes.com/1998/12/08/world/china-appears-ready-for-trial-of-a-leader-of-outlawed-party.html | China Appears Ready for Trial Of a Leader of Outlawed Party | By Erik Eckholm | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-08 | https://www.nytimes.com/1998/12/08/health/vital-signs-muscle-groups-exercising-the-heart-in-smaller-doses.html | VITAL SIGNS MUSCLE GROUPS Exercising the Heart in Smaller Doses | By Nancy Stedman | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-08 | https://www.nytimes.com/1998/12/08/us/services-today-for-gore-a-congressional-maverick.html | Services Today for Gore a Congressional Maverick | By David E Rosenbaum | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-08 | https://www.nytimes.com/1998/12/08/nyregion/nyc-double-decker-buzz-fay-wray-lives-there.html | NYC DoubleDecker Buzz Fay Wray Lives There | By Clyde Haberman | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-08 | https://www.nytimes.com/1998/12/08/us/with-space-station-parts-joined-astronauts-make-quick-start-wiring-them-together.html | With Space Station Parts Joined Astronauts Make a Quick Start on Wiring Them Together | By Warren E Leary | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| 1998-12-08 | https://www.nytimes.com/1998/12/08/archives/patterns.html | Patterns | By Marylou Luther | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-08 | https://www.nytimes.com/1998/12/08/business/2-utility-deals-could-speed-consolidation.html | 2 Utility Deals Could Speed Consolidation | By Agis Salpukas | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-08 | https://www.nytimes.com/1998/12/08/style/by-design-looking-golden-for-the-holidays.html | By Design Looking Golden for the Holidays | By AnneMarie Schiro | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-08 | https://www.nytimes.com/1998/12/08/health/q-a-312690.html | Q  A | By C Claiborne Ray | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-08 | https://www.nytimes.com/1998/12/08/us/reno-rejects-outside-inquiry-on-clinton-for-campaign-ads.html | Reno Rejects Outside Inquiry On Clinton for Campaign Ads | By David Johnston | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-08 | https://www.nytimes.com/1998/12/08/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-08 | https://www.nytimes.com/1998/12/08/sports/college-basketball-metropolitan-notebook-stiff-test-for-red-storm.html | COLLEGE BASKETBALL METROPOLITAN NOTEBOOK Stiff Test for Red Storm | By Ron Dicker | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-08 | https://www.nytimes.com/1998/12/08/nyregion/metro-business-market-and-store-to-rise-near-bridge.html | Metro Business Market and Store To Rise Near Bridge | By Alan S Oser | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-08 | https://www.nytimes.com/1998/12/08/nyregion/metro-business-hip-charges-fraud-in-suit.html | Metro Business HIP Charges Fraud in Suit | By Dow Jones | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-08 | https://www.nytimes.com/1998/12/08/sports/pro-football-nfl-wants-to-restore-instant-replay-for-playoffs.html | PRO FOOTBALL NFL Wants to Restore Instant Replay for Playoffs | By Richard Sandomir | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-08 | https://www.nytimes.com/1998/12/08/books/books-of-the-times-rick-s-place-meets-indiana-jones.html | BOOKS OF THE TIMES Ricks Place Meets Indiana Jones | By Richard Bernstein | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-08 | https://www.nytimes.com/1998/12/08/world/faces-turning-her-passion-into-a-park.html | FACES Turning Her Passion Into a Park | By Tina Kelley | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-08 | https://www.nytimes.com/1998/12/08/business/company-news-johnson-johnson-ends-collaboration-with-ergo.html | COMPANY NEWS JOHNSON  JOHNSON ENDS COLLABORATION WITH ERGO | By Dow Jones | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-08 | https://www.nytimes.com/1998/12/08/world/between-two-west-coast-cities-a-duel-to-the-last-drop.html | Between Two West Coast Cities a Duel to the Last Drop | By Brian Alexander | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-08 | https://www.nytimes.com/1998/12/08/world/dollars-are-weapon-of-choice-in-the-war-on-bacteria-peril.html | Dollars Are Weapon of Choice in the War on Bacteria Peril | By Judith Miller With William J Broad | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-08 | https://www.nytimes.com/1998/12/08/nyregion/union-leaders-got-382000-with-ouster.html | Union Leaders Got 382000 With Ouster | By Kevin Flynn | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-08 | https://www.nytimes.com/1998/12/08/sports/baseball-homer-no-70-put-on-auction.html | BASEBALL Homer No 70 Put on Auction | By Charlie Nobles | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-08 | https://www.nytimes.com/1998/12/08/us/testing-of-a-president-the-whip-impeachment-point-man-lets-speaker-warm-up.html | TESTING OF A PRESIDENT THE WHIP Impeachment Point Man Lets Speaker Warm Up | By Eric Schmitt | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| 1998-12-08 | https://www.nytimes.com/1998/12/08/movies/theater-review-articulating-the-inarticulate-with-deep-pauses.html | THEATER REVIEW Articulating the Inarticulate With Deep Pauses | By Ben Brantley | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-08 | https://www.nytimes.com/1998/12/08/nyregion/vacco-suing-to-void-election-wants-police-to-check-voters.html | Vacco Suing to Void Election Wants Police to Check Voters | By Jonathan P Hicks | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-08 | https://www.nytimes.com/1998/12/08/health/best-way-to-build-abs-who-knows.html | Best Way to Build Abs Who Knows | By Liz Neporent | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-08 | https://www.nytimes.com/1998/12/08/sports/baseball-dimaggio-s-condition-takes-turn-for-worse.html | BASEBALL DiMaggios Condition Takes Turn For Worse | By Charlie Nobles | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-08 | https://www.nytimes.com/1998/12/08/sports/baseball-clemens-is-in-command-as-yanks-enter-talks.html | BASEBALL Clemens Is in Command As Yanks Enter Talks | By Buster Olney | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-08 | https://www.nytimes.com/1998/12/08/health/cases-when-a-stay-in-intensive-care-unhinges-the-mind.html | CASES When a Stay in Intensive Care Unhinges the Mind | By Sandeep Jauhar Md | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-08 | https://www.nytimes.com/1998/12/08/opinion/abroad-at-home-a-long-shadow.html | Abroad at Home A Long Shadow | By Anthony Lewis | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-08 | https://www.nytimes.com/1998/12/08/sports/pro-basketball-players-seek-to-give-and-receive-too.html | PRO BASKETBALL Players Seek To Give and Receive Too | By Selena Roberts | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-08 | https://www.nytimes.com/1998/12/08/opinion/the-scandal-that-ate-my-tv-program.html | The Scandal That Ate My TV Program | By Keith Olbermann | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-08 | https://www.nytimes.com/1998/12/08/business/the-media-business-publisher-buys-cliffs-notes.html | THE MEDIA BUSINESS Publisher Buys Cliffs Notes | By Dow Jones | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-08 | https://www.nytimes.com/1998/12/08/business/gates-criticizes-government-s-lawyers-for-tone-of-his-deposition.html | Gates Criticizes Governments Lawyers for Tone of His Deposition | By Joel Brinkley | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-08 | https://www.nytimes.com/1998/12/08/business/international-business-a-japan-collaboration-on-car-technology.html | INTERNATIONAL BUSINESS A Japan Collaboration on Car Technology | By Stephanie Strom | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-08 | https://www.nytimes.com/1998/12/08/nyregion/police-and-mayor-ignore-a-protest-on-city-hall-steps.html | Police and Mayor Ignore A Protest on City Hall Steps | By Abby Goodnough | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-08 | https://www.nytimes.com/1998/12/08/style/the-imelda-factor-in-every-stylish-woman-s-heart.html | The Imelda Factor in Every Stylish Womans Heart | By AnneMarie Schiro | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-08 | https://www.nytimes.com/1998/12/08/sports/soccer-notebook-indiana-has-last-laugh.html | SOCCER NOTEBOOK Indiana Has Last Laugh | By Alex Yannis | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-08 | https://www.nytimes.com/1998/12/08/world/castro-criticizes-an-old-friend-mexico.html | Castro Criticizes an Old Friend Mexico | By Sam Dillon | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-08 | https://www.nytimes.com/1998/12/08/health/with-herbs-a-fuller-palette-for-skin-care.html | With Herbs a Fuller Palette for Skin Care | By Nancy Beth Jackson | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-08 | https://www.nytimes.com/1998/12/08/science/ultimate-high-beam-job-site-240-miles-up.html | Ultimate HighBeam Job Site 240 Miles Up | By Warren E Leary | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| 1998-12-08 | https://www.nytimes.com/1998/12/08/business/company-news-lakeland-bancorp-in-deal-for-high-point-financial.html | COMPANY NEWS LAKELAND BANCORP IN DEAL FOR HIGH POINT FINANCIAL | By Dow Jones | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-08 | https://www.nytimes.com/1998/12/08/nyregion/the-neediest-cases-a-welfare-worker-glimpses-poverty.html | The Neediest Cases A Welfare Worker Glimpses Poverty | By Adam Gershenson | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-08 | https://www.nytimes.com/1998/12/08/business/the-media-business-wb-executive-steps-aside-retains-stake.html | THE MEDIA BUSINESS WB Executive Steps Aside Retains Stake | By Bill Carter | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-08 | https://www.nytimes.com/1998/12/08/world/some-big-ideas-wash-up-one-bulb-at-a-time.html | Some Big Ideas Wash Up One Bulb at a Time | By Andrew C Revkin | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-08 | https://www.nytimes.com/1998/12/08/arts/arts-in-america-looking-for-titanic-youre-in-the-wrong-video-store.html | ARTS IN AMERICA Looking for Titanic Youre in the Wrong Video Store | By Bruce Weber | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-08 | https://www.nytimes.com/1998/12/08/health/vital-signs-safety-when-lightning-strikes-on-the-ski-slopes.html | VITAL SIGNS SAFETY When Lightning Strikes on the Ski Slopes | By Alisha Berger | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-08 | https://www.nytimes.com/1998/12/08/arts/pop-review-no-depression-fun-with-a-musical-purpose.html | POP REVIEW No Depression Fun With a Musical Purpose | By Ann Powers | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-08 | https://www.nytimes.com/1998/12/08/nyregion/christmas-tree-sales-droop-in-warm-weather.html | Christmas Tree Sales Droop in Warm Weather | By Douglas Martin | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-08 | https://www.nytimes.com/1998/12/08/world/just-how-green-can-a-middle-school-get.html | Just How Green Can a Middle School Get | By Bill Donahue | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-08 | https://www.nytimes.com/1998/12/08/world/arms-teams-to-conduct-spot-checks-in-iraq.html | Arms Teams To Conduct Spot Checks In Iraq | By Barbara Crossette | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-08 | https://www.nytimes.com/1998/12/08/world/faces-sounding-the-alarm-on-deadly-wells.html | FACES Sounding the Alarm on Deadly Wells | By Barry Bearak | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-08 | https://www.nytimes.com/1998/12/08/arts/state-curbs-warhol-s-foundation.html | State Curbs Warhols Foundation | By Carol Vogel | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-08 | https://www.nytimes.com/1998/12/08/science/lessons-in-icemans-prehistoric-medicine-kit.html | Lessons in Icemans Prehistoric Medicine Kit | By John Noble Wilford | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-08 | https://www.nytimes.com/1998/12/08/world/water-pushing-the-limits-of-an-irreplaceable-resource.html | WATER Pushing the Limits Of an Irreplaceable Resource | By William K Stevens | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-08 | https://www.nytimes.com/1998/12/08/nyregion/day-after-day-bomb-threats-put-a-school-on-edge.html | Day After Day Bomb Threats Put a School on Edge | By Kirsty Sucato | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-08 | https://www.nytimes.com/1998/12/08/world/caution-he-brakes-for-pupfish.html | Caution He Brakes For Pupfish | By James Gorman | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-08 | https://www.nytimes.com/1998/12/08/nyregion/public-lives-on-line-booksellers-a-tale-of-two-ceo-s.html | PUBLIC LIVES OnLine Booksellers A Tale of Two CEOs | By Elisabeth Bumiller | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| 1998-12-08 | https://www.nytimes.com/1998/12/08/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-08 | https://www.nytimes.com/1998/12/08/world/liberal-democrats-do-well-in-tense-st-petersburg-election.html | Liberal Democrats Do Well in Tense St Petersburg Election | By Celestine Bohlen | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-08 | https://www.nytimes.com/1998/12/08/science/a-conversation-with-martin-wells-he-studied-squid-and-octopus-then-he-ate-them.html | A CONVERSATION WITH Martin Wells He Studied Squid and Octopus Then He Ate Them | By Claudia Dreifus | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-08 | https://www.nytimes.com/1998/12/08/sports/hockey-with-nedved-in-the-mix-the-rangers-begin-to-rise.html | HOCKEY With Nedved in the Mix the Rangers Begin to Rise | By Tarik ElBashir | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-08 | https://www.nytimes.com/1998/12/08/us/aliens-rights-are-issue-in-texas-death-row-case.html | Aliens Rights Are Issue in Texas Death Row Case | By Rick Lyman | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-08 | https://www.nytimes.com/1998/12/08/us/social-security-nudges-onstage.html | Social Security Nudges Onstage | By Richard W Stevenson | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-08 | https://www.nytimes.com/1998/12/08/arts/music-review-interesting-things-come-in-twos.html | MUSIC REVIEW Interesting Things Come in Twos | By Allan Kozinn | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-08 | https://www.nytimes.com/1998/12/08/nyregion/beer-cans-in-firehouses-lead-to-action-against-18.html | Beer Cans In Firehouses Lead to Action Against 18 | By Amy Waldman | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-08 | https://www.nytimes.com/1998/12/08/world/big-problem-big-problems-getting-to-work-on-global-warming.html | Big Problem Big Problems Getting to Work on Global Warming | By John H Cushman Jr | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-08 | https://www.nytimes.com/1998/12/08/opinion/sudans-unpunished-atrocities.html | Sudans Unpunished Atrocities | By Mary Ann Glendon | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-08 | https://www.nytimes.com/1998/12/08/nyregion/10-institutions-join-to-create-biomedical-research-center.html | 10 Institutions Join to Create Biomedical Research Center | By Jennifer Steinhauer | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-08 | https://www.nytimes.com/1998/12/08/arts/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-08 | https://www.nytimes.com/1998/12/08/archives/in-hawaiis-trees-little-gems-of-diversity-are-dwindling.html | In Hawaiis Trees Little Gems of Diversity Are Dwindling | By WS Merwin | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-08 | https://www.nytimes.com/1998/12/08/nyregion/hospitals-agency-girds-itself-for-challenges-of-medicaid-managed-care.html | Hospitals Agency Girds Itself for Challenges of Medicaid Managed Care | By Jennifer Steinhauer | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-08 | https://www.nytimes.com/1998/12/08/us/hoffa-urges-government-to-end-oversight-of-union.html | Hoffa Urges Government To End Oversight of Union | By Steven Greenhouse | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-08 | https://www.nytimes.com/1998/12/08/arts/fight-attic-smithsonian-draws-wrath-with-plans-for-cutbacks-its-american-art.html | A Fight in the Attic The Smithsonian Draws Wrath With Plans for Cutbacks in its American Art Archives | By Judith H Dobrzynski | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-08 | https://www.nytimes.com/1998/12/08/health/weak-bones-among-men-are-linked-to-estrogen.html | Weak Bones Among Men Are Linked To Estrogen | By Susan Gilbert | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| 1998-12-08 | https://www.nytimes.com/1998/12/08/world/yeltsin-swings-his-ax-then-retreats-to-his-hospital-bed.html | Yeltsin Swings His Ax Then Retreats to His Hospital Bed | By Michael Wines | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-08 | https://www.nytimes.com/1998/12/08/world/a-scramble-to-save-the-mideast-peace-effort.html | A Scramble to Save the Mideast Peace Effort | By Steven Erlanger | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-08 | https://www.nytimes.com/1998/12/08/arts/dance-review-3-kinds-of-doom-born-of-conflict.html | DANCE REVIEW 3 Kinds Of Doom Born Of Conflict | By Jack Anderson | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-08 | https://www.nytimes.com/1998/12/08/business/sun-microsystems-is-moving-to-an-open-source-model.html | Sun Microsystems Is Moving To an Open Source Model | By John Markoff | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-08 | https://www.nytimes.com/1998/12/08/business/wall-st-firm-consolidates-its-asset-units.html | Wall St Firm Consolidates Its Asset Units | By Joseph Kahn | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-08 | https://www.nytimes.com/1998/12/08/science/dentists-wield-lasers-against-cavities-and-pain.html | Dentists Wield Lasers Against Cavities and Pain | By Holcomb B Noble | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-08 | https://www.nytimes.com/1998/12/08/business/microsoft-and-barnes-noble-join-forces.html | Microsoft and Barnes Noble Join Forces | By Amy Harmon | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-08 | https://www.nytimes.com/1998/12/08/movies/at-lunch-with-neal-gabler-roll-em-life-as-a-long-starring-role.html | AT LUNCH WITH NEAL GABLER Roll em Life as a Long Starring Role | By Ralph Blumenthal | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-08 | https://www.nytimes.com/1998/12/08/arts/music-review-what-if-a-big-voice-takes-on-a-tiny-hall.html | MUSIC REVIEW What if a Big Voice Takes On a Tiny Hall | By Bernard Holland | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-08 | https://www.nytimes.com/1998/12/08/arts/pop-review-long-a-supporting-voice-now-owning-the-spotlight.html | POP REVIEW Long a Supporting Voice Now Owning the Spotlight | By Jon Pareles | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-08 | https://www.nytimes.com/1998/12/08/nyregion/in-queens-case-families-debate-the-death-penalty.html | In Queens Case Families Debate the Death Penalty | By Somini Sengupta | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-08 | https://www.nytimes.com/1998/12/08/opinion/lameduck-impeachment-not-so-fast.html | LameDuck Impeachment Not So Fast | By Bruce Ackerman | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-08 | https://www.nytimes.com/1998/12/08/sports/pro-football-no-hdtv-in-this-playoff-picture.html | PRO FOOTBALL No HDTV in This Playoff Picture | By Bill Pennington | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-08 | https://www.nytimes.com/1998/12/08/business/the-comptroller-for-moment-banking-lawyer-may-have-trod-some-senatorial-toes.html | The Comptroller for the Moment Banking Lawyer May Have Trod on Some Senatorial Toes | By Leslie Wayne | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-08 | https://www.nytimes.com/1998/12/08/sports/boxing-finding-refuge-inside-ring-embattled-tyson-preparing-fight-for-his.html | BOXING Finding Refuge Inside the Ring Embattled Tyson Is Preparing to Fight for His Credibility | By Timothy W Smith | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-08 | https://www.nytimes.com/1998/12/08/world/faces-he-finds-gold-in-new-york-s-swamps.html | FACES He Finds Gold in New York Swamps | By Douglas Martin | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-08 | https://www.nytimes.com/1998/12/08/archives/fire-galore-just-not-where-its-needed.html | Fire Galore Just Not Where Its Needed | By Stephen J Pyne | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-12-08 | https://www.nytimes.com/1998/12/08/world/lagos-journal-after-carnival-of-second-coming-an-apocalypse.html | Lagos Journal After Carnival of Second Coming an Apocalypse | By Norimitsu Onishi | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-08 | https://www.nytimes.com/1998/12/08/world/world-briefing.html | World Briefing | By Compiled By Christopher S Wren | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-08 | https://www.nytimes.com/1998/12/08/arts/peg-leg-bates-one-legged-dancer-dies-at-91.html | Peg Leg Bates OneLegged Dancer Dies at 91 | By Jennifer Dunning | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-08 | https://www.nytimes.com/1998/12/08/us/battered-ferry-with-regal-past-returns-home.html | Battered Ferry With Regal Past Returns Home | By Sam Howe Verhovek | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-08 | https://www.nytimes.com/1998/12/08/arts/music-review-program-bound-by-coherent-connections.html | MUSIC REVIEW Program Bound by Coherent Connections | By Bernard Holland | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-08 | https://www.nytimes.com/1998/12/08/health/soaring-prices-spur-a-revolt-in-scientific-publishing.html | Soaring Prices Spur a Revolt in Scientific Publishing | By Carol Kaesuk Yoon | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-08 | https://www.nytimes.com/1998/12/08/world/battle-beside-the-levee-hold-back-big-muddy-or-let-it-roll.html | Battle Beside the Levee Hold Back Big Muddy or Let It Roll | By Jim Yardley | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-09 | https://www.nytimes.com/1998/12/09/opinion/liberties-icon-and-i-will-survive.html | Liberties Icon and I Will Survive | By Maureen Dowd | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-09 | https://www.nytimes.com/1998/12/09/arts/music-review-tension-springs-from-a-vital-voice.html | MUSIC REVIEW Tension Springs From a Vital Voice | By Anthony Tommasini | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-09 | https://www.nytimes.com/1998/12/09/us/path-from-disney-family-to-seat-in-criminal-court.html | Path From Disney Family To Seat in Criminal Court | By Todd S Purdum | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-09 | https://www.nytimes.com/1998/12/09/us/testing-of-a-president-the-issues-come-january-house-vote-may-not-matter.html | TESTING OF A PRESIDENT THE ISSUES Come January House Vote May Not Matter | By David E Rosenbaum | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-09 | https://www.nytimes.com/1998/12/09/books/books-of-the-times-all-the-world-s-a-reel-and-men-mere-credits.html | BOOKS OF THE TIMES All the Worlds a Reel And Men Mere Credits | By Michiko Kakutani | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-09 | https://www.nytimes.com/1998/12/09/business/the-markets-regulators-express-concerns-on-independence-of-auditors.html | THE MARKETS Regulators Express Concerns On Independence of Auditors | By Melody Petersen | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-09 | https://www.nytimes.com/1998/12/09/business/the-media-business-advertising-addenda-bic-chooses-tbwa-for-global-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Bic Chooses TBWA For Global Account | By Stuart Elliott | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-09 | https://www.nytimes.com/1998/12/09/arts/music-review-reconstituted-trio-reaches-for-harmony-of-approach.html | MUSIC REVIEW Reconstituted Trio Reaches For Harmony Of Approach | By Paul Griffiths | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-09 | https://www.nytimes.com/1998/12/09/nyregion/civil-liberties-groups-sue-city-university-over-remedial-program.html | Civil Liberties Groups Sue City University Over Remedial Program | By Karen W Arenson | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-09 | https://www.nytimes.com/1998/12/09/nyregion/sobbing-widow-of-slain-officer-testifies-in-murder-trial.html | Sobbing Widow of Slain Officer Testifies in Murder Trial | By David Rohde | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-12-09 | https://www.nytimes.com/1998/12/09/us/testing-president-president-clinton-turns-deaf-ear-din-about-impeachment.html | TESTING OF A PRESIDENT THE PRESIDENT Clinton Turns a Deaf Ear to the Din About Impeachment | By Steven Lee Myers | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-09 | https://www.nytimes.com/1998/12/09/dining/perfect-fruits-and-vegetables-preserved-in-a-victorian-lens.html | Perfect Fruits and Vegetables Preserved in a Victorian Lens | By R W Apple Jr | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-09 | https://www.nytimes.com/1998/12/09/world/japanese-scientists-clone-a-cow-making-eight-copies.html | Japanese Scientists Clone a Cow Making Eight Copies | By Gina Kolata | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-09 | https://www.nytimes.com/1998/12/09/nyregion/lavish-world-of-a-union-leader-now-under-fire.html | Lavish World of a Union Leader Now Under Fire | By Dan Barry and Steven Greenhouse | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-09 | https://www.nytimes.com/1998/12/09/sports/baseball-doctor-says-dimaggio-s-condition-has-stabilized.html | BASEBALL Doctor Says DiMaggios Condition Has Stabilized | By Charlie Nobles | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-09 | https://www.nytimes.com/1998/12/09/nyregion/plan-to-give-mayor-grip-on-agency.html | Plan to Give Mayor Grip On Agency | By Jacques Steinberg | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-09 | https://www.nytimes.com/1998/12/09/us/testing-president-lawyer-serving-up-contrition-sprinkled-lightly-with-candor.html | TESTING OF A PRESIDENT THE LAWYER Serving Up Contrition Sprinkled Lightly With Candor | By James Bennet | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-09 | https://www.nytimes.com/1998/12/09/world/venezuelan-pulls-off-revolution-at-the-polls.html | Venezuelan Pulls Off Revolution At the Polls | By Diana Jean Schemo | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-09 | https://www.nytimes.com/1998/12/09/dining/scotland-pheasants-are-rite-fall-british-isles-tradition-serendipitously-feeds.html | In Scotland Pheasants Are a Rite of Fall A British Isles tradition serendipitously feeds American tastes | By Warren Hoge | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-09 | https://www.nytimes.com/1998/12/09/us/new-guide-in-magazine-ranks-top-50-us-colleges-for-blacks.html | New Guide in Magazine Ranks Top 50 US Colleges for Blacks | By William H Honan | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-09 | https://www.nytimes.com/1998/12/09/dining/strange-thing-a-long-and-happy-life-of-ugliness.html | STRANGE THING A Long and Happy Life of Ugliness | By Amanda Hesser | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-09 | https://www.nytimes.com/1998/12/09/arts/critic-s-notebook-unfazed-by-excess-the-pundits-chatter-on-and-on.html | CRITICS NOTEBOOK Unfazed by Excess the Pundits Chatter On    and On | By Walter Goodman | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-09 | https://www.nytimes.com/1998/12/09/world/in-iran-city-prophet-s-day-is-safe-excuse-for-a-party.html | In Iran City Prophets Day Is Safe Excuse For a Party | By Douglas Jehl | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-09 | https://www.nytimes.com/1998/12/09/business/media-business-advertising-lowe-partners-sms-chairman-steps-down-er-make-that.html | THE MEDIA BUSINESS ADVERTISING At Lowe  PartnersSMS a cochairman steps down  er make that onward and upward | By Stuart Elliott | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-09 | https://www.nytimes.com/1998/12/09/dining/food-stuff-the-art-of-the-edible-edifice.html | FOOD STUFF The Art of the Edible Edifice | By Florene Fabricant | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-09 | https://www.nytimes.com/1998/12/09/business/business-travel-frequent-flier-plans-are-expected-look-more-alike-next-year.html | Business Travel Frequentflier plans are expected to look more alike next year and miles may no longer expire | By Jane L Levere | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-09 | https://www.nytimes.com/1998/12/09/sports/pro-football-giants-notebook-fassel-only-lent-job-to-graham-to-help-kanell.html | PRO FOOTBALL GIANTS NOTEBOOK Fassel Only Lent Job to Graham to Help Kanell | By Bill Pennington | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-12-09 | https://www.nytimes.com/1998/12/09/nyregion/a-string-of-legal-aid-losses-interrupted.html | A String of Legal Aid Losses Interrupted | By Joyce Wadler | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-09 | https://www.nytimes.com/1998/12/09/world/europe-looks-quizzically-at-us-proposal-for-nato-strategy.html | Europe Looks Quizzically at US Proposal for NATO Strategy | By Craig R Whitney | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-09 | https://www.nytimes.com/1998/12/09/nyregion/immigrant-held-on-secret-data-faces-false-statement-charge.html | Immigrant Held on Secret Data Faces False Statement Charge | By Benjamin Weiser | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-09 | https://www.nytimes.com/1998/12/09/arts/pop-review-long-on-sound-short-on-philosophy.html | POP REVIEW Long on Sound Short on Philosophy | By Ben Ratliff | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-09 | https://www.nytimes.com/1998/12/09/arts/critics-choice-television-divas-and-darlings.html | CRITICS CHOICETelevision Divas and Darlings | By Caryn James | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-09 | https://www.nytimes.com/1998/12/09/arts/music-review-26-years-of-togetherness-without-a-baton.html | MUSIC REVIEW 26 Years of Togetherness Without a Baton | By Allan Kozinn | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-09 | https://www.nytimes.com/1998/12/09/sports/college-football-irreverent-mcmahon-is-among-13-entering-hall-of-fame.html | COLLEGE FOOTBALL Irreverent McMahon Is Among 13 Entering Hall of Fame | By William N Wallace | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-09 | https://www.nytimes.com/1998/12/09/dining/eating-well-chefs-join-effort-to-label-engineered-food.html | EATING WELL Chefs Join Effort to Label Engineered Food | By Marian Burros | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-09 | https://www.nytimes.com/1998/12/09/us/daley-ever-neutralizing-critics-runs-again.html | Daley Ever Neutralizing Critics Runs Again | By Pam Belluck | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-09 | https://www.nytimes.com/1998/12/09/sports/pro-football-mickens-only-5-8-plays-big-for-jets.html | PRO FOOTBALL Mickens Only 58 Plays Big For Jets | By Frank Litsky | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-09 | https://www.nytimes.com/1998/12/09/nyregion/now-involving-mayor-and-police-battle-for-attorney-general-stalls.html | Now Involving Mayor and Police Battle for Attorney General Stalls | By Clifford J Levy and Jonathan P Hicks | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-09 | https://www.nytimes.com/1998/12/09/sports/pro-football-in-rush-to-a-vote-on-replay-some-owners-want-a-pause.html | PRO FOOTBALL In Rush to a Vote on Replay Some Owners Want a Pause | By Richard Sandomir | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-09 | https://www.nytimes.com/1998/12/09/nyregion/tinseltown-dreams-face-reality.html | Tinseltown Dreams Face Reality | By Terry Pristin | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-09 | https://www.nytimes.com/1998/12/09/nyregion/report-backs-methadone-for-addicts.html | Report Backs Methadone for Addicts | By Neil MacFarquhar | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-09 | https://www.nytimes.com/1998/12/09/business/head-of-ge-capital-services-resigns-in-shake-up.html | Head of GE Capital Services Resigns in ShakeUp | By Reed Abelson | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-09 | https://www.nytimes.com/1998/12/09/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-09 | https://www.nytimes.com/1998/12/09/nyregion/amy-fisher-seeks-trial-citing-sexual-relationship-with-ex-lawyer.html | Amy Fisher Seeks Trial Citing Sexual Relationship With ExLawyer | By John T McQuiston | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-09 | https://www.nytimes.com/1998/12/09/nyregion/commercial-real-estate-palm-steakhouse-to-add-restaurant-on-west-side.html | Commercial Real Estate Palm Steakhouse to Add Restaurant on West Side | By Mervyn Rothstein | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-12-09 | https://www.nytimes.com/1998/12/09/business/international-business-china-s-global-bond-offering-sends-several-messages.html | INTERNATIONAL BUSINESS Chinas Global Bond Offering Sends Several Messages | By Joseph Kahn | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-09 | https://www.nytimes.com/1998/12/09/opinion/trial-by-science.html | Trial by Science | By Marcia Angell | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-09 | https://www.nytimes.com/1998/12/09/dining/new-ice-creams-many-are-cold-few-are-chosen.html | New Ice Creams Many Are Cold Few Are Chosen | By Alex Witchel | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-09 | https://www.nytimes.com/1998/12/09/dining/restaurants-daniel-boulud-in-a-laid-back-mood.html | RESTAURANTS Daniel Boulud in a LaidBack Mood | By Ruth Reichel | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-09 | https://www.nytimes.com/1998/12/09/us/testing-president-scene-day-furious-crossfire-sharpens-partisan-edges.html | TESTING OF A PRESIDENT THE SCENE A Day of Furious Crossfire Sharpens the Partisan Edges | By Francis X Clines | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-09 | https://www.nytimes.com/1998/12/09/business/time-warner-and-cbs-in-pact-on-digital-tv.html | Time Warner and CBS in Pact on Digital TV | By Lawrie Mifflin | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-09 | https://www.nytimes.com/1998/12/09/dining/25-and-under-a-greenwich-village-chef-recognizes-a-good-thing.html | 25 AND UNDER A Greenwich Village Chef Recognizes a Good Thing | By Eric Asimov | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-09 | https://www.nytimes.com/1998/12/09/nyregion/single-day-unlimited-ride-metrocards-to-go-on-sale-jan-1.html | SingleDay UnlimitedRide Metrocards to Go on Sale Jan 1 | By Thomas J Lueck | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-09 | https://www.nytimes.com/1998/12/09/business/the-markets-rescued-hedge-fund-continues-to-generate-profits-for-wall-st.html | THE MARKETS Rescued Hedge Fund Continues To Generate Profits for Wall St | By Joseph Kahn | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-09 | https://www.nytimes.com/1998/12/09/arts/tv-notes-branching-out-to-burial-sites.html | TV NOTES Branching Out To Burial Sites | By Bill Carter | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-09 | https://www.nytimes.com/1998/12/09/us/testing-president-defense-mixed-reaction-rebuttal-that-more-detailed.html | TESTING OF A PRESIDENT THE DEFENSE Mixed Reaction to Rebuttal That Is More Detailed | By Jill Abramson | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-09 | https://www.nytimes.com/1998/12/09/arts/philharmonic-announces-season.html | Philharmonic Announces Season | By Anthony Tommasini | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-09 | https://www.nytimes.com/1998/12/09/theater/theater-review-proving-that-actions-speak-louder-than-words.html | THEATER REVIEW Proving That Actions Speak Louder Than Words | By D J R Bruckner | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-09 | https://www.nytimes.com/1998/12/09/us/power-failure-stalls-san-francisco-for-6-hours.html | Power Failure Stalls San Francisco for 6 Hours | By Evelyn Nieves | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-09 | https://www.nytimes.com/1998/12/09/sports/baseball-ventura-and-cedeno-feted-by-mets-henderson-on-deck.html | BASEBALL Ventura and Cedeno Feted by Mets Henderson on Deck | By Jason Diamos | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-09 | https://www.nytimes.com/1998/12/09/nyregion/school-takes-others-failures-teaching-delinquent-abandoned-with-success.html | School Takes On Others Failures Teaching the Delinquent and Abandoned With Success | By Ginger Thompson | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-09 | https://www.nytimes.com/1998/12/09/world/families-press-for-release-of-palestinian-prisoners.html | Families Press for Release of Palestinian Prisoners | By Deborah Sontag | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-12-09 | https://www.nytimes.com/1998/12/09/sports/pro-basketball-it-s-official-nba-cancels-its-all-star-game.html | PRO BASKETBALL Its Official NBA Cancels Its AllStar Game | By Mike Wise | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-09 | https://www.nytimes.com/1998/12/09/sports/boxing-a-relaxed-tyson-sets-his-return-to-the-ring.html | BOXING A Relaxed Tyson Sets His Return to the Ring | By Ken Gurnick | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-09 | https://www.nytimes.com/1998/12/09/business/the-markets-market-place-big-companies-practicing-big-specialties.html | THE MARKETS Market Place Big Companies Practicing Big Specialties | By Seth Schiesel | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-09 | https://www.nytimes.com/1998/12/09/us/fbi-releases-its-sinatra-file-with-tidbits-old-and-new.html | FBI Releases Its Sinatra File With Tidbits Old and New | By Irvin Molotsky | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-09 | https://www.nytimes.com/1998/12/09/business/company-news-stoneridge-agrees-to-acquire-hi-stat-for-362-million.html | COMPANY NEWS STONERIDGE AGREES TO ACQUIRE HISTAT FOR 362 MILLION | By Dow Jones | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-09 | https://www.nytimes.com/1998/12/09/business/the-media-business-advertising-addenda-accounts-341428.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-09 | https://www.nytimes.com/1998/12/09/us/college-schedules-for-night-workers.html | College Schedules for Night Workers | By Steven A Holmes | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-09 | https://www.nytimes.com/1998/12/09/sports/hockey-knuble-with-nedved-s-help-skating-past-doubts.html | HOCKEY Knuble With Nedveds Help Skating Past Doubts | By Steve Popper | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-09 | https://www.nytimes.com/1998/12/09/sports/hockey-devils-and-flyers-tie-and-remain-even-for-the-season.html | HOCKEY Devils and Flyers Tie and Remain Even for the Season | By Alex Yannis | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-09 | https://www.nytimes.com/1998/12/09/business/company-news-bank-of-new-york-announces-plans-to-buy-back-stock.html | COMPANY NEWS BANK OF NEW YORK ANNOUNCES PLANS TO BUY BACK STOCK | By Dow Jones | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-09 | https://www.nytimes.com/1998/12/09/dining/by-the-book-distinguished-in-its-simplicity.html | BY THE BOOK Distinguished in Its Simplicity | By Amanda Hesser | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-09 | https://www.nytimes.com/1998/12/09/us/testing-president-legal-team-white-house-brief-offers-point-point-defense.html | TESTING OF A PRESIDENT THE LEGAL TEAM White House Brief Offers A PointbyPoint Defense | By Don van Natta Jr | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-09 | https://www.nytimes.com/1998/12/09/world/satellite-company-faulted-over-rocket-aid-to-china.html | Satellite Company Faulted Over Rocket Aid to China | By Jeff Gerth | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-09 | https://www.nytimes.com/1998/12/09/sports/plus-baseball-yankees-do-not-count-out-clemens-just-yet.html | PLUS BASEBALL YANKEES Do Not Count Out Clemens Just Yet | By Buster Olney | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-09 | https://www.nytimes.com/1998/12/09/world/world-briefing.html | WORLD BRIEFING | Compiled by Christopher S Wren | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-09 | https://www.nytimes.com/1998/12/09/dining/food-chain.html | FOOD CHAIN | By Melissa Clark | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-09 | https://www.nytimes.com/1998/12/09/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-09 | https://www.nytimes.com/1998/12/09/world/a-tempest-but-no-bubbles-in-a-bottle-of-swiss-champagne.html | A Tempest but No Bubbles in a Bottle of Swiss Champagne | By Elizabeth Olson | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-12-09 | https://www.nytimes.com/1998/12/09/nyregion/ron-alexander-dies-at-68-the-times-s-whimsical-diarist.html | Ron Alexander Dies at 68 The Timess Whimsical Diarist | By Enid Nemy | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-09 | https://www.nytimes.com/1998/12/09/world/4-foreigners-are-found-beheaded-in-chechnya.html | 4 Foreigners Are Found Beheaded In Chechnya | By Celestine Bohlen | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-09 | https://www.nytimes.com/1998/12/09/us/testing-of-a-president-news-analysis-clinton-pitch-down-middle.html | TESTING OF A PRESIDENT NEWS ANALYSIS Clinton Pitch Down Middle | By Alison Mitchell | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-09 | https://www.nytimes.com/1998/12/09/us/high-court-9-to-0-restricts-police-traffic-stop-searches.html | High Court 9 to 0 Restricts Police TrafficStop Searches | By Linda Greenhouse | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-09 | https://www.nytimes.com/1998/12/09/nyregion/ban-on-type-of-abortion-is-struck-down.html | Ban on Type of Abortion Is Struck Down | By David Kocieniewski | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-09 | https://www.nytimes.com/1998/12/09/dining/the-chef.html | THE CHEF | By Alfred Portale | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-09 | https://www.nytimes.com/1998/12/09/nyregion/author-of-disputed-book-is-criticized-in-brooklyn.html | Author of Disputed Book Is Criticized in Brooklyn | By Lynette Holloway | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-09 | https://www.nytimes.com/1998/12/09/dining/does-the-tab-seem-higher-probably-it-is.html | Does The Tab Seem Higher Probably It Is | By William Grimes | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-09 | https://www.nytimes.com/1998/12/09/nyregion/the-neediest-cases-anniversary-request-write-check-to-the-fund.html | The Neediest Cases Anniversary Request Write Check to the Fund | By Adam Gershenson | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-09 | https://www.nytimes.com/1998/12/09/arts/music-review-jessye-norman-with-a-string-quartet-and-dancers.html | MUSIC REVIEW Jessye Norman With a String Quartet and Dancers | By Anthony Tommasini | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-09 | https://www.nytimes.com/1998/12/09/dining/temptation-potato-latkes-through-thick-and-thin.html | TEMPTATION Potato Latkes Through Thick and Thin | By Florence Fabricant | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-09 | https://www.nytimes.com/1998/12/09/nyregion/rank-and-file-at-local-372-seek-more-accountability.html | Rank and File at Local 372 Seek More Accountability | By Amy Waldman | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-09 | https://www.nytimes.com/1998/12/09/sports/sports-of-the-times-making-the-case-for-instant-replay.html | Sports of The Times Making the Case For Instant Replay | By George Vecsey | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-09 | https://www.nytimes.com/1998/12/09/dining/a-steak-to-rival-filet-at-a-chuck-price.html | A Steak to Rival Filet at a Chuck Price | By John Willoughby and Chris Schlesinger | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-09 | https://www.nytimes.com/1998/12/09/dining/wine-talk-a-connoisseur-of-wine-food-people.html | WINE TALK A Connoisseur of Wine Food People | By Frank J Prial | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-09 | https://www.nytimes.com/1998/12/09/business/twa-is-set-to-order-jets-from-boeing.html | TWA Is Set To Order Jets From Boeing | By Laurence Zuckerman | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-09 | https://www.nytimes.com/1998/12/09/sports/boxing-briggs-dances-in-ballroom-with-first-round-knockout.html | BOXING Briggs Dances in Ballroom With FirstRound Knockout | By Timothy W Smith | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-12-09 | https://www.nytimes.com/1998/12/09/opera-review-if-lucia-s-mad-other-people-are-just-angry.html | OPERA REVIEW If Lucias Mad Other People Are Just Angry | By Anthony Tommasini | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-09 | https://www.nytimes.com/1998/12/09/arts/television-review.html | TELEVISION REVIEW | By Caryn James | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-09 | https://www.nytimes.com/1998/12/09/sports/hockey-goalie-can-thank-his-lucky-stars-and-the-posts-too.html | HOCKEY Goalie Can Thank His Lucky Stars and the Posts Too | By Tarik ElBashir | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-09 | https://www.nytimes.com/1998/12/09/nyregion/deal-for-largest-development-site-in-times-sq-falls-apart.html | Deal for Largest Development Site in Times Sq Falls Apart | By Charles V Bagli | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-09 | https://www.nytimes.com/1998/12/09/nyregion/amid-pompoms-and-cheers-patriots-owner-campaigns-for-hartford-stadium.html | Amid Pompoms and Cheers Patriots Owner Campaigns for Hartford Stadium | By Mike Allen | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-09 | https://www.nytimes.com/1998/12/09/us/testing-president-swing-votes-republican-moderates-say-questions-remain.html | TESTING OF A PRESIDENT THE SWING VOTES Republican Moderates Say Questions Remain Unanswered | By James Dao | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-09 | https://www.nytimes.com/1998/12/09/us/gore-eulogizes-his-father-as-a-loving-teacher.html | Gore Eulogizes His Father as a Loving Teacher | By Katharine Q Seelye | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-09 | https://www.nytimes.com/1998/12/09/arts/concert-communion-with-cell-phones-press-1-share-song-2-for-encore-3-for.html | A Concert Communion With Cell Phones Press 1 to Share Song 2 for Encore 3 for Diversion 4 to Schmooze | By Neil Strauss | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-09 | https://www.nytimes.com/1998/12/09/nyregion/pataki-s-2d-inaugural-to-put-thrift-ahead-of-cost.html | Patakis 2d Inaugural to Put Thrift Ahead Of Cost | By Adam Nagourney | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-09 | https://www.nytimes.com/1998/12/09/arts/footlights.html | Footlights | By Lawrence Van Gelder | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-09 | https://www.nytimes.com/1998/12/09/sports/pro-football-chasing-perfection-taking-questions-voluble-broncos-are-13-0-ready.html | PRO FOOTBALL Chasing Perfection And Taking Questions Voluble Broncos Are 130 and Ready to Talk | By Mike Freeman | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-09 | https://www.nytimes.com/1998/12/09/world/ghaziabad-journal-a-chant-to-fire-up-children-and-inflame-adults.html | Ghaziabad Journal A Chant to Fire Up Children and Inflame Adults | By Celia W Dugger | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-09 | https://www.nytimes.com/1998/12/09/arts/music-review-russian-passion-and-barbs-with-a-mozartean-twist.html | MUSIC REVIEW Russian Passion and Barbs With a Mozartean Twist | By Anthony Tommasini | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-09 | https://www.nytimes.com/1998/12/09/movies/film-review-having-their-day-or-not-in-court.html | FILM REVIEW Having Their Day or Not in Court | By Stephen Holden | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-09 | https://www.nytimes.com/1998/12/09/sports/hockey-new-daneyko-laurel-most-games-as-a-devil.html | HOCKEY New Daneyko Laurel Most Games as a Devil | By Alex Yannis | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-09 | https://www.nytimes.com/1998/12/09/business/at-t-buying-ibm-network-7000-workers-to-be-shifted-in-complex-5-billion-deal.html | ATT Buying IBM Network 7000 Workers to Be Shifted in Complex 5 Billion Deal | By Seth Schiesel | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-09 | https://www.nytimes.com/1998/12/09/dining/the-minimalist-stir-fried-but-stirred-less.html | THE MINIMALIST StirFried But Stirred Less | By Mark Bittman | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| 1998-12-09 | https://www.nytimes.com/1998/12/09/us/president-urges-open-minds-on-social-security.html | President Urges Open Minds on Social Security | By Richard W Stevenson | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-09 | https://www.nytimes.com/1998/12/09/opinion/journal-the-closet-candidate.html | Journal The Closet Candidate | By Frank Rich | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-09 | https://www.nytimes.com/1998/12/09/opinion/one-vote-the-gop-wont-get.html | One Vote the GOP Wont Get | By Amo Houghton | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-09 | https://www.nytimes.com/1998/12/09/nyregion/report-sees-media-as-source-of-new-jobs.html | Report Sees Media as Source of New Jobs | By Leslie Eaton | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-09 | https://www.nytimes.com/1998/12/09/arts/tv-notes-tumultuous-era.html | TV NOTES Tumultuous Era | By Lawrence Mifflin | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-09 | https://www.nytimes.com/1998/12/09/sports/sports-of-the-times-knowing-when-gun-is-loaded.html | Sports of The Times Knowing When Gun Is Loaded | By Ira Berkow | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-09 | https://www.nytimes.com/1998/12/09/us/testing-president-overview-clinton-defenders-take-their-case-judiciary-panel.html | TESTING OF A PRESIDENT THE OVERVIEW Clinton Defenders Take Their Case to Judiciary Panel | By John M Broder With Lizette Alvarez | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-09 | https://www.nytimes.com/1998/12/09/nyregion/about-new-york-music-needed-to-complete-mother-s-carol.html | About New York Music Needed To Complete Mothers Carol | By David Gonzalez | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-09 | https://www.nytimes.com/1998/12/09/world/unicef-study-predicts-16-world-illiteracy-rate-will-increase.html | Unicef Study Predicts 16 World Illiteracy Rate Will Increase | By Barbara Crossette | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-09 | https://www.nytimes.com/1998/12/09/sports/plus-baseball-auction-planned-for-home-run-balls.html | PLUS BASEBALL Auction Planned for Home Run Balls | By Frank Litsky | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-09 | https://www.nytimes.com/1998/12/09/world/pressing-for-iraqi-s-overthrow-us-appeals-for-arab-support.html | Pressing for Iraqis Overthrow US Appeals for Arab Support | By Barbara Crossette | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-09 | https://www.nytimes.com/1998/12/09/theater/theater-review-california-to-the-new-york-island.html | THEATER REVIEW California to the New York Island | By Lawrence Van Gelder | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-09 | https://www.nytimes.com/1998/12/09/business/international-business-2-european-drug-giants-talk-of-merger.html | INTERNATIONAL BUSINESS 2 European Drug Giants Talk of Merger | By David J Morrow | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-09 | https://www.nytimes.com/1998/12/09/business/at-the-microsoft-trial-a-day-for-parrying.html | At the Microsoft Trial a Day for Parrying | By Joel Brinkley | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-10 | https://www.nytimes.com/1998/12/10/us/testing-president-defense-grave-methodical-note-defense-rests.html | TESTING OF A PRESIDENT THE DEFENSE On Grave and Methodical Note the Defense Rests | By James Bennet | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-10 | https://www.nytimes.com/1998/12/10/world/seesaw-arafat-s-up-clinton-and-netanyahu-teeter.html | Seesaw Arafats Up Clinton and Netanyahu Teeter | By Deborah Sontag | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-10 | https://www.nytimes.com/1998/12/10/business/company-news-cendant-expects-to-meet-1999-earnings-expectations.html | COMPANY NEWS CENDANT EXPECTS TO MEET 1999 EARNINGS EXPECTATIONS | By Dow Jones | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-12-10 | https://www.nytimes.com/1998/12/10/world/dissident-from-shanghai-arrives-in-new-york.html | Dissident From Shanghai Arrives in New York | By Anthony Ramirez | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-10 | https://www.nytimes.com/1998/12/10/nyregion/cuny-wins-ruling-in-a-dispute-over-graduation-requirements.html | CUNY Wins Ruling in a Dispute Over Graduation Requirements | By Karen W Arenson | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-10 | https://www.nytimes.com/1998/12/10/world/world-briefing.html | WORLD BRIEFING | Compiled by Christopher S Wren | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-10 | https://www.nytimes.com/1998/12/10/nyregion/two-officers-are-arrested-in-2-incidents.html | Two Officers Are Arrested In 2 Incidents | By Michael Cooper | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-10 | https://www.nytimes.com/1998/12/10/sports/basketball-umass-threatens-but-uconn-prevails.html | BASKETBALL UMass Threatens but UConn Prevails | By Clifton Brown | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-10 | https://www.nytimes.com/1998/12/10/opinion/netanyahus-waning-wizardry.html | Netanyahus Waning Wizardry | By ZeEv Chafets | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-10 | https://www.nytimes.com/1998/12/10/arts/bridge-strong-club-opening-bids-a-success-story-with-skill.html | BRIDGE Strong Club Opening Bids A Success Story With Skill | By Alan Truscott | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-10 | https://www.nytimes.com/1998/12/10/garden/public-eye-gloves-for-the-palm-pilot.html | PUBLIC EYE Gloves for the Palm Pilot | By Phil Patton | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-10 | https://www.nytimes.com/1998/12/10/garden/garden-q-a-paperwhite-splendor.html | GARDEN Q A Paperwhite Splendor | By Dora Galitzki | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-10 | https://www.nytimes.com/1998/12/10/us/2-astronauts-make-2d-space-walk-to-install-antennas-on-station.html | 2 Astronauts Make 2d Space Walk to Install Antennas on Station | By Warren E Leary | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-10 | https://www.nytimes.com/1998/12/10/business/international-business-ciba-specialty-and-clariant-end-7-billion-merger-talks.html | INTERNATIONAL BUSINESS Ciba Specialty and Clariant End 7 Billion Merger Talks | By Claudia H Deutsch | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-10 | https://www.nytimes.com/1998/12/10/business/morgan-sees-earnings-slide-citigroup-unit-may-be-sold.html | Morgan Sees Earnings Slide Citigroup Unit May Be Sold | By Timothy L OBrien | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-10 | https://www.nytimes.com/1998/12/10/business/bell-atlantic-unit-is-in-joint-venture.html | Bell Atlantic Unit Is in Joint Venture | By Dow Jones | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-10 | https://www.nytimes.com/1998/12/10/arts/pop-review-punks-laugh-as-they-battle-phonies.html | POP REVIEW Punks Laugh As They Battle Phonies | By Ann Powers | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-10 | https://www.nytimes.com/1998/12/10/opinion/essay-trust-the-senate.html | Essay Trust the Senate | By William Safire | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-10 | https://www.nytimes.com/1998/12/10/sports/baseball-pettitte-would-go-but-clemens-deal-is-unlikely.html | BASEBALL Pettitte Would Go but Clemens Deal Is Unlikely | By Buster Olney | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-10 | https://www.nytimes.com/1998/12/10/books/making-books-a-snubbed-tom-wolfe-parries-with-2-men-of-letters.html | MAKING BOOKS A Snubbed Tom Wolfe Parries With 2 Men of Letters | By Martin Arnold | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-10 | https://www.nytimes.com/1998/12/10/us/testing-president-lawyer-dripping-with-charm-clinton-s-clean-up-hitter-seems.html | TESTING OF A PRESIDENT THE LAWYER Dripping With Charm Clintons CleanUp Hitter Seems to Soothe Ardent Critics | By Melinda Henneberger | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| 1998-12-10 | https://www.nytimes.com/1998/12/10/technology/screen-grab-web-access-for-the-blind.html | SCREEN GRAB Web Access for the Blind | By Debra Nussbaum | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-12-10 | https://www.nytimes.com/1998/12/10/technology/stuffed-toys-and-web-page-soothe-sick-boy.html | Stuffed Toys and Web Page Soothe Sick Boy | By Ann Kirschner | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-10 | https://www.nytimes.com/1998/12/10/nyregion/subsidy-lures-food-market-downtown-novel-idea-would-serve-sparsely-populated.html | Subsidy Lures A Food Market Downtown Novel Idea Would Serve Sparsely Populated Area | By Terry Pristin | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-10 | https://www.nytimes.com/1998/12/10/sports/pro-football-a-vision-come-true-sacking-marino.html | PRO FOOTBALL A Vision Come True Sacking Marino | By Gerald Eskenazi | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-10 | https://www.nytimes.com/1998/12/10/nyregion/lovers-of-swing-stage-a-toe-tapping-protest.html | Lovers of Swing Stage a ToeTapping Protest | By Ralph Blumenthal | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-10 | https://www.nytimes.com/1998/12/10/nyregion/council-bill-would-ban-all-realistic-toy-guns.html | Council Bill Would Ban All Realistic Toy Guns | By Bruce Lambert | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-10 | https://www.nytimes.com/1998/12/10/nyregion/76-million-deal-to-save-woods-and-wetlands.html | 76 Million Deal to Save Woods and Wetlands | By Andrew C Revkin | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-10 | https://www.nytimes.com/1998/12/10/sports/pro-football-stick-and-sack-defense-is-working-for-dolphins.html | PRO FOOTBALL StickandSack Defense Is Working for Dolphins | By Charlie Nobles | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-10 | https://www.nytimes.com/1998/12/10/garden/house-proud-an-old-row-house-basks-in-its-second-youth.html | HOUSE PROUD An Old Row House Basks in Its Second Youth | By William L Hamilton | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-10 | https://www.nytimes.com/1998/12/10/business/international-briefs-inflation-in-germany-remains-under-control.html | INTERNATIONAL BRIEFS Inflation in Germany Remains Under Control | By Agence FrancePresse | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-10 | https://www.nytimes.com/1998/12/10/business/international-briefs-financial-services-combination-planned.html | INTERNATIONAL BRIEFS FinancialServices Combination Planned | By Bridge News | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-10 | https://www.nytimes.com/1998/12/10/business/delta-plans-to-reorganize.html | Delta Plans to Reorganize | By Dow Jones | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-10 | https://www.nytimes.com/1998/12/10/arts/dance-review-modern-life-from-two-angles.html | DANCE REVIEW Modern Life From Two Angles | By Jennifer Dunning | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-10 | https://www.nytimes.com/1998/12/10/us/testing-president-nation-citizens-left-right-battle-grass-roots.html | TESTING OF A PRESIDENT THE NATION Citizens Left and Right Battle at the Grass Roots | By Rick Lyman | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-10 | https://www.nytimes.com/1998/12/10/business/the-media-business-advertising-addenda-bermuda-tourism-account-in-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Bermuda Tourism Account in Review | By Matthew L Wald | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-10 | https://www.nytimes.com/1998/12/10/garden/grandma-s-house-gets-guided-tours.html | Grandmas House Gets Guided Tours | By Patricia Leigh Brown | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-10 | https://www.nytimes.com/1998/12/10/movies/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-12-10 | https://www.nytimes.com/1998/12/10/theater/arts-in-america-a-community-of-actors-but-hardly-community-theater.html | ARTS IN AMERICA A Community of Actors but Hardly Community Theater | By Shawn G Kennedy | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-10 | https://www.nytimes.com/1998/12/10/nyregion/new-york-city-nears-debt-limit-report-warns.html | New York City Nears Debt Limit Report Warns | By Abby Goodnough | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-10 | https://www.nytimes.com/1998/12/10/nyregion/public-lives-wills-of-the-rich-or-at-least-some.html | PUBLIC LIVES Wills of the Rich Or at Least Some | By James Barron | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-10 | https://www.nytimes.com/1998/12/10/world/clinton-to-focus-on-genocide-and-child-labor-issues-on-rights-day.html | Clinton to Focus on Genocide and Child Labor Issues on Rights Day | By Steven Erlanger | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-10 | https://www.nytimes.com/1998/12/10/business/markets-market-place-flatter-yield-curve-indicates-investors-may-be-expecting.html | THE MARKETS Market Place A flatter yield curve indicates investors may be expecting a significant slowing of the economy | By Jonathan Fuerbringer | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-10 | https://www.nytimes.com/1998/12/10/technology/news-watch-a-low-tech-companion-for-high-tech-goofing-off.html | NEWS WATCH A LowTech Companion For HighTech Goofing Off | By Matt Richtel | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-10 | https://www.nytimes.com/1998/12/10/nyregion/trustee-widens-disclosure-for-municipal-union.html | Trustee Widens Disclosure for Municipal Union | By Steven Greenhouse | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-10 | https://www.nytimes.com/1998/12/10/business/fda-approves-wider-use-of-liver-drug.html | FDA Approves Wider Use of Liver Drug | By Denise Grady | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-10 | https://www.nytimes.com/1998/12/10/nyregion/public-lives-far-from-the-pleading-crowd-furby-s-dad.html | PUBLIC LIVES Far From the Pleading Crowd Furbys Dad | By Jacques Steinberg | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-10 | https://www.nytimes.com/1998/12/10/books/books-of-the-times-ice-so-cruelly-wondrous-even-in-the-face-of-death.html | BOOKS OF THE TIMES Ice So Cruelly Wondrous Even in the Face of Death | By Christopher LehmannHaupt | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-10 | https://www.nytimes.com/1998/12/10/world/prosecutors-question-suharto-about-his-wealth-as-troops-thwart-student-protests.html | Prosecutors Question Suharto About His Wealth as Troops Thwart Student Protests | By Seth Mydans | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-10 | https://www.nytimes.com/1998/12/10/us/judge-postpones-execution-of-canadian-man-in-texas.html | Judge Postpones Execution Of Canadian Man in Texas | By Rick Lyman | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-10 | https://www.nytimes.com/1998/12/10/technology/state-of-the-art-go-cheap-or-buy-the-best.html | STATE OF THE ART Go Cheap Or Buy The Best | By Peter H Lewis | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-10 | https://www.nytimes.com/1998/12/10/business/american-steel-barricades-with-prices-low-companies-labor-unite-campaign-limit.html | American Steel At the Barricades With Prices Low Companies and Labor Unite in a Campaign to Limit Imports | By Leslie Wayne | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-10 | https://www.nytimes.com/1998/12/10/technology/click-your-mouse-and-your-heels.html | Click Your Mouse and Your Heels | By Rebecca M Knight | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| 1998-12-10 | https://www.nytimes.com/1998/12/10/technology/line-shopping-good-bad-growing-you-can-get-books-jewelry-even-miss-melba-s-olde.html | OnLine Shopping Good Bad and Growing You Can Get Books Jewelry and Even Miss Melbas Olde Timey Fruitcake | By Tina Kelley | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-10 | https://www.nytimes.com/1998/12/10/us/testing-president-committee-impeachment-counts-unveiled-democrats-draft-censure.html | TESTING OF A PRESIDENT THE COMMITTEE IMPEACHMENT COUNTS UNVEILED AS DEMOCRATS DRAFT A CENSURE | By Eric Schmitt and Lizette Alvarez | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-10 | https://www.nytimes.com/1998/12/10/us/testing-president-counsel-inquiry-s-bumpy-path-reclusive-crusader-has-been-guide.html | TESTING OF A PRESIDENT THE COUNSEL On Inquirys Bumpy Path a Reclusive Crusader Has Been the Guide | By Lizette Alvarez | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-10 | https://www.nytimes.com/1998/12/10/nyregion/unswayed-by-debate-on-children-s-book.html | Unswayed by Debate on Childrens Book | By Lynette Holloway | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-10 | https://www.nytimes.com/1998/12/10/garden/turf-wall-st-living-still-quiet-after-the-bulls-go-home.html | TURF Wall St Living Still Quiet After the Bulls Go Home | By Tracie Rozhon | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-10 | https://www.nytimes.com/1998/12/10/us/testing-of-a-president-the-scene-a-house-of-lawyers-divided.html | TESTING OF A PRESIDENT THE SCENE A House Of Lawyers Divided | By Francis X Clines | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-10 | https://www.nytimes.com/1998/12/10/world/ruling-party-in-iraq-bars-inspectors-from-offices.html | Ruling Party In Iraq Bars Inspectors From Offices | By Barbara Crossette | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-10 | https://www.nytimes.com/1998/12/10/business/media-business-advertising-better-business-bureau-says-nuclear-group-ran-false.html | THE MEDIA BUSINESS ADVERTISING Better Business Bureau Says Nuclear Group Ran False Ads | By Matthew L Wald | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-10 | https://www.nytimes.com/1998/12/10/nyregion/the-neediest-cases-children-nearly-lose-mother-but-gain-aunt-s-love.html | The Neediest Cases Children Nearly Lose Mother but Gain Aunts Love | By Adam Gershenson | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-10 | https://www.nytimes.com/1998/12/10/nyregion/the-big-city-the-heedless-city-vs-a-topless-bar.html | The Big City The Heedless City vs a Topless Bar | By John Tierney | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-10 | https://www.nytimes.com/1998/12/10/technology/news-watch-the-drama-of-impeachment-from-130-years-ago.html | NEWS WATCH The Drama of Impeachment From 130 Years Ago | By Matt Richtel | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-10 | https://www.nytimes.com/1998/12/10/garden/garden-notebook-nature-done-up-for-the-holidays.html | GARDEN NOTEBOOK Nature Done Up for the Holidays | By Mac Griswold | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-10 | https://www.nytimes.com/1998/12/10/technology/game-theory-to-field-a-fighting-robot-learn-to-program.html | GAME THEORY To Field a Fighting Robot Learn to Program | By J C Herz | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-10 | https://www.nytimes.com/1998/12/10/technology/news-watch-virgina-panel-recommends-tough-new-penalties-on-spam.html | NEWS WATCH Virgina Panel Recommends Tough New Penalties on Spam | By Matt Richtel | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-10 | https://www.nytimes.com/1998/12/10/nyregion/hazel-bishop-92-an-innovator-who-made-lipstick-kissproof.html | Hazel Bishop 92 an Innovator Who Made Lipstick Kissproof | By Mary Tannen | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| 1998-12-10 | https://www.nytimes.com/1998/12/10/technology/news-watch-lowly-pda-stylus-is-going-multimedia.html | NEWS WATCH Lowly PDA Stylus Is Going Multimedia | By Matt Richtel | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-10 | https://www.nytimes.com/1998/12/10/us/testing-president-legal-issues-case-against-president-would-fail-panel-contends.html | TESTING OF A PRESIDENT THE LEGAL ISSUES Case Against President Would Fail Panel Contends | By Neil A Lewis | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-10 | https://www.nytimes.com/1998/12/10/business/the-media-business-advertising-addenda-dentsu-considering-a-burnett-stake.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Dentsu Considering A Burnett Stake | By Matthew L Wald | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-10 | https://www.nytimes.com/1998/12/10/world/israel-s-supreme-court-ends-yeshiva-student-exemption.html | Israels Supreme Court Ends Yeshiva Student Exemption | By Joel Greenberg | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-10 | https://www.nytimes.com/1998/12/10/sports/sports-of-the-times-franchise-players-who-don-t-lead.html | Sports of The Times Franchise Players Who Dont Lead | By Harvey Araton | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-10 | https://www.nytimes.com/1998/12/10/sports/on-college-football-titans-of-the-game-gather-to-swap-tales.html | ON COLLEGE FOOTBALL Titans of the Game Gather to Swap Tales | By William C Rhoden | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-10 | https://www.nytimes.com/1998/12/10/opinion/in-america.html | In America | By Bob Herbert | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-10 | https://www.nytimes.com/1998/12/10/technology/line-shopping-good-bad-growing-not-every-maker-wants-its-products-sold-net-least.html | OnLine Shopping Good Bad and Growing Not Every Maker Wants Its Products Sold on the Net at Least Not by Others | By Saul Hansell | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-10 | https://www.nytimes.com/1998/12/10/nyregion/defendant-denies-intent-to-kill-officer-in-robbery.html | Defendant Denies Intent to Kill Officer in Robbery | By David Rohde | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-10 | https://www.nytimes.com/1998/12/10/sports/basketball-red-storm-takes-its-fourth-straight.html | BASKETBALL Red Storm Takes Its Fourth Straight | By Chris Broussard | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-10 | https://www.nytimes.com/1998/12/10/world/briton-won-t-free-pinochet-ruling-the-case-can-proceed.html | Briton Wont Free Pinochet Ruling the Case Can Proceed | By Warren Hoge | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-10 | https://www.nytimes.com/1998/12/10/us/testing-president-prosecutor-starr-accuses-clinton-distorting-his-report.html | TESTING OF A PRESIDENT THE PROSECUTOR Starr Accuses Clinton of Distorting His Report | By Don van Natta Jr | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-10 | https://www.nytimes.com/1998/12/10/arts/next-wave-festival-review-making-light-of-a-duchess-given-to-night-music.html | NEXT WAVE FESTIVAL REVIEW Making Light Of a Duchess Given to Night Music | By Bernard Holland | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-10 | https://www.nytimes.com/1998/12/10/business/the-media-business-advertising-addenda-people-361216.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Matthew L Wald | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-10 | https://www.nytimes.com/1998/12/10/world/for-first-time-un-calls-anti-semitism-racism.html | For First Time UN Calls AntiSemitism Racism | By Barbara Crossette | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-10 | https://www.nytimes.com/1998/12/10/sports/gymnastics-judge-orders-gymnast-s-father-to-lie-low.html | GYMNASTICS Judge Orders Gymnasts Father to Lie Low | By Barbara Whitaker | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-12-10 | https://www.nytimes.com/1998/12/10/movies/framing-vision-invisibly-maryse-alberti-an-independent-force-independent-films.html | Framing a Vision Invisibly Maryse Alberti an Independent Force in Independent Films | By Linda Lee | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-10 | https://www.nytimes.com/1998/12/10/technology/library-encyclopedia-suites-well-designed-heavyweight-with-taste-for-disk-space.html | LIBRARYENCYCLOPEDIA SUITES A WellDesigned Heavyweight With a Taste for Disk Space | By Matthew L Wald | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-10 | https://www.nytimes.com/1998/12/10/business/some-language-parsing-and-more-on-java-at-microsoft-trial.html | Some Language Parsing and More on Java at Microsoft Trial | By Steve Lohr and Joel Brinkley | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-10 | https://www.nytimes.com/1998/12/10/nyregion/chase-bank-finds-room-for-small-borrowers.html | Chase Bank Finds Room for Small Borrowers | By Anthony Ramirez | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-10 | https://www.nytimes.com/1998/12/10/arts/cabaret-review-survivor-s-jubilant-devotion-divine-and-down-to-earth.html | CABARET REVIEW Survivors Jubilant Devotion Divine and Down to Earth | By Jon Pareles | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-10 | https://www.nytimes.com/1998/12/10/nyregion/lawyer-in-clean-water-suit-assails-new-york-s-tactics.html | Lawyer in CleanWater Suit Assails New Yorks Tactics | By Douglas Martin | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-10 | https://www.nytimes.com/1998/12/10/garden/personal-shopper-putting-african-art-to-good-use.html | PERSONAL SHOPPER Putting African Art to Good Use | By Marianne Rohrlich | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-10 | https://www.nytimes.com/1998/12/10/nyregion/vacco-fails-in-his-effort-to-have-police-verify-city-voters.html | Vacco Fails in His Effort to Have Police Verify City Voters | By Jonathan P Hicks | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-10 | https://www.nytimes.com/1998/12/10/sports/sports-of-the-times-13-years-later-a-marino-elway-reunion.html | Sports of The Times 13 Years Later a MarinoElway Reunion | By Dave Anderson | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-10 | https://www.nytimes.com/1998/12/10/world/couples-rights-in-france.html | Couples Rights in France | By Agence FrancePresse | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-10 | https://www.nytimes.com/1998/12/10/us/judges-seek-aid-in-effort-to-remain-independent.html | Judges Seek Aid in Effort To Remain Independent | By Linda Greenhouse | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-10 | https://www.nytimes.com/1998/12/10/business/company-news-3com-and-siemens-invest-100-million-in-joint-venture.html | COMPANY NEWS 3COM AND SIEMENS INVEST 100 MILLION IN JOINT VENTURE | By Dow Jones | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-10 | https://www.nytimes.com/1998/12/10/us/harmful-heat-is-more-frequent-especially-at-night-study-finds.html | Harmful Heat Is More Frequent Especially at Night Study Finds | By William K Stevens | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-10 | https://www.nytimes.com/1998/12/10/sports/basketball-adubato-fifth-male-coach-in-wnba.html | BASKETBALL Adubato Fifth Male Coach in WNBA | By Lena Williams | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-10 | https://www.nytimes.com/1998/12/10/arts/the-pop-life-2-big-forces-converging-to-change-the-sale-of-music.html | THE POP LIFE 2 Big Forces Converging To Change the Sale of Music | By Neil Strauss | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-10 | https://www.nytimes.com/1998/12/10/nyregion/city-hall-steps-opened-to-city-council-members.html | City Hall Steps Opened to City Council Members | By Abby Goodnough | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-12-10 | https://www.nytimes.com/1998/12/10/technology/news-watch-cars-that-open-up-to-computers-literally.html | NEWS WATCH Cars That Open Up To Computers Literally | By Peter H Lewis | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-10 | https://www.nytimes.com/1998/12/10/sports/the-ski-report-the-chair-to-the-top-is-stairway-to-heaven.html | THE SKI REPORT The Chair to the Top Is Stairway to Heaven | By Barbara Lloyd | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-10 | https://www.nytimes.com/1998/12/10/opinion/a-vote-to-impeach.html | A Vote to Impeach | By Marge Roukema | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-10 | https://www.nytimes.com/1998/12/10/technology/machine-vision-narrowing-the-gap-between-human-and-robot.html | Machine Vision Narrowing the Gap Between Human and Robot | By James Ryan | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-10 | https://www.nytimes.com/1998/12/10/business/economic-scene-combination-exxon-mobil-would-not-be-fearsome-for-consumers.html | Economic Scene A combination of Exxon and Mobil would not be as fearsome for consumers as critics contend | By Michael M Weinstein | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-10 | https://www.nytimes.com/1998/12/10/business/the-media-business-advertising-addenda-fda-assigning-arnold-more-work.html | THE MEDIA BUSINESS ADVERTISING ADDENDA FDA Assigning Arnold More Work | By Matthew L Wald | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-10 | https://www.nytimes.com/1998/12/10/technology/library-encyclopedia-suites-it-s-not-your-father-s-encyclopedia.html | LIBRARYENCYCLOPEDIA SUITES Its Not Your Fathers Encyclopedia | By Matthew L Wald | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-10 | https://www.nytimes.com/1998/12/10/us/clinton-meets-48-in-congress-on-future-of-social-security.html | Clinton Meets 48 in Congress On Future of Social Security | By Richard W Stevenson | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-10 | https://www.nytimes.com/1998/12/10/nyregion/2-potential-witnesses-against-gotti-plead-guilty.html | 2 Potential Witnesses Against Gotti Plead Guilty | By Selwyn Raab | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-10 | https://www.nytimes.com/1998/12/10/us/before-high-court-chicago-defends-approach-to-gangs.html | Before High Court Chicago Defends Approach to Gangs | By Linda Greenhouse | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-10 | https://www.nytimes.com/1998/12/10/nyregion/hirschfeld-indicted-in-plot-to-kill-business-partner.html | Hirschfeld Indicted in Plot to Kill Business Partner | By Amy Waldman | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-10 | https://www.nytimes.com/1998/12/10/technology/news-watch-it-sounds-nice-but-can-it-fix-a-flat-tire-when-you-need-it.html | NEWS WATCH It Sounds Nice but Can It Fix A Flat Tire When You Need It | By Peter H Lewis | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-10 | https://www.nytimes.com/1998/12/10/nyregion/our-towns-rising-group-unsettles-a-diverse-city.html | Our Towns Rising Group Unsettles A Diverse City | By Joseph Berger | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-10 | https://www.nytimes.com/1998/12/10/business/the-media-business-advertising-addenda-burrell-names-a-new-york-chief.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Burrell Names A New York Chief | By Matthew L Wald | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-10 | https://www.nytimes.com/1998/12/10/world/albright-presses-russia-to-limit-aid-to-iran-for-missile-program.html | Albright Presses Russia to Limit Aid to Iran for Missile Program | By Craig R Whitney | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-10 | https://www.nytimes.com/1998/12/10/business/international-briefs-greenalls-group-selling-pubs-to-nomura-unit.html | INTERNATIONAL BRIEFS Greenalls Group Selling Pubs to Nomura Unit | By Dow Jones | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| 1998-12-10 | https://www.nytimes.com/1998/12/10/movies/film-review-fanning-flamenco-s-fire-from-spain-to-hollywood.html | FILM REVIEW Fanning Flamencos Fire From Spain to Hollywood | By Jennifer Dunning | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-10 | https://www.nytimes.com/1998/12/10/business/the-markets-no-offer-was-made-by-saudi-for-troubled-us-hedge-fund.html | THE MARKETS No Offer Was Made by Saudi For Troubled US Hedge Fund | By Joseph Kahn | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-10 | https://www.nytimes.com/1998/12/10/world/omagh-journal-after-the-terror-the-epilogue-is-horror-and-loss.html | Omagh Journal After the Terror the Epilogue Is Horror and Loss | By James F Clarity | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-10 | https://www.nytimes.com/1998/12/10/sports/baseball-mets-offer-henderson-a-contract-for-one-year-and-2-million.html | BASEBALL Mets Offer Henderson a Contract for One Year and 2 Million | By Jason Diamos | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-10 | https://www.nytimes.com/1998/12/10/nyregion/archie-moore-84-master-of-the-ring-dies.html | Archie Moore 84 Master of the Ring Dies | By Gerald Eskenazi | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-10 | https://www.nytimes.com/1998/12/10/technology/tracking-the-evolution-of-e-mail-etiquette.html | Tracking the Evolution of EMail Etiquette | By Katie Hafner | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-10 | https://www.nytimes.com/1998/12/10/us/testing-of-a-president-the-fallout-impeachment-driving-small-wedge-into-gop.html | TESTING OF A PRESIDENT THE FALLOUT Impeachment Driving Small Wedge Into GOP | By Alison Mitchell | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-10 | https://www.nytimes.com/1998/12/10/business/the-media-business-advertising-addenda-dri-is-awarded-2-new-assignments.html | THE MEDIA BUSINESS ADVERTISING ADDENDA DRI Is Awarded 2 New Assignments | By Matthew L Wald | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-10 | https://www.nytimes.com/1998/12/10/nyregion/slowly-yonkers-tires-of-fighting-desegregation-state-aid-may-help-end-long-fought.html | Slowly Yonkers Tires of Fighting Desegregation State Aid May Help End LongFought Battle | By David W Chen | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-10 | https://www.nytimes.com/1998/12/10/garden/at-home-with-ross-bleckner.html | AT HOME WITH ROSS BLECKNER | By Christopher Mason | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-10 | https://www.nytimes.com/1998/12/10/technology/news-watch-perhaps-we-should-be-amazed-that-it-can-surf-the-web-at-all.html | NEWS WATCH Perhaps We Should Be Amazed That It Can Surf the Web at All | By Matt Richtel | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-10 | https://www.nytimes.com/1998/12/10/sports/basketball-nba-player-benefit-upsets-some-agents.html | BASKETBALL NBA Player Benefit Upsets Some Agents | By Mike Wise | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-10 | https://www.nytimes.com/1998/12/10/world/chile-recalls-london-envoy-and-pledges-to-fight-on.html | Chile Recalls London Envoy And Pledges To Fight On | By Clifford Krauss | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-10 | https://www.nytimes.com/1998/12/10/nyregion/changes-in-state-divorce-law-seek-to-reduce-child-trauma.html | Changes in State Divorce Law Seek to Reduce Child Trauma | By John Sullivan | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-10 | https://www.nytimes.com/1998/12/10/nyregion/governor-nominates-a-second-judge-to-the-state-s-highest-court.html | Governor Nominates a Second Judge to the States Highest Court | By Adam Nagourney | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-10 | https://www.nytimes.com/1998/12/10/us/guns-blamed-for-rise-in-homicides-by-youths-in-80-s.html | Guns Blamed for Rise in Homicides by Youths in 80s | By Fox Butterfield | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| 1998-12-10 | https://www.nytimes.com/1998/12/10/sports/colleges-big-east-roundup-coach-s-advice-pays-off-in-the-pirates-victory.html | COLLEGES BIG EAST ROUNDUP Coachs Advice Pays Off In the Pirates Victory | By Ron Dicker | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-10 | https://www.nytimes.com/1998/12/10/world/two-moves-indicate-asian-crises-may-be-easing.html | Two Moves Indicate Asian Crises May Be Easing | By David E Sanger | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-10 | https://www.nytimes.com/1998/12/10/technology/library-encyclopedia-suites-slick-and-expansive-but-with-a-few-glitches-too.html | LIBRARYENCYCLOPEDIA SUITES Slick and Expansive but With a Few Glitches Too | By Matthew L Wald | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-10 | https://www.nytimes.com/1998/12/10/technology/q-a-checking-out-new-software.html | Q  A Checking Out New Software | By J D Biersdorfer | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-10 | https://www.nytimes.com/1998/12/10/sports/pro-football-undefeated-broncos-unbowed-giants.html | PRO FOOTBALL Undefeated Broncos Unbowed Giants | By Steve Popper | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-10 | https://www.nytimes.com/1998/12/10/business/merger-would-create-canada-s-2d-largest-newspaper-group.html | Merger Would Create Canadas 2dLargest Newspaper Group | By Anthony Depalma | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-10 | https://www.nytimes.com/1998/12/10/opinion/opart-mergersinwaiting.html | OpArt MergersinWaiting | By Mort Gerberg | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-10 | https://www.nytimes.com/1998/12/10/movies/television-review-dark-to-light-in-1968.html | TELEVISION REVIEW Dark To Light In 1968 | By Walter Goodman | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-10 | https://www.nytimes.com/1998/12/10/us/near-intact-skeleton-offers-clues-to-human-tree-s-root.html | NearIntact Skeleton Offers Clues to Human Trees Root | By John Noble Wilford | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-10 | https://www.nytimes.com/1998/12/10/business/zeneca-buying-astra-as-europe-consolidates.html | Zeneca Buying Astra as Europe Consolidates | By Alan Cowell | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-10 | https://www.nytimes.com/1998/12/10/us/oregon-s-gay-workers-given-benefits-for-domestic-partners.html | Oregons Gay Workers Given Benefits for Domestic Partners | By Tamar Lewin | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-10 | https://www.nytimes.com/1998/12/10/technology/library-encyclopedia-suites-mix-big-names-makes-good-choice-for-young-readers.html | LIBRARYENCYCLOPEDIA SUITES A Mix of Big Names Makes a Good Choice for Young Readers | By Matthew L Wald | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-10 | https://www.nytimes.com/1998/12/10/nyregion/patriots-owner-defends-plan-for-state-built-stadium.html | Patriots Owner Defends Plan for StateBuilt Stadium | By Mike Allen | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-10 | https://www.nytimes.com/1998/12/10/technology/news-watch-journalists-in-new-media-meet-to-form-an-association.html | NEWS WATCH Journalists in New Media Meet to Form an Association | By Felicity Barringer | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-10 | https://www.nytimes.com/1998/12/10/technology/user-s-guide-i-ll-always-love-you-but-is-it-time-to-move-on.html | USERS GUIDE Ill Always Love You but Is It Time to Move On | By Michelle Slatalla | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-10 | https://www.nytimes.com/1998/12/10/nyregion/southwest-to-begin-air-service-on-long-island-in-march.html | Southwest to Begin Air Service on Long Island in March | By Edwin McDowell | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-10 | https://www.nytimes.com/1998/12/10/sports/hockey-rangers-victimized-by-avalanche-s-quick-strike.html | HOCKEY Rangers Victimized by Avalanches Quick Strike | By Tarik ElBashir | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-12-10 | https://www.nytimes.com/1998/12/10/nyregion/what-makes-vacco-keep-fighting-the-numbers.html | What Makes Vacco Keep Fighting the Numbers | By Clifford J Levy | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-10 | https://www.nytimes.com/1998/12/10/world/in-north-korean-hunger-legacy-is-stunted-children.html | In North Korean Hunger Legacy Is Stunted Children | By Elisabeth Rosenthal | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-10 | https://www.nytimes.com/1998/12/10/business/the-markets-commodities-arab-states-push-oil-output-cap.html | THE MARKETS COMMODITIES Arab States Push Oil Output Cap | By Agis Salpukas | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-11 | https://www.nytimes.com/1998/12/11/arts/art-review-ogres-and-victims-dance-in-savage-webs-of-tyranny.html | ART REVIEW Ogres and Victims Dance in Savage Webs of Tyranny | By Grace Glueck | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-11 | https://www.nytimes.com/1998/12/11/sports/hockey-out-of-the-shadow-of-his-former-self.html | HOCKEY Out of the Shadow Of His Former Self | By Joe Lapointe | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-11 | https://www.nytimes.com/1998/12/11/arts/arts-agency-loses-leader-in-a-struggle-over-power.html | Arts Agency Loses Leader In a Struggle Over Power | By David W Dunlap | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-11 | https://www.nytimes.com/1998/12/11/opinion/observer-the-great-debate.html | Observer The Great Debate | By Russell Baker | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-11 | https://www.nytimes.com/1998/12/11/nyregion/tony-tanner-63-british-critic-who-loved-american-books.html | Tony Tanner 63 British Critic Who Loved American Books | By Sarah Lyall | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-11 | https://www.nytimes.com/1998/12/11/nyregion/regents-seek-change-in-special-education-policy.html | Regents Seek Change in SpecialEducation Policy | By Raymond Hernandez | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-11 | https://www.nytimes.com/1998/12/11/us/testing-president-committee-tone-routine-dispute-without-agonizing-1974-s-debate.html | TESTING OF A PRESIDENT THE COMMITTEE The Tone of a Routine Dispute Without the Agonizing of 1974s Debate | By David E Rosenbaum | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-11 | https://www.nytimes.com/1998/12/11/arts/photography-review-odd-landscapes-dotted-by-mankind-s-mischief.html | PHOTOGRAPHY REVIEW Odd Landscapes Dotted By Mankinds Mischief | By Margarett Loke | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-11 | https://www.nytimes.com/1998/12/11/world/un-gives-rights-awards-to-people-working-at-the-grass-roots.html | UN Gives Rights Awards to People Working at the Grass Roots | By Barbara Crossette | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-11 | https://www.nytimes.com/1998/12/11/nyregion/at-yale-remembering-a-slain-undergraduate.html | At Yale Remembering a Slain Undergraduate | By Nick Ravo | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-11 | https://www.nytimes.com/1998/12/11/arts/art-in-review-ken-price.html | ART IN REVIEW Ken Price | By Roberta Smith | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-11 | https://www.nytimes.com/1998/12/11/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-11 | https://www.nytimes.com/1998/12/11/us/testing-president-hearings-debate-impeachment-begins-lawyers-make-final-pleas.html | TESTING OF A PRESIDENT THE HEARINGS DEBATE ON IMPEACHMENT BEGINS AS LAWYERS MAKE FINAL PLEAS PANELS FIRST VOTE LIKELY TODAY | By Alison Mitchell With Lizette Alvarez | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-11 | https://www.nytimes.com/1998/12/11/world/world-briefing.html | World Briefing | Compiled by Christopher S Wren | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-12-11 | https://www.nytimes.com/1998/12/11/business/company-news-shares-of-grow-biz-rise-32-on-news-of-buyout-offer.html | COMPANY NEWS SHARES OF GROW BIZ RISE 32 ON NEWS OF BUYOUT OFFER | By Dow Jones | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-11 | https://www.nytimes.com/1998/12/11/nyregion/acquiring-taste-for-marble-lollipops-2-columbus-circle-much-despised-now.html | Acquiring a Taste For Marble Lollipops 2 Columbus Circle Much Despised Is Now Somewhat Admired | By David W Dunlap | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-11 | https://www.nytimes.com/1998/12/11/nyregion/public-lives-one-man-s-view-from-the-front-of-the-train.html | PUBLIC LIVES One Mans View From the Front of the Train | By Anemona Hartocollis | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-11 | https://www.nytimes.com/1998/12/11/arts/art-review-souvenirs-of-this-life-to-ease-the-journey-over-to-the-next-one.html | ART REVIEW Souvenirs of This Life To Ease the Journey Over to the Next One | By Holland Cotter | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-11 | https://www.nytimes.com/1998/12/11/business/the-media-business-advertising-addenda-chisholm-mingo-wins-2-big-clients.html | THE MEDIA BUSINESS ADVERTISING ADDENDA ChisholmMingo Wins 2 Big Clients | By Stuart Elliott | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-11 | https://www.nytimes.com/1998/12/11/movies/music-review-4-professionals-perform-pro-bono-for-pro-musicis.html | MUSIC REVIEW 4 Professionals Perform Pro Bono for Pro Musicis | By Allan Kozinn | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-11 | https://www.nytimes.com/1998/12/11/business/the-media-business-advertising-addenda-wallwork-curry-adds-a-partner.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Wallwork Curry Adds a Partner | By Stuart Elliott | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-11 | https://www.nytimes.com/1998/12/11/us/testing-of-a-president-the-scene-sum-up-day-sex-lies-and-yes-videotape.html | TESTING OF A PRESIDENT THE SCENE SumUp Day Sex Lies and Yes Videotape | By Francis X Clines | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-11 | https://www.nytimes.com/1998/12/11/arts/antiques-antique-toys-that-can-tell-true-stories.html | ANTIQUES Antique Toys That Can Tell True Stories | By Wendy Moonan | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-11 | https://www.nytimes.com/1998/12/11/business/hasbro-to-end-suit-with-6-million-donation.html | Hasbro to End Suit With 6 Million Donation | By Dana Canedy | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-11 | https://www.nytimes.com/1998/12/11/world/iranian-denies-seeking-biological-arms-in-russia.html | Iranian Denies Seeking Biological Arms in Russia | By William J Broad | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-11 | https://www.nytimes.com/1998/12/11/movies/music-review-at-birthday-tribute-complexities-yield-rewards.html | MUSIC REVIEW At Birthday Tribute Complexities Yield Rewards | By Anthony Tommasini | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-11 | https://www.nytimes.com/1998/12/11/nyregion/maximum-term-in-slaying-of-teacher.html | Maximum Term in Slaying of Teacher | By David Rohde | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-11 | https://www.nytimes.com/1998/12/11/business/national-semiconductor-loss-below-expectations.html | National Semiconductor Loss Below Expectations | By Lawrence M Fisher | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-11 | https://www.nytimes.com/1998/12/11/us/study-on-a-late-term-abortion-finds-procedure-is-little-used.html | Study on a Late Term Abortion Finds Procedure Is Little Used | By Tamar Lewin | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-11 | https://www.nytimes.com/1998/12/11/sports/baseball-minor-trade-and-small-feud-occupy-mets-while-waiting-on-henderson.html | BASEBALL Minor Trade and Small Feud Occupy Mets While Waiting on Henderson | By Jason Diamos | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-12-11 | https://www.nytimes.com/1998/12/11/sports/hockey-college-notebook-midwest-women-s-teams-increasing.html | HOCKEY COLLEGE NOTEBOOK MIDWEST Womens Teams Increasing | By William N Wallace | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-11 | https://www.nytimes.com/1998/12/11/us/killings-of-elderly-instill-fear-in-a-southern-city.html | Killings of Elderly Instill Fear in a Southern City | By Rick Bragg | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-11 | https://www.nytimes.com/1998/12/11/arts/on-the-road-city-of-monumental-ideals.html | ON THE ROAD City of Monumental Ideals | By R W Apple Jr | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-11 | https://www.nytimes.com/1998/12/11/us/testing-president-videotape-critics-defenders-turn-jones-deposition.html | TESTING OF A PRESIDENT THE VIDEOTAPE Critics and Defenders Turn To the Jones Deposition | By Melinda Henneberger | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-11 | https://www.nytimes.com/1998/12/11/us/testing-president-ranking-democrat-watergate-veteran-leads-fractious-group.html | TESTING OF A PRESIDENT THE RANKING DEMOCRAT Watergate Veteran Leads Fractious Group | By Julian E Barnes | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-11 | https://www.nytimes.com/1998/12/11/opinion/on-my-mind-on-cleansing-america.html | On My Mind On Cleansing America | By A M Rosenthal | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-11 | https://www.nytimes.com/1998/12/11/us/diner-s-journal.html | DINERS JOURNAL | By Ruth Reichl | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-11 | https://www.nytimes.com/1998/12/11/us/ex-general-is-charged-with-lying-and-adultery.html | ExGeneral Is Charged With Lying And Adultery | By Steven Lee Myers | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-11 | https://www.nytimes.com/1998/12/11/arts/art-in-review-john-baldessari.html | ART IN REVIEW John Baldessari | By Ken Johnson | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-11 | https://www.nytimes.com/1998/12/11/arts/art-in-review-biomorphic-abstraction.html | ART IN REVIEW Biomorphic Abstraction | By Ken Johnson | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-11 | https://www.nytimes.com/1998/12/11/movies/film-review-beamed-up-to-yet-another-final-frontier-a-bubbling-fountain-of-youth.html | FILM REVIEW Beamed Up to Yet Another Final Frontier A Bubbling Fountain of Youth | By Stephen Holden | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-11 | https://www.nytimes.com/1998/12/11/automobiles/autos-on-friday-design-a-suit-makes-them-older-and-wiser.html | AUTOS ON FRIDAYDesign A Suit Makes Them Older and Wiser | By Matthew L Wald | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-11 | https://www.nytimes.com/1998/12/11/us/testing-of-a-president-the-chairman-gibes-try-patience-of-man-known-for-it.html | TESTING OF A PRESIDENT THE CHAIRMAN Gibes Try Patience of Man Known for It | By Frank Bruni | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-11 | https://www.nytimes.com/1998/12/11/sports/sports-business-charity-plan-aided-wrong-nba-players.html | SPORTS BUSINESS Charity Plan Aided Wrong NBA Players | By Richard Sandomir | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-11 | https://www.nytimes.com/1998/12/11/sports/plus-amateur-athletics-seven-nominated-for-owens-award.html | PLUS AMATEUR ATHLETICS Seven Nominated For Owens Award | By Frank Litsky | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-11 | https://www.nytimes.com/1998/12/11/arts/art-in-review-danica-phelps.html | ART IN REVIEW Danica Phelps | By Ken Johnson | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-11 | https://www.nytimes.com/1998/12/11/nyregion/the-neediest-cases-electric-bill-is-paid-keeping-a-sick-child-going.html | THE NEEDIEST CASES Electric Bill Is Paid Keeping a Sick Child Going | By Adam Gershenson | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-11 | https://www.nytimes.com/1998/12/11/arts/art-review-when-meaning-emerges-slowly-from-missing-parts.html | ART REVIEW When Meaning Emerges Slowly From Missing Parts | By Michael Kimmelman | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-12-11 | https://www.nytimes.com/1998/12/11/sports/soccer-indiana-has-credentials-to-look-past-semifinals.html | SOCCER Indiana Has Credentials to Look Past Semifinals | By Alex Yannis | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-11 | https://www.nytimes.com/1998/12/11/business/positive-energy-for-mideast-politics-pipeline-may-carry-egyptian-gas-energy.html | Positive Energy for Mideast Politics Pipeline May Carry Egyptian Gas to an EnergyHungry Israel | By William A Orme Jr | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-11 | https://www.nytimes.com/1998/12/11/world/serbs-in-kosovo-said-to-rely-now-on-arrest-and-torture.html | Serbs in Kosovo Said to Rely Now on Arrest and Torture | By Mike OConnor | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-11 | https://www.nytimes.com/1998/12/11/world/abidjan-journal-the-africans-fall-heavily-for-amour-and-all-that.html | Abidjan Journal The Africans Fall Heavily for Amour and All That | By Norimitsu Onishi | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-11 | https://www.nytimes.com/1998/12/11/sports/pro-football-jets-forgo-high-tech-offense-for-old-fashioned-fade-pass.html | PRO FOOTBALL Jets Forgo HighTech Offense For OldFashioned Fade Pass | By Gerald Eskenazi | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-11 | https://www.nytimes.com/1998/12/11/arts/art-in-review-lawrence-seward.html | ART IN REVIEW Lawrence Seward | By Ken Johnson | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-11 | https://www.nytimes.com/1998/12/11/nyregion/times-square-preachers-sue-over-denial-of-sound-permits.html | Times Square Preachers Sue Over Denial of Sound Permits | By Benjamin Weiser | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-11 | https://www.nytimes.com/1998/12/11/business/international-business-ericsson-to-eliminate-10000-more-jobs.html | INTERNATIONAL BUSINESS Ericsson to Eliminate 10000 More Jobs | By John Tagliabue | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-11 | https://www.nytimes.com/1998/12/11/us/testing-of-a-president-final-vote-both-parties-work-gather-retiring-ailing-far-afield.html | TESTING OF A PRESIDENT THE FINAL VOTE Both Parties Work to Gather Retiring Ailing and FarAfield Members for Decision | By Eric Schmitt | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-11 | https://www.nytimes.com/1998/12/11/nyregion/nassau-democratic-leader-s-wife-admits-perjury.html | Nassau Democratic Leaders Wife Admits Perjury | By David M Halbfinger | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-11 | https://www.nytimes.com/1998/12/11/movies/film-review-shakespeare-saw-a-therapist.html | FILM REVIEW Shakespeare Saw a Therapist | By Janet Maslin | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-11 | https://www.nytimes.com/1998/12/11/business/the-media-business-advertising-addenda-warwick-baker-adds-gitano-line.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Warwick Baker Adds Gitano Line | By Stuart Elliott | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-11 | https://www.nytimes.com/1998/12/11/movies/tv-weekend-prospero-on-a-bayou-before-the-storm.html | TV WEEKEND Prospero On a Bayou Before The Storm | By Caryn James | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-11 | https://www.nytimes.com/1998/12/11/business/international-business-bank-of-england-cuts-key-rate-by-half-point.html | INTERNATIONAL BUSINESS Bank of England Cuts Key Rate by HalfPoint | By Warren Hoge | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-11 | https://www.nytimes.com/1998/12/11/us/testing-of-a-president-the-nation-far-removed-from-capital-s-woes.html | TESTING OF A PRESIDENT THE NATION Far Removed From Capitals Woes | By Todd S Purdum | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-11 | https://www.nytimes.com/1998/12/11/arts/art-in-review-james-turrell.html | ART IN REVIEW James Turrell | By Ken Johnson | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| 1998-12-11 | https://www.nytimes.com/1998/12/11/business/the-media-business-advertising-addenda-milk-processor-campaign-extended.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Milk Processor Campaign Extended | By Stuart Elliott | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-11 | https://www.nytimes.com/1998/12/11/world/russia-offers-1999-budget-honest-or-unrealistic.html | Russia Offers 1999 Budget Honest or Unrealistic | By Michael R Gordon | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-11 | https://www.nytimes.com/1998/12/11/business/the-markets-in-upset-chicago-board-of-trade-elects-new-chairman.html | THE MARKETS In Upset Chicago Board of Trade Elects New Chairman | By David Barboza | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-11 | https://www.nytimes.com/1998/12/11/nyregion/case-against-hirschfeld-portrays-a-murder-plot-that-went-awry.html | Case Against Hirschfeld Portrays A Murder Plot That Went Awry | By Robert D McFadden and Randy Kennedy | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-11 | https://www.nytimes.com/1998/12/11/movies/at-the-movies-a-pollock-priced-at-6.5-million.html | AT THE MOVIES A Pollock Priced At 65 Million | By Bernard Weinraub | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-11 | https://www.nytimes.com/1998/12/11/us/for-the-first-time-astronauts-enter-international-space-station.html | For the First Time Astronauts Enter International Space Station | By Warren E Leary | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-11 | https://www.nytimes.com/1998/12/11/us/testing-of-a-president-the-intern-effort-grows-to-discredit-lewinsky.html | TESTING OF A PRESIDENT THE INTERN Effort Grows To Discredit Lewinsky | By Richard W Stevenson | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-11 | https://www.nytimes.com/1998/12/11/sports/boxing-notebook-will-vargas-be-up-to-the-challenge.html | BOXING NOTEBOOK Will Vargas Be Up to the Challenge | By Timothy Smith | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-11 | https://www.nytimes.com/1998/12/11/nyregion/when-libraries-aren-t-free-to-all.html | When Libraries Arent Free to All | By John T McQuiston | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-11 | https://www.nytimes.com/1998/12/11/sports/spots-of-the-times-here-s-how-a-captain-operates.html | Spots of The Times Heres How A Captain Operates | By George Vecsey | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-11 | https://www.nytimes.com/1998/12/11/sports/pro-basketball-nba-and-union-leaders-conduct-private-meeting.html | PRO BASKETBALL NBA and Union Leaders Conduct Private Meeting | By Mike Wise | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-11 | https://www.nytimes.com/1998/12/11/nyregion/martin-rodbell-is-dead-at-73-chemist-and-nobel-laureate.html | Martin Rodbell Is Dead at 73 Chemist and Nobel Laureate | By Wolfgang Saxon | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-11 | https://www.nytimes.com/1998/12/11/nyregion/residential-real-estate-rejuvenated-area-stirs-co-op-sales-in-complex.html | Residential Real Estate Rejuvenated Area Stirs Coop Sales in Complex | By Rachelle Garbarine | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-11 | https://www.nytimes.com/1998/12/11/sports/baseball-owners-to-start-meetings-as-clemens-saga-winds-on.html | BASEBALL Owners to Start Meetings As Clemens Saga Winds On | By Buster Olney | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-11 | https://www.nytimes.com/1998/12/11/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Nina Siegal and Gerry Mullany | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-11 | https://www.nytimes.com/1998/12/11/arts/art-in-review-paul-georges.html | ART IN REVIEW Paul Georges | By Grace Glueck | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-11 | https://www.nytimes.com/1998/12/11/us/high-court-postpones-execution-of-canadian.html | High Court Postpones Execution Of Canadian | By Barbara Whitaker | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-11 | https://www.nytimes.com/1998/12/11/business/providian-stock-buyback.html | Providian Stock Buyback | By Dow Jones | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| 1998-12-11 | https://www.nytimes.com/1998/12/11/books/books-of-the-times-and-have-you-any-hobbies-marquis.html | BOOKS OF THE TIMES And Have You Any Hobbies Marquis | By Richard Bernstein | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-12-11 | https://www.nytimes.com/1998/12/11/nyregion/vacco-campaign-gathers-its-own-inquiry-team.html | Vacco Campaign Gathers Its Own Inquiry Team | By Jonathan P Hicks | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-11 | https://www.nytimes.com/1998/12/11/movies/on-stage-and-off-seeing-spacey-will-be-pricey.html | ON STAGE AND OFF Seeing Spacey Will Be Pricey | By Jesse McKinley | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-11 | https://www.nytimes.com/1998/12/11/world/writer-missing-in-iran-raising-fear-of-killings.html | Writer Missing In Iran Raising Fear of Killings | By Douglas Jehl | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-11 | https://www.nytimes.com/1998/12/11/world/plo-council-backs-removal-of-call-to-destroy-israel.html | PLO Council Backs Removal of Call to Destroy Israel | By Joel Greenberg | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-11 | https://www.nytimes.com/1998/12/11/business/media-business-advertising-true-north-goes-court-for-arbitration-value-its-stake.html | THE MEDIA BUSINESS ADVERTISING True North goes to court for arbitration on the value of its stake in Publicis Communications | By Stuart Elliott | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-11 | https://www.nytimes.com/1998/12/11/nyregion/a-publicity-hound-longing-for-respect.html | A Publicity Hound Longing for Respect | By Abby Goodnough | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-11 | https://www.nytimes.com/1998/12/11/us/what-s-furry-literate-and-judging-by-events-indispensable.html | Whats Furry Literate and Judging by Events Indispensable | By Jo Thomas | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-11 | https://www.nytimes.com/1998/12/11/us/60-minutes-to-offer-apology-for-discredited-report.html | 60 Minutes to Offer Apology for Discredited Report | By Lawrie Mifflin | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-11 | https://www.nytimes.com/1998/12/11/movies/home-video-the-fast-way-to-see-films.html | HOME VIDEO The Fast Way To See Films | By Peter M Nichols | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-11 | https://www.nytimes.com/1998/12/11/opinion/opart.html | OpArt | By Jules Feiffer | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-11 | https://www.nytimes.com/1998/12/11/movies/film-review-a-frozen-setting-frames-a-chilling-tale.html | FILM REVIEW A Frozen Setting Frames a Chilling Tale | By Janet Maslin | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-11 | https://www.nytimes.com/1998/12/11/business/mixed-reviews-with-doctors-giving-thumbs-down.html | Mixed Reviews With Doctors Giving Thumbs Down | By Jennifer Steinhauer | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-11 | https://www.nytimes.com/1998/12/11/business/mci-expected-to-announce-job-cut-plan.html | MCI Expected To Announce Job Cut Plan | By Seth Schiesel | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-11 | https://www.nytimes.com/1998/12/11/sports/pro-basketball-proceeds-won-t-go-to-players.html | PRO BASKETBALL Proceeds Wont Go To Players | By Mike Wise | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-11 | https://www.nytimes.com/1998/12/11/sports/nfl-nfl-matchups-week-15.html | NFL NFL Matchups Week 15 | By Mike Freeman | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-11 | https://www.nytimes.com/1998/12/11/us/testing-president-white-house-white-house-voicing-hope-for-censure-deal-after.html | TESTING OF A PRESIDENT THE WHITE HOUSE White House Voicing Hope For Censure Deal After Talks | By John M Broder | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| 1998-12-11 | https://www.nytimes.com/1998/12/11/nyregion/ring-is-cracked-in-smuggling-of-illegal-chinese-immigrants.html | Ring Is Cracked in Smuggling Of Illegal Chinese Immigrants | By Steven A Holmes | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-11 | https://www.nytimes.com/1998/12/11/business/trying-to-revive-itself-eds-lures-chief-from-cable-and-wireless.html | Trying to Revive Itself EDS Lures Chief From Cable and Wireless | By Allen R Myerson | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-11 | https://www.nytimes.com/1998/12/11/movies/dance-review-heat-seeking-hearts-hurtle-through-an-icy-world.html | DANCE REVIEW HeatSeeking Hearts Hurtle Through an Icy World | By Anna Kisselgoff | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-11 | https://www.nytimes.com/1998/12/11/movies/film-review-dad-s-a-snowman-is-mom-santa.html | FILM REVIEW Dads a Snowman Is Mom Santa | By Janet Maslin | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-11 | https://www.nytimes.com/1998/12/11/nyregion/study-questions-plan-for-hudson-rail-tunnel.html | Study Questions Plan for Hudson Rail Tunnel | By Charles V Bagli | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-11 | https://www.nytimes.com/1998/12/11/movies/music-review-shock-of-the-surreal-in-a-digital-world.html | MUSIC REVIEW Shock of the Surreal In a Digital World | By Paul Griffiths | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-11 | https://www.nytimes.com/1998/12/11/arts/family-fare-the-lights-of-freedom.html | FAMILY FARE The Lights Of Freedom | By Laurel Graeber | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-11 | https://www.nytimes.com/1998/12/11/movies/film-review-an-allegory-of-nazidom-centered-on-a-castle.html | FILM REVIEW An Allegory Of Nazidom Centered On a Castle | By Stephen Holden | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-11 | https://www.nytimes.com/1998/12/11/nyregion/rowland-to-reassess-terms-for-football-stadium.html | Rowland to Reassess Terms for Football Stadium | By Mike Allen | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-11 | https://www.nytimes.com/1998/12/11/world/iraq-again-hindering-inspections-un-told.html | Iraq Again Hindering Inspections UN Told | By Barbara Crossette | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-11 | https://www.nytimes.com/1998/12/11/automobiles/volvo-excels-in-whiplash-test.html | Volvo Excels in Whiplash Test | By Cheryl Jensen | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-11 | https://www.nytimes.com/1998/12/11/nyregion/nyc-the-v-files-the-invisible-alien-and-dead.html | NYC The V Files The Invisible Alien and Dead | By Clyde Haberman | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-11 | https://www.nytimes.com/1998/12/11/business/markets-market-place-commodities-price-slide-victimizes-economies-several.html | THE MARKETS Market Place Commodities Price Slide Victimizes Economies of Several Nations | By Jonathan Fuerbringer | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-11 | https://www.nytimes.com/1998/12/11/sports/hockey-andreychuk-caps-rally-in-overtime.html | HOCKEY Andreychuk Caps Rally In Overtime | By Steve Popper | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-11 | https://www.nytimes.com/1998/12/11/nyregion/robert-marasco-62-writer-of-child-s-play.html | Robert Marasco 62 Writer of Childs Play | By Mel Gussow | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-11 | https://www.nytimes.com/1998/12/11/business/the-markets-stocks-bonds-dow-tumbles-on-concerns-about-profits.html | THE MARKETS STOCKS  BONDS Dow Tumbles On Concerns About Profits | By Robert D Hershey Jr | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-11 | https://www.nytimes.com/1998/12/11/us/animal-s-genetic-program-decoded-in-a-science-first.html | Animals Genetic Program Decoded in a Science First | By Nicholas Wade | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| 1998-12-11 | https://www.nytimes.com/1998/12/11/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-11 | https://www.nytimes.com/1998/12/11/sports/pro-football-for-kanell-starting-may-be-a-snap-away.html | PRO FOOTBALL For Kanell Starting May Be a Snap Away | By Bill Pennington | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-11 | https://www.nytimes.com/1998/12/11/us/election-panel-refuses-to-order-repayments-by-clinton-and-dole.html | Election Panel Refuses to Order Repayments by Clinton and Dole | By Jill Abramson | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-11 | https://www.nytimes.com/1998/12/11/sports/college-football-far-from-south-bend-less-is-suddenly-more.html | COLLEGE FOOTBALL Far From South Bend Less Is Suddenly More | By Ira Berkow | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-11 | https://www.nytimes.com/1998/12/11/movies/big-hits-small-theaters.html | Big Hits Small Theaters | By Robin Pogrebin | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-11 | https://www.nytimes.com/1998/12/11/movies/film-review-kinkiness-and-piercing-branding-and-flogging.html | FILM REVIEW Kinkiness and Piercing Branding and Flogging | By Stephen Holden | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-11 | https://www.nytimes.com/1998/12/11/business/the-microsoft-trial-reviews-dispute-with-sun-over-java.html | The Microsoft Trial Reviews Dispute With Sun Over Java | By Steve Lohr | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-11 | https://www.nytimes.com/1998/12/11/arts/weekend-warrior-bicycling-to-praise-as-well-as-exhaustion.html | WEEKEND WARRIOR Bicycling To Praise As Well as Exhaustion | By Andrea Kannapell | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-11 | https://www.nytimes.com/1998/12/11/opinion/spending-ourselves-into-oblivion.html | Spending Ourselves Into Oblivion | By Stephen S Roach | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-11 | https://www.nytimes.com/1998/12/11/movies/theater-review-after-a-sterile-upbringing-vegetable-photography.html | THEATER REVIEW After a Sterile Upbringing Vegetable Photography | By Peter Marks | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-11 | https://www.nytimes.com/1998/12/11/movies/theater-review-literary-allusions-to-feather-the-nest.html | THEATER REVIEW Literary Allusions to Feather the Nest | By Ben Brantley | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-11 | https://www.nytimes.com/1998/12/11/business/aetna-to-buy-prudential-s-health-care-business-for-1-billion.html | Aetna to Buy Prudentials Health Care Business for 1 Billion | By Milt Freudenheim | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-11 | https://www.nytimes.com/1998/12/11/arts/art-in-review-jackson-pollock.html | ART IN REVIEW Jackson Pollock | By Roberta Smith | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-11 | https://www.nytimes.com/1998/12/11/arts/design-review-a-fashion-statement-draped-in-cubism.html | DESIGN REVIEW A Fashion Statement Draped in Cubism | By Roberta Smith | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-11 | https://www.nytimes.com/1998/12/11/world/judge-lays-out-pinochet-case-in-full-detail.html | Judge Lays Out Pinochet Case In Full Detail | By Al Goodman | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-11 | https://www.nytimes.com/1998/12/11/nyregion/albany-to-speed-data-on-infants-hiv-tests.html | Albany to Speed Data on Infants HIV Tests | By Lynda Richardson | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-11 | https://www.nytimes.com/1998/12/11/business/the-media-business-advertising-addenda-people-375217.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-12 | https://www.nytimes.com/1998/12/11/opinion/still-wanting-clinton-gone.html | Still Wanting Clinton Gone | By Bill Perkins | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| 1998-12-12 | https://www.nytimes.com/1998/12/12/sports/soccer-hoosiers-on-the-brink-of-4th-national-title.html | SOCCER Hoosiers on the Brink of 4th National Title | By Alex Yannis | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-12 | https://www.nytimes.com/1998/12/12/business/some-may-like-it-hot-but-not-retailers.html | Some May Like It Hot but Not Retailers | By Sharon R King | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-12 | https://www.nytimes.com/1998/12/12/us/puerto-rico-rallies-to-vote-on-shift-in-political-status.html | Puerto Rico Rallies to Vote On Shift in Political Status | By Mireya Navarro | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-12 | https://www.nytimes.com/1998/12/12/arts/too-serious-to-sing-about-sad-or-kinky-a-love-story-is-the-essence.html | Too Serious to Sing About Sad or Kinky a Love Story Is the Essence | By Andre Bishop | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-12 | https://www.nytimes.com/1998/12/12/world/pressure-builds-on-brazil-to-reassure-investors.html | Pressure Builds to Brazil to Reassure Investors | By Diana Jean Schemo | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-12 | https://www.nytimes.com/1998/12/12/sports/pro-basketball-nba-and-union-to-negotiate-in-private-again.html | PRO BASKETBALL NBA and Union to Negotiate in Private Again | By Mike Wise | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-12 | https://www.nytimes.com/1998/12/12/business/off-the-euroland-map-is-britain-regretting-not-joining-the-unified-currency.html | Off the Euroland Map Is Britain Regretting Not Joining the Unified Currency | By Alan Cowell | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-12 | https://www.nytimes.com/1998/12/12/nyregion/vacco-lawyer-s-many-battles.html | Vacco Lawyers Many Battles | By Terry Pristin | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-12 | https://www.nytimes.com/1998/12/12/business/company-news-cracker-barrel-agrees-to-buy-logan-s-roadhouse.html | COMPANY NEWS CRACKER BARREL AGREES TO BUY LOGANS ROADHOUSE | By Dow Jones | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-12 | https://www.nytimes.com/1998/12/12/us/testing-of-a-president-new-york-censure-says-pataki-and-focus-on-future.html | TESTING OF A PRESIDENT NEW YORK Censure Says Pataki and Focus on Future | By Adam Nagourney | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-12 | https://www.nytimes.com/1998/12/12/arts/music-review-taking-gershwin-seriously-in-a-laid-back-sort-of-way.html | MUSIC REVIEW Taking Gershwin Seriously In a LaidBack Sort of Way | By Anthony Tommasini | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-12 | https://www.nytimes.com/1998/12/12/sports/hockey-hasek-again-shuts-out-the-rangers-and-they-get-testy.html | HOCKEY Hasek Again Shuts Out the Rangers and They Get Testy | By Joe Lapointe | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-12 | https://www.nytimes.com/1998/12/12/us/testing-of-a-president-news-analysis-momentous-yet-banal.html | TESTING OF A PRESIDENT NEWS ANALYSIS Momentous Yet Banal | By R W Apple Jr | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-12 | https://www.nytimes.com/1998/12/12/nyregion/lobby-admits-to-higher-spending-in-smoking-law-fight.html | Lobby Admits to Higher Spending in SmokingLaw Fight | By Clifford J Levy | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-12 | https://www.nytimes.com/1998/12/12/world/us-says-palestinians-too-fail-to-observe-peace-accord-fully.html | US Says Palestinians Too Fail to Observe Peace Accord Fully | By Steven Erlanger | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-12 | https://www.nytimes.com/1998/12/12/business/company-news-canadian-gas-concern-advances-planned-expansion.html | COMPANY NEWS CANADIAN GAS CONCERN ADVANCES PLANNED EXPANSION | By Bridge News | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-12-12 | https://www.nytimes.com/1998/12/12/us/lawyers-in-early-tobacco-suits-to-get-8-billion.html | Lawyers in Early Tobacco Suits to Get 8 Billion | By Barry Meier | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-12 | https://www.nytimes.com/1998/12/12/world/world-briefing.html | World Briefing | Compiled by Christopher S Wren | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-12 | https://www.nytimes.com/1998/12/12/sports/football-with-records-in-hand-williams-eyes-the-heisman.html | FOOTBALL With Records In Hand Williams Eyes The Heisman | By Joe Drape | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-12 | https://www.nytimes.com/1998/12/12/us/testing-of-a-president-the-apology-another-apology-but-gop-appears-unmoved.html | TESTING OF A PRESIDENT THE APOLOGY Another Apology but GOP Appears Unmoved | By John M Broder | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-12 | https://www.nytimes.com/1998/12/12/nyregion/union-inquiry-looks-at-charity-s-tie-to-reputed-mobster.html | Union Inquiry Looks at Charitys Tie to Reputed Mobster | By Kevin Flynn | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-12 | https://www.nytimes.com/1998/12/12/nyregion/ousted-from-a-wall-at-city-hall-koch-cries-foul.html | Ousted From a Wall at City Hall Koch Cries Foul | By Bruce Lambert | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-12 | https://www.nytimes.com/1998/12/12/us/testing-of-a-president-the-republican-south-carolina-conservative-bucks-his-party.html | TESTING OF A PRESIDENT THE REPUBLICAN A South Carolina Conservative Bucks His Party | By Lizette Alvarez | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-12 | https://www.nytimes.com/1998/12/12/us/testing-of-a-president-the-media-networks-take-a-back-seat-to-cable.html | TESTING OF A PRESIDENT THE MEDIA Networks Take a Back Seat to Cable | By Bill Carter | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-12 | https://www.nytimes.com/1998/12/12/sports/football-next-up-for-jets-game-of-tug-of-war.html | FOOTBALL Next Up for Jets Game of TugofWar | By Gerald Eskenazi | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-12 | https://www.nytimes.com/1998/12/12/sports/football-small-college-notebook-olivet-nazarene-coach-starts-build-winning.html | FOOTBALL SMALL COLLEGE NOTEBOOK  OLIVET NAZARENE Coach Starts to Build A Winning Tradition | By Ron Dicker | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-12 | https://www.nytimes.com/1998/12/12/world/sir-otto-frankel-geneticist-98-warned-of-extinction-of-species.html | Sir Otto Frankel Geneticist 98 Warned of Extinction of Species | By Wolfgang Saxon | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-12 | https://www.nytimes.com/1998/12/12/world/chile-in-a-jab-at-britain-is-suspending-flights-to-falklands.html | Chile in a Jab at Britain Is Suspending Flights to Falklands | By Clifford Krauss | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-12 | https://www.nytimes.com/1998/12/12/arts/too-serious-to-sing-about-sink-or-swim-tipsy-goddesses-decide.html | Too Serious to Sing About Sink or Swim Tipsy Goddesses Decide | By Betty Comden and Adolph Green | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-12 | https://www.nytimes.com/1998/12/12/arts/performance-art-review-tossing-expectation-to-the-winds.html | PERFORMANCE ART REVIEW Tossing Expectation to the Winds | By Jack Anderson | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-12 | https://www.nytimes.com/1998/12/12/sports/sports-of-the-times-where-charity-begins.html | Sports of the Times Where Charity Begins | By William C Rhoden | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-12 | https://www.nytimes.com/1998/12/12/arts/dance-review-fallen-angels-in-energetic-theatricality.html | DANCE REVIEW Fallen Angels In Energetic Theatricality | By Jennifer Dunning | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-12 | https://www.nytimes.com/1998/12/12/arts/kenneth-c-brugger-80-dies-unlocked-a-butterfly-mystery.html | Kenneth C Brugger 80 Dies Unlocked a Butterfly Mystery | By Robert Mcg Thomas Jr | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-12-12 | https://www.nytimes.com/1998/12/12/us/testing-of-a-president-the-scene-for-one-day-comity-visits-a-committee.html | TESTING OF A PRESIDENT THE SCENE For One Day Comity Visits A Committee | By Francis X Clines | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-12 | https://www.nytimes.com/1998/12/12/us/testing-president-delegation-senate-hopeful-shying-politics-impeachment.html | TESTING OF A PRESIDENT THE DELEGATION Senate Hopeful Shying From Politics of Impeachment | By James Dao | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-12 | https://www.nytimes.com/1998/12/12/nyregion/rensselaer-polytechnic-picks-a-new-president.html | Rensselaer Polytechnic Picks A New President | By Karen W Arenson | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-12 | https://www.nytimes.com/1998/12/12/nyregion/two-santas-wind-up-on-the-police-naughty-list.html | Two Santas Wind Up on the Police Naughty List | By Kit R Roane | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-12 | https://www.nytimes.com/1998/12/12/business/company-news-petersen-to-acquire-magazines-from-curtco-freedom.html | COMPANY NEWS PETERSEN TO ACQUIRE MAGAZINES FROM CURTCO FREEDOM | By Dow Jones | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-12 | https://www.nytimes.com/1998/12/12/nyregion/limits-seen-on-ability-to-repair-schools.html | Limits Seen on Ability to Repair Schools | By Jacques Steinberg | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-12 | https://www.nytimes.com/1998/12/12/opinion/many-ghosts-much-guilt.html | Many Ghosts Much Guilt | By Louis Begley | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-12 | https://www.nytimes.com/1998/12/12/us/testing-president-white-house-clinton-s-surreal-week-light-tree-shake-hand-try.html | TESTING OF A PRESIDENT THE WHITE HOUSE Clintons Surreal Week Light a Tree Shake a Hand Try to Keep the Job | By James Bennet With Melinda Henneberger | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-12 | https://www.nytimes.com/1998/12/12/business/company-news-central-reserve-life-adding-continental-general.html | COMPANY NEWS CENTRAL RESERVE LIFE ADDING CONTINENTAL GENERAL | By Dow Jones | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-12 | https://www.nytimes.com/1998/12/12/sports/football-brown-s-comeback-complete-with-giants.html | FOOTBALL Browns Comeback Complete With Giants | By Frank Litsky | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-12 | https://www.nytimes.com/1998/12/12/world/at-the-un-nations-are-urged-to-prepare-for-millennium-bug.html | At the UN Nations Are Urged to Prepare for Millennium Bug | By Barnaby J Feder | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-12 | https://www.nytimes.com/1998/12/12/us/testing-president-committee-two-sides-aisle-two-very-different-worlds.html | TESTING OF A PRESIDENT THE COMMITTEE On Two Sides of the Aisle Two Very Different Worlds | By Frank Bruni | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-12 | https://www.nytimes.com/1998/12/12/business/international-business-nomura-subsidiary-in-us-ending-real-estate-venture.html | INTERNATIONAL BUSINESS Nomura Subsidiary in US Ending Real Estate Venture | By Joseph Kahn | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-12 | https://www.nytimes.com/1998/12/12/opinion/journal-the-oprah-gap.html | Journal The Oprah Gap | By Frank Rich | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-12 | https://www.nytimes.com/1998/12/12/arts/too-serious-to-sing-about-sometimes-ads-are-as-crucial-as-reviews.html | Too Serious to Sing About Sometimes Ads Are as Crucial as Reviews | By Henry Krieger | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-12 | https://www.nytimes.com/1998/12/12/us/testing-president-critic-s-notebook-panel-s-vote-arrives-unsettling-flurry.html | TESTING OF A PRESIDENT CRITICS NOTEBOOK Panels Vote Arrives In Unsettling Flurry | By Caryn James | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| 1998-12-12 | https://www.nytimes.com/1998/12/12/books/think-tank-americans-who-count-from-presidents-to-alleged-murderers.html | THINK TANK Americans Who Count From Presidents to Alleged Murderers | By Joyce Jensen | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-12 | https://www.nytimes.com/1998/12/12/business/d-tennant-bryan-92-chief-of-newspaper-and-tv-empire.html | D Tennant Bryan 92 Chief Of Newspaper and TV Empire | By Edward Wyatt | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-12 | https://www.nytimes.com/1998/12/12/nyregion/owner-of-queens-restaurant-is-slain-while-delivering-food.html | Owner of Queens Restaurant Is Slain While Delivering Food | By Vivian S Toy | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-12 | https://www.nytimes.com/1998/12/12/nyregion/state-regents-say-libraries-cant-charge-nonresidents.html | State Regents Say Libraries Cant Charge Nonresidents | By John T McQuiston | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-12 | https://www.nytimes.com/1998/12/12/sports/baseball-dimaggio-revives-from-coma-but-hopes-are-still-tenuous.html | BASEBALL DiMaggio Revives From Coma But Hopes Are Still Tenuous | By Charlie Nobles | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-12 | https://www.nytimes.com/1998/12/12/nyregion/vacco-s-fight-to-keep-job-draws-increasing-fire-from-fellow-republicans.html | Vaccos Fight to Keep Job Draws Increasing Fire From Fellow Republicans | By Jonathan P Hicks | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-12 | https://www.nytimes.com/1998/12/12/sports/baseball-mets-and-henderson-are-closing-in-on-deal.html | BASEBALL Mets and Henderson Are Closing In on Deal | By Jason Diamos | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-12 | https://www.nytimes.com/1998/12/12/world/suspect-in-embassy-bombings-moves-closer-to-extradition.html | Suspect in Embassy Bombings Moves Closer to Extradition | By Benjamin Weiser | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-12 | https://www.nytimes.com/1998/12/12/world/germany-is-bolder-irritating-its-allies.html | Germany Is Bolder Irritating Its Allies | By Roger Cohen | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-12 | https://www.nytimes.com/1998/12/12/us/testing-president-democrat-virginian-acts-bridge-moderate-republicans.html | TESTING OF A PRESIDENT THE DEMOCRAT Virginian Acts as Bridge To Moderate Republicans | By Julian E Barnes | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-12 | https://www.nytimes.com/1998/12/12/nyregion/fans-soar-as-jets-zoom-upward-long-island-faithful-have-hearts-set-nfl-playoffs.html | Fans Soar as Jets Zoom Upward Long Island Faithful Have Hearts Set on the NFL Playoffs | By Charlie Leduff | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-12 | https://www.nytimes.com/1998/12/12/arts/bridge-no-trump-or-one-of-a-major-tools-to-solve-old-problem.html | BRIDGE NoTrump or One of a Major Tools to Solve Old Problem | By Alan Truscott | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-12 | https://www.nytimes.com/1998/12/12/arts/jazz-review-honoring-grappelli-by-imitating-his-techniques.html | JAZZ REVIEW Honoring Grappelli by Imitating His Techniques | By Ben Ratliff | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-12 | https://www.nytimes.com/1998/12/12/us/spacecraft-is-launched-to-look-for-water-on-mars.html | Spacecraft Is Launched to Look for Water on Mars | By Beth Dickey | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-12 | https://www.nytimes.com/1998/12/12/arts/on-gay-issue-psychoanalysis-treats-itself.html | On Gay Issue Psychoanalysis Treats Itself | By Erica Goode | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-12 | https://www.nytimes.com/1998/12/12/world/soon-a-common-currency-but-no-european-consensus.html | Soon a Common Currency But No European Consensus | By Craig R Whitney | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-12 | https://www.nytimes.com/1998/12/12/nyregion/about-new-york-in-no-hurry-for-next-leg-of-the-journey.html | About New York In No Hurry For Next Leg Of the Journey | By David Gonzalez | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-12-12 | https://www.nytimes.com/1998/12/12/business/us-witness-says-browser-split-is-feasible.html | US Witness Says Browser Split Is Feasible | By Joel Brinkley | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-12 | https://www.nytimes.com/1998/12/12/arts/dance-review-love-fond-memories-and-a-driving-jazz-score.html | DANCE REVIEW Love Fond Memories and a Driving Jazz Score | By Jennifer Dunning | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-12 | https://www.nytimes.com/1998/12/12/us/panning-for-gamblers-in-2-old-mining-towns.html | Panning for Gamblers in 2 Old Mining Towns | By James Brooke | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-12 | https://www.nytimes.com/1998/12/12/world/political-costs-widen-in-mexico-bank-bailout.html | Political Costs Widen in Mexico Bank Bailout | By Julia Preston | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-12 | https://www.nytimes.com/1998/12/12/nyregion/the-neediest-cases-counseling-helps-take-the-fight-out-of-a-quick-tempered-boy.html | THE NEEDIEST CASES Counseling Helps Take the Fight Out of a QuickTempered Boy | By Adam Gershenson | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-12 | https://www.nytimes.com/1998/12/12/world/only-chile-can-judge-me-pinochet-tells-british-court.html | Only Chile Can Judge Me Pinochet Tells British Court | By Warren Hoge | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-12 | https://www.nytimes.com/1998/12/12/business/international-business-tokyo-appears-close-to-taking-over-a-big-bank.html | INTERNATIONAL BUSINESS Tokyo Appears Close to Taking Over a Big Bank | By Sheryl Wudunn | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-12 | https://www.nytimes.com/1998/12/12/nyregion/yale-students-look-over-their-shoulders-after-off-campus-slaying.html | Yale Students Look Over Their Shoulders After OffCampus Slaying | By Nick Ravo | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-12 | https://www.nytimes.com/1998/12/12/us/testing-president-undecided-whispering-loudly-ears-wavering-republicans.html | TESTING OF A PRESIDENT THE UNDECIDED Whispering Loudly in Ears Of Wavering Republicans | By Eric Schmitt | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-12 | https://www.nytimes.com/1998/12/12/nyregion/suny-poised-to-require-core-courses.html | SUNY Poised To Require Core Courses | By Karen W Arenson | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-12 | https://www.nytimes.com/1998/12/12/sports/football-superman-s-powers-on-wane.html | FOOTBALL Supermans Powers on Wane | By Mike Freeman | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-12 | https://www.nytimes.com/1998/12/12/world/katmandu-journal-when-life-as-a-goddess-ends-life-as-a-girl-begins.html | Katmandu Journal When Life as a Goddess Ends Life as a Girl Begins | By Barry Bearak | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-12 | https://www.nytimes.com/1998/12/12/us/testing-of-a-president-speaker-avoids-censure-topic.html | TESTING OF A PRESIDENT Speaker Avoids Censure Topic | By Katharine Q Seelye | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-12 | https://www.nytimes.com/1998/12/12/arts/john-addison-78-composer-of-film-theater-and-tv-scores.html | John Addison 78 Composer Of Film Theater and TV Scores | By Allan Kozinn | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-12 | https://www.nytimes.com/1998/12/12/sports/olympics-salt-lake-officials-face-query-into-fund.html | OLYMPICS Salt Lake Officials Face Query Into Fund | By Christopher Clarey | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-12 | https://www.nytimes.com/1998/12/12/business/coke-warns-of-poor-foreign-results-as-it-tells-of-global-deal.html | Coke Warns of Poor Foreign Results as It Tells of Global Deal | By Constance L Hays | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-12 | https://www.nytimes.com/1998/12/12/sports/boxing-gatti-steals-limelight-and-aims-for-show.html | BOXING Gatti Steals Limelight and Aims for Show | By Timothy W Smith | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |

| 1998-12-12 | https://www.nytimes.com/1998/12/12/theater/theater-review-a-bit-of-legend-a-dollop-of-judaism.html | THEATER REVIEW A Bit of Legend a Dollop of Judaism | By Anita Gates | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-12 | https://www.nytimes.com/1998/12/12/us/beliefs-390976.html | Beliefs | By Peter Steinfels | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-12 | https://www.nytimes.com/1998/12/12/us/testing-president-vote-panel-party-lines-votes-impeachment-clinton-voices.html | TESTING OF A PRESIDENT THE VOTE PANEL ON PARTY LINES VOTES IMPEACHMENT CLINTON VOICES REMORSE INVITES CENSURE | By Alison Mitchell | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-12 | https://www.nytimes.com/1998/12/12/us/gas-explosion-kills-at-least-4-in-minnesota-city-s-downtown.html | Gas Explosion Kills at Least 4 In Minnesota Citys Downtown | By Andrew Bluth | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/movies/film-she-s-a-director-with-an-edge-she-s-a-writer.html | FILM Shes a Director With an Edge Shes a Writer | By Dinitia Smith | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/movies/film-video-when-the-bat-took-flight.html | FILM VIDEO When the Bat Took Flight | By Peter M Nichols | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/mexicans-unite-to-honor-their-spiritual-mother.html | Mexicans Unite to Honor Their Spiritual Mother | By David M Herszenhorn | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/in-brief-minister-is-nominated-as-secretary-of-state.html | IN BRIEF Minister Is Nominated As Secretary of State | By Kirsty Sucato | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/sports/pro-football-johnson-vs-parcells-a-battle-of-commanding-coaches.html | PRO FOOTBALL Johnson vs Parcells A Battle of Commanding Coaches | By Gerald Eskenazi | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/playing-in-the-neighborhood-377996.html | PLAYING IN THE NEIGHBORHOOD | By Michael Goldman | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/world/bringing-new-christianity-to-africa-the-good-news.html | Bringing New Christianity to Africa The Good News | By Gustav Niebuhr | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/more-women-are-running-the-family-firm.html | More Women Are Running the Family Firm | By Olivia J Abel | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/neighborhood-report-chelsea-adieu-to-a-french-replica.html | NEIGHBORHOOD REPORT CHELSEA Adieu to a French Replica | By David Kirby | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/arts/dance-for-a-child-a-forest-of-dangers-at-home.html | DANCE For a Child a Forest of Dangers at Home | By Christopher Reardon | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/in-person-don-t-call-them-urban-pioneers.html | IN PERSON Dont Call Them Urban Pioneers | By Laura Mansnerus | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/arts/music-good-bad-rare-98-boxed-sets-complete-capitol-atlantic-recordings-jimmy.html | MUSIC The Good the Bad the Rare 98 Boxed Sets THE COMPLETE CAPITOL AND ATLANTIC RECORDINGS OF JIMMY GIUFFRE | By Peter Watrous | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| 1998-12-13 | https://www.nytimes.com/1998/12/13/magazine/message-sweettalking-spaghetti-sauce.html | Message SweetTalking Spaghetti Sauce | By Tibor Kalman | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/sports/hockey-victory-takes-toll-on-holik.html | HOCKEY Victory Takes Toll On Holik | By Steve Popper | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/sports/football-rowan-cannot-conquer-its-nemesis-mount-union.html | FOOTBALL Rowan Cannot Conquer Its Nemesis Mount Union | By Ron Dicker | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/books/artful-dodgers.html | Artful Dodgers | By William R Everdell | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/arts/music-the-good-the-bad-the-rare-98-boxed-sets-ritchie-valens-come-on-let-s-go.html | MUSIC The Good the Bad the Rare 98 Boxed Sets RITCHIE VALENS COME ON LETS GO | By Neil Strauss | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/sports/on-baseball-player-agents-learn-the-value-of-no.html | ON BASEBALL Player Agents Learn the Value of No | By Buster Olney | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/world/there-s-no-bossing-a-democracy-arafat-learns.html | Theres No Bossing a Democracy Arafat Learns | By Deborah Sontag | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/trash-plan-is-praised-but-faces-opposition.html | Trash Plan Is Praised But Faces Opposition | By Douglas Martin | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/travel/travel-advisory-two-trips-to-asia-bring-cookbooks-to-life.html | TRAVEL ADVISORY Two Trips to Asia Bring Cookbooks to Life | By Betsy Wade | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/arts/music-the-good-the-bad-the-rare-98-boxed-sets-flaming-lips-zaireeka.html | MUSIC The Good the Bad the Rare 98 Boxed Sets FLAMING LIPS ZAIREEKA | By Neil Strauss | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/safir-says-dna-proposal-would-cut-property-crime.html | Safir Says DNA Proposal Would Cut Property Crime | By John Kifner | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/sports/hockey-tampa-bay-has-last-laugh-this-time.html | HOCKEY Tampa Bay Has Last Laugh This Time | By Tarik ElBashir | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/business/investing-opening-a-window-to-muni-bond-prices.html | INVESTING Opening A Window To Muni Bond Prices | By Robert D Hershey Jr | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/environment-state-says-the-water-is-good.html | ENVIRONMENT State Says The Water Is Good | By Andrea Kannapell | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/business/personal-business-filling-up-a-cart-at-the-internet-mall.html | PERSONAL BUSINESS Filling Up a Cart at the Internet Mall | By Dylan Loeb McClain | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/us/rail-plan-splits-scenic-montana-area.html | Rail Plan Splits Scenic Montana Area | By Jim Robbins | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/us/testing-of-a-president-an-opponent-no-glee-only-knots-in-vote-to-impeach.html | TESTING OF A PRESIDENT AN OPPONENT No Glee Only Knots in Vote to Impeach | By Julian E Barnes | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-12-13 | https://www.nytimes.com/1998/12/13/arts/art-architecture-in-an-era-of-humanoid-art-a-forerunner-finds-a-place.html | ART  ARCHITECTURE In an Era of Humanoid Art A Forerunner Finds a Place | By Elizabeth Hayt | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/business/private-sector-they-came-saw-and-conquered.html | PRIVATE SECTOR They Came Saw and Conquered | By Brent Bowers | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/on-politics-gore-has-been-grazing-in-bradley-s-backyard.html | ON POLITICS Gore Has Been Grazing In Bradleys Backyard | By James Dao | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/business/boeing-s-leaders-losing-altitude.html | Boeings Leaders Losing Altitude | By Laurence Zuckerman | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/magazine/judgment-where-do-you-hang-the-747.html | Judgment Where Do You Hang the 747 | By Patricia Leigh Brown | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/neighborhood-report-kew-gardens-hills-village-s-landmark-dreams.html | NEIGHBORHOOD REPORT KEW GARDENS HILLS Villages Landmark Dreams | By Edward Lewine | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/books/eight-million-stories.html | Eight Million Stories | By Garrison Keillor | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/business/funds-watch-25-ways-to-slice-a-universe.html | FUNDS WATCH 25 Ways to Slice a Universe | By Edward Wyatt | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/books/in-the-wings.html | In the Wings | By Sarah Kerr | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/automobiles/behind-the-wheel-cadillac-escalade-6-degrees-of-sport-utility-separation.html | BEHIND THE WHEEL  Cadillac Escalade 6 Degrees of Sport Utility Separation | By James G Cobb | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/sports/baseball-brown-becomes-the-richest-in-baseball.html | BASEBALL Brown Becomes The Richest In Baseball | By Jason Diamos | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/business/merger-wave-spurs-a-new-scrutiny.html | Merger Wave Spurs a New Scrutiny | By Stephen Labaton | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/weekinreview/december-6-12-new-nato-role-urged.html | December 612 New NATO Role Urged | By Steven Erlanger | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/books/books-in-brief-nonfiction-268615.html | BOOKS IN BRIEF NONFICTION | By Barry Gewen | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/magazine/utility-a-tupperware-party-for-sophisticates.html | Utility A Tupperware Party for Sophisticates | By Susan Bolotin | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/in-brief-trying-to-legislate-school-bus-behavior.html | IN BRIEF Trying to Legislate School Bus Behavior | By Wendy Ginsberg | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/a-wealth-of-seasonal-sounds-pours-forth.html | A Wealth of Seasonal Sounds Pours Forth | By Eleanor Charles | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/world/iran-discontent-rises-as-oil-based-economy-falls.html | Iran Discontent Rises as OilBased Economy Falls | By Douglas Jehl | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-12-13 | https://www.nytimes.com/1998/12/13/realestate/silicon-alley-s-byways-and-boulevards.html | Silicon Alleys Byways and Boulevards | By John Holusha | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/us/adultery-alone-often-fails-to-prompt-a-military-prosecution.html | Adultery Alone Often Fails to Prompt a Military Prosecution | By Frank Bruni | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/style/a-night-out-with-susan-penzner-location-fashion.html | A NIGHT OUT WITH SUSAN PENZNER Location Location Fashion | By Julia Szabo | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/books/stupid-lion-tricks.html | Stupid Lion Tricks | By Jerry A Coyne | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/world/in-mexico-rival-parties-pass-accord-on-bank-aid.html | In Mexico Rival Parties Pass Accord On Bank Aid | By Julia Preston | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/magazine/echt-starck.html | EchtStarck | By Julie V Iovine | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/arts/music-the-good-the-bad-the-rare-98-boxed-sets-guilty-30-years-of-randy-newman.html | MUSIC The Good the Bad the Rare 98 Boxed Sets GUILTY 30 YEARS OF RANDY NEWMAN | By Ann Powers | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/arts/theater-a-sorry-chapter-a-source-for-song.html | THEATER A Sorry Chapter A Source For Song | By Alfred Uhry | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/magazine/gear-guide-for-the-perplexed.html | GEAR Guide for the Perplexed | By Bob Morris | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/books/books-in-brief-fiction-268666.html | BOOKS IN BRIEF FICTION | By Julie Gray | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/style/view-being-there.html | VIEW Being There | By Bob Morris | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/connecticut-guide-350273.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/world/manila-leader-ally-of-poor-now-courts-the-rich.html | Manila Leader Ally of Poor Now Courts the Rich | By Mark Landler | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/us/gingrich-bids-farewell-to-friends-and-supporters-and-hosts-a-town-meeting.html | Gingrich Bids Farewell to Friends and Supporters and Hosts a Town Meeting | By Kevin Sack | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/sports/plus-boxing-robinson-defeats-gatti-in-lightweight-rematch.html | PLUS BOXING Robinson Defeats Gatti In Lightweight Rematch | By Timothy W Smith | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/weekinreview/december-6-12-harmonizing-by-cell-phone.html | December 612 Harmonizing by Cell Phone | By Neil Strauss | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/neighborhood-report-hudson-waterfront-for-want-bolt-carousel-lost-least-for-now.html | NEIGHBORHOOD REPORT HUDSON WATERFRONT For Want of a Bolt Carousel Is Lost at Least for Now | By Nina Siegal | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/art-deal-fades-atlantic-city-those-who-run-poker-tables-face-pay-cut-some-choose.html | The Art of the Deal Fades in Atlantic City Those Who Run Poker Tables Face Pay Cut and Some Choose to Fold | By David Kocieniewski | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| 1998-12-13 | https://www.nytimes.com/1998/12/13/arts/danceable-eclectic-folk-pop.html | Danceable Eclectic FolkPop | By Tony Scherman | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-12-13 | https://www.nytimes.com/1998/12/13/arts/music-good-bad-rare-98-boxed-sets-ella-fitzgerald-duke-ellington-cote-d-azur.html | MUSIC The Good the Bad the Rare 98 Boxed Sets THE ELLA FITZGERALD AND DUKE ELLINGTON COTE DAZUR CONCERTS ON VERVE | By Ben Ratliff | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/yosef-kazen-hasidic-rabbi-and-web-pioneer-dies-at-44.html | Yosef Kazen Hasidic Rabbi And Web Pioneer Dies at 44 | By Amy Harmon | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/in-brief-school-expansion.html | IN BRIEF School Expansion | By Elsa Brenner | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/realestate/perspectives-crafting-financing-to-assist-housing-construction.html | PERSPECTIVES Crafting Financing to Assist Housing Construction | By Alan S Oser | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/bon-appetit-when-gift-of-wine-says-more-than-its-package.html | BON APPETIT When Gift of Wine Says More Than Its Package | By J R Riley | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/neighborhood-report-long-island-city-after-slow-burn-foes-cheer-barbecue-pits.html | NEIGHBORHOOD REPORT LONG ISLAND CITY After a Slow Burn Foes Cheer Barbecue Pits Departure | By Richard Weir | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/food-for-crostini-start-with-slices-of-baguette-and-pile-on-toppings.html | FOOD For Crostini Start With Slices of Baguette and Pile on Toppings | By Moira Hodgson | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/weekinreview/december-6-12-put-em-up-you-man-of-letters.html | December 612 Put Em Up You Man of Letters | By Hubert B Herring | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/long-island-journal-self-proclaimed-savior-of-exotic-animals.html | LONG ISLAND JOURNAL SelfProclaimed Savior of Exotic Animals | By Marcelle S Fischler | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/business/private-sector-trappings-of-faded-riches-sold.html | PRIVATE SECTOR Trappings of Faded Riches Sold | By Geraldine Fabrikant | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/magazine/working-surface-tension.html | Working Surface Tension | By Pilar Viladas | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/opinion/historic-1974-vs-histrionic-1998.html | Historic 1974 vs Histrionic 1998 | By Neal Gabler | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/weekinreview/december-6-12-it-s-the-heat-and-the-humidity.html | December 612 Its the Heat and the Humidity | By Hubert B Herring | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/us/testing-president-overview-panel-completes-impeachment-votes-defeats-democrats.html | TESTING OF A PRESIDENT THE OVERVIEW PANEL COMPLETES IMPEACHMENT VOTES AND DEFEATS DEMOCRATS CENSURE BID | By R W Apple Jr | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/world/italy-locked-in-stalemate-with-turks-over-kurd.html | Italy Locked In Stalemate With Turks Over Kurd | By Stephen Kinzer | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| 1998-12-13 | https://www.nytimes.com/1998/12/13/music-good-bad-rare-98-boxed-sets-john-coltrane-classic-quartet-complete-impulse.html | MUSIC The Good the Bad the Rare 98 Boxed Sets JOHN COLTRANE THE CLASSIC QUARTET COMPLETE IMPULSE STUDIO RECORDINGS | By Ben Ratliff | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/sports/pro-basketball-donald-royal-s-new-struggle.html | PRO BASKETBALL Donald Royals New Struggle | By Selena Roberts | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/arts/music-good-bad-rare-98-boxed-sets-complete-blue-note-blue-mitchell-sessions-1963.html | MUSIC The Good the Bad the Rare 98 Boxed Sets THE COMPLETE BLUE NOTE BLUE MITCHELL SESSIONS 196367 | By Peter Watrous | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/business/business-how-a-walton-owned-bank-fought-to-grow-in-oklahoma.html | BUSINESS How a WaltonOwned Bank Fought to Grow in Oklahoma | By Bob Haring | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/books/books-in-brief-nonfiction-268631.html | BOOKS IN BRIEF NONFICTION | By Mary Grace Butler | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/weekinreview/december-6-12-space-station-opens.html | December 612 Space Station Opens | By Warren E Leary | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/weekinreview/ideas-trends-arms-length-transactions-ll-have-some-chitlins-fries-oxygen-tank.html | Ideas Trends ArmsLength Transactions Ill Have Some Chitlins Fries and an Oxygen Tank | By Kevin Sack | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/neighborhood-report-noho-bid-to-preserve-history-wholesale.html | NEIGHBORHOOD REPORT NOHO Bid to Preserve History Wholesale | By David Kirby | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/business/off-the-shelf-harvests-of-struggle-and-success.html | OFF THE SHELF Harvests of Struggle and Success | By Deborah L Stead | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/books/books-in-brief-fiction-268674.html | BOOKS IN BRIEF FICTION | By Bill Kent | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/pottery-as-therapy-a-workshop-to-revive-skills.html | Pottery as Therapy A Workshop to Revive Skills | By Barbara Delatiner | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/weekinreview/the-world-a-mother-country-s-advice-do-as-i-say-not-as-i-did.html | The World A Mother Countrys Advice Do as I Say Not as I Did | By Alan Riding | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/music-a-force-that-little-can-slow.html | MUSIC A Force That Little Can Slow | By Leslie Kandell | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/sports/the-boating-report-frostbite-racers-take-to-water-just-for-chill-of-it.html | THE BOATING REPORT Frostbite Racers Take to Water Just for Chill of It | By Barbara Lloyd | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/on-the-map-where-firefighters-can-be-cared-for-among-their-own.html | ON THE MAP Where Firefighters Can Be Cared For Among Their Own | By Eric Epstein | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/arts/artarchitecture-some-things-never-age-just-ask-dr-ruth.html | ARTARCHITECTURE Some Things Never Age Just Ask Dr Ruth | By James Barron | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/neighborhood-report-st-george-fire-claims-artist-s-trove.html | NEIGHBORHOOD REPORT ST GEORGE Fire Claims Artists Trove | By Colin Moynihan | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/home-clinic-making-right-choices-with-lumber.html | HOME CLINIC Making Right Choices With Lumber | By Edward R Lipinski | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/our-towns-indians-keep-ties-to-home-with-movies.html | Our Towns Indians Keep Ties to Home With Movies | By Joseph Berger | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/travel/feeling-at-home-south-of-the-masondixon.html | Feeling at Home South of the MasonDixon | By Kim McLarin | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/secret-surveillance-cameras-growing-in-city-report-says.html | Secret Surveillance Cameras Growing in City Report Says | By Bruce Lambert | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/business/in-my-attache-case-micky-arison.html | IN MY ATTACHE CASEMICKY ARISON | By Joseph B Treaster | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/opinion/editorial-observer-urban-renewal-first-and-ten-bond-it-again.html | Editorial Observer Urban Renewal First and Ten Bond It Again | By Gail Collins | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/weekinreview/word-for-word-lucky-luciano-get-ahead-busting-heads-breaking-fingers-dressing.html | Word for WordLucky Luciano How to Get Ahead by Busting Heads Breaking Fingers and Dressing Neatly | By Joe Sharkey | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/weekinreview/the-nation-jackson-censure-made-no-sense.html | The Nation Jackson Censure Made No Sense | By Tom Kuntz | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/jamming-the-traffic-downtown-seems-worse-than-ever-is-the-verrazano-the-villain.html | JAMMING The Traffic Downtown Seems Worse Than Ever Is the Verrazano the Villain | By Bernard Stamler | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/movies/television-radio-please-film-the-truth-but-only-the-safe-truth.html | TELEVISION RADIO Please Film the Truth But Only the Safe Truth | By Nancy Hass | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/arts/lessons-in-peace-from-the-horrors-of-baroque-battles.html | Lessons in Peace From the Horrors Of Baroque Battles | By Theodore K Rabb | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/in-brief-3-in-gang-indicted.html | IN BRIEF 3 in Gang Indicted | By Elsa Brenner | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/sports/olympics-senior-ioc-official-says-votes-on-sites-were-sold.html | OLYMPICS Senior IOC Official Says Votes on Sites Were Sold | By Christopher Clarey | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/magazine/influence-soldiers-of-fashion.html | INFLUENCE Soldiers of Fashion | By Julia Reed | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/travel/practical-traveler-on-amtrak-full-speed-ahead.html | PRACTICAL TRAVELER On Amtrak Full Speed Ahead | By Betsy Wade | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-12-13 | https://www.nytimes.com/1998/12/13/arts/music-good-bad-rare-98-boxed-sets-various-artists-rolling-stone-women-rock.html | MUSIC The Good the Bad the Rare 98 Boxed Sets VARIOUS ARTISTS THE ROLLING STONE WOMEN IN ROCK COLLECTION | By Neil Strauss | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/lawton-chiles-populist-florida-governor-is-dead-at-68.html | Lawton Chiles Populist Florida Governor Is Dead at 68 | By David Binder | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/music-a-sunday-afternoon-for-baroque-recitals.html | MUSIC A Sunday Afternoon For Baroque Recitals | By Robert Sherman | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/style/cuttings-azaleas-no-a-christmas-cactus-yes.html | CUTTINGS Azaleas No A Christmas Cactus Yes | By Cass Peterson | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/realestate/in-the-region-new-jersey-plans-filed-to-double-harmon-cove-outlet-space.html | In the Region  New Jersey Plans Filed to Double Harmon Cove Outlet Space | By Rachelle Garbarine | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/theater-stage-in-trouble-send-in-the-nuns.html | THEATER Stage in Trouble Send in the Nuns | By Alvin Klein | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/neighborhood-report-park-slope-monitor-wasn-t-for-a-baby.html | NEIGHBORHOOD REPORT PARK SLOPE Monitor Wasnt for a Baby | By Marcia Biederman | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/soapbox-you-deserve-a-brake-today.html | SOAPBOX You Deserve a Brake Today | By Bernard Jacks | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/weekinreview/december-6-12-eight-clones-from-one-cow.html | December 612 Eight Clones From One Cow | By Gina Kolata | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/books/one-picture-was-worth-a-million-bucks.html | One Picture Was Worth a Million Bucks | By Bernard Weinraub | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/weekinreview/art-conundrums-of-being-black-in-britain.html | ART Conundrums of Being Black in Britain | By William Zimmer | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/weekinreview/the-nation-in-hot-pursuit-of-minutiae-the-sound-of-one-law-breaking-down.html | The Nation In Hot Pursuit of Minutiae The Sound of One Law Breaking Down | By David Johnston | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/talks-on-arena-for-islanders-resume.html | Talks on Arena for Islanders Resume | By John T McQuiston | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/books/editing-the-word-of-god.html | Editing the Word of God | By Anthony J Saldarini | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/books/books-in-brief-nonfiction-through-prague-to-lhasa.html | BOOKS IN BRIEF NONFICTION Through Prague to Lhasa | By Scott Veale | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/the-cost-of-getting-high-rollers-rolling.html | The Cost of Getting HighRollers Rolling | By Steve Strunsky | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/arts/music-the-good-the-bad-the-rare-98-boxed-sets-bruce-springsteen-tracks.html | MUSIC The Good the Bad the Rare 98 Boxed Sets BRUCE SPRINGSTEEN TRACKS | By Jon Pareles | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-12-13 | https://www.nytimes.com/1998/12/13/books/pigskin-widow.html | Pigskin Widow | By Erica Sanders | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/arts/music-good-bad-rare-98-boxed-sets-various-artists-nuggets-original-artyfacts.html | MUSIC The Good the Bad the Rare 98 Boxed Sets VARIOUS ARTISTS NUGGETS  ORIGINAL ARTYFACTS FROM THE FIRST PSYCHEDELIC ERA 19651968 | By Jon Pareles | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/movies/film-the-muse-of-shakespeare-imagined-as-a-blonde.html | FILM The Muse of Shakespeare Imagined as A Blonde | By Sarah Lyall | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/arts/music-good-bad-rare-98-boxed-sets-various-artists-global-voices-traditional.html | MUSIC The Good the Bad the Rare 98 Boxed Sets VARIOUS ARTISTS GLOBAL VOICES  TRADITIONAL SACRED AND CONTEMPORARY VOCAL MUSIC | By Ann Powers | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/books/the-good-nazi.html | The Good Nazi | By Sheryl Wudunn | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/weekinreview/december-6-12-police-searches-curbed.html | December 612 Police Searches Curbed | By Linda Greenhouse | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/business/my-money-my-life-the-delicate-balance-of-relocation.html | MY MONEY MY LIFE The Delicate Balance of Relocation | By Leslie Levine | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/soapbox-with-liberty-and-turkey-for-all.html | SOAPBOX With Liberty and Turkey for All | By G Gopinathan | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/us/testing-of-a-president-the-defender-a-lawmaker-uses-his-own-shame-as-a-guide.html | TESTING OF A PRESIDENT THE DEFENDER A Lawmaker Uses His Own Shame as a Guide | By Lizette Alvarez | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/arts/music-good-bad-rare-98-boxed-sets-look-love-burt-bacharach-collection.html | MUSIC The Good the Bad the Rare 98 Boxed Sets THE LOOK OF LOVE THE BURT BACHARACH COLLECTION | By Neil Strauss | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/books/books-in-brief-fiction-268690.html | BOOKS IN BRIEF FICTION | By Gardner McFall | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/in-the-garden-the-secrets-of-leaves-and-signals-of-buds.html | IN THE GARDEN The Secrets of Leaves and Signals of Buds | By Joan Lee Faust | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/sports/football-williams-rewarded-for-sticking-around-and-runs-away-with-the-heisman.html | FOOTBALL Williams Rewarded for Sticking Around and Runs Away With the Heisman | By Joe Drape | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/business/private-sector-leveling-the-trading-field.html | PRIVATE SECTOR Leveling the Trading Field | By Lisa Napoli | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/out-of-order-the-holiday-letters-are-happy-hes-not.html | OUT OF ORDER The Holiday Letters Are Happy Hes Not | By David Bouchier | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/travel/travel-advisory-correspondent-s-report-gang-war-casts-pall-handover-macao.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Gang War Casts a Pall On Handover of Macao | By Mark Landler | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/mobile-technology-center-for-teachers-sakes.html | Mobile Technology Center for Teachers Sakes | By Joy Alter Hubel | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/archives/pulse-frenchfry-fever.html | PULSE FrenchFry Fever | By Elizabeth Angell | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/atlantic-city-how-casinos-deck-non-gambling-halls.html | ATLANTIC CITY How Casinos Deck NonGambling Halls | By Bill Kent | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/weather-s-been-great-and-retailers-have-been-bleeding.html | Weathers Been Great and Retailers Have Been Bleeding | By Stewart Ain | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/business/investing-with-william-lovering-bartlett-europe-fund.html | INVESTING WITH William Lovering Bartlett Europe Fund | By Carole Gould | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/world/clinton-in-israel-trying-to-revive-peace-effort.html | Clinton in Israel Trying to Revive Peace Effort | By James Bennet | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/arts/music-good-bad-rare-98-boxed-sets-complete-verve-clef-charlie-venture-flip.html | MUSIC The Good the Bad the Rare 98 Boxed Sets THE COMPLETE VERVECLEF CHARLIE VENTURE AND FLIP PHILLIPS STUDIO SESSIONS | By Peter Watrous | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/us/testing-president-debate-down-nitty-gritty-meaning-deconstructed.html | TESTING OF A PRESIDENT THE DEBATE Down to the NittyGritty A Meanings Deconstructed | By Frank Bruni | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/opinion/in-america-the-capitol-hill-mob.html | In America The Capitol Hill Mob | By Bob Herbert | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/magazine/on-language-gifts-of-gab-for-99.html | ON LANGUAGE Gifts of Gab for 99 | By William Safire | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/sports/sports-of-the-times-405558.html | Sports of The Times | By Harvey Araton | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/churches-ring-with-the-carols-of-choirs.html | Churches Ring With the Carols of Choirs | By Eleanor Charles | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/magazine/uniformity-it-s-an-s-m-l-world-after-all.html | Uniformity Its an S M L World After All | By Sarah Lyall | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/us/testing-of-a-president-the-reaction.html | TESTING OF A PRESIDENT THE REACTION | By Jodi Wilgoren | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/travel/travel-advisory-hotel-underwater-vows.html | TRAVEL ADVISORY HOTEL Underwater Vows | By Joseph Siano | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/the-view-from-stamford-a-colonial-tavern-finds-a-new-home.html | The View FromStamford A Colonial Tavern Finds a New Home | By Diane Sierpina | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/realestate/downtown-birmingham-offices-become-apartments.html | Downtown Birmingham Offices Become Apartments | By Philip A Morris | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/q-a-dr-diane-komp-the-lure-of-telling-a-lie-lasts-a-lifetime.html | QADr Diane Komp The Lure of Telling a Lie Lasts a Lifetime | By Nancy Polk | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-12-13 | https://www.nytimes.com/1998/12/13/travel/oaxaca-essence-mexico-city-charming-blend-colonial-spanish-zapotec-mixtec.html | Oaxaca Essence of Mexico The city is a charming blend of colonial Spanish Zapotec and Mixtec cultures within easy reach of an ancient Olmec site | By Logan Ward | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/dining-out-a-mexican-atmosphere-in-port-chester.html | DINING OUT A Mexican Atmosphere in Port Chester | By M H Reed | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/books/books-in-brief-fiction-frogs-without-hope.html | BOOKS IN BRIEF FICTION Frogs Without Hope | By Andrea Higbie | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/arts/music-good-bad-rare-98-boxed-sets-charlie-parker-complete-live-performances.html | MUSIC The Good the Bad the Rare 98 Boxed Sets CHARLIE PARKER THE COMPLETE LIVE PERFORMANCES ON SAVOY | By Ben Ratliff | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/us/testing-of-a-president-the-moderates-undecided-members-tilt-toward-impeachment.html | TESTING OF A PRESIDENT THE MODERATES Undecided Members Tilt Toward Impeachment | By James Dao | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/q-a-lester-b-adler-mission-to-tighten-teen-age-driver-laws.html | QALester B Adler Mission to Tighten TeenAge Driver Laws | By Donna Greene | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/us/testing-president-president-white-house-aides-trying-sway-undecided.html | TESTING OF A PRESIDENT THE PRESIDENT White House Aides Trying To Sway the Undecided | By John M Broder | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/realestate/habitats-hamilton-terrace-a-frustrating-quest-for-a-house-in-harlem.html | Habitats  Hamilton Terrace A Frustrating Quest for a House in Harlem | By Trish Hall | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/wine-under-20-perfect-dinner-party-guests.html | WINE UNDER 20 perfect Dinner Party Guests | By Howard G Goldberg | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/arts/music-good-bad-rare-98-boxed-sets-various-artists-minstrel-mojo-audio-history.html | MUSIC The Good the Bad the Rare 98 Boxed Sets VARIOUS ARTISTS FROM MINSTREL TO MOJO  AN AUDIO HISTORY OF AMERICAN POPULAR SONG PRESENTED THROUGH RARE RECORDS 18931946 | By Peter Watrous | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/us/new-school-president-picked-to-lead-macarthur-foundation.html | New School President Picked to Lead MacArthur Foundation | By Karen W Arenson | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/sports/pro-football-giants-hope-to-slow-but-not-stop-broncos.html | PRO FOOTBALL Giants Hope to Slow But Not Stop Broncos | By Bill Pennington | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/in-brief-public-funds-at-stake.html | IN BRIEF Public Funds at Stake | By Elsa Brenner | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/the-view-from-new-rochelle-what-the-wise-men-saw-a-star-maybe.html | The View FromNew Rochelle What the Wise Men Saw a Star Maybe | By Lynne Ames | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/chess-despite-depth-as-a-team-americans-miss-the-gold.html | CHESS Despite Depth as a Team Americans Miss the Gold | By Robert Byrne | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |

| 1998-12-13 | https://www.nytimes.com/1998/12/13/books/books-in-brief-nonfiction-268607.html | BOOKS IN BRIEF NONFICTION | By Leslie Chess Feller | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/sports/backtalk-heard-all-the-latest-conspiracy-theories-rocking-sports.html | Backtalk Heard All the Latest Conspiracy Theories Rocking Sports | By Robert Lipsyte | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/the-guide-352560.html | THE GUIDE | By Eleanor Charles | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/business/personal-business-diary-charging-it-to-the-tune-of-145-million-an-hour.html | PERSONAL BUSINESS DIARY Charging It to the Tune Of 145 Million an Hour | By Daniel M Gold | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/arts/art-architecture-where-iron-gives-way-to-beauty-and-games.html | ART ARCHITECTURE Where Iron Gives Way to Beauty and Games | By Herbert Muschamp | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/weekinreview/ideas-trends-how-boys-lost-out-to-girl-power.html | Ideas  Trends How Boys Lost Out To Girl Power | By Tamar Lewin | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/books/life-support.html | Life Support | By Roy Hoffman | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/arts/music-the-good-the-bad-the-rare-98-boxed-sets-xtc-transistor-blast.html | MUSIC The Good the Bad the Rare 98 Boxed Sets XTC TRANSISTOR BLAST | By Neil Strauss | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/books/pioneer-of-the-new-age.html | Pioneer of the New Age | By Liesl Schillinger | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/business/working-the-importance-of-internship.html | WORKING The Importance Of Internship | By Michelle Cottle | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/magazine/food-the-perfect-russe.html | FOOD The Perfect Russe | By Molly ONeill | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/arts/music-good-bad-rare-98-boxed-sets-various-artists-atlantic-new-orleans-jazz.html | MUSIC The Good the Bad the Rare 98 Boxed Sets VARIOUS ARTISTS THE ATLANTIC NEW ORLEANS JAZZ SESSIONS | By Ben Ratliff | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/a-family-owned-publishing-house-finds-something-extra-the-charm.html | A FamilyOwned Publishing House Finds Something Extras the Charm | By Lynne Ames | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/travel/travel-advisory-an-australian-version-of-the-orient-express.html | TRAVEL ADVISORY An Australian Version Of the Orient Express | By Ray Cormier | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/the-avenue-from-two-who-lived-it.html | The Avenue From Two Who Lived It | By Debra Galant | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/travel/garden-delights-for-happy-few-las-alamandas-mexico-s-pacific-coast-designed-for.html | Garden of Delights For a Happy Few Las Alamandas on Mexicos Pacific coast is designed for seclusion | By David Hochman | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/magazine/memory-a-madeleine-on-wheels.html | Memory A Madeleine on Wheels | By Luc Sante | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/new-yorkers-co-ring-out-prohibition-before-the-next-one-gets-here.html | NEW YORKERS  CO Ring Out Prohibition Before the Next One Gets Here | By Alexandra McGinley | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/theodora-abel-99-psychologist-who-reached-across-cultures.html | Theodora Abel 99 Psychologist Who Reached Across Cultures | By Ford Burkhart | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/gardening-the-secrets-of-leaves-and-signals-of-buds.html | GARDENING The Secrets of Leaves and Signals of Buds | By Joan Lee Faust | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/tv/cover-story-prospero-and-ariel-confront-the-civil-war.html | COVER STORY Prospero and Ariel Confront the Civil War | By Dinitia Smith | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/dining-out-a-smallish-menu-with-lots-of-sparkle.html | DINING OUT A Smallish Menu With Lots of Sparkle | By Patricia Brooks | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/realestate/if-you-re-thinking-living-turn-river-stamford-conn-diverse-neighborhood-with.html | If Youre Thinking of Living In  Turn of River in Stamford Conn Diverse Neighborhood With Golf Course | By Eleanor Charles | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/books/worlds-apart.html | Worlds Apart | By Geraldine Brooks | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/neighborhood-report-upper-west-side-the-drug-store-wars-rage.html | NEIGHBORHOOD REPORT UPPER WEST SIDE The Drugstore Wars Rage | By Barbara Stewart | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/neighborhood-report-east-harlem-backyard-business-is-hers.html | NEIGHBORHOOD REPORT EAST HARLEM Backyard Business Is Hers | By Nina Siegal | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/travel/travel-advisory-a-caribbean-island-is-deserted-no-more.html | TRAVEL ADVISORY A Caribbean Island Is Deserted No More | By Frances Frank Marcus | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/paper-loving-culture-welcomes-a-masters-work.html | PaperLoving Culture Welcomes a Masters Work | By Phyllis Braff | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/when-islanders-return-and-find-a-new-world.html | When Islanders Return And Find a New World | By Marcia Byalick | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/style/this-week-mulching-guidelines-houseplant-care.html | THIS WEEK Mulching Guidelines Houseplant Care | By Patricia Jonas | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/sports/pro-football-shanahan-dares-to-be-great.html | PRO FOOTBALL Shanahan Dares to Be Great | By Mike Freeman | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/art-review-a-long-career-seen-in-context-for-the-first-time.html | ART REVIEW A Long Career Seen in Context for the First Time | By Barry Schwabsky | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/new-haven-a-city-of-beer-making-until-prohibition.html | New Haven a City Of Beer Making Until Prohibition | By Carolyn Battista | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/sports/baseball-dimaggio-s-condition-improves-dramatically.html | BASEBALL DiMaggios Condition Improves Dramatically | By Charlie Nobles | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| 1998-12-13 | https://www.nytimes.com/1998/12/13/arts/theater-murder-and-bigotry-in-the-south-the-story-of-a-lynching-in.html | THEATER Murder and Bigotry in the South The Story of a Lynching in Parade | By Steve Oney | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/pop-music-a-self-contained-act-expanding-gradually.html | POP MUSIC A SelfContained Act Expanding Gradually | By Bill Syken | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/us/testing-president-penalty-speaker-elect-says-censure-not-option-for-house.html | TESTING OF A PRESIDENT THE PENALTY SpeakerElect Says Censure Is Not an Option for House | By Eric Schmitt | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/tv/movies-this-week-408050.html | MOVIES THIS WEEK | By Howard Thompson | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/arts/music-the-good-the-bad-the-rare-98-boxed-sets-various-artists-the-jazz-singers.html | MUSIC The Good the Bad the Rare 98 Boxed Sets VARIOUS ARTISTS THE JAZZ SINGERS | By Ann Powers | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/patriots-yes-stadium-maybe-not.html | Patriots Yes Stadium Maybe Not | By Mike Allen | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/world/us-hardens-stance-on-yugoslav-leader.html | US Hardens Stance on Yugoslav Leader | By Steven Erlanger | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/destinations-on-the-menu-in-flemington.html | DESTINATIONS On the Menu in Flemington | By Joseph DAgnese | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/neighborhood-report-tribeca-former-biblio-s-back-lotus-land-for-hungry-readers.html | NEIGHBORHOOD REPORT TRIBECA Former Biblios Back as a Lotus Land for Hungry Readers | By Sarah Schmidt | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/weekinreview/december-6-12-tackling-social-security.html | December 612 Tackling Social Security | By Richard W Stevenson | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/style/guru-eliza-petrescu-where-eyebrows-go-up-and-down-on-command.html | GURU Eliza Petrescu Where Eyebrows Go Up and Down On Command | By Rachel Urquhart | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/art-takes-over-where-science-began.html | Art Takes Over Where Science Began | By Frances Chamberlain | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/world/stiffer-rules-are-a-threat-to-refugees-agency-says.html | Stiffer Rules Are a Threat To Refugees Agency Says | By Barbara Crossette | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/style/talking-style-culture-and-all-that-jazz.html | Talking Style Culture And All That Jazz | By William Grimes | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/style/pulse-let-your-fingers-do-the-clubbing.html | PULSE Let Your Fingers Do the Clubbing | By Karen Robinovitz | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/nj-law-police-deny-running-new-brunswick-brothel.html | NJ LAW Police Deny Running New Brunswick Brothel | By Alan Feuer | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/arts/music-the-big-career-overshadowing-the-right-career.html | MUSIC The Big Career Overshadowing The Right Career | By Bernard Holland | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/the-neediest-cases-giving-solace-to-children-made-orphans-by-aids.html | THE NEEDIEST CASES GIVING Solace to Children Made Orphans by AIDS | By Adam Gershenson | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-12-13 | https://www.nytimes.com/1998/12/13/arts/music-good-bad-rare-98-boxed-sets-various-artists-jazz-philharmonic.html | MUSIC The Good the Bad the Rare 98 Boxed Sets VARIOUS ARTISTS JAZZ AT THE PHILHARMONIC | By Peter Watrous | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/pact-to-deal-with-correction-officer-injury-cases.html | Pact to Deal With Correction Officer Injury Cases | By Donna Greene | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/in-brief-blue-ribbon-schools.html | IN BRIEF Blue Ribbon Schools | By Elsa Brenner | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/travel/travel-advisory-accident-report-shows-overhead-bin-danger.html | TRAVEL ADVISORY Accident Report Shows OverheadBin Danger | By Matthew L Wald | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/books/two-belles-of-amherst.html | Two Belles of Amherst | By Renee Tursi | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/for-retailers-warnings-on-shoplifting.html | For Retailers Warnings on Shoplifting | By Rita Papazian | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/us/testing-president-fence-sitter-feeling-weight-worry-before-vote-taken.html | TESTING OF A PRESIDENT THE FENCE SITTER Feeling Weight of Worry Before the Vote Is Taken | By Melinda Henneberger | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/opinion-a-working-womans-weapons.html | OPINION A Working Womans Weapons | By Rosalie Osias | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/business/personal-business-backpack-to-briefcase-by-way-of-coop-jobs.html | PERSONAL BUSINESS Backpack To Briefcase By Way of Coop Jobs | By Laura Castaneda | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/travel/q-and-a-314048.html | Q and A | By Joseph Siano | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/music-peter-and-wolf-offered.html | MUSIC Peter and Wolf Offered | By Robert Sherman | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/books/the-heart-of-texas.html | The Heart of Texas | By Phil Gailey | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/world/3d-dissident-writer-found-dead-in-iran.html | 3d Dissident Writer Found Dead in Iran | By Agence FrancePresse | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/style/pulse-linked-in-spirit-and-silver.html | PULSE Linked in Spirit and Silver | By Karen Robinovitz | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/business/private-sector-tempting-the-inner-child.html | PRIVATE SECTOR Tempting the Inner Child | By Roy Furchgott | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/books/new-noteworthy-paperbacks-268879.html | New  Noteworthy Paperbacks | By Scott Veale | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/world/european-union-delays-decisions-on-ex-communist-countries.html | European Union Delays Decisions on ExCommunist Countries | By Craig R Whitney | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/name-check-finds-no-signs-of-vote-fraud.html | Name Check Finds No Signs Of Vote Fraud | By Josh Barbanel | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/sports/backtalk-a-hometown-s-common-ground.html | BACKTALK A Hometowns Common Ground | By Jere Longman | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/a-megachurch-takes-shape-in-bloomfield.html | A Megachurch Takes Shape in Bloomfield | By Bill Ryan | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/style/pulse-nicotine-at-night.html | PULSE Nicotine at Night | By David Kirby | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/business/investing-diary-a-rising-chorus-of-no-votes-on-executive-stock-plans.html | INVESTING DIARY A Rising Chorus of No Votes On Executive Stock Plans | By Adam Bryant | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/arts/music-good-bad-rare-98-boxed-sets-frank-sinatra-complete-reprise-studio.html | MUSIC The Good the Bad the Rare 98 Boxed Sets FRANK SINATRA THE COMPLETE REPRISE STUDIO RECORDINGS | By Stephen Holden | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/neighborhood-report-midtown-buzz-middle-wrapping-season-here-comes-christo.html | NEIGHBORHOOD REPORT MIDTOWN BUZZ In the Middle of Wrapping Season Here Comes Christo | By David Kirby | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/sports/on-hockey-rangers-show-need-for-goaql-scorer.html | ON HOCKEY Rangers Show Need For Goaql Scorer | By Joe Lapointe | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/books/percy-b-goode.html | Percy B Goode | By Terry Teachout | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/santa-clauses-agents-and-all.html | Santa Clauses Agents And All | By Kate Stone Lombardi | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/movies/film-video-a-surrealist-shaper-of-modern-barcelona.html | FILM VIDEO A Surrealist Shaper Of Modern Barcelona | By David W Dunlap | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/books/books-in-brief-fiction-268658.html | BOOKS IN BRIEF FICTION | By James Polk | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/travel/valley-hopping-french-alps-skiing-for-miles-trois-vallees-region-savoie-with.html | Valley Hopping in the French Alps Skiing for miles in the TroisVallees region of Savoie with frequent stops for mountaingazing | By John Barton | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/in-brief-specialty-license-plates-are-tax-deductible.html | IN BRIEF Specialty License Plates Are Tax Deductible | By Karen Demasters | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/world/arabs-protest-jailings.html | Arabs Protest Jailings | By Agence FrancePresse | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/business/investing-diary-financial-giant-seeking-a-big-footprint-in-funds.html | INVESTING DIARY Financial Giant Seeking A Big Footprint in Funds | By Carole Gould | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/us/testing-president-investigation-subject-deliberations-just-whiff-whitewater.html | TESTING OF A PRESIDENT THE INVESTIGATION In the Subject of Deliberations Just a Whiff of Whitewater | By Neil A Lewis | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/business/business-a-french-oil-company-that-doesn-t-act-the-part.html | BUSINESS A French Oil Company That Doesnt Act the Part | By John Tagliabue | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/business/economic-view-legacy-of-the-90-s-boom-more-jobs-for-black-men.html | ECONOMIC VIEW Legacy of the 90s Boom More Jobs for Black Men | By Sylvia Nasar | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-12-13 | https://www.nytimes.com/1998/12/13/arts/music-good-bad-rare-98-boxed-sets-herbie-hancock-complete-blue-note-60-s.html | MUSIC The Good the Bad the Rare 98 Boxed Sets HERBIE HANCOCK THE COMPLETE BLUE NOTE 60s SESSIONS | By Jon Pareles | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/city-life-giving-away-a-film-s-ending-it-s-not-happy.html | CITY LIFE Giving Away a Films Ending Its Not Happy | By Andrea Kannapell | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/realestate/streetscapes-alameda-broadway-84th-street-stretch-neighborhood-stores-turns.html | Streetscapes  The Alameda Broadway and 84th Street A Stretch of Neighborhood Stores Turns Upscale | By Christopher Gray | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/sports/college-basketball-one-statistic-rebounding-tells-the-story.html | COLLEGE BASKETBALL One Statistic Rebounding Tells the Story | By Chris Broussard | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/magazine/blueprint-the-shock-of-the-familiar.html | Blueprint The Shock of the Familiar | By Herbert Muschamp | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/new-yorkers-co-three-kerrymen-know-how-to-get-a-pub-right.html | NEW YORKERS  CO Three Kerrymen Know How to Get a Pub Right | By Alexandra McGinley | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/style/pulse-more-than-a-menorah.html | PULSE More Than a Menorah | By Karen Robinovitz | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/long-island-vines-a-winner-from-banfi.html | LONG ISLAND VINES A Winner From Banfi | By Howard G Goldberg | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/an-island-where-the-treasure-is-seclusion.html | An Island Where the Treasure Is Seclusion | By Charlie Leduff | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/books/bookend-confessions-of-an-abridger.html | BOOKEND Confessions of an Abridger | By Lynn Lauber | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/theater-nunsense-variation-in-elmsford.html | THEATER Nunsense Variation In Elmsford | By Alvin Klein | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/books/goats-town.html | Goats Town | By Clyde Haberman | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/realestate/in-the-region-westchester-rent-squabble-shuts-a-white-plains-incubator.html | In the Region  Westchester Rent Squabble Shuts a White Plains Incubator | By Mary McAleer Vizard | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/arts/music-good-bad-rare-98-boxed-sets-booker-t-mg-s-time-tight.html | MUSIC The Good the Bad the Rare 98 Boxed Sets BOOKER T AND THE MGS TIME IS TIGHT | By Ben Ratliff | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/weekinreview/december-6-12-charges-in-army-sex-case.html | December 612 Charges in Army Sex Case | By Steven Lee Myers | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/blind-piano-teacher-goes-beyond-routine.html | Blind Piano Teacher Goes Beyond Routine | By Chuck Slater | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/magazine/homage-balthus-rocks.html | Homage Balthus Rocks | By Amy M Spindler | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| 1998-12-13 | https://www.nytimes.com/1998/12/13/arts/music-good-bad-rare-98-boxed-sets-various-artists-perfect-beats-new-york-electro.html | MUSIC The Good the Bad the Rare 98 Boxed Sets VARIOUS ARTISTS THE PERFECT BEATS  NEW YORK ELECTRO HIPHOP AND UNDERGROUND DANCE CLASSICS 19801985 | By Ben Ratliff | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/weekinreview/the-nation-gridlock-in-the-wild-blue-yonder.html | The Nation Gridlock in the Wild Blue Yonder | By Matthew L Wald | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/business/personal-business-diary-tax-value-in-the-attic.html | PERSONAL BUSINESS DIARY Tax Value in the Attic | By Dylan Loeb McClain | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/business/portfolios-etc-conflicting-signals-on-corporate-earnings.html | PORTFOLIOS ETC Conflicting Signals on Corporate Earnings | By Jonathan Fuerbringer | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/magazine/place-and-the-walls-came-tumbling-down.html | Place And the Walls Came Tumbling Down | By Trish Hall | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/pets-defining-the-zones-of-safety-during-the-holiday-season.html | PETS Defining the Zones of Safety During the Holiday Season | By Sarah Hodgson | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/theater/theater-an-electra-powerfully-current.html | THEATER An Electra Powerfully Current | By Vincent Canby | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/business/market-watch-again-the-glass-looks-half-empty.html | MARKET WATCH Again The Glass Looks HalfEmpty | By Gretchen Morgenson | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/arts/film-video-boxed-for-the-ages.html | FILM VIDEO Boxed for the Ages | By Peter M Nichols | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/home-repair-making-right-choices-when-buying-lumber.html | HOME REPAIR Making Right Choices When Buying Lumber | By Edward R Lipinski | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/new-york-on-line-norma-rae-goes-electronic.html | NEW YORK ON LINE Norma Rae Goes Electronic | By Julian E Barnes | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/neighborhood-report-hudson-waterfront-tangled-case-for-barge-basketball-city.html | NEIGHBORHOOD REPORT HUDSON WATERFRONT A Tangled Case for a Barge and Basketball City | By David Kirby | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/business/business-new-mergers-may-conjure-the-ghosts-of-nazis-past.html | BUSINESS New Mergers May Conjure The Ghosts Of Nazis Past | By Barry Meier | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/sports/olympics-east-germans-will-keep-medals-from-76-olympics.html | OLYMPICS East Germans Will Keep Medals From 76 Olympics | By Christopher Clarey | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/in-brief-environmental-suit.html | IN BRIEF Environmental Suit | By Elsa Brenner | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/as-voices-grow-so-grows-the-budget.html | As Voices Grow So Grows the Budget | By Donna Greene | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/books/books-in-brief-nonfiction-268623.html | BOOKS IN BRIEF NONFICTION | By Lynn Karpen | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| 1998-12-13 | https://www.nytimes.com/1998/12/13/travel/choice-tables-grits-to-truffles-new-southern-cuisine-in-atlanta.html | CHOICE TABLES Grits to Truffles New Southern Cuisine in Atlanta | By Florence Fabricant | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/business/personal-business-diary-whose-numbers-to-use-on-credit-card-debt.html | PERSONAL BUSINESS DIARY Whose Numbers to Use On Credit Card Debt | By David Cay Johnston | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/world/le-pen-feud-with-key-deputy-has-french-right-in-upheaval.html | Le Pen Feud With Key Deputy Has French Right in Upheaval | By Craig R Whitney | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/jersey-what-talks-incessantly-a-toys-b-pols.html | JERSEY What Talks Incessantly a  Toys b Pols | By Neil Genzlinger | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/weekinreview/gifts-of-the-heart-may-mean-a-kidney.html | Gifts of the Heart May Mean A Kidney | By Jeff Stryker | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/weekinreview/december-6-12-arms-inspections-yield-mixed-results-in-iraq.html | December 612 Arms Inspections Yield Mixed Results in Iraq | By Barbara Crossette | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/sports/baseball-mets-in-step-for-henderson-not-totally-out-on-clemens.html | BASEBALL Mets in Step for Henderson Not Totally Out on Clemens | By Jason Diamos | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/business/investing-diary-seeing-social-benefits-in-corporate-disclosure.html | INVESTING DIARY Seeing Social Benefits In Corporate Disclosure | By Melody Petersen | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/arts/music-the-good-the-bad-the-rare-98-boxed-sets-stevie-nicks-enchanted.html | MUSIC The Good the Bad the Rare 98 Boxed Sets STEVIE NICKS ENCHANTED | By Ann Powers | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/magazine/techland-click-here-for-less-confusion.html | TECHLAND Click Here For Less Confusion | By Jd Biersdorfer | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/realestate/your-home-new-rules-on-dish-antennas.html | YOUR HOME New Rules On Dish Antennas | By Jay Romano | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/arts/music-a-defiant-90-year-old-who-belongs-to-two-continents.html | MUSIC A Defiant 90YearOld Who Belongs to Two Continents | By David Schiff | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/weekinreview/december-6-12-new-clues-to-human-roots.html | December 612 New Clues to Human Roots | By John Noble Wilford | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/arts/music-good-bad-rare-98-boxed-sets-complete-blue-note-hank-mobley-50-s-sessions.html | MUSIC The Good the Bad the Rare 98 Boxed Sets THE COMPLETE BLUE NOTE HANK MOBLEY 50s SESSIONS | By Ben Ratliff | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/business/mouse-attack-in-cyberspace.html | Mouse Attack In Cyberspace | By Saul Hansell | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/books/the-silence.html | The Silence | By Kathryn Harrison | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/archives/going-going-ice-time-with-a-pro.html | Going Going    Ice Time With a Pro | By Ellen Gamerman | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/enrique-martinez-72-director-with-american-ballet-theater.html | Enrique Martinez 72 Director With American Ballet Theater | By Jennifer Dunning | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/business/market-insight-seeing-opportunity-as-others-are-fleeing.html | MARKET INSIGHT Seeing Opportunity As Others Are Fleeing | By Kenneth N Gilpin | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/gowanus-expressway-trouble-overhead.html | Gowanus Expressway Trouble Overhead | By Bernard Stamler | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/travel/what-s-doing-in-cairo.html | WHATS DOING IN Cairo | By Douglas Jehl | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/education-union-effort-at-rutgers-does-not-compute.html | EDUCATION Union Effort at Rutgers Does Not Compute | By Kirsty Sucato | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/in-the-kitchen-an-easy-appetizer-baguette-and-toppings.html | IN THE KITCHEN An Easy Appetizer Baguette and Toppings | By Moira Hodgson | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/sports/pro-football-notebook-amid-san-diego-undercurrent-jones-picks-hawaii.html | PRO FOOTBALL NOTEBOOK Amid San Diego Undercurrent Jones Picks Hawaii | By Mike Freeman | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/failures-found-in-firefighting-system.html | Failures Found in Firefighting System | By Elsa Brenner | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/arts/music-the-good-the-bad-the-rare-98-boxed-sets-genesis-archives-1967-75.html | MUSIC The Good the Bad the Rare 98 Boxed Sets GENESIS ARCHIVES 196775 | By Jon Pareles | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/arts/art-that-s-a-dragon-with-two-heads.html | Art Thats a Dragon With Two Heads | By Holland Cotter | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/coping-a-captain-in-rough-waters.html | COPING A Captain In Rough Waters | By Robert Lipsyte | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/business/the-one-who-waved-the-internet-wand.html | The One Who Waved the Internet Wand | By Saul Hansell | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/us/testing-of-a-president-uncertainty-at-next-step.html | TESTING OF A PRESIDENT Uncertainty At Next Step | By Adam Clymer | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/weekinreview/the-nation-giving-till-it-hurts-with-so-many-presents-there-s-angst-in-toyland.html | THE NATION Giving Till It Hurts With So Many Presents Theres Angst in Toyland | By Douglas Martin | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/fyi-376108.html | FYI | By Daniel B Schneider | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/when-staying-out-late-is-against-the-law.html | When Staying Out Late Is Against the Law | By Nick Ravo | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/books/books-in-brief-fiction-268682.html | BOOKS IN BRIEF FICTION | By Erik Burns | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/books/body-count.html | Body Count | By Ann Harleman | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/books/iron-drizzle.html | Iron Drizzle | By James Saynor | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| 1998-12-13 | https://www.nytimes.com/1998/12/13/world/human-rights-call-for-asia.html | Human Rights Call for Asia | By Agence FrancePresse | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-12-13 | https://www.nytimes.com/1998/12/13/tv/signoff-classes-clash-for-victorian-nick-and-nora.html | SIGNOFF Classes Clash For Victorian Nick and Nora | By Mel Gussow | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/new-yorker-co-at-last-red-tape-that-wants-to-wrap-you-up.html | NEW YORKER  CO At Last Red Tape That Wants to Wrap You Up | By Alexandra McGinley | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/weekinreview/december-6-12-nba-cancels-all-star-game.html | December 612 NBA Cancels AllStar Game | By Richard Sandomir | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/sports/sports-of-the-times-zebras-are-under-a-larger-magnifying-glass.html | Sports of The Times Zebras Are Under a Larger Magnifying Glass | By Dave Anderson | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/us/farmers-are-in-crisis-as-hog-prices-collapse.html | Farmers Are in Crisis As Hog Prices Collapse | By David Barboza | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/us/testing-president-scene-final-defeat-for-democrats-weary-committee-retires.html | TESTING OF A PRESIDENT THE SCENE A Final Defeat for Democrats As a Weary Committee Retires | By Francis X Clines | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/opinion/liberties-honour-in-a-shallow-cup.html | Liberties Honour in a Shallow Cup | By Maureen Dowd | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/books/a-vulgar-pushing-woman.html | A Vulgar Pushing Woman | By Linda Simon | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/new-yorkers-co-in-brooklyn-there-s-no-stopping-the-presses.html | NEW YORKERS  CO In Brooklyn Theres No Stopping the Presses | By Marcia Biederman | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/education/education-officials-propose-diverting-state-money-plan-reduce-class-sizes.html | Education Officials Propose Diverting State Money From a Plan to Reduce Class Sizes | By Anemona Hartocollis | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/one-side-of-quarter-gets-new-design.html | One Side of Quarter Gets New Design | By Rebecca Knight | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/arts/music-good-bad-rare-98-boxed-sets-various-artists-have-nice-decade-70-s-pop.html | MUSIC The Good the Bad the Rare 98 Boxed Sets VARIOUS ARTISTS HAVE A NICE DECADE  THE 70s POP CULTURE BOX | By Jon Pareles | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/realestate/in-the-region-long-island-redeveloping-lockheed-s-93-acres-in-nassau.html | In the Region  Long Island Redeveloping Lockheeds 93 Acres in Nassau | By Diana Shaman | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/arts/music-good-bad-rare-98-boxed-sets-ray-charles-complete-country-western.html | MUSIC The Good the Bad the Rare 98 Boxed Sets RAY CHARLES THE COMPLETE COUNTRY AND WESTERN RECORDINGS 19591986 | By Jon Pareles | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/tv/spotlight-only-the-lonely.html | SPOTLIGHT Only the Lonely | By Howard Thompson | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/dining-out-turkish-delights-especially-seafood.html | DINING OUT Turkish Delights Especially Seafood | By Joanne Starkey | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| 1998-12-13 | https://www.nytimes.com/1998/12/13/arts/music-good-bad-rare-98-boxed-sets-various-artists-tommy-boy-s-greatest-beats.html | MUSIC The Good the Bad the Rare 98 Boxed Sets VARIOUS ARTISTS TOMMY BOYS GREATEST BEATS  THE FIRST 15 YEARS 19811996 | By Jon Pareles | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/movies/film-born-in-the-ruins-of-war-a-school-flowered.html | FILM Born in the Ruins of War a School Flowered | By Annette Insdorf | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/theater-review-a-seasonal-chestnut-roasted-on-an-open-spit.html | THEATER REVIEW A Seasonal Chestnut Roasted on an Open Spit | By Alvin Klein | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/style/vows-melissa-rivers-john-endicott.html | VOWS Melissa Rivers John Endicott | By Lois Smith Brady | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/bridgehampton-little-school-big-problems.html | Bridgehampton Little School Big Problems | By Kelly Ann Smith | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/a-la-carte-bargain-priced-lobster-and-no-frills.html | A LA CARTE BargainPriced Lobster and No Frills | By Richard Jay Scholem | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/travel/meeting-residents-cozumel-s-reef-scuba-vacation-off-yucatan-brings-diver-face.html | Meeting the Residents Of Cozumels Reef A scuba vacation off the Yucatan brings a diver face to face with a hungry grouper a shy octopus and a nosy barracuda | By David Helvarg | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/us/testing-president-new-speaker-livingston-says-he-will-cast-his-vote-impeach.html | TESTING OF A PRESIDENT THE NEW SPEAKER Livingston Says He Will Cast His Vote To Impeach | By Katharine Q Seelye | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/style/noticed-what-the-cards-really-say.html | NOTICED What the Cards Really Say | By Monique P Yazigi | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/business/private-sector-the-speaker-gets-a-new-platform.html | PRIVATE SECTOR The Speaker Gets A New Platform | By Adam Bry | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/an-immoderate-republican-voice-urges-moderation-on-impeachment.html | An Immoderate Republican Voice Urges Moderation on Impeachment | By James Dao | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/weekinreview/are-you-now-or-have-you-ever-been-a-bobby-soxer.html | Are You Now or Have You Ever Been a BobbySoxer | By Irvin Molotsky | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/magazine/craft-from-eureka-to-your-house.html | Craft From Eureka to Your House | By Phil Patton | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/books/crime-267821.html | Crime | By Marilyn Stasio | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/magazine/masters-philip-johnsons-starck-choice.html | Masters Philip Johnsons Starck Choice | By Philip Johnson | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/arts/music-porgy-and-music-s-racial-politics.html | MUSIC Porgy and Musics Racial Politics | By Cori Ellison | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/arts/music-the-good-the-bad-the-rare-98-boxed-sets-miles-davis-bitches-brew.html | MUSIC The Good the Bad the Rare 98 Boxed Sets MILES DAVIS BITCHES BREW | By Peter Watrous | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/neighborhood-report-jackson-heights-highway-seen-as-fertile-ground-for-parks.html | NEIGHBORHOOD REPORT JACKSON HEIGHTS Highway Seen as Fertile Ground for Parks | By Richard Weir | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/art-reviews-diversity-in-origins-in-outlook-in-media.html | ART REVIEWS Diversity in Origins in Outlook in Media | By Phyllis Braff | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/magazine/endpaper-problem-how-to-open-a-cd-box.html | Endpaper Problem How to Open a CD Box | By Tibor Kalman and Lulu Kalman | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/automobiles/after-59-years-lincoln-is-set-to-outsell-cadillac.html | After 59 Years Lincoln Is Set to Outsell Cadillac | By Michelle Krebs | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/in-hartford-patriots-work-to-woo-skeptics.html | In Hartford Patriots Work to Woo Skeptics | By Mike Allen | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/weekinreview/the-nation-senate-rules-if-impeachment-seems-strange-just-wait-for-the-trial.html | THE NATION Senate Rules If Impeachment Seems Strange Just Wait for the Trial | By David E Rosenbaum | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/making-it-work-west-side-through-and-through.html | MAKING IT WORK West Side Through and Through | By Edward Lewine | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/bloomfield-avenue-s-twists-and-turns.html | Bloomfield Avenues Twists and Turns | By Andy Newman | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/business/databank-december-7-11-earnings-warnings-depress-blue-chips.html | DATABANK December 7  11 Earnings Warnings Depress Blue Chips | By Jan M Rosen | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/neighborhood-report-cobble-hill-what-s-in-a-name-a-contest.html | NEIGHBORHOOD REPORT COBBLE HILL Whats In A Name A Contest | By Julian E Barnes | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/sports/plus-cross-country-high-school-championships-vermont-girl-wins-another-title.html | PLUS CROSSCOUNTRY  HIGH SCHOOL CHAMPIONSHIPS Vermont Girl Wins Another Title | By Marc Bloom | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/bronx-teacher-is-suspended-after-taking-bibles-to-ps-5.html | Bronx Teacher Is Suspended After Taking Bibles to PS 5 | By Nichole M Christian | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-13 | https://www.nytimes.com/1998/12/13/arts/television-radio-a-mini-series-strives-to-save-the-60-s.html | TELEVISION  RADIO A MiniSeries Strives to Save the 60s | By James Sterngold | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-14 | https://www.nytimes.com/1998/12/14/opinion/essay-across-the-river.html | Essay Across the River | By William Safire | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-14 | https://www.nytimes.com/1998/12/14/us/impeachment-the-republicans-many-in-gop-see-no-fallout-for-2000-vote.html | IMPEACHMENT THE REPUBLICANS Many in GOP See No Fallout For 2000 Vote | By Richard L Berke | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-14 | https://www.nytimes.com/1998/12/14/nyregion/gov-lawton-chiles-of-florida-populist-and-former-senator-dies-at-68.html | Gov Lawton Chiles of Florida Populist and Former Senator Dies at 68 | By David Binder | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| 1998-12-14 | https://www.nytimes.com/1998/12/14/arts/rock-review-from-blake-and-wagner-to-the-teletubbies.html | ROCK REVIEW From Blake and Wagner to the Teletubbies | By Ben Ratliff | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-14 | https://www.nytimes.com/1998/12/14/business/fiercer-aetna-sets-its-sights-on-dominating-health-care.html | Fiercer Aetna Sets Its Sights On Dominating Health Care | By Milt Freudenheim | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-14 | https://www.nytimes.com/1998/12/14/nyregion/mayor-defends-growth-of-video-surveillance.html | Mayor Defends Growth of Video Surveillance | By Abby Goodnough | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-14 | https://www.nytimes.com/1998/12/14/business/media-talk-new-editor-s-goal-is-to-be-top-cats.html | Media Talk New Editors Goal Is to Be Top Cats | By Alex Kuczynski | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-14 | https://www.nytimes.com/1998/12/14/arts/bridge-remembering-the-innovator-of-demanding-relay-systems.html | BRIDGE Remembering the Innovator Of Demanding Relay Systems | By Alan Truscott | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-14 | https://www.nytimes.com/1998/12/14/business/patents-host-products-offer-new-ways-make-holiday-season-just-little-bit-more.html | Patents A host of products offer new ways to make the holiday season just a little bit more inventive | By Sabra Chartrand | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-14 | https://www.nytimes.com/1998/12/14/business/media-alabama-school-papers-serve-communities-too.html | MEDIA Alabama School Papers Serve Communities Too | By Bernard Stamler | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-14 | https://www.nytimes.com/1998/12/14/nyregion/6-weeks-later-vacco-expected-to-concede-race-to-spitzer.html | 6 Weeks Later Vacco Expected To Concede Race to Spitzer | By Jonathan P Hicks | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-14 | https://www.nytimes.com/1998/12/14/business/crusader-thwarts-invaders-of-the-e-mailbox.html | Crusader Thwarts Invaders of the EMailbox | By Matt Richtel | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-14 | https://www.nytimes.com/1998/12/14/us/impeachment-connecticut-one-vote-not-easy-to-predict.html | IMPEACHMENT CONNECTICUT One Vote Not Easy To Predict | By Mike Allen | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-14 | https://www.nytimes.com/1998/12/14/us/impeachment-the-legacy-effects-on-the-presidency-uncertain-but-certainly-lasting.html | IMPEACHMENT THE LEGACY Effects on the Presidency Uncertain but Certainly Lasting | By David E Rosenbaum | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-14 | https://www.nytimes.com/1998/12/14/arts/in-performance-dance-movement-and-video-merge-in-a-visual-partnership.html | IN PERFORMANCE DANCE Movement and Video Merge In a Visual Partnership | By Jack Anderson | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-14 | https://www.nytimes.com/1998/12/14/nyregion/charles-rose-51-ex-prosecutor-who-pursued-reputed-mobsters.html | Charles Rose 51 ExProsecutor Who Pursued Reputed Mobsters | By Eric Pace | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-14 | https://www.nytimes.com/1998/12/14/sports/pro-football-extra-points-a-hat-trick-for-parcells.html | PRO FOOTBALL EXTRA POINTS A Hat Trick For Parcells | By Gerald Eskenazi | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-14 | https://www.nytimes.com/1998/12/14/world/in-jerusalem-clinton-visits-a-fellow-embattled-leader.html | In Jerusalem Clinton Visits A Fellow Embattled Leader | By James Bennet | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-14 | https://www.nytimes.com/1998/12/14/business/if-microsoft-loses-case-remedies-are-thorny.html | If Microsoft Loses Case Remedies Are Thorny | By Steve Lohr | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| 1998-12-14 | https://www.nytimes.com/1998/12/14/world/soweto-journal-that-little-white-ball-is-suddenly-colorblind.html | Soweto Journal That Little White Ball Is Suddenly Colorblind | By Suzanne Daley | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-14 | https://www.nytimes.com/1998/12/14/business/the-media-business-advertising-addenda-juno-online-services-taps-ddb-needham.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Juno Online Services Taps DDB Needham | By Stuart Elliott | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-14 | https://www.nytimes.com/1998/12/14/us/pentagon-s-hopes-for-major-budget-increase-wane-but-officials-vow-to-fight.html | Pentagons Hopes for Major Budget Increase Wane but Officials Vow to Fight | By Steven Lee Myers | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-14 | https://www.nytimes.com/1998/12/14/world/indispensable-man.html | Indispensable Man | By Deborah Sontag | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-14 | https://www.nytimes.com/1998/12/14/world/embassies-alert-americans-in-persian-gulf-to-threat-of-attack.html | Embassies Alert Americans in Persian Gulf to Threat of Attack | By Douglas Jehl | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-14 | https://www.nytimes.com/1998/12/14/us/impeachment-washington-talk-three-issues-stand-logic-committee-s-proceeding.html | IMPEACHMENT WASHINGTON TALK Three Issues Stand Out in the Logic of the Committees Proceeding | By Adam Clymer | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-14 | https://www.nytimes.com/1998/12/14/world/first-lady-starts-israel-tour-at-cross-cultural-oasis.html | First Lady Starts Israel Tour at CrossCultural Oasis | By William A Orme Jr | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-14 | https://www.nytimes.com/1998/12/14/nyregion/with-obesity-in-children-rising-more-get-adult-type-of-diabetes.html | With Obesity in Children Rising More Get Adult Type of Diabetes | By Ginger Thompson | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-14 | https://www.nytimes.com/1998/12/14/business/technology-digital-commerce-line-day-traders-are-starting-have-impact-few-big.html | TECHNOLOGY Digital Commerce Online day traders are starting to have an impact on a few bigcap Internet stocks in what some call a feeding frenzy | By Denise Caruso | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-14 | https://www.nytimes.com/1998/12/14/sports/college-soccer-roundup-ncaa-men-indiana-wins-4th-title.html | COLLEGE SOCCER ROUNDUP  NCAA MEN Indiana Wins 4th Title | By Alex Yannis | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-14 | https://www.nytimes.com/1998/12/14/us/impeachment-illinois-along-elegant-north-shore-chicago-aversion-impeachment.html | IMPEACHMENT ILLINOIS Along the Elegant North Shore of Chicago an Aversion to Impeachment | By Dirk Johnson | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-14 | https://www.nytimes.com/1998/12/14/arts/dance-review-abstract-images-evoke-a-tragedy-from-real-life.html | DANCE REVIEW Abstract Images Evoke a Tragedy From Real Life | By Anna Kisselgoff | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-14 | https://www.nytimes.com/1998/12/14/sports/on-pro-football-fassel-and-his-crew-derail-train-of-glory.html | ON PRO FOOTBALL Fassel and His Crew Derail Train of Glory | By Thomas George | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-14 | https://www.nytimes.com/1998/12/14/business/market-place-uncharacteristically-bellsouth-is-gushing-about-its-future.html | Market Place Uncharacteristically BellSouth Is Gushing About Its Future | By Seth Schiesel | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-14 | https://www.nytimes.com/1998/12/14/nyregion/union-spending-inquiry-tries-to-separate-lavish-from-illegal.html | Union Spending Inquiry Tries to Separate Lavish From Illegal | By Dan Barry and Steven Greenhouse | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-14 | https://www.nytimes.com/1998/12/14/nyregion/the-neediest-cases-amid-depression-flowers-and-hope-start-to-blossom.html | The Neediest Cases Amid Depression Flowers and Hope Start to Blossom | By Adam Gershenson | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-14 | https://www.nytimes.com/1998/12/14/nyregion/fire-deals-parish-another-harsh-blow.html | Fire Deals Parish Another Harsh Blow | By Anthony Ramirez | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| 1998-12-14 | https://www.nytimes.com/1998/12/14/sports/extra-points-just-in-time-it-s-jurevicius.html | EXTRA POINTS Just in Time Its Jurevicius | By Bill Pennington | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-14 | https://www.nytimes.com/1998/12/14/us/impeachment-new-york-writers-plan-rally-against-impeachment.html | IMPEACHMENT NEW YORK Writers Plan Rally Against Impeachment | By Somini Sengupta | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-14 | https://www.nytimes.com/1998/12/14/arts/pop-review-not-one-more-for-the-road.html | POP REVIEW Not One More for the Road | By Ben Ratliff | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-14 | https://www.nytimes.com/1998/12/14/sports/boxing-in-the-news-lightweight-gatti-revels-in-the-punishment.html | BOXING IN THE NEWS  LIGHTWEIGHT Gatti Revels in the Punishment | By Timothy W Smith | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-14 | https://www.nytimes.com/1998/12/14/nyregion/women-allege-betrayal-rabbis-talk-rare-lawsuits-complain-reputations-jews-were.html | Women Allege Betrayal by Rabbis Talk Rare Lawsuits Complain Reputations as Jews Were Damaged | By Nadine Brozan | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-14 | https://www.nytimes.com/1998/12/14/sports/on-college-football-no-heisman-doubt-with-williams.html | ON COLLEGE FOOTBALL No Heisman Doubt With Williams | By Joe Drape | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-14 | https://www.nytimes.com/1998/12/14/world/in-the-ruble-crisis-even-prisoners-go-hungry.html | In the Ruble Crisis Even Prisoners Go Hungry | By Celestine Bohlen | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-14 | https://www.nytimes.com/1998/12/14/sports/pro-football-broncos-jarred-awake-from-their-dream-of-perfection.html | PRO FOOTBALL Broncos Jarred Awake From Their Dream of Perfection | By Bill Pennington | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-14 | https://www.nytimes.com/1998/12/14/nyregion/lawyer-loses-his-libel-suit-over-critique-in-legal-guide.html | Lawyer Loses His Libel Suit Over Critique In Legal Guide | By Amy Waldman | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-14 | https://www.nytimes.com/1998/12/14/arts/pop-review-rappers-look-more-to-fun-than-to-crime-or-mayhem.html | POP REVIEW Rappers Look More to Fun Than to Crime or Mayhem | By Jon Pareles | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-14 | https://www.nytimes.com/1998/12/14/sports/baseball-astros-won-t-meet-clemens-s-pay-demand.html | BASEBALL Astros Wont Meet Clemenss Pay Demand | By Buster Olney | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-14 | https://www.nytimes.com/1998/12/14/sports/pro-football-williams-does-it-all-for-giants.html | PRO FOOTBALL Williams Does It All For Giants | By Bill Pennington | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-14 | https://www.nytimes.com/1998/12/14/arts/in-performance-pop-an-okinawan-singer-s-kinship-with-american-rock-and-roll.html | IN PERFORMANCE POP An Okinawan Singers Kinship With American RockandRoll | By Peter Watrous | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-14 | https://www.nytimes.com/1998/12/14/books/books-of-the-times-they-made-mistakes-but-they-saved-the-world.html | BOOKS OF THE TIMES They Made Mistakes but They Saved the World | By Christopher LehmannHaupt | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-14 | https://www.nytimes.com/1998/12/14/business/cultivating-cult-audience-fast-company-magazine-takes-community-readers-idea-new.html | Cultivating A Cult Audience Fast Company Magazine Takes Community of Readers Idea To New Extremes | By Alex Kuczynski | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-14 | https://www.nytimes.com/1998/12/14/us/marshall-scholarships-given-for-further-study-in-britain.html | Marshall Scholarships Given For Further Study in Britain | By William H Honan | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-12-14 | https://www.nytimes.com/1998/12/14/sports/on-pro-football-can-t-defenses-get-it-chrebet-is-a-gamer.html | ON PRO FOOTBALL Cant Defenses Get It Chrebet Is a Gamer | By Mike Freeman | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-14 | https://www.nytimes.com/1998/12/14/theater/theater-review-fool-s-gold-in-the-kingdom-of-desire.html | THEATER REVIEW Fools Gold in the Kingdom of Desire | By Ben Brantley | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-14 | https://www.nytimes.com/1998/12/14/business/oracle-joins-sun-in-plan-to-challenge-windows.html | Oracle Joins Sun in Plan To Challenge Windows | By John Markoff | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-14 | https://www.nytimes.com/1998/12/14/theater/revisions-when-wondering-about-wonder-hear-john-donne.html | REVISIONS When Wondering About Wonder Hear John Donne | By Margo Jefferson | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-14 | https://www.nytimes.com/1998/12/14/us/with-a-vote-for-none-of-the-above-puerto-ricans-endorse-island-s-status-quo.html | With a Vote for None of the Above Puerto Ricans Endorse Islands Status Quo | By Mireya Navarro | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-14 | https://www.nytimes.com/1998/12/14/us/impeachment-the-reaction-ohioans-watch-the-snowball-roll-downhill.html | IMPEACHMENT THE REACTION Ohioans Watch the Snowball Roll Downhill | By Michael Winerip | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-14 | https://www.nytimes.com/1998/12/14/business/media-business-advertising-omnicom-buys-rest-abbott-mead-vickers-london.html | THE MEDIA BUSINESS ADVERTISING Omnicom buys the rest of Abbott Mead Vickers a London affiliate in a deal worth 545 million | By Stuart Elliott | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-14 | https://www.nytimes.com/1998/12/14/business/technology-on-the-supply-lines-of-the-copier-wars.html | TECHNOLOGY On the Supply Lines of the Copier Wars | By Claudia H Deutsch | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-14 | https://www.nytimes.com/1998/12/14/opinion/contempt-instead-of-censure.html | Contempt Instead Of Censure | By Nathan Lewin | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-14 | https://www.nytimes.com/1998/12/14/business/the-media-business-advertising-addenda-foote-cone-realigns-leading-managers.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Foote Cone Realigns Leading Managers | By Stuart Elliott | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-14 | https://www.nytimes.com/1998/12/14/business/federal-court-is-asked-to-rule-on-year-2000-insurance-dispute.html | Federal Court Is Asked to Rule On Year 2000 Insurance Dispute | By Barnaby J Feder | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-14 | https://www.nytimes.com/1998/12/14/us/2-die-despite-domestic-violence-screen.html | 2 Die Despite DomesticViolence Screen | By Sam Howe Verhovek | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-14 | https://www.nytimes.com/1998/12/14/business/media-talk-at-brill-s-more-light-less-homework.html | Media Talk At Brills More Light Less Homework | By Alex Kuczynski | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-14 | https://www.nytimes.com/1998/12/14/business/the-media-business-advertising-addenda-true-north-opposed-publicis-unit-merger.html | THE MEDIA BUSINESS ADVERTISING ADDENDA True North Opposed Publicis Unit Merger | By Stuart Elliott | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-14 | https://www.nytimes.com/1998/12/14/us/impeachment-censure-option-democrats-plan-parliamentary-bid-thwart-republicans.html | IMPEACHMENT THE CENSURE OPTION Democrats Plan Parliamentary Bid to Thwart Republicans | By Eric Schmitt | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-14 | https://www.nytimes.com/1998/12/14/business/media-talk-preceding-prime-time-with-infomercials.html | Media Talk Preceding Prime Time With Infomercials | By Bill Carter | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-12-14 | https://www.nytimes.com/1998/12/14/us/impeachment-iowa-voters-passion-rises-along-with-the-stakes.html | IMPEACHMENT IOWA Voters Passion Rises Along With the Stakes | By Pam Belluck | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-14 | https://www.nytimes.com/1998/12/14/business/keeper-of-the-list-of-all-lists-and-voice-for-technology-s-elite.html | Keeper of the List of All Lists And Voice for Technologys Elite | By Amy Harmon | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-14 | https://www.nytimes.com/1998/12/14/nyregion/the-big-city-making-times-square-soapbox-free.html | The Big City Making Times Square Soapbox Free | By John Tierney | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-14 | https://www.nytimes.com/1998/12/14/sports/olympics-samaranch-vows-cleanup-if-needed.html | OLYMPICS Samaranch Vows Cleanup if Needed | By Christopher Clarey | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-14 | https://www.nytimes.com/1998/12/14/nyregion/lew-grade-91-flamboyant-shaper-of-british-tv-and-movies.html | Lew Grade 91 Flamboyant Shaper of British TV and Movies | By Warren Hoge | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-14 | https://www.nytimes.com/1998/12/14/nyregion/metropolitan-diary-410640.html | METROPOLITAN DIARY | By Enid Nemy | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-14 | https://www.nytimes.com/1998/12/14/arts/this-week-events.html | This Week EVENTS | By Lawrence Van Gelder | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-14 | https://www.nytimes.com/1998/12/14/movies/a-cartoon-s-dancing-teapots-funny-camels-not-for-prince-of-egypt.html | A Cartoons Dancing Teapots Funny Camels Not for Prince of Egypt | By Bernard Weinraub | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-14 | https://www.nytimes.com/1998/12/14/business/media-spanish-broadcasting-builds-on-growing-radio-audience.html | MEDIA Spanish Broadcasting Builds On Growing Radio Audience | By Geraldine Fabrikant | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-14 | https://www.nytimes.com/1998/12/14/us/impeachment-the-vice-president-for-impeachment-day-gore-plans-a-trip.html | IMPEACHMENT THE VICE PRESIDENT For Impeachment Day Gore Plans a Trip | By Adam Nagourney | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-14 | https://www.nytimes.com/1998/12/14/us/impeachment-overview-president-facing-vote-denies-perjury-says-he-won-t-quit.html | IMPEACHMENT THE OVERVIEW PRESIDENT FACING VOTE DENIES PERJURY AND SAYS HE WONT QUIT | By Alison Mitchell | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-14 | https://www.nytimes.com/1998/12/14/movies/los-angeles-critics-honor-pvt-ryan.html | Los Angeles Critics Honor Pvt Ryan | By Bernard Weinraub | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-14 | https://www.nytimes.com/1998/12/14/arts/television-review-questioning-scientology-persecuted-or-persecutor.html | TELEVISION REVIEW Questioning Scientology Persecuted or Persecutor | By Walter Goodman | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-14 | https://www.nytimes.com/1998/12/14/sports/sports-of-the-times-the-sacking-of-marino-in-the-6th-borough.html | Sports of The Times The Sacking of Marino in the 6th Borough | By Dave Anderson | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-14 | https://www.nytimes.com/1998/12/14/us/impeachment-livingston-steps-into-spotlight.html | IMPEACHMENT Livingston Steps Into Spotlight | By Katharine Q Seelye | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-14 | https://www.nytimes.com/1998/12/14/world/scandals-cool-japan-s-democratic-party.html | Scandals Cool Japans Democratic Party | By Stephanie Strom | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-14 | https://www.nytimes.com/1998/12/14/business/sharing-software-ibm-to-release-mail-program-blueprint.html | Sharing Software IBM to Release Mail Program Blueprint | By John Markoff | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-12-14 | https://www.nytimes.com/1998/12/14/us/impeachment-new-mexico-after-defeat-a-congressman-ponders-his-final-act.html | IMPEACHMENT NEW MEXICO After Defeat a Congressman Ponders His Final Act | By James Brooke | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-14 | https://www.nytimes.com/1998/12/14/sports/baseball-henderson-set-to-steal-yanks-thunder.html | BASEBALL Henderson Set to Steal Yanks Thunder | By Jason Diamos | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-14 | https://www.nytimes.com/1998/12/14/nyregion/morris-k-udall-fiercely-liberal-congressman-dies-at-76.html | Morris K Udall Fiercely Liberal Congressman Dies at 76 | By Richard Severo | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-14 | https://www.nytimes.com/1998/12/14/nyregion/patriots-yield-some-ground-to-legislators-over-stadium.html | Patriots Yield Some Ground To Legislators Over Stadium | By Mike Allen | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-14 | https://www.nytimes.com/1998/12/14/us/impeachment-the-past-presidential-history-dotted-with-reproofs.html | IMPEACHMENT THE PAST Presidential History Dotted With Reproofs | By David Stout | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-14 | https://www.nytimes.com/1998/12/14/arts/performance-country-visitor-arrives-nashville-with-love-along-for-ride.html | IN PERFORMANCE COUNTRY A Visitor Arrives From Nashville With Love Along for the Ride | By Jon Pareles | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-14 | https://www.nytimes.com/1998/12/14/world/polygamy-keeps-a-new-african-church-from-world-council.html | Polygamy Keeps a New African Church From World Council | By Gustav Niebuhr | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-14 | https://www.nytimes.com/1998/12/14/opinion/subtexts-in-the-house-debate.html | Subtexts in the House Debate | By Charles McCarry | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-14 | https://www.nytimes.com/1998/12/14/sports/pro-football-flutie-now-takes-aim-at-his-next-target-jets.html | PRO FOOTBALL Flutie Now Takes Aim At His Next Target Jets | By Joe Lapointe | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-14 | https://www.nytimes.com/1998/12/14/sports/sports-of-the-times-dimaggio-draws-curtain-of-decorum.html | Sports of The Times DiMaggio Draws Curtain of Decorum | By Harvey Araton | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-14 | https://www.nytimes.com/1998/12/14/business/the-media-business-advertising-addenda-accounts-418013.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-14 | https://www.nytimes.com/1998/12/14/opinion/editorial-observer-is-it-literature-or-merely-an-entertainment.html | Editorial Observer Is It Literature  or Merely an Entertainment | By Verlyn Klinkenborg | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-14 | https://www.nytimes.com/1998/12/14/sports/pro-football-jets-reach-playoffs-and-look-to-go-further.html | PRO FOOTBALL Jets Reach Playoffs and Look to Go Further | By Gerald Eskenazi | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-14 | https://www.nytimes.com/1998/12/14/arts/carnegie-hall-expanding-using-underground-space.html | Carnegie Hall Expanding Using Underground Space | By Ralph Blumenthal | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-14 | https://www.nytimes.com/1998/12/14/business/the-media-business-advertising-addenda-2-food-accounts-to-change-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 2 Food Accounts To Change Agencies | By Stuart Elliott | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-14 | https://www.nytimes.com/1998/12/14/world/germans-seek-plan-to-avoid-suits-over-nazi-era-labor.html | Germans Seek Plan to Avoid Suits Over NaziEra Labor | By Edmund L Andrews With Barry Meier | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-14 | https://www.nytimes.com/1998/12/14/arts/music-review-a-new-expression-for-baroque-concerts.html | MUSIC REVIEW A New Expression For Baroque Concerts | By Allan Kozinn | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-12-14 | https://www.nytimes.com/1998/12/14/world/killing-of-3-rebel-writers-turns-hope-to-fear-in-iran.html | Killing of 3 Rebel Writers Turns Hope to Fear in Iran | By Douglas Jehl | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-14 | https://www.nytimes.com/1998/12/14/sports/pro-football-an-outing-for-marino-to-forget.html | PRO FOOTBALL An Outing For Marino To Forget | By Charlie Nobles | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-14 | https://www.nytimes.com/1998/12/14/sports/sports-of-the-times-with-visions-of-14-0-denver-lost-its-focus.html | Sports of The Times With Visions of 140 Denver Lost Its Focus | By William C Rhoden | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-14 | https://www.nytimes.com/1998/12/14/business/media-talk-the-ap-on-line-raises-questions.html | Media Talk The AP on Line Raises Questions | By Felicity Barringer | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-15 | https://www.nytimes.com/1998/12/15/business/international-business-canada-for-now-rejects-two-large-bank-mergers.html | INTERNATIONAL BUSINESS Canada for Now Rejects Two Large Bank Mergers | By Anthony Depalma | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-15 | https://www.nytimes.com/1998/12/15/sports/college-basketball-notebook-st-john-s-storm-grades-well-on-boards.html | COLLEGE BASKETBALL NOTEBOOK ST JOHNS Storm Grades Well on Boards | By Ron Dicker | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-15 | https://www.nytimes.com/1998/12/15/health/scientist-at-work-patch-adams-doctor-clown-suit-battles-ills-his-profession.html | SCIENTIST AT WORK PATCH ADAMS Doctor in a Clown Suit Battles Ills of His Profession | By David Stout | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-15 | https://www.nytimes.com/1998/12/15/us/impeachment-mavericks-democrats-find-more-their-own-leaning-toward-voting-for.html | IMPEACHMENT THE MAVERICKS Democrats Find More of Their Own Leaning Toward Voting for Impeachment | By Frank Bruni | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-15 | https://www.nytimes.com/1998/12/15/us/impeachment-the-scene-for-some-final-vote-is-the-gravest.html | IMPEACHMENT THE SCENE For Some Final Vote Is the Gravest | By Francis X Clines | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-15 | https://www.nytimes.com/1998/12/15/sports/pro-football-fassel-savors-the-unlikeliest-of-victories.html | PRO FOOTBALL Fassel Savors the Unlikeliest of Victories | By Bill Pennington | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-15 | https://www.nytimes.com/1998/12/15/world/forgive-them-their-debts-world-council-says.html | Forgive Them Their Debts World Council Says | By Gustav Niebuhr | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-15 | https://www.nytimes.com/1998/12/15/sports/pro-football-tagliabue-co-to-debate-instant-replay.html | PRO FOOTBALL Tagliabue  Co to Debate Instant Replay | By Richard Sandomir | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-15 | https://www.nytimes.com/1998/12/15/sports/pro-football-graham-aims-to-keep-starting-job.html | PRO FOOTBALL Graham Aims to Keep Starting Job | By Bill Pennington | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-15 | https://www.nytimes.com/1998/12/15/nyregion/change-in-laws-sets-off-big-wave-of-deportations.html | Change in Laws Sets Off Big Wave of Deportations | By Mirta Ojito | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-15 | https://www.nytimes.com/1998/12/15/arts/music-review-a-popular-spirit-of-christmas-past.html | MUSIC REVIEW A Popular Spirit of Christmas Past | By Anthony Tommasini | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-15 | https://www.nytimes.com/1998/12/15/theater/theater-review-original-sin-eden-sprouts-irreverence.html | THEATER REVIEW Original Sin Eden Sprouts Irreverence | By Ben Brantley | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-12-15 | https://www.nytimes.com/1998/12/15/nyregion/depression-caused-union-chief-to-take-funds-his-lawyer-says.html | Depression Caused Union Chief to Take Funds His Lawyer Says | By Steven Greenhouse | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-15 | https://www.nytimes.com/1998/12/15/sports/nhl-last-night-islanders.html | NHL LAST NIGHT ISLANDERS | By Tarik ElBashir | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-15 | https://www.nytimes.com/1998/12/15/world/quebec-journal-old-lingua-franca-crowds-outpost-of-a-new-one.html | Quebec Journal Old Lingua Franca Crowds Outpost of a New One | By Anthony Depalma | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-15 | https://www.nytimes.com/1998/12/15/nyregion/after-6-weeks-vacco-concedes-attorney-general-race-to-spitzer.html | After 6 Weeks Vacco Concedes Attorney General Race to Spitzer | By Jonathan P Hicks | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-15 | https://www.nytimes.com/1998/12/15/nyregion/killer-of-3-facing-death-is-depicted-as-victim-of-grim-childhood.html | Killer of 3 Facing Death Is Depicted as Victim of Grim Childhood | By Somini Sengupta | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-15 | https://www.nytimes.com/1998/12/15/world/angolan-rebels-still-break-diamond-embargo-rights-group-says.html | Angolan Rebels Still Break Diamond Embargo Rights Group Says | By Suzanne Daley | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-15 | https://www.nytimes.com/1998/12/15/business/ruling-shows-flexible-view-on-antitrust-by-high-court.html | Ruling Shows Flexible View On Antitrust By High Court | By Linda Greenhouse | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-15 | https://www.nytimes.com/1998/12/15/health/vital-signs-consequences-staying-on-the-move-when-in-the-air.html | VITAL SIGNS CONSEQUENCES Staying on the Move When in the Air | By Farrol Kahn | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-15 | https://www.nytimes.com/1998/12/15/business/the-media-business-hughes-to-buy-a-satellite-tv-competitor.html | THE MEDIA BUSINESS Hughes to Buy A Satellite TV Competitor | By Andrew Pollack | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-15 | https://www.nytimes.com/1998/12/15/arts/flora-roberts-77-play-agent-with-astute-eye-for-talent.html | Flora Roberts 77 Play Agent With Astute Eye for Talent | By Mel Gussow | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-15 | https://www.nytimes.com/1998/12/15/business/british-utility-makes-offer-for-new-england-electric.html | British Utility Makes Offer For New England Electric | By Agis Salpukas | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-15 | https://www.nytimes.com/1998/12/15/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Pheobe Hoban | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-15 | https://www.nytimes.com/1998/12/15/health/using-computers-to-zoom-in-on-skin-cancer.html | Using Computers to Zoom In on Skin Cancer | By Anne Eisenberg | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-15 | https://www.nytimes.com/1998/12/15/business/crane-sues-to-block-goodrich-s-1.5-billion-offer-for-coltec.html | Crane Sues to Block Goodrichs 15 Billion Offer for Coltec | By Sharon R King | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-15 | https://www.nytimes.com/1998/12/15/health/the-novice-yoga-that-mixes-sweat-with-serenity.html | THE NOVICE Yoga That Mixes Sweat With Serenity | By Gary Taubes | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-15 | https://www.nytimes.com/1998/12/15/health/vital-signs-pro-con-gifts-from-patients-create-a-quandary.html | VITAL SIGNS PRO  CON Gifts From Patients Create a Quandary | By Alisha Berger | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-15 | https://www.nytimes.com/1998/12/15/nyregion/a-pilgrimage-to-madame-chiang-kai-sheks-estate.html | A Pilgrimage to Madame Chiang Kaisheks Estate | By John T McQuiston | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-12-15 | https://www.nytimes.com/1998/12/15/nyregion/lawmakers-urge-making-patriots-give-up-right-to-sell-proposed-stadium-s-name.html | Lawmakers Urge Making Patriots Give Up Right to Sell Proposed Stadiums Name | By Mike Allen | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-15 | https://www.nytimes.com/1998/12/15/world/china-to-try-2-dissidents-on-thursday-but-denies-them-lawyers.html | China to Try 2 Dissidents on Thursday but Denies Them Lawyers | By Erik Eckholm | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-15 | https://www.nytimes.com/1998/12/15/theater/theater-review-mother-love-it-isn-t-analyzing-attachments.html | THEATER REVIEW Mother Love It Isnt Analyzing Attachments | By Peter Marks | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-15 | https://www.nytimes.com/1998/12/15/us/supreme-court-roundup-employees-gain-protection-for-federal-testimony.html | Supreme Court Roundup Employees Gain Protection for Federal Testimony | By Linda Greenhouse | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-15 | https://www.nytimes.com/1998/12/15/business/media-business-advertising-real-winners-electronic-commerce-are-turning-be.html | THE MEDIA BUSINESS ADVERTISING The real winners in electronic commerce are turning out to be the creditcard companies | By Bob Tedeschi | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-15 | https://www.nytimes.com/1998/12/15/business/who-s-in-charge-agency-infighting-and-regulatory-uncertainty.html | Whos in Charge Agency Infighting and Regulatory Uncertainty | By David Barboza and Jeff Gerth | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-15 | https://www.nytimes.com/1998/12/15/business/electronics-stake-is-sold.html | Electronics Stake Is Sold | By Dow Jones | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-15 | https://www.nytimes.com/1998/12/15/business/qwest-to-develop-windows-nt-with-microsoft.html | Qwest to Develop Windows NT With Microsoft | By John Markoff | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-15 | https://www.nytimes.com/1998/12/15/nyregion/new-top-judge-is-appointed-for-the-bronx.html | New Top Judge Is Appointed For the Bronx | By Alan Finder | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-15 | https://www.nytimes.com/1998/12/15/world/un-chief-says-us-goes-too-far-in-calling-for-iraqi-s-ouster.html | UN Chief Says US Goes Too Far in Calling for Iraqis Ouster | By Barbara Crossette | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-15 | https://www.nytimes.com/1998/12/15/business/company-news-mci-worldcom-bids-for-australian-internet-provider.html | COMPANY NEWS MCI WORLDCOM BIDS FOR AUSTRALIAN INTERNET PROVIDER | By Agence FrancePresse | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-15 | https://www.nytimes.com/1998/12/15/health/vital-signs-side-effects-for-skaters-fresh-ice-can-mean-foul-air.html | VITAL SIGNS SIDE EFFECTS For Skaters Fresh Ice Can Mean Foul Air | By John ONeil | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-15 | https://www.nytimes.com/1998/12/15/style/fashion-s-best-guarded-secret-the-assistant-emerges.html | Fashions BestGuarded Secret The Assistant Emerges | By Ruth La Ferla | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-15 | https://www.nytimes.com/1998/12/15/sports/olympics-bribery-charge-studied-by-special-ioc-board.html | OLYMPICS Bribery Charge Studied By Special IOC Board | By Christopher Clarey | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-15 | https://www.nytimes.com/1998/12/15/business/microsoft-accused-of-sabotaging-witness-s-computer-program.html | Microsoft Accused of Sabotaging Witnesss Computer Program | By Joel Brinkley | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-15 | https://www.nytimes.com/1998/12/15/opinion/a-tough-but-responsible-solution.html | A Tough but Responsible Solution | By Bob Dole | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-15 | https://www.nytimes.com/1998/12/15/books/arts-abroad-a-novelist-sees-dishonor-in-an-honor-from-the-state.html | ARTS ABROAD A Novelist Sees Dishonor in an Honor From the State | By Stephen Kinzer | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| 1998-12-15 | https://www.nytimes.com/1998/12/15/arts/opera-review-marriages-saved-by-illusions.html | OPERA REVIEW Marriages Saved by Illusions | By Allan Kozinn | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-15 | https://www.nytimes.com/1998/12/15/arts/dance-review-movement-after-polio-in-a-program-of-subtext.html | DANCE REVIEW Movement After Polio In a Program of Subtext | By Jennifer Dunning | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-15 | https://www.nytimes.com/1998/12/15/business/the-markets-market-place-for-goldman-a-4th-quarter-to-forget.html | THE MARKETS Market Place For Goldman A 4th Quarter To Forget | By Joseph Kahn | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-15 | https://www.nytimes.com/1998/12/15/nyregion/nyc-live-nude-and-ok-with-city-hall.html | NYC Live Nude And OK With City Hall | By Clyde Haberman | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-15 | https://www.nytimes.com/1998/12/15/science/q-a-419559.html | Q  A | By C Claiborne Ray | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-15 | https://www.nytimes.com/1998/12/15/opinion/putting-a-price-on-holocaust-guilt.html | Putting a Price on Holocaust Guilt | By Theo Klein | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-15 | https://www.nytimes.com/1998/12/15/business/international-briefs-japan-to-sell-shares-in-telephone-giant.html | INTERNATIONAL BRIEFS Japan to Sell Shares In Telephone Giant | By Bridge News | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-15 | https://www.nytimes.com/1998/12/15/sports/baseball-texas-makes-a-play-for-williams-and-clemens.html | BASEBALL Texas Makes a Play for Williams and Clemens | By Buster Olney | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-15 | https://www.nytimes.com/1998/12/15/business/company-news-republic-industries-says-profit-will-trail-estimates.html | COMPANY NEWS REPUBLIC INDUSTRIES SAYS PROFIT WILL TRAIL ESTIMATES | By Dow Jones | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-15 | https://www.nytimes.com/1998/12/15/world/iran-reports-arrests-in-wave-of-killings.html | Iran Reports Arrests in Wave of Killings | By Agence FrancePresse | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-15 | https://www.nytimes.com/1998/12/15/us/children-and-violent-video-games-a-warning.html | Children and Violent Video Games A Warning | By Carey Goldberg | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-15 | https://www.nytimes.com/1998/12/15/arts/footlights-news.html | FOOTLIGHTS NEWS | By Lawrence Van Gelder | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-15 | https://www.nytimes.com/1998/12/15/sports/boxing-for-underdog-in-blue-boos-are-part-of-job.html | BOXING For Underdog in Blue Boos Are Part of Job | By Timothy W Smith | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-15 | https://www.nytimes.com/1998/12/15/business/the-media-business-advertising-addenda-dell-and-thompson-are-suing-each-other.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Dell and Thompson Are Suing Each Other | By Bob Tedeschi | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-15 | https://www.nytimes.com/1998/12/15/nyregion/andrew-lloyd-webber-s-latest-audience-a-jury-in-federal-district-court.html | Andrew Lloyd Webbers Latest Audience A Jury in Federal District Court | By Jesse McKinley | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-15 | https://www.nytimes.com/1998/12/15/nyregion/never-the-bagels-shall-meet-east-and-west-side-bakeries-lay-claim-to-a-name.html | Never the Bagels Shall Meet East and West Side Bakeries Lay Claim to a Name | By Barbara Stewart | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-15 | https://www.nytimes.com/1998/12/15/nyregion/the-neediest-cases-determined-to-win-fight-against-a-rare-disease.html | The Neediest Cases Determined to Win Fight Against a Rare Disease | By Adam Gershenson | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-12-15 | https://www.nytimes.com/1998/12/15/us/case-study-in-tobacco-law-how-a-fee-jumped-in-days.html | Case Study in Tobacco Law How a Fee Jumped in Days | By Barry Meier | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-15 | https://www.nytimes.com/1998/12/15/us/looking-beyond-vote-in-puerto-rico-after-none-of-the-above-is-top-choice.html | Looking Beyond Vote in Puerto Rico After None of the Above Is Top Choice | By Mireya Navarro | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-15 | https://www.nytimes.com/1998/12/15/sports/tennis-atp-tour-officials-accused-of-racism.html | TENNIS ATP TOUR Officials Accused Of Racism | By Robin Finn | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-15 | https://www.nytimes.com/1998/12/15/health/vital-signs-prevention-taking-folic-acid-in-time-to-help-baby.html | VITAL SIGNS PREVENTION Taking Folic Acid in Time to Help Baby | By Linda Villarosa | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-15 | https://www.nytimes.com/1998/12/15/science/when-nature-discovers-the-same-design-over-and-over.html | When Nature Discovers The Same Design Over and Over | By Natalie Angier | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-15 | https://www.nytimes.com/1998/12/15/us/impeachment-voices-wide-ranging-views-national-figures-speak-statesmanship.html | IMPEACHMENT VOICES In WideRanging Views National Figures Speak of Statesmanship and Standards | By B Drummond Ayres Jr | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-15 | https://www.nytimes.com/1998/12/15/nyregion/suspect-s-demeanor-is-issue-in-murder-trial-s-closing-arguments.html | Suspects Demeanor Is Issue in Murder Trials Closing Arguments | By David Rohde | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-15 | https://www.nytimes.com/1998/12/15/sports/sports-of-the-times-giants-show-jets-super-is-possible.html | Sports of The Times Giants Show Jets Super Is Possible | By Dave Anderson | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-15 | https://www.nytimes.com/1998/12/15/sports/pro-basketball-no-talks-no-new-ideas-another-lost-week-for-nba.html | PRO BASKETBALL No Talks No New Ideas Another Lost Week for NBA | By Mike Wise | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-15 | https://www.nytimes.com/1998/12/15/us/impeachment-the-former-chairman-warning-on-impeachment-based-on-past.html | IMPEACHMENT THE FORMER CHAIRMAN Warning on Impeachment Based on Past | By David M Halbfinger | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-15 | https://www.nytimes.com/1998/12/15/books/books-of-the-times-a-mad-bomber-don-t-be-silly-dahling.html | BOOKS OF THE TIMES A Mad Bomber Dont Be Silly Dahling | By Michiko Kakutani | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-15 | https://www.nytimes.com/1998/12/15/nyregion/man-in-the-news-a-centrist-with-a-passion-for-ideas-eliot-laurence-spitzer.html | Man in the News A Centrist With a Passion for Ideas Eliot Laurence Spitzer | By Terry Pristin | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-15 | https://www.nytimes.com/1998/12/15/business/accountants-insist-on-quarterly-company-reviews.html | Accountants Insist on Quarterly Company Reviews | By Melody Petersen | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-15 | https://www.nytimes.com/1998/12/15/nyregion/judge-frees-a-palestinian-who-refused-to-testify-on-terrorism.html | Judge Frees a Palestinian Who Refused to Testify on Terrorism | By Benjamin Weiser | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-15 | https://www.nytimes.com/1998/12/15/health/the-novice-yoga-that-mixes-sweat-with-serenity.html | THE NOVICE Yoga That Mixes Sweat With Serenity | By Gary Taubes | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-15 | https://www.nytimes.com/1998/12/15/us/impeachment-public-polls-find-most-americans-still-oppose-impeachment-now-frown.html | IMPEACHMENT THE PUBLIC Polls Find Most Americans Still Oppose Impeachment and Now Frown on the GOP | By Richard L Berke | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| 1998-12-15 | https://www.nytimes.com/1998/12/15/sports/soccer-notebook-ncaa-men-final-four-s-next-move-charlotte.html | SOCCER NOTEBOOK  NCAA MEN Final Fours Next Move Charlotte | By Alex Yannis | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-15 | https://www.nytimes.com/1998/12/15/science/biologists-close-in-on-the-tick-tock-genes.html | Biologists Close In on the TickTock Genes | By Sandra Blakeslee | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-15 | https://www.nytimes.com/1998/12/15/health/personal-health-drug-ads-lure-patients-into-jargon-strewn-territory.html | PERSONAL HEALTH Drug Ads Lure Patients Into JargonStrewn Territory | By Jane E Brody | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-15 | https://www.nytimes.com/1998/12/15/archives/patterns.html | PATTERNS | By Marylou Luther | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-15 | https://www.nytimes.com/1998/12/15/sports/hockey-rangers-power-play-makes-the-difference.html | HOCKEY Rangers Power Play Makes the Difference | By Steve Popper | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-15 | https://www.nytimes.com/1998/12/15/health/when-bars-say-no-to-smoking.html | When Bars Say No To Smoking | By Erica Goode | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-15 | https://www.nytimes.com/1998/12/15/nyregion/suburban-librarian-s-off-the-wall-bonanza.html | Suburban Librarians OfftheWall Bonanza | By Elisabeth Bumiller | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-15 | https://www.nytimes.com/1998/12/15/business/the-markets-stocks-bonds-profit-woes-cause-broad-stock-losses.html | THE MARKETS STOCKS  BONDS Profit Woes Cause Broad Stock Losses | By Kenneth N Gilpin | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-15 | https://www.nytimes.com/1998/12/15/business/three-proposed-telecommunications-mergers-draw-challenges-at-an-fcc-hearing.html | Three Proposed Telecommunications Mergers Draw Challenges at an FCC Hearing | By Stephen Labaton | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-15 | https://www.nytimes.com/1998/12/15/sports/tv-sports-seifert-nudged-aside-but-will-he-be-alone.html | TV SPORTS Seifert Nudged Aside But Will He Be Alone | By Richard Sandomir | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-15 | https://www.nytimes.com/1998/12/15/world/clinton-mideast-first-lady-hillary-clinton-tiptoes-through-praise-gaza.html | CLINTON IN THE MIDEAST THE FIRST LADY Hillary Clinton Tiptoes Through Praise in Gaza | By William A Orme Jr | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-15 | https://www.nytimes.com/1998/12/15/business/mattel-s-mixed-day-a-deal-and-falling-profits.html | Mattels Mixed Day A Deal and Falling Profits | By Dana Canedy | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-15 | https://www.nytimes.com/1998/12/15/arts/ballet-review-socialist-realism-in-a-land-of-dreams.html | BALLET REVIEW Socialist Realism in a Land of Dreams | By Anna Kisselgoff | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-15 | https://www.nytimes.com/1998/12/15/us/us-to-finance-reviews-of-arms-plant-cleanups.html | US to Finance Reviews of Arms Plant Cleanups | By Matthew L Wald | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-15 | https://www.nytimes.com/1998/12/15/world/tarnished-laureate-a-special-report-nobel-winner-finds-her-story-challenged.html | TARNISHED LAUREATE A special report Nobel Winner Finds Her Story Challenged | By Larry Rohter | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-15 | https://www.nytimes.com/1998/12/15/us/impeachment-national-debate-public-flooding-capitol-with-impeachment-views.html | IMPEACHMENT THE NATIONAL DEBATE Public Is Flooding Capitol With Impeachment Views | By Katharine Q Seelye | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-15 | https://www.nytimes.com/1998/12/15/world/world-briefing.html | World Briefing | By Compiled By Christopher S Wren | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| 1998-12-15 | https://www.nytimes.com/1998/12/15/nyregion/crew-defends-teacher-in-book-dispute.html | Crew Defends Teacher in Book Dispute | By Lynette Holloway | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-15 | https://www.nytimes.com/1998/12/15/sports/pro-football-for-the-jets-the-sky-is-suddenly-the-limit.html | PRO FOOTBALL For the Jets the Sky Is Suddenly the Limit | By Gerald Eskenazi | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-15 | https://www.nytimes.com/1998/12/15/us/evidence-of-broad-plan-by-china-to-buy-entree-to-us-technology.html | Evidence of Broad Plan by China To Buy Entree to US Technology | The following article was written and reported by Jeff Gerth David Johnston and Don van Natta Jr | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-15 | https://www.nytimes.com/1998/12/15/us/a-leon-higginbotham-jr-federal-judge-is-dead-at-70.html | A Leon Higginbotham Jr Federal Judge Is Dead at 70 | By William Glaberson | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-15 | https://www.nytimes.com/1998/12/15/business/deal-for-northwest-chief.html | Deal for Northwest Chief | By Dow Jones | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-15 | https://www.nytimes.com/1998/12/15/health/hepatitis-c-how-widespread-a-threat.html | Hepatitis C How Widespread a Threat | By Denise Grady | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-15 | https://www.nytimes.com/1998/12/15/world/north-korea-said-to-drop-demand-on-atom-inspection.html | North Korea Said to Drop Demand on Atom Inspection | By Philip Shenon | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-15 | https://www.nytimes.com/1998/12/15/world/clinton-mideast-overview-clinton-watches-palestinians-drop-call-for-israel-s.html | CLINTON IN THE MIDEAST THE OVERVIEW Clinton Watches as Palestinians Drop Call for Israels Destruction | By Deborah Sontag | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-15 | https://www.nytimes.com/1998/12/15/opinion/abroad-at-home-a-dangerous-invitation.html | Abroad at Home A Dangerous Invitation | By Anthony Lewis | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-15 | https://www.nytimes.com/1998/12/15/sports/pro-football-reeves-undergoes-heart-surgery.html | PRO FOOTBALL Reeves Undergoes Heart Surgery | By Thomas George | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-15 | https://www.nytimes.com/1998/12/15/arts/critic-s-notebook-the-photos-that-changed-pollock-s-life.html | CRITICS NOTEBOOK The Photos That Changed Pollocks Life | By Sarah Boxer | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-15 | https://www.nytimes.com/1998/12/15/business/rjr-nabisco-plans-cuts-in-both-tobacco-and-food-units.html | RJR Nabisco Plans Cuts in Both Tobacco and Food Units | By Barry Meier | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-15 | https://www.nytimes.com/1998/12/15/business/company-news-largest-cancer-management-companies-to-merge.html | COMPANY NEWS LARGEST CANCERMANAGEMENT COMPANIES TO MERGE | By Dow Jones | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-15 | https://www.nytimes.com/1998/12/15/business/on-regulating-derivatives-long-term-capital-bailout-prompts-calls-for-action.html | On Regulating Derivatives LongTerm Capital Bailout Prompts Calls for Action | By David Barboza and Jeff Gerth | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-15 | https://www.nytimes.com/1998/12/15/business/woman-chosen-to-head-gms-s-saturn-division.html | Woman Chosen to Head GMs Saturn Division | By Keith Bradsher | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-15 | https://www.nytimes.com/1998/12/15/science/mit-scientists-turn-simple-idea-into-perfect-mirror.html | MIT Scientists Turn Simple Idea Into Perfect Mirror | By Bruce Schechter | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-12-15 | https://www.nytimes.com/1998/12/15/nyregion/charter-plan-for-schools-makes-gains.html | Charter Plan For Schools Makes Gains | By Anemona Hartocollis | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-15 | https://www.nytimes.com/1998/12/15/arts/music-review-made-to-order-for-a-jazzy-clarinetist.html | MUSIC REVIEW Made To Order for a Jazzy Clarinetist | By Anthony Tommasini | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-15 | https://www.nytimes.com/1998/12/15/business/international-business-shell-plans-a-big-revamping-and-charge.html | INTERNATIONAL BUSINESS Shell Plans a Big Revamping and Charge | By Alan Cowell | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-15 | https://www.nytimes.com/1998/12/15/sports/baseball-mets-find-a-place-for-huskey-in-seattle.html | BASEBALL Mets Find A Place For Huskey In Seattle | By Jason Diamos | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-15 | https://www.nytimes.com/1998/12/15/world/london-and-dublin-tackle-dual-threats-to-north-s-pact.html | London and Dublin Tackle Dual Threats to North's Pact | By James F Clarity | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-15 | https://www.nytimes.com/1998/12/15/opinion/why-wait-for-the-y2k-problem.html | Why Wait for the Y2K Problem | By Andy Borowitz | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-15 | https://www.nytimes.com/1998/12/15/world/clinton-mideast-gaza-clinton-stirs-palestinians-with-nod-statehood.html | CLINTON IN THE MIDEAST IN GAZA Clinton Stirs Palestinians With a Nod To Statehood | By James Bennet | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-15 | https://www.nytimes.com/1998/12/15/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-15 | https://www.nytimes.com/1998/12/15/science/long-lost-bones-offer-clues-to-earhart-enthusiasts.html | LongLost Bones Offer Clues to Earhart Enthusiasts | By Malcolm W Browne | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-15 | https://www.nytimes.com/1998/12/15/science/essay-when-the-patient-not-the-doctor-becomes-the-hero.html | ESSAY When the Patient Not the Doctor Becomes the Hero | By Abigail Zuger Md | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-15 | https://www.nytimes.com/1998/12/15/style/by-design-diamond-days-are-here-again.html | By Design Diamond Days Are Here Again | By AnneMarie Schiro | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-15 | https://www.nytimes.com/1998/12/15/us/impeachment-the-overview-polls-aside-gop-stance-on-impeachment-hardens.html | IMPEACHMENT THE OVERVIEW Polls Aside GOP Stance on Impeachment Hardens | By Alison Mitchell and James Dao | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-15 | https://www.nytimes.com/1998/12/15/sports/baseball-jays-manager-is-hounded-by-war-tales.html | BASEBALL Jays Manager Is Hounded by War Tales | By Jason Diamos | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-15 | https://www.nytimes.com/1998/12/15/business/the-media-business-advertising-addenda-accounts-431443.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Bob Tedeschi | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-15 | https://www.nytimes.com/1998/12/15/us/impeachment-news-analysis-a-glib-man-oddly-quiet.html | IMPEACHMENT NEWS ANALYSIS A Glib Man Oddly Quiet | By R W Apple Jr | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-15 | https://www.nytimes.com/1998/12/15/business/company-news-quintiles-to-purchase-research-center-from-hoechst.html | COMPANY NEWS QUINTILES TO PURCHASE RESEARCH CENTER FROM HOECHST | By Dow Jones | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-16 | https://www.nytimes.com/1998/12/16/us/impeachment-undecided-for-fence-sitter-pressure-from-within.html | IMPEACHMENT UNDECIDED For FenceSitter Pressure From Within | By Jodi Wilgoren | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| 1998-12-16 | https://www.nytimes.com/1998/12/16/nyregion/crew-speaks-out-against-charter-school-plan.html | Crew Speaks Out Against CharterSchool Plan | By Anemona Hartocollis | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-16 | https://www.nytimes.com/1998/12/16/world/aids-takes-a-toll-on-africa-even-after-death.html | AIDS Takes a Toll on Africa Even After Death | By Donald G McNeil Jr | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-16 | https://www.nytimes.com/1998/12/16/sports/plus-pro-basketball-nba-compromises-revealed-after-private-meetings.html | PLUS PRO BASKETBALL  NBA Compromises Revealed After Private Meetings | By Mike Wise | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-16 | https://www.nytimes.com/1998/12/16/nyregion/jury-vindicates-andrew-lloyd-webber.html | Jury Vindicates Andrew Lloyd Webber | By Jesse McKinley | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-16 | https://www.nytimes.com/1998/12/16/world/as-slain-secular-writer-is-buried-iran-blames-a-foreign-network.html | As Slain Secular Writer Is Buried Iran Blames a Foreign Network | By Agence FrancePresse | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-16 | https://www.nytimes.com/1998/12/16/business/the-media-business-advertising-addenda-midas-makes-two-assignments.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Midas Makes Two Assignments | By Stuart Elliott | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-16 | https://www.nytimes.com/1998/12/16/world/india-indicates-it-will-develop-missiles-and-atomic-weapons.html | India Indicates It Will Develop Missiles and Atomic Weapons | By Barry Bearak | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-16 | https://www.nytimes.com/1998/12/16/dining/the-intense-pleasures-of-dark-chocolate.html | The Intense Pleasures Of Dark Chocolate | By Florence Fabricant | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-16 | https://www.nytimes.com/1998/12/16/business/chevron-to-cut-capital-spending-and-jobs.html | Chevron to Cut Capital Spending and Jobs | By Agis Salpukas | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-16 | https://www.nytimes.com/1998/12/16/sports/pro-football-there-were-better-games-none-more-important.html | PRO FOOTBALL There Were Better Games None More Important | By Frank Litsky | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-16 | https://www.nytimes.com/1998/12/16/world/iraq-is-accused-of-new-rebuffs-to-un-team.html | Iraq Is Accused Of New Rebuffs To UN Team | By Steven Lee Myers and Barbara Crossette | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-16 | https://www.nytimes.com/1998/12/16/us/two-years-later-ramsey-case-is-still-moving-slowly.html | Two Years Later Ramsey Case Is Still Moving Slowly | By James Brooke | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-16 | https://www.nytimes.com/1998/12/16/us/report-on-nuclear-waste-site-is-said-to-contain-contradictions.html | Report on Nuclear Waste Site Is Said to Contain Contradictions | By Matthew L Wald | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-16 | https://www.nytimes.com/1998/12/16/theater/theater-review-so-with-it-so-upper-west-side-so-um-adrift.html | THEATER REVIEW So WithIt So Upper West Side So Um Adrift | By Peter Marks | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-16 | https://www.nytimes.com/1998/12/16/sports/plus-high-schools-simms-to-attend-tennessee-next-fall.html | PLUS HIGH SCHOOLS Simms to Attend Tennessee Next Fall | By Grant Glickson | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-16 | https://www.nytimes.com/1998/12/16/business/citigroup-says-it-will-cut-10400-jobs.html | Citigroup Says It Will Cut 10400 Jobs | By Timothy L OBrien | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-16 | https://www.nytimes.com/1998/12/16/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Bruce Lambert | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| 1998-12-16 | https://www.nytimes.com/1998/12/16/arts/pop-review-band-moves-forward-while-looking-back.html | POP REVIEW Band Moves Forward While Looking Back | By Jon Pareles | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-16 | https://www.nytimes.com/1998/12/16/opinion/voters-forget-unless-they-don-t.html | Voters Forget Unless They Dont | By Andrew Kohut | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-16 | https://www.nytimes.com/1998/12/16/us/impeachment-the-public-as-opinions-harden-the-joking-subsides.html | IMPEACHMENT THE PUBLIC As Opinions Harden The Joking Subsides | By Rick Lyman | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-16 | https://www.nytimes.com/1998/12/16/us/impeachment-leaning-at-lively-town-meeting-congressman-remains-torn.html | IMPEACHMENT LEANING At Lively Town Meeting Congressman Remains Torn | By Nick Ravo | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-16 | https://www.nytimes.com/1998/12/16/arts/duke-grant-for-dance-theater-workshop.html | Duke Grant for Dance Theater Workshop | By Jennifer Dunning | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-16 | https://www.nytimes.com/1998/12/16/us/impeachment-overview-white-house-grasps-options-waverers-move-impeach.html | IMPEACHMENT THE OVERVIEW WHITE HOUSE GRASPS AT OPTIONS AS WAVERERS MOVE TO IMPEACH | By John M Broder and Alison Mitchell | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-16 | https://www.nytimes.com/1998/12/16/sports/hockey-nhl-roundup-defense-controls-san-jose.html | HOCKEY NHL ROUNDUP Defense Controls San Jose | By Tarik ElBashir | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-16 | https://www.nytimes.com/1998/12/16/nyregion/the-neediest-cases-seeking-tranquillity-as-the-last-hope.html | The Neediest Cases Seeking Tranquillity as the Last Hope | By Adam Gershenson | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-16 | https://www.nytimes.com/1998/12/16/world/world-briefing.html | WORLD BRIEFING | Compiled by Christopher S Wren | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-16 | https://www.nytimes.com/1998/12/16/nyregion/william-denson-dies-at-85-helped-in-convicting-nazis.html | William Denson Dies at 85 Helped in Convicting Nazis | By Michael T Kaufman | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-16 | https://www.nytimes.com/1998/12/16/dining/bits-and-bytes-a-world-of-premium-chocolates-at-the-click-of-a-mouse.html | BITS AND BYTES A World of Premium Chocolates at the Click of a Mouse | By S A Belzer | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-16 | https://www.nytimes.com/1998/12/16/dining/restaurants-saluting-the-tastes-of-andes-and-pampas.html | RESTAURANTS Saluting the Tastes of Andes and Pampas | By Ruth Reichl | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-16 | https://www.nytimes.com/1998/12/16/theater/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-16 | https://www.nytimes.com/1998/12/16/sports/pro-football-on-the-giants-getting-aboard-quarterback-carousel.html | PRO FOOTBALL ON THE GIANTS Getting Aboard Quarterback Carousel | By Bill Pennington | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-16 | https://www.nytimes.com/1998/12/16/nyregion/commercial-real-estate-tenancy-transformation-for-office-tower-57th-street.html | Commercial Real Estate A Tenancy Transformation for an Office Tower on 57th Street | By Alan S Oser | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-16 | https://www.nytimes.com/1998/12/16/dining/to-go-worlds-beyond-iceberg-lettuce.html | TO GO Worlds Beyond Iceberg Lettuce | By Eric Asimov | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-16 | https://www.nytimes.com/1998/12/16/business/trial-reviews-more-microsoft-tactics.html | Trial Reviews More Microsoft Tactics | By Joel Brinkley | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-16 | https://www.nytimes.com/1998/12/16/us/impeachment-the-conservatives-long-fight-yields-hint-of-victory.html | IMPEACHMENT THE CONSERVATIVES Long Fight Yields Hint Of Victory | By Katharine Q Seelye | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-12-16 | https://www.nytimes.com/1998/12/16/business/international-business-for-deutsche-bank-new-stock-liquidity.html | INTERNATIONAL BUSINESS For Deutsche Bank New Stock Liquidity | By Dow Jones | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-16 | https://www.nytimes.com/1998/12/16/dining/25-and-under-hearty-portuguese-fare-and-it-all-begins-with-bread.html | 25 AND UNDER Hearty Portuguese Fare and It All Begins With Bread | By Eric Asimov | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-16 | https://www.nytimes.com/1998/12/16/sports/baseball-tactics-in-brown-deal-called-into-question.html | BASEBALL Tactics in Brown Deal Called Into Question | By Buster Olney | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-16 | https://www.nytimes.com/1998/12/16/nyregion/suny-board-approves-core-courses.html | SUNY Board Approves Core Courses | By Karen W Arenson | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-16 | https://www.nytimes.com/1998/12/16/opinion/in-danger-of-discrediting-the-house.html | In Danger of Discrediting the House | By George J Mitchell | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-16 | https://www.nytimes.com/1998/12/16/sports/hockey-healthy-again-cullen-enjoys-on-ice-retirement.html | HOCKEY Healthy Again Cullen Enjoys Onice Retirement | By Tarik ElBashir | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-16 | https://www.nytimes.com/1998/12/16/world/bin-laden-plot-reported-against-us-sites-in-the-gulf.html | Bin Laden Plot Reported Against US Sites in the Gulf | By Steven Lee Myers | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-16 | https://www.nytimes.com/1998/12/16/world/justice-dept-warns-group-aiding-iraq-that-it-needs-a-permit.html | Justice Dept Warns Group Aiding Iraq That It Needs a Permit | By Barbara Crossette | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-16 | https://www.nytimes.com/1998/12/16/arts/a-peony-thrives-in-hybrid-form-near-paris.html | A Peony Thrives in Hybrid Form Near Paris | By Alan Riding | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-16 | https://www.nytimes.com/1998/12/16/dining/newfangled-latkes-anything-but-potato.html | Newfangled Latkes Anything But Potato | By Joan Nathan | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-16 | https://www.nytimes.com/1998/12/16/us/of-rhymed-couplets-and-raunchy-too.html | Of Rhymed Couplets and Raunchy Too | By William H Honan | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-16 | https://www.nytimes.com/1998/12/16/opinion/journal-monicagate-year-two.html | Journal Monicagate Year Two | By Frank Rich | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-16 | https://www.nytimes.com/1998/12/16/opinion/liberties-for-heaven-s-sake-lie.html | Liberties For Heavens Sake Lie | By Maureen Dowd | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-16 | https://www.nytimes.com/1998/12/16/world/pinochet-lawyers-challenge-judge-s-impartiality.html | Pinochet Lawyers Challenge Judges Impartiality | By Warren Hoge | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-16 | https://www.nytimes.com/1998/12/16/sports/sports-of-the-times-patriots-find-more-green-next-door.html | Sports Of The Times Patriots Find More Green Next Door | By George Vecsey | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-16 | https://www.nytimes.com/1998/12/16/arts/tv-notes-an-on-screen-retort.html | TV NOTES An OnScreen Retort | By Bill Carter | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-16 | https://www.nytimes.com/1998/12/16/world/clinton-mideast-reaction-jordan-seeks-role-talks-netanyahu-arafat.html | CLINTON IN THE MIDEAST THE REACTION Jordan Seeks Role in Talks By Netanyahu And Arafat | By William A Orme Jr | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-16 | https://www.nytimes.com/1998/12/16/business/business-travel.html | Business Travel | By Edwin McDowell | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-16 | https://www.nytimes.com/1998/12/16/us/impeachment-the-scene-panel-s-day-for-impeachmet-and-partying.html | IMPEACHMENT THE SCENE Panels Day for Impeachmet and Partying | By Francis X Clines | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| 1998-12-16 | https://www.nytimes.com/1998/12/16/business/international-business-emap-to-acquire-petersen-for-1.5-billion.html | INTERNATIONAL BUSINESS Emap to Acquire Petersen for 15 Billion | By Felicity Barringer | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-16 | https://www.nytimes.com/1998/12/16/business/international-business-a-russian-plan-to-extend-debt-angers-lenders.html | INTERNATIONAL BUSINESS A Russian Plan To Extend Debt Angers Lenders | By Michael R Gordon | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-16 | https://www.nytimes.com/1998/12/16/business/microsoft-denied-access-to-scholars-tapes.html | Microsoft Denied Access to Scholars Tapes | By Steve Lohr | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-16 | https://www.nytimes.com/1998/12/16/business/the-markets-stocks-after-5-losing-sessions-the-dow-rebounds-by-127-points.html | THE MARKETS STOCKS After 5 Losing Sessions the Dow Rebounds by 127 Points | By Kenneth N Gilpin | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-16 | https://www.nytimes.com/1998/12/16/us/sues-harley-davidson-cafe-over-claim-of-racial-and-sexual-harassment.html | US Sues HarleyDavidson Cafe Over Claim of Racial and Sexual Harassment | By Barbara Stewart | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-16 | https://www.nytimes.com/1998/12/16/dining/food-stuff.html | FOOD STUFF | By Florence Fabricant | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-16 | https://www.nytimes.com/1998/12/16/theater/theater-review-spanning-three-decades-of-a-southern-family-s-life.html | THEATER REVIEW Spanning Three Decades of a Southern Familys Life | By Wilborn Hampton | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-16 | https://www.nytimes.com/1998/12/16/business/the-markets-pay-to-be-forfeited-at-tokyo-exchange.html | THE MARKETS Pay to Be Forfeited At Tokyo Exchange | By Dow Jones | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-16 | https://www.nytimes.com/1998/12/16/business/company-news-dole-to-take-charge-for-losses-related-to-hurricane.html | COMPANY NEWS DOLE TO TAKE CHARGE FOR LOSSES RELATED TO HURRICANE | By Bridge News | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-16 | https://www.nytimes.com/1998/12/16/us/impeachment-committee-judiciary-panel-sums-up-its-work-500-pages-majority.html | IMPEACHMENT THE COMMITTEE Judiciary Panel Sums Up Its Work in 500 Pages the Majority by Republicans | By Eric Schmitt | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-16 | https://www.nytimes.com/1998/12/16/sports/plus-tennis-exhibition-gimelstob-starts-charity-event.html | PLUS TENNIS  EXHIBITION Gimelstob Starts Charity Event | By Lena Williams | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-16 | https://www.nytimes.com/1998/12/16/arts/music-review-striving-to-prove-that-the-admirable-can-be-lovable.html | MUSIC REVIEW Striving to Prove That the Admirable Can Be Lovable | By Allan Kozinn | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-16 | https://www.nytimes.com/1998/12/16/us/impeachment-business-many-executives-are-sitting-out-this-fight.html | IMPEACHMENT BUSINESS Many Executives Are Sitting Out This Fight | By David E Sanger | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-16 | https://www.nytimes.com/1998/12/16/nyregion/request-for-hiss-grand-jury-records.html | Request for Hiss Grand Jury Records | By Benjamin Weiser | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-16 | https://www.nytimes.com/1998/12/16/nyregion/plan-for-controlling-sprawl-adopted-in-nassau-county.html | Plan for Controlling Sprawl Adopted in Nassau County | By Charlie Leduff | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-16 | https://www.nytimes.com/1998/12/16/nyregion/budget-gaps-may-give-nassau-lower-rating-bond-agency-warns.html | Budget Gaps May Give Nassau Lower Rating Bond Agency Warns | By David M Halbfinger | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-16 | https://www.nytimes.com/1998/12/16/sports/pro-basketball-both-sides-in-nba-lockout-say-race-complicates-talks.html | PRO BASKETBALL Both Sides in NBA Lockout Say Race Complicates Talks | By Selena Roberts and Mike Wise | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| 1998-12-16 | https://www.nytimes.com/1998/12/16/us/impeachment-the-swing-votes-with-impeachment-gaining-moderates-feel-polar-pulls.html | IMPEACHMENT THE SWING VOTES With Impeachment Gaining Moderates Feel Polar Pulls | By James Dao | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-16 | https://www.nytimes.com/1998/12/16/us/impeachment-a-yes-vote-pressured-republican-makes-a-decision.html | IMPEACHMENT A YES VOTE Pressured Republican Makes a Decision | By Joseph Berger | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-16 | https://www.nytimes.com/1998/12/16/arts/critic-s-notebook-memory-love-s-refrain-standards-lose-two-new-york-outlets-but.html | Critics Notebook The Memory of Loves Refrain Standards Lose Two New York Outlets But the Music They Cant Take That Away | By Stephen Holden | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-16 | https://www.nytimes.com/1998/12/16/arts/tv-notes-late-late-host-starts-in-march.html | TV NOTES Late Late Host Starts in March | By Bill Carter | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-16 | https://www.nytimes.com/1998/12/16/us/class-the-lesson-for-today-is-impeachment.html | Class the Lesson for Today Is Impeachment | By Jacques Steinberg | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-16 | https://www.nytimes.com/1998/12/16/us/shuttle-back-after-space-station-job.html | Shuttle Back After Space Station Job | By Beth Dickey | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-16 | https://www.nytimes.com/1998/12/16/us/red-cross-is-accused-of-misusing-flood-relief.html | Red Cross Is Accused Of Misusing Flood Relief | By Pam Belluck | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-16 | https://www.nytimes.com/1998/12/16/arts/pop-review-hot-from-havana-paulito-s-moves.html | POP REVIEW Hot From Havana Paulitos Moves | By Peter Watrous | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-16 | https://www.nytimes.com/1998/12/16/business/company-news-whx-plans-offer-for-global-industrial-technologies.html | COMPANY NEWS WHX PLANS OFFER FOR GLOBAL INDUSTRIAL TECHNOLOGIES | By Dow Jones | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-16 | https://www.nytimes.com/1998/12/16/sports/college-basketball-small-college-second-chance-basketball-prospect-spent-prison.html | COLLEGE BASKETBALL Small College Second Chance Basketball Prospect Spent Prison Term Preparing for Future | By Ron Dicker | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-16 | https://www.nytimes.com/1998/12/16/dining/test-kitchen-a-gift-for-the-cook-or-carpenter.html | TEST KITCHEN A Gift for the Cook or Carpenter | By Amanda Hesser | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-16 | https://www.nytimes.com/1998/12/16/us/impeachment-the-procedures-vote-may-turn-on-a-parliamentary-ruling.html | IMPEACHMENT THE PROCEDURES Vote May Turn on a Parliamentary Ruling | By David E Rosenbaum | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-16 | https://www.nytimes.com/1998/12/16/arts/tv-notes-an-animated-murdoch.html | TV NOTES An Animated Murdoch | By Bill Carter | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-16 | https://www.nytimes.com/1998/12/16/arts/tv-notes-rating-the-local-news.html | TV NOTES Rating the Local News | By Lawrie Mifflin | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-16 | https://www.nytimes.com/1998/12/16/nyregion/public-lives-7-million-worth-of-anger-over-a-354-tip.html | PUBLIC LIVES 7 Million Worth of Anger Over a 354 Tip | By Jacques Steinberg | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-16 | https://www.nytimes.com/1998/12/20/nyregion/about-new-york-mitch-who-us-stalls-flights-to-aid-honduran-victims.html | About New York Mitch Who US Stalls Flights To Aid Honduran Victims | By David Gonzalez | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| 1998-12-16 | https://www.nytimes.com/1998/12/16/business/international-business-bertelsmann-plans-inquiry-on-its-role-during-nazi-era.html | INTERNATIONAL BUSINESS Bertelsmann Plans Inquiry On Its Role During Nazi Era | By Dinitia Smith | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-16 | https://www.nytimes.com/1998/12/16/business/markets-market-place-weed-time-biotechnology-once-hot-industry-feels-impact.html | THE MARKETS Market Place  WeedOut Time in Biotechnology OnceHot Industry Feels the Impact of Corporate Darwinism | By Andrew Pollack | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-16 | https://www.nytimes.com/1998/12/16/sports/hockey-college-report-division-i-clarkson-leads-sweep-of-the-western-teams.html | HOCKEY COLLEGE REPORT  DIVISION I Clarkson Leads Sweep Of the Western Teams | By William N Wallace | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-16 | https://www.nytimes.com/1998/12/16/nyregion/law-limiting-cigarette-ads-is-overturned.html | Law Limiting Cigarette Ads Is Overturned | By Abby Goodnough | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-16 | https://www.nytimes.com/1998/12/16/nyregion/government-scandal-no-stranger-brookhaven-extortion-charges-are-latest-long-list.html | Government Scandal No Stranger in Brookhaven Extortion Charges Are Latest on a Long List | By David M Halbfinger | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-16 | https://www.nytimes.com/1998/12/16/dining/temptation-a-souffle-with-ginger-as-its-heart.html | TEMPTATION A Souffle With Ginger as Its Heart | By Florence Fabricant | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-16 | https://www.nytimes.com/1998/12/16/arts/television-review-gliding-from-mayor-to-ringmaster.html | TELEVISION REVIEW Gliding From Mayor to Ringmaster | By Walter Goodman | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-16 | https://www.nytimes.com/1998/12/16/books/still-jamming-a-marriage-made-in-reality.html | Still Jamming A Marriage Made in Reality | By Kathryn Shattuck | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-16 | https://www.nytimes.com/1998/12/16/nyregion/at-last-it-s-official-spitzer-defeats-vacco.html | At Last Its Official Spitzer Defeats Vacco | By Jonathan P Hicks | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-16 | https://www.nytimes.com/1998/12/16/nyregion/faulty-repair-seen-in-97-helicopter-crash.html | Faulty Repair Seen in 97 Helicopter Crash | By Matthew L Wald | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-16 | https://www.nytimes.com/1998/12/16/us/impeachment-the-defenders-women-lobby-livingston-on-clinton-s-behalf-to-no-avail.html | IMPEACHMENT THE DEFENDERS Women Lobby Livingston on Clintons Behalf to No Avail | By Adam Nagourney | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-16 | https://www.nytimes.com/1998/12/16/world/clinton-mideast-controversy-children-killers-children-victims-clinton-shares.html | CLINTON IN THE MIDEAST A CONTROVERSY Children of Killers Children of Victims Clinton Shares Their Pain | By James Bennet | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-16 | https://www.nytimes.com/1998/12/16/dining/by-the-book-a-baking-bible-installment-no-2.html | BY THE BOOK A Baking Bible Installment No 2 | By Amanda Hesser | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-16 | https://www.nytimes.com/1998/12/16/dining/wine-talk-books-bottles-and-other-offerings.html | WINE TALK Books Bottles and Other Offerings | By Frank J Prial | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-16 | https://www.nytimes.com/1998/12/16/us/impeachment-the-senate-if-vote-is-yes-senators-say-trial-is-likely.html | IMPEACHMENT THE SENATE If Vote Is Yes Senators Say Trial Is Likely | By Richard L Berke | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-12-16 | https://www.nytimes.com/1998/12/16/business/owens-corning-settling-most-of-its-asbestos-cases.html | Owens Corning Settling Most of Its Asbestos Cases | By David Cay Johnston | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-16 | https://www.nytimes.com/1998/12/16/us/impeachment-voices-4-viewpoints-on-a-vote-to-impeach.html | IMPEACHMENT VOICES 4 Viewpoints On a Vote To Impeach | By B Drummond Ayres | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-16 | https://www.nytimes.com/1998/12/16/business/the-media-business-industry-plan-is-aimed-at-selling-music-over-the-internet.html | THE MEDIA BUSINESS Industry Plan Is Aimed at Selling Music Over the Internet | By Jon Pareles | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-16 | https://www.nytimes.com/1998/12/16/business/coltec-shares-rise-as-crane-presses-its-bid.html | Coltec Shares Rise as Crane Presses Its Bid | By Sharon R King | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-16 | https://www.nytimes.com/1998/12/16/nyregion/death-of-queens-couple-linked-to-car-fumes.html | Death of Queens Couple Linked to Car Fumes | By Kit R Roane | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-16 | https://www.nytimes.com/1998/12/16/arts/opera-review-3-debuts-as-zauberflote-freshens-up.html | OPERA REVIEW 3 Debuts as Zauberflote Freshens Up | By Anthony Tommasini | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-16 | https://www.nytimes.com/1998/12/16/books/books-of-the-times-a-secular-jew-feeds-a-hunger-on-a-spiritual-journey.html | BOOKS OF THE TIMES A Secular Jew Feeds a Hunger on a Spiritual Journey | By Richard Bernstein | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-16 | https://www.nytimes.com/1998/12/16/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-16 | https://www.nytimes.com/1998/12/16/nyregion/an-upper-east-side-topic-hotter-than-real-estate-mosquitoes.html | An Upper East Side Topic Hotter Than Real Estate Mosquitoes | By Neil MacFarquhar | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-16 | https://www.nytimes.com/1998/12/16/business/the-media-business-advertising-wieden-kennedy-pursues-miller-from-new-york.html | THE MEDIA BUSINESS ADVERTISING Wieden  Kennedy Pursues Miller From New York | By Stuart Elliott | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-16 | https://www.nytimes.com/1998/12/16/business/the-media-business-advertising-addenda-accounts-448214.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-16 | https://www.nytimes.com/1998/12/16/dining/food-chain.html | FOOD CHAIN | By Melissa Clark | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-16 | https://www.nytimes.com/1998/12/16/nyregion/man-convicted-of-first-degree-murder-in-shooting-of-police-officer.html | Man Convicted of FirstDegree Murder in Shooting of Police Officer | By David Rohde | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-16 | https://www.nytimes.com/1998/12/16/world/tie-to-nato-forces-ireland-to-reconsider-neutral-role.html | Tie to NATO Forces Ireland To Reconsider Neutral Role | By James F Clarity | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-16 | https://www.nytimes.com/1998/12/16/sports/pro-football-decision-is-distant-replay-for-nfl.html | PRO FOOTBALL Decision Is Distant Replay For NFL | By Mike Freeman | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-16 | https://www.nytimes.com/1998/12/16/sports/on-baseball-mets-still-not-in-comfort-zone-despite-moves.html | ON BASEBALL Mets Still Not in Comfort Zone Despite Moves | By Buster Olney | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-16 | https://www.nytimes.com/1998/12/16/world/clinton-mideast-president-mideast-clinton-appears-put-issue-mind.html | CLINTON IN THE MIDEAST THE PRESIDENT In Mideast Clinton Appears To Put the Issue Out of Mind | By James Bennet | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |

| 1998-12-16 | https://www.nytimes.com/1998/12/16/sports/track-and-field-mitchell-is-cleared-of-drug-use-by-usa-track-panel.html | TRACK AND FIELD Mitchell Is Cleared of Drug Use by USA Track Panel | By Paul Gains | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-16 | https://www.nytimes.com/1998/12/16/sports/pro-football-parcells-reaches-into-past-to-sign-meggett.html | PRO FOOTBALL Parcells Reaches Into Past to Sign Meggett | By Gerald Eskenazi | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-16 | https://www.nytimes.com/1998/12/16/dining/the-chef-of-sicilian-christmas-eves-past-and-future.html | THE CHEF Of Sicilian Christmas Eves Past and Future | By Alfred Portale | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-16 | https://www.nytimes.com/1998/12/16/world/clinton-mideast-overview-israel-won-t-meet-friday-timetable-for-next-pullout.html | CLINTON IN THE MIDEAST THE OVERVIEW ISRAEL WONT MEET FRIDAY TIMETABLE FOR NEXT PULLOUT | By Deborah Sontag | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-16 | https://www.nytimes.com/1998/12/16/sports/pro-football-sidestepping-testaverde-keeps-the-jets-on-a-roll.html | PRO FOOTBALL Sidestepping Testaverde Keeps the Jets on a Roll | By Gerald Eskenazi | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-16 | https://www.nytimes.com/1998/12/16/dining/the-minimalist-one-batter-many-cookies.html | THE MINIMALIST One Batter Many Cookies | By Mark Bittman | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-17 | https://www.nytimes.com/1998/12/17/sports/pro-football-strahan-armstead-return-to-pro-bowl.html | PRO FOOTBALL Strahan Armstead Return to Pro Bowl | By Bill Pennington | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-17 | https://www.nytimes.com/1998/12/17/technology/news-watch-cancel-the-red-alert-it-s-just-rudolph.html | NEWS WATCH Cancel the Red Alert Its Just Rudolph | By Matt Richtel | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-17 | https://www.nytimes.com/1998/12/17/us/impeachment-the-senate-clinton-could-not-count-on-all-his-allies-in-vote.html | IMPEACHMENT THE SENATE Clinton Could Not Count On All His Allies in Vote | By James Dao | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-17 | https://www.nytimes.com/1998/12/17/opinion/in-america-what-to-think.html | In America What to Think | By Bob Herbert | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-17 | https://www.nytimes.com/1998/12/17/garden/house-proud-a-thoroughly-modern-mother.html | HOUSE PROUD A Thoroughly Modern Mother | By Julie V Iovine | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-17 | https://www.nytimes.com/1998/12/17/nyregion/56-are-indicted-in-thefts-of-kennedy-airport-cargo.html | 56 Are Indicted in Thefts Of Kennedy Airport Cargo | By Vivian S Toy | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-17 | https://www.nytimes.com/1998/12/17/garden/currents-the-built-environment-take-broadway-to-the-center-of-the-universe.html | CURRENTS THE BUILT ENVIRONMENT Take Broadway to the Center of the Universe | By Patricia Leigh Brown | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-17 | https://www.nytimes.com/1998/12/17/business/minnesota-mining-expects-earnings-decline-of-10.html | Minnesota Mining Expects Earnings Decline of 10 | By David Barboza | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-17 | https://www.nytimes.com/1998/12/17/garden/currents-home-furnishing-sinuous-elegant-playful-plastic.html | CURRENTS HOME FURNISHING Sinuous Elegant Playful Plastic | By Elaine Louie | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-17 | https://www.nytimes.com/1998/12/17/world/allies-toughen-policy-to-reward-and-punish-bosnian-leaders.html | Allies Toughen Policy to Reward And Punish Bosnian Leaders | By Al Goodman | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| 1998-12-17 | https://www.nytimes.com/1998/12/17/nyregion/experts-assert-case-can-be-pressed-without-body.html | Experts Assert Case Can Be Pressed Without Body | By Laura Mansnerus | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-17 | https://www.nytimes.com/1998/12/17/nyregion/rochester-man-is-sentenced-to-death-for-a-1996-slaying.html | Rochester Man Is Sentenced To Death for a 1996 Slaying | By Raymond Hernandez | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-17 | https://www.nytimes.com/1998/12/17/nyregion/public-lives-honoring-immigrants-and-how-they-lived.html | PUBLIC LIVES Honoring Immigrants and How They Lived | By Elisabeth Bumiller | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-17 | https://www.nytimes.com/1998/12/17/world/attack-on-iraq-capitol-hill-gop-splits-bitterly-over-timing-of-assault.html | ATTACK ON IRAQ CAPITOL HILL GOP Splits Bitterly Over Timing of Assault | By Eric Schmitt | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-17 | https://www.nytimes.com/1998/12/17/us/impeachment-the-scene-in-capitol-one-crisis-too-many.html | IMPEACHMENT THE SCENE In Capitol One Crisis Too Many | By Francis X Clines | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-17 | https://www.nytimes.com/1998/12/17/world/south-korean-scientists-say-they-cloned-a-human-cell.html | South Korean Scientists Say They Cloned a Human Cell | By Sheryl Wudunn | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-17 | https://www.nytimes.com/1998/12/17/garden/currents-sleepware-release-the-back-and-hop-in.html | CURRENTS SLEEPWARE Release the Back And Hop In | By Elaine Louie | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-17 | https://www.nytimes.com/1998/12/17/sports/sports-of-the-times-it-s-all-about-cash-not-color.html | Sports of The Times Its All About Cash Not Color | By Ira Berkow | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-17 | https://www.nytimes.com/1998/12/17/business/for-microsoft-growing-sense-of-isolation-on-browsers.html | For Microsoft Growing Sense Of Isolation On Browsers | By Joel Brinkley | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-17 | https://www.nytimes.com/1998/12/17/business/the-media-business-advertising-addenda-accounts-466689.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Jane L Levere | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-17 | https://www.nytimes.com/1998/12/17/arts/music-review-a-modernist-messiah-calls-on-the-saints.html | MUSIC REVIEW A Modernist Messiah Calls on the Saints | By Allan Kozinn | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-17 | https://www.nytimes.com/1998/12/17/technology/news-watch-rumor-mill-churns-overtime-about-new-apple-portable.html | NEWS WATCH Rumor Mill Churns Overtime About New Apple Portable | By Matt Richtel | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-17 | https://www.nytimes.com/1998/12/17/nyregion/a-crescendo-in-steel.html | A Crescendo in Steel | By Garry PierrePierre | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-17 | https://www.nytimes.com/1998/12/17/technology/news-watch-pumping-up-a-palm-pilot-by-adding-a-real-keyboard.html | NEWS WATCH Pumping Up a Palm Pilot By Adding a Real Keyboard | By Matt Richtel | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-17 | https://www.nytimes.com/1998/12/17/nyregion/school-board-votes-to-hire-39-deputies.html | School Board Votes to Hire 39 Deputies | By Anemona Hartocollis | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-17 | https://www.nytimes.com/1998/12/17/arts/opera-review-foxes-hedgehogs-rats-and-humans.html | OPERA REVIEW Foxes Hedgehogs Rats and Humans | By Paul Griffiths | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-17 | https://www.nytimes.com/1998/12/17/garden/design-notebook-virtual-officing-comes-in-from-the-cold.html | DESIGN NOTEBOOK Virtual Officing Comes In From the Cold | By Frances Anderton | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| 1998-12-17 | https://www.nytimes.com/1998/12/17/nyregion/2-officers-accused-of-lying-to-investigators-in-louima-case.html | 2 Officers Accused of Lying to Investigators in Louima Case | By Joseph P Fried | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-17 | https://www.nytimes.com/1998/12/17/us/going-from-desks-to-mean-streets.html | Going From Desks to Mean Streets | By Peter T Kilborn | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-17 | https://www.nytimes.com/1998/12/17/garden/personal-shopper-portable-support-for-movable-feasts.html | PERSONAL SHOPPER Portable Support for Movable Feasts | By Marianne Rohrlich | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-17 | https://www.nytimes.com/1998/12/17/business/company-news-american-express-to-expand-its-atm-network.html | COMPANY NEWS AMERICAN EXPRESS TO EXPAND ITS ATM NETWORK | By Bridge News | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-17 | https://www.nytimes.com/1998/12/17/arts/a-top-curator-is-leaving-the-whitney-for-soho-post.html | A Top Curator Is Leaving The Whitney For SoHo Post | By Carol Vogel | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-17 | https://www.nytimes.com/1998/12/17/books/books-of-the-times-shadowy-snapshots-of-a-nightmare-dreamscape.html | BOOKS OF THE TIMES Shadowy Snapshots of a Nightmare Dreamscape | By Christopher LehmannHaupt | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-17 | https://www.nytimes.com/1998/12/17/technology/library-books-on-the-technological-society-software-users-rights-hah.html | LIBRARYBOOKS ON THE TECHNOLOGICAL SOCIETY Software Users Rights Hah | By Katie Hafner | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-17 | https://www.nytimes.com/1998/12/17/world/details-given-and-5-more-charged-in-tanzania-bombing.html | Details Given and 5 More Charged in Tanzania Bombing | By Benjamin Weiser | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-17 | https://www.nytimes.com/1998/12/17/technology/divided-anew-kinks-go-on-line.html | Divided Anew Kinks Go on Line | By Charles Bermant | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-17 | https://www.nytimes.com/1998/12/17/us/suit-demands-ban-on-logging-in-us-forests.html | Suit Demands Ban on Logging in US Forests | By John H Cushman Jr | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-17 | https://www.nytimes.com/1998/12/17/world/netanyahu-threatens-to-force-elections-before-foes-can.html | Netanyahu Threatens to Force Elections Before Foes Can | By Deborah Sontag | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-17 | https://www.nytimes.com/1998/12/17/nyregion/contractor-and-authority-faulted-in-girl-s-death.html | Contractor and Authority Faulted in Girls Death | By Randy Kennedy | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-17 | https://www.nytimes.com/1998/12/17/world/beijing-journal-something-un-chinese-haunts-a-graduate-choice.html | Beijing Journal Something UnChinese Haunts a Graduate Choice | By Elisabeth Rosenthal | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-17 | https://www.nytimes.com/1998/12/17/sports/pro-football-meggett-cuts-left-cuts-right-dons-green.html | PRO FOOTBALL Meggett Cuts Left Cuts Right Dons Green | By Gerald Eskenazi | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-17 | https://www.nytimes.com/1998/12/17/business/a-warning-to-banks-scrutinize-hedge-funds.html | A Warning To Banks Scrutinize Hedge Funds | By Robert D Hershey Jr | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-17 | https://www.nytimes.com/1998/12/17/nyregion/d-amato-s-next-job-mediating-holocaust-lawsuit-against-banks.html | DAmatos Next Job Mediating Holocaust Lawsuit Against Banks | By Clifford J Levy | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-17 | https://www.nytimes.com/1998/12/17/arts/dance-review-following-sort-of-in-dante-s-footsteps.html | DANCE REVIEW Following Sort of In Dantes Footsteps | By Jack Anderson | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| 1998-12-17 | https://www.nytimes.com/1998/12/17/world/attack-iraq-diplomacy-us-decision-act-fast-then-search-for-support-angers-some.html | ATTACK ON IRAQ THE DIPLOMACY US Decision to Act Fast and Then Search for Support Angers Some Allies | By Steven Erlanger | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-17 | https://www.nytimes.com/1998/12/17/sports/pro-basketball-union-director-says-he-won-t-initiate-talks.html | PRO BASKETBALL Union Director Says He Wont Initiate Talks | By Mike Wise | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-17 | https://www.nytimes.com/1998/12/17/sports/college-basketball-free-to-be-himself-st-john-s-thornton-is-a-hit.html | COLLEGE BASKETBALL Free to Be Himself St Johns Thornton Is a Hit | By Chris Broussard | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-17 | https://www.nytimes.com/1998/12/17/nyregion/mayor-threatens-council-on-homeless.html | Mayor Threatens Council on Homeless | By Abby Goodnough | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-17 | https://www.nytimes.com/1998/12/17/world/asian-group-says-it-will-admit-cambodia-despite-instability.html | Asian Group Says It Will Admit Cambodia Despite Instability | By Agence FrancePresse | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-17 | https://www.nytimes.com/1998/12/17/us/bias-cited-in-reducing-sentence-of-black-man.html | Bias Cited in Reducing Sentence of Black Man | By Fox Butterfield | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-17 | https://www.nytimes.com/1998/12/17/business/markets-stocks-bonds-us-attack-iraq-ripples-through-world-financial-markets.html | THE MARKETS STOCKS  BONDS US Attack on Iraq Ripples Through World Financial Markets | By Jonathan Fuerbringer | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-17 | https://www.nytimes.com/1998/12/17/technology/behind-the-odds-computers-keep-gamblers-and-the-casinos-happy.html | Behind the Odds Computers Keep Gamblers and the Casinos Happy | By Michel Marriott | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-17 | https://www.nytimes.com/1998/12/17/nyregion/schools-create-unit-to-track-absenteeism.html | Schools Create Unit to Track Absenteeism | By Lynette Holloway | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-17 | https://www.nytimes.com/1998/12/17/business/ex-us-attorney-admits-investor-fraud.html | ExUS Attorney Admits Investor Fraud | By David M Herszenhorn | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-17 | https://www.nytimes.com/1998/12/17/technology/virtual-assistants-with-personality-electronic-secretaries-can-be-charming-funny.html | Virtual Assistants With Personality Electronic Secretaries Can Be Charming Funny and Frustrating | By Deborah Claymon | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-17 | https://www.nytimes.com/1998/12/17/nyregion/early-football-patriots-ragged-proud-broke.html | Early Football Patriots Ragged Proud Broke | By Richard Sandomir | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-17 | https://www.nytimes.com/1998/12/17/garden/human-nature-where-hollies-are-in-vogue-all-year.html | HUMAN NATURE Where Hollies Are in Vogue All Year | By Anne Raver | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-17 | https://www.nytimes.com/1998/12/17/business/the-media-business-advertising-addenda-devito-verdi-gets-a-seagram-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA DeVitoVerdi Gets A Seagram Account | By Jane L Levere | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-17 | https://www.nytimes.com/1998/12/17/business/sunbeam-posts-9-month-loss-of-587-million.html | Sunbeam Posts 9Month Loss of 587 Million | By Dana Canedy | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-17 | https://www.nytimes.com/1998/12/17/sports/on-hockey-devils-are-dominating-and-also-fun-to-watch.html | ON HOCKEY Devils Are Dominating And Also Fun to Watch | By Joe Lapointe | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-12-17 | https://www.nytimes.com/1998/12/17/us/impeachment-the-white-house-a-long-day-of-planning-and-fatigue-on-2-fronts.html | IMPEACHMENT THE WHITE HOUSE A Long Day of Planning And Fatigue on 2 Fronts | By James Bennet and John M Broder | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-17 | https://www.nytimes.com/1998/12/17/business/international-business-goldman-to-help-rescue-chinese-company.html | INTERNATIONAL BUSINESS Goldman to Help Rescue Chinese Company | By Seth Faison | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-17 | https://www.nytimes.com/1998/12/17/garden/a-doorman-s-eye-view-of-holiday-tipping.html | A Doormans Eye View of Holiday Tipping | By By Elaine Louie With Kimberly Stevens | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-17 | https://www.nytimes.com/1998/12/17/theater/theater-review-in-a-family-this-skewed-those-ids-run-amok.html | THEATER REVIEW In a Family This Skewed Those Ids Run Amok | By Ben Brantley | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-17 | https://www.nytimes.com/1998/12/17/us/impeachment-overview-impeachment-vote-house-delayed-clinton-launches-iraq-air.html | IMPEACHMENT THE OVERVIEW IMPEACHMENT VOTE IN HOUSE DELAYED AS CLINTON LAUNCHES IRAQ AIR STRIKE CITING MILITARY NEED TO MOVE SWIFTLY | By Alison Mitchell | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-17 | https://www.nytimes.com/1998/12/17/technology/news-watch-uh-dad-can-i-borrow-the-key-to-the-modem.html | NEWS WATCH Uh Dad Can I Borrow The Key to the Modem | By Matt Richtel | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-17 | https://www.nytimes.com/1998/12/17/world/italy-ending-house-arrest-of-rebel-chief-of-the-kurds.html | Italy Ending House Arrest Of Rebel Chief Of the Kurds | By Alessandra Stanley | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-17 | https://www.nytimes.com/1998/12/17/opinion/essay-on-impeachment-eve.html | Essay On Impeachment Eve | By William Safire | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-17 | https://www.nytimes.com/1998/12/17/business/avoiding-a-stumble-chase-expects-strong-quarter.html | Avoiding a Stumble Chase Expects Strong Quarter | By Timothy L OBrien | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-17 | https://www.nytimes.com/1998/12/17/nyregion/albany-closer-to-a-deal-to-allow-charter-schools.html | Albany Closer to a Deal To Allow Charter Schools | By Anemona Hartocollis | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-17 | https://www.nytimes.com/1998/12/17/world/attack-on-iraq-the-arms-monitors-iraq-said-to-hide-deadly-germ-agents.html | ATTACK ON IRAQ THE ARMS MONITORS Iraq Said to Hide Deadly Germ Agents | By William J Broad and Judith Miller | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-17 | https://www.nytimes.com/1998/12/17/arts/bridge-bidding-was-old-fashioned-but-the-play-made-up-for-it.html | BRIDGE Bidding Was OldFashioned But the Play Made Up for It | By Alan Truscott | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-17 | https://www.nytimes.com/1998/12/17/business/tel-asset-plan-approved.html | KTel Asset Plan Approved | By Dow Jones | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-17 | https://www.nytimes.com/1998/12/17/arts/art-review-inventing-his-own-germany-kiefer-s-art-palette-mythical-force.html | ART REVIEW Inventing His Own Germany In Kiefers Art a Palette Is the Mythical Force | By John Russell | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-17 | https://www.nytimes.com/1998/12/17/garden/currents-ceramics-the-potter-in-the-bowl.html | CURRENTS CERAMICS The Potter in the Bowl | By Elaine Louie | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-17 | https://www.nytimes.com/1998/12/17/garden/public-eye-for-back-seat-potatoes.html | PUBLIC EYE For BackSeat Potatoes | By Karrie Jacobs | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-17 | https://www.nytimes.com/1998/12/17/garden/currents-fabric-art-hand-woven-pages.html | CURRENTS FABRIC ART HandWoven Pages | By Marianne Rohrlich | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-12-17 | https://www.nytimes.com/1998/12/17/nyregion/deal-collapses-for-a-home-on-broadway-for-random-house.html | Deal Collapses for a Home on Broadway for Random House | By Charles V Bagli | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-17 | https://www.nytimes.com/1998/12/17/us/impeachment-the-witness-new-facts-help-explain-tripp-s-role-in-inquiry.html | IMPEACHMENT THE WITNESS New Facts Help Explain Tripps Role in Inquiry | By Jill Abramson | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-17 | https://www.nytimes.com/1998/12/17/opinion/leading-under-a-cloud.html | Leading Under A Cloud | By Peter J Wallison | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-17 | https://www.nytimes.com/1998/12/17/nyregion/giuliani-backs-dna-testing-of-newborns-for-identification.html | Giuliani Backs DNA Testing Of Newborns for Identification | By Bruce Lambert | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-17 | https://www.nytimes.com/1998/12/17/sports/the-ski-report-mounting-attack-on-hit-run-on-slopes.html | THE SKI REPORT Mounting Attack On HitRun On Slopes | By Barbara Lloyd | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-17 | https://www.nytimes.com/1998/12/17/nyregion/public-lives-recollections-of-impeachment.html | PUBLIC LIVES Recollections Of Impeachment | By James Barron | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-17 | https://www.nytimes.com/1998/12/17/nyregion/a-volatile-windfall.html | A Volatile Windfall | By Thomas J Lueck | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-17 | https://www.nytimes.com/1998/12/17/garden/t-minus-one-week-and-shopping.html | TMinus One Week and Shopping | By William L Hamilton | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-17 | https://www.nytimes.com/1998/12/17/arts/footlights.html | Footlights | By Lawrence Van Gelder | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-17 | https://www.nytimes.com/1998/12/17/nyregion/first-dome-then-dish-a-drum-born-of-protest.html | First Dome Then Dish A Drum Born of Protest | By Garry PierrePierre | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-17 | https://www.nytimes.com/1998/12/17/technology/for-technophiles-visions-of-cyberplums.html | For Technophiles Visions of Cyberplums | By Amy Finnerty | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-17 | https://www.nytimes.com/1998/12/17/sports/hockey-rangers-bow-to-high-scorers-in-new-jersey.html | HOCKEY Rangers Bow to High Scorers in New Jersey | By Alex Yannis | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-17 | https://www.nytimes.com/1998/12/17/garden/tipping-as-if-her-metropolitan-life-depended-on-it.html | Tipping as if Her Metropolitan Life Depended on It | By Elaine Louie | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-17 | https://www.nytimes.com/1998/12/17/us/impeachment-the-whip-delay-a-rules-person-says-they-require-ouster.html | IMPEACHMENT THE WHIP DeLay a Rules Person Says They Require Ouster | By Melinda Henneberger | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-17 | https://www.nytimes.com/1998/12/17/arts/ballet-review-a-revisionist-53-swan-lake-all-fire-and-ice.html | BALLET REVIEW A Revisionist 53 Swan Lake All Fire and Ice | By Anna Kisselgoff | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-17 | https://www.nytimes.com/1998/12/17/sports/nhl-islanders-defense-does-the-trick.html | NHL ISLANDERS Defense Does the Trick | By Tarik ElBashir | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-17 | https://www.nytimes.com/1998/12/17/world/speed-of-cloning-advances-surprises-us-ethics-panel.html | Speed of Cloning Advances Surprises US Ethics Panel | By Gina Kolata | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-17 | https://www.nytimes.com/1998/12/17/technology/luck-be-a-microchip-tonight.html | Luck Be a Microchip Tonight | By Michel Marriott | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-12-17 | https://www.nytimes.com/1998/12/17/business/company-news-consolidated-cigar-holdings-gets-takeover-bid.html | COMPANY NEWS CONSOLIDATED CIGAR HOLDINGS GETS TAKEOVER BID | By Dow Jones | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-17 | https://www.nytimes.com/1998/12/17/technology/user-s-guide-language-lessons-object-lessons.html | USERS GUIDE Language Lessons Object Lessons | By Michelle Slatalla | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-17 | https://www.nytimes.com/1998/12/17/arts/the-pop-life-the-industry-vs-web-pirates.html | THE POP LIFE The Industry Vs Web Pirates | By Neil Strauss | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-17 | https://www.nytimes.com/1998/12/17/business/markets-market-place-seeking-even-exchange-small-firms-say-group-that-oversees.html | THE MARKETS Market Place  Seeking an Even Exchange Small Firms Say Group That Oversees Nasdaq Favors Giants | By Gretchen Morgenson | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-17 | https://www.nytimes.com/1998/12/17/nyregion/2-now-face-murder-charge-in-widow-s-disappearance.html | 2 Now Face Murder Charge In Widows Disappearance | By David Rohde | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-17 | https://www.nytimes.com/1998/12/17/business/the-media-business-advertising-addenda-team-gets-account-from-bankamerica.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Team Gets Account From BankAmerica | By Jane L Levere | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-17 | https://www.nytimes.com/1998/12/17/world/attack-on-iraq-voices-around-the-us-cynicism-and-a-showing-of-support.html | ATTACK ON IRAQ VOICES Around the US Cynicism And a Showing of Support | By Jodi Wilgoren | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-17 | https://www.nytimes.com/1998/12/17/world/a-new-scandal-rocks-ireland-provoking-turmoil-in-parliament.html | A New Scandal Rocks Ireland Provoking Turmoil in Parliament | By James F Clarity | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-17 | https://www.nytimes.com/1998/12/17/business/economic-scene-in-the-health-care-business-size-can-ultimately-benefit-patients.html | Economic Scene In the health care business size can ultimately benefit patients | By Michael M Weinstein | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-17 | https://www.nytimes.com/1998/12/17/technology/library-books-on-the-technological-society-and-now-back-to-real-life.html | LIBRARYBOOKS ON THE TECHNOLOGICAL SOCIETY And Now Back to Real Life | By Matt Richtel | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-17 | https://www.nytimes.com/1998/12/17/technology/strolling-through-great-buildings.html | Strolling Through Great Buildings | By J D Biersdorfer | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-17 | https://www.nytimes.com/1998/12/17/arts/arts-abroad-the-uffizi-benefits-as-italy-updates.html | ARTS ABROAD The Uffizi Benefits as Italy Updates | By Alessandra Stanley | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-17 | https://www.nytimes.com/1998/12/17/technology/q-a-a-standard-for-modems.html | Q  A A Standard For Modems | By J D Biersdorfer | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-17 | https://www.nytimes.com/1998/12/17/nyregion/the-big-city-women-ease-into-mastery-of-cyberspace.html | The Big City Women Ease Into Mastery Of Cyberspace | By John Tierney | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-17 | https://www.nytimes.com/1998/12/17/opinion/opart.html | OpArt | By Jules Feiffer | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-17 | https://www.nytimes.com/1998/12/17/sports/on-pro-football-flutie-is-not-a-man-to-be-fooled-twice.html | On PRO FOOTBALL Flutie Is Not a Man To Be Fooled Twice | By Mike Freeman | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-17 | https://www.nytimes.com/1998/12/17/technology/news-watch-furby-or-just-a-facsimile-some-on-line-goods-are-bad.html | NEWS WATCH Furby or Just a Facsimile Some OnLine Goods Are Bad | By Matt Richtel | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| 1998-12-17 | https://www.nytimes.com/1998/12/17/us/impeachment-house-defense-secretary-returns-house-defend-president-s-decision.html | IMPEACHMENT THE HOUSE Defense Secretary Returns to House to Defend Presidents Decision to Attack Iraq | By Adam Nagourney | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-17 | https://www.nytimes.com/1998/12/17/world/attack-on-iraq-news-analysis-no-reservoir-of-credibility.html | ATTACK ON IRAQ NEWS ANALYSIS No Reservoir Of Credibility | By R W Apple Jr | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-17 | https://www.nytimes.com/1998/12/17/technology/library-books-technological-society-awash-all-these-words-will-we-forget-talk.html | LIBRARYBOOKS ON THE TECHNOLOGICAL SOCIETY Awash in All These Words Will We Forget How to Talk | By Bruce Headlam | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-17 | https://www.nytimes.com/1998/12/17/nyregion/the-neediest-cases-after-eviction-family-struggles-back-to-stability.html | The Neediest Cases After Eviction Family Struggles Back to Stability | By Adam Gershenson | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-17 | https://www.nytimes.com/1998/12/17/us/william-gaddis-75-innovative-author-of-complex-demanding-novels-is-dead.html | William Gaddis 75 Innovative Author Of Complex Demanding Novels Is Dead | By Mel Gussow | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-17 | https://www.nytimes.com/1998/12/17/technology/computers-now-helping-to-screen-for-troubled-teen-agers.html | Computers Now Helping to Screen for Troubled TeenAgers | By Rita Beamish | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-17 | https://www.nytimes.com/1998/12/17/books/making-books-sign-of-success-read-it-again.html | MAKING BOOKS Sign of Success Read it Again | By Martin Arnold | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-17 | https://www.nytimes.com/1998/12/17/business/media-business-advertising-wake-declining-ad-income-ziff-davis-lookout-for-new.html | THE MEDIA BUSINESS ADVERTISING In the wake of declining ad income ZiffDavis is on the lookout for new revenue sources | By Jane L Levere | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-17 | https://www.nytimes.com/1998/12/17/business/the-media-business-advertising-addenda-wpp-unit-assigned-new-kellogg-line.html | THE MEDIA BUSINESS ADVERTISING ADDENDA WPP Unit Assigned New Kellogg Line | By Jane L Levere | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-17 | https://www.nytimes.com/1998/12/17/nyregion/lawsuit-claims-city-misled-welfare-applicants.html | Lawsuit Claims City Misled Welfare Applicants | By Anthony Ramirez | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-17 | https://www.nytimes.com/1998/12/17/sports/on-pro-football-people-people-who-need-people.html | ON PRO FOOTBALL People People Who Need People | By Thomas George | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-17 | https://www.nytimes.com/1998/12/17/technology/news-watch-trivial-in-name-only-80-s-game-headed-for-the-web.html | NEWS WATCH Trivial in Name Only 80s Game Headed for the Web | By Matt Richtel | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-17 | https://www.nytimes.com/1998/12/17/technology/state-of-the-art-silicon-stocking-stuffers.html | STATE OF THE ART Silicon Stocking Stuffers | By Peter H Lewis | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-17 | https://www.nytimes.com/1998/12/17/business/quintiles-to-buy-envoy-for-1.7-billion-in-stock.html | Quintiles to Buy Envoy for 17 Billion in Stock | By David J Morrow | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-17 | https://www.nytimes.com/1998/12/17/technology/librarybooks-on-the-technological-society-outsmarting-ourselves.html | LIBRARYBOOKS ON THE TECHNOLOGICAL SOCIETY Outsmarting Ourselves How Computers Can Fail Children | By Sandy Byers Harvin | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-12-17 | https://www.nytimes.com/1998/12/17/opinion/editorial-notebook-have-yourself-a-tacky-little-christmas.html | Editorial Notebook Have Yourself a Tacky Little Christmas | By Verlyn Klinkenborg | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-17 | https://www.nytimes.com/1998/12/17/garden/currents-architecture-a-community-center-that-is-inviting-to-its-young-guests.html | CURRENTS ARCHITECTURE A Community Center That Is Inviting To Its Young Guests | By Elaine Louie | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-17 | https://www.nytimes.com/1998/12/17/sports/pro-football-testaverde-will-back-up-elway-for-afc.html | PRO FOOTBALL Testaverde Will Back Up Elway for AFC | By Gerald Eskenazi | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-17 | https://www.nytimes.com/1998/12/17/technology/library-books-on-the-technological-society-a-road-map-for-the-future.html | LIBRARYBOOKS ON THE TECHNOLOGICAL SOCIETY A Road Map for the Future | By Michel Marriott | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-17 | https://www.nytimes.com/1998/12/17/world/marijuana-cultivation-increases-in-malawi.html | Marijuana Cultivation Increases in Malawi | By Agence FrancePresse | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-17 | https://www.nytimes.com/1998/12/17/world/attack-on-iraq-tv-critic-s-notebook-2-rival-dramas-inevitably-entwined.html | ATTACK ON IRAQ TV CRITICS NOTEBOOK 2 Rival Dramas Inevitably Entwined | By Caryn James | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-17 | https://www.nytimes.com/1998/12/17/world/attack-iraq-overview-impeachment-vote-house-delayed-clinton-launches-iraq-air.html | ATTACK ON IRAQ THE OVERVIEW IMPEACHMENT VOTE IN HOUSE DELAYED AS CLINTON LAUNCHES IRAQ AIR STRIKE CITING MILITARY NEED TO MOVE SWIFTLY | By Francis X Clines and Steven Lee Myers | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-17 | https://www.nytimes.com/1998/12/17/us/us-indicts-producer-of-contaminated-beef.html | US Indicts Producer of Contaminated Beef | By Pam Belluck | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-17 | https://www.nytimes.com/1998/12/17/movie s/critics-give-private-ryan-their-top-award.html | Critics Give Private Ryan Their Top Award | By Janet Maslin | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-17 | https://www.nytimes.com/1998/12/17/technology/camelot-the-realm-on-line.html | Camelot The Realm On Line | By Michael Pollak | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-17 | https://www.nytimes.com/1998/12/17/garden/currents-hotel-design-art-deco-in-the-sand.html | CURRENTS HOTEL DESIGN Art Deco in the Sand | By Elaine Louie | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-17 | https://www.nytimes.com/1998/12/17/technology/game-theory-on-deer-hunter-s-trail-rivals-and-a-spoof.html | GAME THEORY On Deer Hunters Trail Rivals and a Spoof | By J C Herz | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-17 | https://www.nytimes.com/1998/12/17/world/world-briefing.html | WORLD BRIEFING | Compiled by Christopher S Wren | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-17 | https://www.nytimes.com/1998/12/17/business/company-news-chittenden-set-to-add-vermont-financial.html | COMPANY NEWS CHITTENDEN SET TO ADD VERMONT FINANCIAL | By Dow Jones | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-17 | https://www.nytimes.com/1998/12/17/world/jailed-chinese-dissident-s-father-to-ask-delay-of-subversion-trial.html | Jailed Chinese Dissidents Father To Ask Delay of Subversion Trial | By Erik Eckholm | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-17 | https://www.nytimes.com/1998/12/17/world/attack-on-iraq-the-strategy-strikes-aimed-at-crippling-factories-for-weapons.html | ATTACK ON IRAQ THE STRATEGY Strikes Aimed At Crippling Factories For Weapons | By Philip Shenon | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-18 | https://www.nytimes.com/1998/12/18/business/microsoft-says-it-didnt-alter-internet-site.html | Microsoft Says It Didnt Alter Internet Site | By Joel Brinkley | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |

| 1998-12-18 | https://www.nytimes.com/1998/12/18/sports/college-basketball-penders-makes-an-easy-transition.html | COLLEGE BASKETBALL Penders Makes An Easy Transition | By Clifton Brown | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-18 | https://www.nytimes.com/1998/12/18/movies/pop-go-the-holidays-with-jazz-reggae-and-rap-holiday-albums-babyface-epic.html | Pop Go the Holidays With Jazz Reggae and Rap  Holiday Albums BABYFACE Epic | By Ben Ratliff | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-18 | https://www.nytimes.com/1998/12/18/nyregion/schools-are-faulted-in-fatal-abuse-case.html | Schools Are Faulted in Fatal Abuse Case | By Lynette Holloway | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-18 | https://www.nytimes.com/1998/12/18/business/company-news-johnson-johnson-is-buying-a-rival-s-skin-care-business.html | COMPANY NEWS JOHNSON  JOHNSON IS BUYING A RIVALS SKIN CARE BUSINESS | By Dow Jones | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-18 | https://www.nytimes.com/1998/12/18/movies/pop-go-the-holidays-with-jazz-reggae-rap-hits-live-albums-charlie-feathers-get-with.html | Pop Go the Holidays With Jazz Reggae and Rap  Hits and Live Albums CHARLIE FEATHERS GET WITH IT Revenant Box 198732 Nashville Tenn 372198732 | By Jon Pareles | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-18 | https://www.nytimes.com/1998/12/18/sports/plus-asian-games-china-alleges-bribery-attempt.html | PLUS ASIAN GAMES China Alleges Bribery Attempt | By Agence FrancePresse | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-18 | https://www.nytimes.com/1998/12/18/opinion/on-my-mind-what-clinton-can-do.html | On My Mind What Clinton Can Do | By Am Rosenthal | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-18 | https://www.nytimes.com/1998/12/18/business/puzzling-it-citigroup-commercial-investment-bankers-try-working-together.html | Puzzling It Out at Citigroup Commercial and Investment Bankers Try Working Together | By Joseph Kahn | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-18 | https://www.nytimes.com/1998/12/18/business/us-said-to-intend-to-file-civil-fraud-charges-against-livent.html | US Said to Intend to File Civil Fraud Charges Against Livent | By Melody Petersen | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-18 | https://www.nytimes.com/1998/12/18/us/white-house-panel-urges-voluntary-political-tv-advertising.html | White House Panel Urges Voluntary Political TV Advertising | By Lawrie Mifflin | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-18 | https://www.nytimes.com/1998/12/18/us/two-fronts-white-house-policy-power-politics-with-whiff-unreality.html | ON TWO FRONTS THE WHITE HOUSE Policy Power And Politics With a Whiff Of Unreality | By James Bennet | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-18 | https://www.nytimes.com/1998/12/18/sports/boxing-mayweather-s-father-is-his-biggest-booster.html | BOXING Mayweathers Father Is His Biggest Booster | By Timothy W Smith | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-18 | https://www.nytimes.com/1998/12/18/business/the-markets-stocks-markets-shrug-off-air-strikes-and-looming-impeachment-vote.html | THE MARKETS STOCKS Markets Shrug Off Air Strikes and Looming Impeachment Vote | By Edward Wyatt | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-18 | https://www.nytimes.com/1998/12/18/business/international-business-price-of-crude-oil-plunges-as-iraqi-output-continues.html | INTERNATIONAL BUSINESS Price of Crude Oil Plunges As Iraqi Output Continues | By Agis Salpukas | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-18 | https://www.nytimes.com/1998/12/18/sports/nfl-matchups-week-16.html | NFL Matchups Week 16 | By Thomas George | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-18 | https://www.nytimes.com/1998/12/18/arts/art-review-tenderly-replicating-the-banal.html | ART REVIEW Tenderly Replicating The Banal | By Roberta Smith | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-12-18 | https://www.nytimes.com/1998/12/18/nyregion/mildred-baker-93-administrator-and-trustee-of-newark-museum.html | Mildred Baker 93 Administrator And Trustee of Newark Museum | By Judith H Dobrzynski | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-18 | https://www.nytimes.com/1998/12/18/arts/cabaret-review-rawls-63-still-glitters-as-stars-flickers-out.html | CABARET REVIEW Rawls 63 Still Glitters As Stars Flickers Out | By Stephen Holden | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-18 | https://www.nytimes.com/1998/12/18/us/two-fronts-vice-president-spirited-defense-clinton-thrusts-gore-into-spotlight.html | ON TWO FRONTS THE VICE PRESIDENT A Spirited Defense of Clinton Thrusts Gore Into the Spotlight | By Michael Janofsky | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-18 | https://www.nytimes.com/1998/12/18/world/two-fronts-international-reaction-critics-paris-kuwait-but-friend-london-low.html | ON TWO FRONTS INTERNATIONAL REACTION Critics From Paris to Kuwait but a Friend in London  Low Profile for Arab Allies | By Douglas Jehl | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-18 | https://www.nytimes.com/1998/12/18/movies/pop-go-holidays-with-jazz-reggae-rap-hits-live-albums-u2-best-1980-1990-b-sides.html | Pop Go the Holidays With Jazz Reggae and Rap  Hits and Live Albums U2 THE BEST OF 19801990THE BSIDES Island | By Ann Powers | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-18 | https://www.nytimes.com/1998/12/18/us/on-two-fronts-voices-4-viewpoints-concerning-clinton.html | ON TWO FRONTS VOICES 4 Viewpoints Concerning Clinton | By B Drummond Ayres Jr | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-18 | https://www.nytimes.com/1998/12/18/nyregion/court-says-recreational-use-can-make-a-river-public.html | Court Says Recreational Use Can Make a River Public | By Alan Finder | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-18 | https://www.nytimes.com/1998/12/18/movies/pop-go-holidays-with-jazz-reggae-rap-hits-live-albums-spiritualized-live-albert.html | Pop Go the Holidays With Jazz Reggae and Rap  Hits and Live Albums SPIRITUALIZED LIVE AT THE ALBERT HALL AristaDedicated | By Jon Pareles | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-18 | https://www.nytimes.com/1998/12/18/sports/sports-of-the-times-baseball-always-had-sad-sacks.html | Sports of The Times Baseball Always Had Sad Sacks | By George Vecsey | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-18 | https://www.nytimes.com/1998/12/18/world/on-two-fronts-the-targets-jets-said-to-avoid-poison-gas-sites.html | ON TWO FRONTS THE TARGETS JETS SAID TO AVOID POISON GAS SITES | By Steven Lee Myers | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-18 | https://www.nytimes.com/1998/12/18/sports/tv-sports-all-is-well-and-heroic-in-greenspans-world.html | TV SPORTS All Is Well and Heroic In Greenspans World | By Richard Sandomir | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-18 | https://www.nytimes.com/1998/12/18/nyregion/nyc-protesting-critics-zeal-over-clinton.html | NYC Protesting Critics Zeal Over Clinton | By Clyde Haberman | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-18 | https://www.nytimes.com/1998/12/18/nyregion/gen-hh-howze-89-dies-proposed-copters-as-cavalry.html | Gen HH Howze 89 Dies Proposed Copters as Cavalry | By Richard Goldstein | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-18 | https://www.nytimes.com/1998/12/18/nyregion/man-arrested-in-the-slaying-of-an-officer-21-years-ago.html | Man Arrested In the Slaying Of an Officer 21 Years Ago | By Kit R Roane | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-18 | https://www.nytimes.com/1998/12/18/arts/art-in-review-482854.html | ART IN REVIEW | By Roberta Smith | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-18 | https://www.nytimes.com/1998/12/18/nyregion/senate-passes-charter-plan-for-schools.html | Senate Passes Charter Plan For Schools | By Clifford J Levy | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| 1998-12-18 | https://www.nytimes.com/1998/12/18/movies/pop-go-holidays-with-jazz-reggae-rap-hits-live-albums-charles-mingus-complete.html | Pop Go the Holidays With Jazz Reggae and Rap  Hits and Live Albums CHARLES MINGUS THE COMPLETE 1959 COLUMBIA RECORDINGS Columbia Legacy | By Peter Watrous | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-18 | https://www.nytimes.com/1998/12/18/movies/pop-go-holidays-with-jazz-reggae-rap-hits-live-albums-tom-waits-beautiful.html | Pop Go the Holidays With Jazz Reggae and Rap  Hits and Live Albums TOM WAITS BEAUTIFUL MALADIES THE ISLAND YEARS Island | By Neil Strauss | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-18 | https://www.nytimes.com/1998/12/18/movies/pop-go-holidays-with-jazz-reggae-rap-holiday-albums-cyndi-lauper-merry-christmas.html | Pop Go the Holidays With Jazz Reggae and Rap  Holiday Albums CYNDI LAUPER MERRY CHRISTMAS   HAVE A NICE LIFE Epic | By Ann Powers | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-18 | https://www.nytimes.com/1998/12/18/movies/theater-review-an-aging-actor-s-dangerous-liaison-in-mexico.html | THEATER REVIEW An Aging Actors Dangerous Liaison in Mexico | By Peter Marks | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-18 | https://www.nytimes.com/1998/12/18/business/media-business-advertising-coca-cola-battling-consolidate-its-recent-gains-over.html | THE MEDIA BUSINESS ADVERTISING CocaCola is battling to consolidate its recent gains over Pepsico in a turf war in Venezuela | By Constance L Hays | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-18 | https://www.nytimes.com/1998/12/18/arts/art-in-review-482862.html | ART IN REVIEW | By Grace Glueck | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-18 | https://www.nytimes.com/1998/12/18/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-18 | https://www.nytimes.com/1998/12/18/nyregion/security-bolstered-in-city-amid-fears-of-reprisals.html | Security Bolstered in City Amid Fears of Reprisals | By Robert D McFadden | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-18 | https://www.nytimes.com/1998/12/18/us/a-third-hoffa-vice-president-faces-charges.html | A Third Hoffa Vice President Faces Charges | By Steven Greenhouse | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-18 | https://www.nytimes.com/1998/12/18/movies/pop-go-holidays-with-jazz-reggae-rap-holiday-albums-sari-mari-kaasinen-can-we.html | Pop Go the Holidays With Jazz Reggae and Rap  Holiday Albums SARI AND MARI KAASINEN CAN WE HAVE CHRISTMAS NOW Northside | By Ann Powers | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-18 | https://www.nytimes.com/1998/12/18/sports/pro-football-cox-unbowed-heading-back-to-buffalo.html | PRO FOOTBALL Cox Unbowed Heading Back to Buffalo | By Gerald Eskenazi | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-18 | https://www.nytimes.com/1998/12/18/world/on-two-fronts-capitol-hill-gop-skeptical-supports-troops.html | ON TWO FRONTS CAPITOL HILL GOP Skeptical Supports Troops | By Eric Schmitt | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-18 | https://www.nytimes.com/1998/12/18/theater/theater-review-folksbiene-reopened-focuses-on-conflict.html | THEATER REVIEW Folksbiene Reopened Focuses On Conflict | By Lawrence Van Gelder | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-18 | https://www.nytimes.com/1998/12/18/movies/additional-state-subsidy-to-revitalize-british-opera.html | Additional State Subsidy To Revitalize British Opera | By Sarah Lyall | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-18 | https://www.nytimes.com/1998/12/18/movies/pop-go-holidays-with-jazz-reggae-rap-holiday-albums-etta-james-12-songs.html | Pop Go the Holidays With Jazz Reggae and Rap  Holiday Albums ETTA JAMES 12 SONGS OF CHRISTMAS Private Music | By Jon Pareles | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-12-18 | https://www.nytimes.com/1998/12/18/movies/tv-weekend-finding-patients-courage.html | TV WEEKEND Finding Patients Courage | By Ron Wertheimer | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-18 | https://www.nytimes.com/1998/12/18/arts/family-fare.html | Family Fare | By Laurel Graeber | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-18 | https://www.nytimes.com/1998/12/18/business/markets-market-place-us-economy-hotbed-rest-sea-crisis-confusion.html | THE MARKETS Market Place US Economy Hotbed of Rest In Sea of Crisis And Confusion | By Richard W Stevenson | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-18 | https://www.nytimes.com/1998/12/18/world/indonesia-s-leader-warns-of-disintegration-from-strife.html | Indonesias Leader Warns of Disintegration From Strife | By Seth Mydans | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-18 | https://www.nytimes.com/1998/12/18/opinion/observer-first-made-mad.html | Observer First Made Mad | By Russell Baker | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-18 | https://www.nytimes.com/1998/12/18/arts/art-in-review-482846.html | ART IN REVIEW | By Ken Johnson | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-18 | https://www.nytimes.com/1998/12/18/movies/pop-go-holidays-with-jazz-reggae-rap-holiday-albums-various-artists-life.html | Pop Go the Holidays With Jazz Reggae and Rap  Holiday Albums VARIOUS ARTISTS TO LIFE CHANUKAH AND OTHER JEWISH CELEBRATIONS Rhino | By Neil Strauss | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-18 | https://www.nytimes.com/1998/12/18/movies/pop-go-holidays-with-jazz-reggae-rap-hits-live-albums-various-artists-fat-beats.html | Pop Go the Holidays With Jazz Reggae and Rap  Hits and Live Albums VARIOUS ARTISTS FAT BEATS AND BRASTRAPS VOLS 13 Rhino | By Neil Strauss | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-18 | https://www.nytimes.com/1998/12/18/world/two-fronts-decision-with-advance-word-un-report-clinton-set-strikes-motion.html | ON TWO FRONTS THE DECISION With Advance Word on UN Report Clinton Set Strikes in Motion on Sunday | By John M Broder With Barbara Crossette | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-18 | https://www.nytimes.com/1998/12/18/business/the-media-business-advertising-addenda-accounts-483966.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Constance L Hays | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-18 | https://www.nytimes.com/1998/12/18/arts/so-bright-you-might-say-it-glows.html | So Bright You Might Say It Glows | By Douglas Martin | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-18 | https://www.nytimes.com/1998/12/18/movies/taking-the-children-472573.html | Taking the Children | By Peter M Nichols | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-18 | https://www.nytimes.com/1998/12/18/us/on-two-fronts-the-scene-a-speaker-s-swan-song-in-celebration-of-politics.html | ON TWO FRONTS THE SCENE A Speakers Swan Song In Celebration of Politics | By Francis X Clines | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-18 | https://www.nytimes.com/1998/12/18/movies/pop-go-holidays-with-jazz-reggae-rap-holiday-albums-women-calabash-kwanzaa-album.html | Pop Go the Holidays With Jazz Reggae and Rap  Holiday Albums WOMEN OF THE CALABASH THE KWANZAA ALBUM Bermuda Reefs Records 225 Lafayette Street Suite 814 New York NY 10012 | By Jon Pareles | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-18 | https://www.nytimes.com/1998/12/18/us/on-two-fronts-the-congress-bitter-clash-on-timing-of-impeachment.html | ON TWO FRONTS THE CONGRESS Bitter Clash on Timing of Impeachment | By Alison Mitchell | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-18 | https://www.nytimes.com/1998/12/18/nyregion/brooklyn-arabs-assail-dictator-and-bombing.html | Brooklyn Arabs Assail Dictator and Bombing | By Susan Sachs | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-18 | https://www.nytimes.com/1998/12/18/movies/pop-go-holidays-with-jazz-reggae-rap-hits-live-albums-pixinguinha-100-anos-bmg.html | Pop Go the Holidays With Jazz Reggae and Rap  Hits and Live Albums PIXINGUINHA 100 ANOS BMG Brazil | By Ben Ratliff | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

Page 29932 of 33266

| 1998-12-18 | https://www.nytimes.com/1998/12/18/nyregion/deal-allows-partial-return-of-preachers-to-times-sq.html | Deal Allows Partial Return Of Preachers To Times Sq | By Benjamin Weiser | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-18 | https://www.nytimes.com/1998/12/18/sports/hockey-after-making-a-deal-for-palffy-isles-score-and-win-in-overtime.html | HOCKEY After Making a Deal for Palffy Isles Score and Win in Overtime | By Tarik ElBashir | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-18 | https://www.nytimes.com/1998/12/18/movies/pop-go-holidays-with-jazz-reggae-rap-holiday-albums-shawn-colvin-holiday-songs.html | Pop Go the Holidays With Jazz Reggae and Rap  Holiday Albums SHAWN COLVIN HOLIDAY SONGS AND LULLABIES Columbia | By Peter Watrous | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-18 | https://www.nytimes.com/1998/12/18/arts/the-swords-that-key-those-teeth.html | The Swords That Key Those Teeth | By Michael T Kaufman | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-18 | https://www.nytimes.com/1998/12/18/movies/pop-go-holidays-with-jazz-reggae-rap-hits-live-albums-various-artists-bad-boy.html | Pop Go the Holidays With Jazz Reggae and Rap  Hits and Live Albums VARIOUS ARTISTS BAD BOY GREATEST HITS VOL 1 Bad Boy Arista | By Jon Pareles | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-18 | https://www.nytimes.com/1998/12/18/arts/cabaret-guide.html | Cabaret Guide | By Stephen Holden | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-18 | https://www.nytimes.com/1998/12/18/world/limerick-stab-city-no-less-rebounds.html | Limerick Stab City No Less Rebounds | By James F Clarity | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-18 | https://www.nytimes.com/1998/12/18/world/two-fronts-international-reaction-critics-paris-kuwait-but-friend-london.html | ON TWO FRONTS INTERNATIONAL REACTION Critics From Paris to Kuwait but a Friend in London | By Craig R Whitney | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-18 | https://www.nytimes.com/1998/12/18/movies/pop-go-holidays-with-jazz-reggae-rap-hits-live-albums-various-artists-james.html | Pop Go the Holidays With Jazz Reggae and Rap  Hits and Live Albums VARIOUS ARTISTS JAMES BROWNS ORIGINAL FUNKY DIVAS  Chronicles | By Peter Watrous | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-18 | https://www.nytimes.com/1998/12/18/nyregion/new-one-day-metrocards-to-be-aimed-at-infrequent-riders.html | New OneDay Metrocards to Be Aimed at Infrequent Riders | By Thomas J Lueck | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-18 | https://www.nytimes.com/1998/12/18/nyregion/back-home-clinton-critic-is-told-to-ease-up.html | Back Home Clinton Critic Is Told to Ease Up | By Mike Allen | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-18 | https://www.nytimes.com/1998/12/18/movies/home-video-theaters-fight-pirating-of-films.html | HOME VIDEO THEATERS FIGHT Pirating of Films | By Peter M Nichols | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-18 | https://www.nytimes.com/1998/12/18/sports/plus-college-football-umass-optimistic-about-i-aa-final.html | PLUS COLLEGE FOOTBALL UMass Optimistic About IAA Final | By Ron Dicker | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-18 | https://www.nytimes.com/1998/12/18/movies/film-review-pressured-psychologist-descending-into-lunacy.html | FILM REVIEW Pressured Psychologist Descending Into Lunacy | By Lawrence Van Gelder | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-18 | https://www.nytimes.com/1998/12/18/movies/film-review-the-actor-s-life-for-them-auditions-and-rejections.html | FILM REVIEW The Actors Life for Them Auditions and Rejections | By Lawrence Van Gelder | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-18 | https://www.nytimes.com/1998/12/18/business/the-media-business-advertising-addenda-2-consultants-merge-as-aar-bob-wolf.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 2 Consultants Merge As AARBob Wolf | By Constance L Hays | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| 1998-12-18 | https://www.nytimes.com/1998/12/18/us/on-two-fronts-the-polls-wide-us-support-for-air-strikes.html | ON TWO FRONTS THE POLLS Wide US Support for Air Strikes | By Marjorie Connelly | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-12-18 | https://www.nytimes.com/1998/12/18/business/gm-opens-buick-plant-in-shanghai.html | GM Opens Buick Plant In Shanghai | By Seth Faison | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-18 | https://www.nytimes.com/1998/12/18/nyregion/the-neediest-cases-cancer-patient-s-new-look-helps-to-restore-dignity.html | THE NEEDIEST CASES Cancer Patients New Look Helps to Restore Dignity | By Adam Gershenson | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-18 | https://www.nytimes.com/1998/12/18/movies/pop-go-holidays-with-jazz-reggae-rap-hits-live-albums-various-artists-bresil.html | Pop Go the Holidays With Jazz Reggae and Rap  Hits and Live Albums VARIOUS ARTISTS BRESIL 19141945 Fremeauxavailable from Roots and Rhythm 8887668766 | By Peter Watrous | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-18 | https://www.nytimes.com/1998/12/18/world/north-korean-vessel-is-chased-and-sunk-off-coast-of-south.html | North Korean Vessel Is Chased and Sunk Off Coast of South | By Nicholas D Kristof | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-18 | https://www.nytimes.com/1998/12/18/business/company-news-adobe-s-stock-rises-15-as-earnings-beat-expectations.html | COMPANY NEWS ADOBES STOCK RISES 15 AS EARNINGS BEAT EXPECTATIONS | By Dow Jones | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-18 | https://www.nytimes.com/1998/12/18/arts/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-18 | https://www.nytimes.com/1998/12/18/movies/pop-go-the-holidays-with-jazz-reggae-rap-holiday-albums-various-artists-merry-axemas.html | Pop Go the Holidays With Jazz Reggae and Rap  Holiday Albums VARIOUS ARTISTS MERRY AXEMAS VOL 2 MORE GUITARS FOR CHRISTMAS Epic | By Peter Watrous | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-18 | https://www.nytimes.com/1998/12/18/sports/pro-football-barber-picks-up-renewed-confidence.html | PRO FOOTBALL Barber Picks Up Renewed Confidence | By Steve Popper | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-18 | https://www.nytimes.com/1998/12/18/world/on-two-fronts-news-analysis-the-critics-now-ask-after-missiles-what.html | ON TWO FRONTS NEWS ANALYSIS The Critics Now Ask After Missiles What | By Serge Schmemann | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-18 | https://www.nytimes.com/1998/12/18/movies/theater-review-martyr-s-requiem-invokes-justice.html | THEATER REVIEW Martyrs Requiem Invokes Justice | By Ben Brantley | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-18 | https://www.nytimes.com/1998/12/18/arts/pop-go-the-holidays-with-jazz-reggae-and-rap-hits-and-live-albums-nico.html | Pop Go the Holidays With Jazz Reggae and Rap  Hits and Live Albums NICO THE CLASSIC YEARS Chronicles | By Neilstrauss | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-18 | https://www.nytimes.com/1998/12/18/arts/art-review-anguished-existential-cries-that-rattle-sacred-icons.html | ART REVIEW Anguished Existential Cries That Rattle Sacred Icons | By Grace Glueck | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-18 | https://www.nytimes.com/1998/12/18/movies/pop-go-the-holidays-with-jazz-reggae-and-rap.html | Pop Go the Holidays With Jazz Reggae and Rap | By Jon Pareles | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-18 | https://www.nytimes.com/1998/12/18/movies/film-review-assorted-itinerants-on-a-desolate-southwestern-road.html | FILM REVIEW Assorted Itinerants on a Desolate Southwestern Road | By Stephen Holden | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-18 | https://www.nytimes.com/1998/12/18/movies/pop-go-holidays-with-jazz-reggae-rap-holiday-albums-spike-jones-let-s-sing-song.html | Pop Go the Holidays With Jazz Reggae and Rap  Holiday Albums SPIKE JONES LETS SING A SONG OF CHRISTMAS VervePolygram | By Ben Ratliff | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| 1998-12-18 | https://www.nytimes.com/1998/12/18/movie s/pop-go-holidays-with-jazz-reggae-rap-hits-live-albums-garth-brooks-double-lives.html | Pop Go the Holidays With Jazz Reggae and Rap Hits and Live Albums GARTH BROOKS DOUBLE LIVES CapitolNashville | By Ann Powers | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-18 | https://www.nytimes.com/1998/12/18/us/tam pa-journal-party-animals-breathe-life-into-a-long-gone-area.html | Tampa Journal Party Animals Breathe Life Into a LongGone Area | By Jim Carrier | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-18 | https://www.nytimes.com/1998/12/18/sports/ baseball-for-wells-a-new-holiday-uniform.html | BASEBALL For Wells A New Holiday Uniform | By Frank Litsky | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-18 | https://www.nytimes.com/1998/12/18/world/ on-two-fronts-security-us-closes-38-embassies-in-africa-as-a-precaution.html | ON TWO FRONTS SECURITY US Closes 38 Embassies In Africa as a Precaution | By Robert Pear | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-18 | https://www.nytimes.com/1998/12/18/world/ pinochet-wins-a-round-as-the-law-lords-void-a-ruling.html | Pinochet Wins a Round as the Law Lords Void a Ruling | By Warren Hoge | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-18 | https://www.nytimes.com/1998/12/18/autom obiles/the-electric-home-drive-acid-test.html | The Electric HomeDrive Acid Test | By Matthew L Wald | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-18 | https://www.nytimes.com/1998/12/18/movie s/books-of-the-times-girl-woman-the-interior-marilyn.html | BOOKS OF THE TIMES GirlWoman The Interior Marilyn | By Michiko Kakutani | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-18 | https://www.nytimes.com/1998/12/18/world/ us-journalist-slain-in-mexico-autopsy-shows.html | US Journalist Slain in Mexico Autopsy Shows | By Julia Preston | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-18 | https://www.nytimes.com/1998/12/18/sports/ pro-basketball-stern-sends-players-holiday-letter-of-different-sort.html | PRO BASKETBALL Stern Sends Players Holiday Letter of Different Sort | By Mike Wise | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-18 | https://www.nytimes.com/1998/12/18/movie s/pop-go-holidays-with-jazz-reggae-rap-holiday-albums-vince-gill-breath-heaven-mca.html | Pop Go the Holidays With Jazz Reggae and Rap  Holiday Albums VINCE GILL BREATH OF HEAVEN MCA | By Ben Ratliff | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-18 | https://www.nytimes.com/1998/12/18/arts/art in-review-482803.html | ART IN REVIEW | By Grace Glueck | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-18 | https://www.nytimes.com/1998/12/18/movie s/pop-go-holidays-with-jazz-reggae-rap-hits-live-albums-bobby-bland-greatest-hits.html | Pop Go the Holidays With Jazz Reggae and Rap  Hits and Live Albums BOBBY BLAND GREATEST HITS VOL 1 THE DUKE RECORDINGS AND VOL 2 THE ABCDUNHILLMCA RECORDINGS MCA | By Ben Ratliff | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-18 | https://www.nytimes.com/1998/12/18/movie s/film-review-hanks-ryan-romancecom.html | FILM REVIEW hanksryanromancecom | By Janet Maslin | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-18 | https://www.nytimes.com/1998/12/18/arts/art review-making-the-very-walls-part-of-the-sculpture.html | ART REVIEW Making the Very Walls Part of the Sculpture | By Roberta Smith | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-18 | https://www.nytimes.com/1998/12/18/movie s/pop-go-holidays-with-jazz-reggae-rap-hits-live-albums-best-orb-island.html | Pop Go the Holidays With Jazz Reggae and Rap  Hits and Live Albums THE BEST OF THE ORB Island | By Ann Powers | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-18 | https://www.nytimes.com/1998/12/18/sports/ college-basketball-at-uconn-another-knee-injury.html | COLLEGE BASKETBALL At UConn Another Knee Injury | By Jack Curry | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| 1998-12-18 | https://www.nytimes.com/1998/12/18/world/albanians-in-kosovo-town-hide-fearing-vengeance-for-killings.html | Albanians in Kosovo Town Hide Fearing Vengeance for Killings | By Mike OConnor | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-18 | https://www.nytimes.com/1998/12/18/arts/art-in-review-482773.html | ART IN REVIEW | By Michael Kimmelman | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-18 | https://www.nytimes.com/1998/12/18/arts/inside-art.html | Inside Art | By Carol Vogel | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-18 | https://www.nytimes.com/1998/12/18/movies/pop-go-holidays-with-jazz-reggae-rap-holiday-albums-christmas-with-shirley.html | Pop Go the Holidays With Jazz Reggae and Rap  Holiday Albums CHRISTMAS WITH SHIRLEY CAESAR WordEpic | By Jon Pareles | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-18 | https://www.nytimes.com/1998/12/18/world/world-briefing.html | World Briefing | Compiled by Christopher S Wren | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-18 | https://www.nytimes.com/1998/12/18/us/on-two-fronts-the-politics-will-gop-be-casualty-of-its-own-missile-fire.html | ON TWO FRONTS THE POLITICS Will GOP Be Casualty Of Its Own Missile Fire | By Richard L Berke | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-18 | https://www.nytimes.com/1998/12/18/nyregion/carlos-a-foster-76-cowboy-and-role-model.html | Carlos A Foster 76 Cowboy and Role Model | By Wolfgang Saxon | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-18 | https://www.nytimes.com/1998/12/18/sports/baseball-boras-defends-dealings-with-brown.html | BASEBALL Boras Defends Dealings With Brown | By Buster Olney | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-18 | https://www.nytimes.com/1998/12/18/movies/film-review-fairy-tale-musical-comedy-nope-biblical-epic.html | FILM REVIEW Fairy Tale Musical Comedy Nope Biblical Epic | By Janet Maslin | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-18 | https://www.nytimes.com/1998/12/18/nyregion/council-votes-to-override-giuliani-s-veto-of-shelter-bill.html | Council Votes to Override Giulianis Veto of Shelter Bill | By Bruce Lambert | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-18 | https://www.nytimes.com/1998/12/18/opinion/theres-no-such-thing-as-precision-bombing.html | Theres No Such Thing as Precision Bombing | By Anthony H Cordesman | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-18 | https://www.nytimes.com/1998/12/18/movies/pop-go-holidays-with-jazz-reggae-rap-holiday-albums-beach-boys-ultimate.html | Pop Go the Holidays With Jazz Reggae and Rap  Holiday Albums THE BEACH BOYS ULTIMATE CHRISTMAS Capitol | By Neil Strauss | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-18 | https://www.nytimes.com/1998/12/18/movies/pop-go-holidays-with-jazz-reggae-rap-hits-live-albums-eric-b-rakim-paid-full.html | Pop Go the Holidays With Jazz Reggae and Rap  Hits and Live Albums ERIC B AND RAKIM PAID IN FULL THE PLATINUM EDITION IslandPolygram | By Ben Ratliff | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-18 | https://www.nytimes.com/1998/12/18/opinion/everything-in-its-own-time.html | Everything in Its Own Time | By James A Baker 3d | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-18 | https://www.nytimes.com/1998/12/18/arts/antiques-laughter-amid-ritual-in-old-japan.html | Antiques Laughter Amid Ritual In Old Japan | By Wendy Moonan | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-18 | https://www.nytimes.com/1998/12/18/movies/pop-go-holidays-with-jazz-reggae-rap-hits-live-albums-various-artists.html | Pop Go the Holidays With Jazz Reggae and Rap  Hits and Live Albums VARIOUS ARTISTS ETHIOPIQUES VOLS 14 Buda Musiqueavailable from Roots and Rhythm 888 7668766 | By Peter Watrous | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-12-18 | https://www.nytimes.com/1998/12/18/movies/pop-go-holidays-with-jazz-reggae-rap-hits-live-albums-linton-kwesi-johnson.html | Pop Go the Holidays With Jazz Reggae and Rap  Hits and Live Albums LINTON KWESI JOHNSON INDEPENDANT INTAVENSHAN Island | By Ben Ratliff | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-18 | https://www.nytimes.com/1998/12/18/world/on-two-fronts-russia-moscow-orders-us-envoy-home-to-protest-air-strikes.html | ON TWO FRONTS RUSSIA Moscow Orders US Envoy Home to Protest Air Strikes | By Michael R Gordon | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-18 | https://www.nytimes.com/1998/12/18/movies/pop-review-reveries-the-true-calling.html | POP REVIEW Reveries the True Calling | By Jon Pareles | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-18 | https://www.nytimes.com/1998/12/18/movies/pop-go-holidays-with-jazz-reggae-rap-holiday-albums-jingle-bells-swingin.html | Pop Go the Holidays With Jazz Reggae and Rap  Holiday Albums JINGLE BELLS SWINGIN BARNYARD CHRISTMAS Oglio | By Ben Ratliff | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-18 | https://www.nytimes.com/1998/12/18/us/on-two-fronts-the-south-southerners-in-conflict-over-events.html | ON TWO FRONTS THE SOUTH Southerners In Conflict Over Events | By Kevin Sack | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-18 | https://www.nytimes.com/1998/12/18/movies/pop-go-holidays-with-jazz-reggae-rap-hits-live-albums-ladies-gentlemen-best.html | Pop Go the Holidays With Jazz Reggae and Rap  Hits and Live Albums LADIES AND GENTLEMEN THE BEST OF GEORGE MICHAEL Sony | By Ann Powers | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-18 | https://www.nytimes.com/1998/12/18/arts/art-in-review-482870.html | ART IN REVIEW | By Grace Glueck | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-18 | https://www.nytimes.com/1998/12/18/automobiles/gm-tries-to-increase-appeal-of-electric-car.html | GM Tries to Increase Appeal of Electric Car | By Andrea Adelson | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-18 | https://www.nytimes.com/1998/12/18/us/on-two-fronts-the-public-liberals-rally-torn-by-war-and-impeachment.html | ON TWO FRONTS THE PUBLIC Liberals Rally Torn by War and Impeachment | By Steven A Holmes | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-18 | https://www.nytimes.com/1998/12/18/movies/pop-go-holidays-with-jazz-reggae-rap-hits-live-albums-gang-four-100-flowers.html | Pop Go the Holidays With Jazz Reggae and Rap  Hits and Live Albums GANG OF FOUR 100 FLOWERS BLOOM Rhino | By Jon Pareles | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-18 | https://www.nytimes.com/1998/12/18/movies/pop-go-holidays-with-jazz-reggae-rap-holiday-albums-celia-cruz-festejando.html | Pop Go the Holidays With Jazz Reggae and Rap  Holiday Albums CELIA CRUZ FESTEJANDO NAVIDAD CON LA SONORA MATANCERA Seeeo | By Peter Watrous | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-18 | https://www.nytimes.com/1998/12/18/movies/dance-review-telling-a-family-s-story-in-experimental-layers.html | DANCE REVIEW Telling a Familys Story in Experimental Layers | By Anna Kisselgoff | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-18 | https://www.nytimes.com/1998/12/18/us/on-two-fronts-legal-issues-highway-impeachment-several-exit-ramps-still-beckon.html | ON TWO FRONTS THE LEGAL ISSUES On the Highway to Impeachment Several Exit Ramps Still Beckon | By Linda Greenhouse | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-18 | https://www.nytimes.com/1998/12/18/us/earth-temperature-in-1998-is-reported-at-record-high.html | Earth Temperature in 1998 Is Reported at Record High | By William K Stevens | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-18 | https://www.nytimes.com/1998/12/18/world/two-fronts-overview-house-debate-impeachment-today-us-continues-air-assault-iraq.html | ON TWO FRONTS THE OVERVIEW HOUSE TO DEBATE IMPEACHMENT TODAY AS US CONTINUES AIR ASSAULT ON IRAQ | By R W Apple Jr | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-12-18 | https://www.nytimes.com/1998/12/18/nyregion/residential-real-estate-housing-is-planned-for-hoboken-s-industrial-hub.html | Residential Real Estate Housing Is Planned for Hobokens Industrial Hub | By Rachelle Garbarine | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-18 | https://www.nytimes.com/1998/12/18/sports/hockey-devils-just-can-t-seem-to-get-enough-scoring-these-days.html | HOCKEY Devils Just Cant Seem to Get Enough Scoring These Days | By Alex Yannis | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-18 | https://www.nytimes.com/1998/12/18/business/international-business-travel-executives-worry-air-war-will-hurt-business.html | INTERNATIONAL BUSINESS Travel Executives Worry Air War Will Hurt Business | By Edwin McDowell | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-18 | https://www.nytimes.com/1998/12/18/world/rebel-chief-s-release-widens-turks-anger-at-kurd-backers.html | Rebel Chiefs Release Widens Turks Anger at Kurd Backers | By Stephen Kinzer | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-18 | https://www.nytimes.com/1998/12/18/movies/on-stage-and-off-a-full-pot-of-drama.html | On Stage and Off A Full Pot Of Drama | By Jesse McKinley | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-18 | https://www.nytimes.com/1998/12/18/nyregion/case-of-millionaire-s-murder-is-in-the-details-experts-say.html | Case of Millionaires Murder Is in the Details Experts Say | By David Rohde | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-18 | https://www.nytimes.com/1998/12/18/nyregion/public-lives-court-curmudgeon-bids-a-typical-goodbye.html | PUBLIC LIVES Court Curmudgeon Bids a Typical Goodbye | By Joyce Wadler | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-18 | https://www.nytimes.com/1998/12/18/us/on-two-fronts-the-leadership-speaker-elect-informs-caucus-of-past-affairs.html | ON TWO FRONTS THE LEADERSHIP SpeakerElect Informs Caucus Of Past Affairs | By Francis X Clines and Katharine Q Seelye | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-18 | https://www.nytimes.com/1998/12/18/nyregion/from-boys-choir-to-big-top-ringmaster-breaks-new-ground-in-the-circus-world.html | From Boys Choir to Big Top Ringmaster Breaks New Ground in the circus World | By Glenn Collins | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-18 | https://www.nytimes.com/1998/12/18/nyregion/investigators-said-to-suspect-wider-vote-fraud-in-city-union.html | Investigators Said to Suspect Wider Vote Fraud in City Union | By Kevin Flynn and Steven Greenhouse | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-18 | https://www.nytimes.com/1998/12/18/movies/pop-go-holidays-with-jazz-reggae-rap-hits-live-albums-2pac-greatest-hits-amaru.html | Pop Go the Holidays With Jazz Reggae and Rap Hits and Live Albums 2PAC GREATEST HITS AmaruDeath RowInterscope | By Neil Strauss | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-18 | https://www.nytimes.com/1998/12/18/movies/pop-go-holidays-with-jazz-reggae-rap-hits-live-albums-various-artists-dead-gone.html | Pop Go the Holidays With Jazz Reggae and Rap Hits and Live Albums VARIOUS ARTISTS DEAD AND GONE VOLUMES 1 AND 2 Trikont Kistlerstrasse 1 Postfach 901055 D 8150 Munich Germany | By Neil Strauss | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-18 | https://www.nytimes.com/1998/12/18/world/after-brief-trials-outcome-uncertain-for-dissidents-in-china.html | After Brief Trials Outcome Uncertain for Dissidents in China | By Erik Eckholm | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-18 | https://www.nytimes.com/1998/12/18/us/on-two-fronts-the-precedent-a-snowy-february-1868-distant-postwar-drama-played.html | ON TWO FRONTS THE PRECEDENT A Snowy February 1868 How a Distant Postwar Drama Played Out | By Susan Sachs | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-18 | https://www.nytimes.com/1998/12/18/movies/pop-go-holidays-with-jazz-reggae-rap-hits-live-albums-marianne-faithfull-perfect.html | Pop Go the Holidays With Jazz Reggae and Rap Hits and Live Albums MARIANNE FAITHFULL A PERFECT STRANGER Island | By Jon Pareles | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-12-18 | https://www.nytimes.com/1998/12/18/movies/pop-go-holidays-with-jazz-reggae-rap-hits-live-albums-creation-complete.html | Pop Go the Holidays With Jazz Reggae and Rap  Hits and Live Albums THE CREATION THE COMPLETE COLLECTION VOLS 1 AND 2 Retroactive | By Neil Strauss | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-18 | https://www.nytimes.com/1998/12/18/nyregion/city-council-votes-to-limit-laser-sale.html | City Council Votes to Limit Laser Sale | By Neil MacFarquhar | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-18 | https://www.nytimes.com/1998/12/18/us/two-fronts-senate-despite-earlier-statement-lott-says-he-supports-american-air.html | ON TWO FRONTS THE SENATE Despite Earlier Statement Lott Says He Supports the American Air Raids in Iraq | By David E Rosenbaum | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-18 | https://www.nytimes.com/1998/12/18/business/coltec-says-that-crane-s-suit-against-merger-has-no-merit.html | Coltec Says That Cranes Suit Against Merger Has No Merit | By Sharon R King | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-18 | https://www.nytimes.com/1998/12/18/movies/pop-go-holidays-with-jazz-reggae-rap-holiday-albums-celine-dion-these-are.html | Pop Go the Holidays With Jazz Reggae and Rap  Holiday Albums CELINE DION THESE ARE SPECIAL TIMES 550 MusicEpic | By Jon Pareles | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-18 | https://www.nytimes.com/1998/12/18/world/on-two-fronts-the-security-council-at-the-un-tensions-of-cold-war-are-renewed.html | ON TWO FRONTS THE SECURITY COUNCIL At the UN Tensions Of Cold War Are Renewed | By Barbara Crossette | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-18 | https://www.nytimes.com/1998/12/18/arts/art-in-review-482838.html | ART IN REVIEW | By Ken Johnson | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-18 | https://www.nytimes.com/1998/12/18/business/company-news-sky-financial-agrees-to-its-2d-acquisition-this-week.html | COMPANY NEWS SKY FINANCIAL AGREES TO ITS 2D ACQUISITION THIS WEEK | By Bridge News | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-18 | https://www.nytimes.com/1998/12/18/sports/olympics-more-reports-of-ioc-favors-emerge-in-utah.html | OLYMPICS More Reports Of IOC Favors Emerge in Utah | By Jere Longman | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-18 | https://www.nytimes.com/1998/12/18/movies/pop-go-holidays-with-jazz-reggae-rap-hits-live-albums-marvin-gaye-midnight-love.html | Pop Go the Holidays With Jazz Reggae and Rap  Hits and Live Albums MARVIN GAYE MIDNIGHT LOVE AND THE SEXUAL HEALING SESSIONS ColumbiaLegacy | By Jon Pareles | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-18 | https://www.nytimes.com/1998/12/18/arts/photography-review-making-the-man-made-and-the-natural-a-whole.html | PHOTOGRAPHY REVIEW Making the ManMade And the Natural a Whole | By Margarett Loke | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-18 | https://www.nytimes.com/1998/12/18/nyregion/urban-pirate-is-sailing-east-with-his-loot.html | Urban Pirate Is Sailing East With His Loot | By Douglas Martin | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-18 | https://www.nytimes.com/1998/12/18/business/company-news-onex-of-toronto-agrees-to-acquire-lcs-industries.html | COMPANY NEWS ONEX OF TORONTO AGREES TO ACQUIRE LCS INDUSTRIES | By Dow Jones | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-18 | https://www.nytimes.com/1998/12/18/arts/at-the-movies-inner-life-outer-madness.html | AT THE MOVIES Inner Life Outer Madness | By James Feingold | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-18 | https://www.nytimes.com/1998/12/18/movies/film-review-was-a-united-china-worth-any-sacrifice.html | FILM REVIEW Was a United China Worth Any Sacrifice | By Stephen Holden | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-12-19 | https://www.nytimes.com/1998/12/19/sports/hockey-gretzky-s-last-visit-to-a-favorite-place.html | HOCKEY Gretzkys Last Visit To a Favorite Place | By Joe Lapointe | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-19 | https://www.nytimes.com/1998/12/19/sports/olympics-ethics-panel-to-begin-bribe-investigation.html | OLYMPICS Ethics Panel to Begin Bribe Investigation | By Jere Longman | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-19 | https://www.nytimes.com/1998/12/19/nyregion/suffolk-gop-chief-indicted-in-garbage-hauling-extortion.html | Suffolk GOP Chief Indicted In GarbageHauling Extortion | By David M Halbfinger | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-19 | https://www.nytimes.com/1998/12/19/world/attack-on-iraq-the-palestinians-clinton-s-ratings-take-dip-in-west-bank.html | ATTACK ON IRAQ THE PALESTINIANS Clintons Ratings Take Dip in West Bank | By Joel Greenberg | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-19 | https://www.nytimes.com/1998/12/19/sports/tennis-no-davis-cup-for-no-1-sampras.html | TENNIS No Davis Cup for No 1 Sampras | By Robin Finn | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-19 | https://www.nytimes.com/1998/12/19/arts/bridge-a-silver-lining-can-emerge-from-a-bid-made-in-futility.html | BRIDGE A Silver Lining Can Emerge From a Bid Made in Futility | By Alan Truscott | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-19 | https://www.nytimes.com/1998/12/19/nyregion/priest-s-ouster-on-sex-charge-stuns-parishioners.html | Priests Ouster on Sex Charge Stuns Parishioners | By David Kocieniewski | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-19 | https://www.nytimes.com/1998/12/19/sports/pro-football-giants-notebook-one-gutsy-solution-for-receiver-shortage.html | PRO FOOTBALL GIANTS NOTEBOOK One Gutsy Solution For Receiver Shortage | By Bill Pennington | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-19 | https://www.nytimes.com/1998/12/19/us/impeachment-lame-ducks-for-38-lawmakers-last-vote-will-be-one-for-history-books.html | IMPEACHMENT THE LAME DUCKS For 38 Lawmakers the Last Vote Will Be One for the History Books | By Richard W Stevenson | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-19 | https://www.nytimes.com/1998/12/19/us/impeachment-the-poll-republicans-image-eroding-fast-poll-shows.html | IMPEACHMENT THE POLL Republicans Image Eroding Fast Poll Shows | By Richard W Stevenson With Michael R Kagay | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-19 | https://www.nytimes.com/1998/12/19/arts/jazz-review-distinct-phrases-wrapped-in-silence.html | JAZZ REVIEW Distinct Phrases Wrapped in Silence | By Peter Watrous | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-19 | https://www.nytimes.com/1998/12/19/us/plan-to-bury-nuclear-waste-in-nevada-moves-forward.html | Plan to Bury Nuclear Waste in Nevada Moves Forward | By Matthew L Wald | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-19 | https://www.nytimes.com/1998/12/19/us/girl-says-kidney-is-fine-but-doctor-disputes-cure.html | Girl Says Kidney Is Fine But Doctor Disputes Cure | By Evelyn Nieves | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-19 | https://www.nytimes.com/1998/12/19/us/impeachment-the-public-the-battle-finds-a-small-community-split.html | IMPEACHMENT THE PUBLIC The Battle Finds a Small Community Split | By Rick Lyman | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-19 | https://www.nytimes.com/1998/12/19/business/international-business-toyota-rules-out-bailout-of-troubled-affiliate-bank.html | INTERNATIONAL BUSINESS Toyota Rules Out Bailout Of Troubled Affiliate Bank | By Agence FrancePresse | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-19 | https://www.nytimes.com/1998/12/19/sports/sports-of-the-times-still-special-after-30-years-of-pure-effort.html | Sports of The Times Still Special After 30 Years Of Pure Effort | By William C Rhoden | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-19 | https://www.nytimes.com/1998/12/19/leonard-rieser-76-opponent-of-arsenal-he-helped-create.html | Leonard Rieser 76 Opponent Of Arsenal He Helped Create | By Wolfgang Saxon | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| 1998-12-19 | https://www.nytimes.com/1998/12/19/arts/music-review-in-titanic-tradition-the-pop-will-go-on.html | MUSIC REVIEW In Titanic Tradition the Pop Will Go On | By Ann Powers | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-12-19 | https://www.nytimes.com/1998/12/19/opinion/on-line-shopping-for-dummies.html | ONLINE SHOPPING FOR DUMMIES | By Seth Kugel | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-19 | https://www.nytimes.com/1998/12/19/nyregion/the-neediest-cases-with-aid-escaping-abuse-and-finding-a-new-home.html | The Neediest Cases With Aid Escaping Abuse and Finding a New Home | By Matthew J Rosenberg | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-19 | https://www.nytimes.com/1998/12/19/us/sweetener-gets-approval-a-scientist-says.html | Sweetener Gets Approval a Scientist Says | By Denise Grady | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-19 | https://www.nytimes.com/1998/12/19/arts/music-review-the-folks-on-catfish-row-in-concert.html | MUSIC REVIEW The Folks on Catfish Row in Concert | By Paul Griffiths | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-19 | https://www.nytimes.com/1998/12/19/world/world-briefing.html | World Briefing | Compiled by Christopher S Wren | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-19 | https://www.nytimes.com/1998/12/19/world/attack-on-iraq-the-overview-us-reports-mixed-results-on-89-targets-in-iraq.html | ATTACK ON IRAQ THE OVERVIEW US Reports Mixed Results on 89 Targets in Iraq | By Philip Shenon | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-19 | https://www.nytimes.com/1998/12/19/world/attack-on-iraq-russia-public-anger-in-moscow-is-tempered-in-private.html | ATTACK ON IRAQ RUSSIA Public Anger In Moscow Is Tempered In Private | By Steven Erlanger | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-19 | https://www.nytimes.com/1998/12/19/business/company-news-flowers-industries-will-close-five-plants.html | COMPANY NEWS FLOWERS INDUSTRIES WILL CLOSE FIVE PLANTS | By Bridge News | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-19 | https://www.nytimes.com/1998/12/19/business/international-business-flying-into-sunset-philippine-airlines-tries-avoid.html | INTERNATIONAL BUSINESS Flying Into the Sunset Philippine Airlines Tries to Avoid Permanent Grounding | By Mark Landler | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-19 | https://www.nytimes.com/1998/12/19/us/religion-journal-mandela-s-note-in-praise-of-missionaries.html | Religion Journal Mandelas Note in Praise of Missionaries | By Gustav Niebuhr | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-19 | https://www.nytimes.com/1998/12/19/us/impeachment-overview-with-partisan-rancor-bitter-house-debates-president-s.html | IMPEACHMENT THE OVERVIEW WITH PARTISAN RANCOR A BITTER HOUSE DEBATES THE PRESIDENTS IMPEACHMENT | By R W Apple Jr | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-19 | https://www.nytimes.com/1998/12/19/arts/transparent-enough-to-hide-behind.html | Transparent Enough To Hide Behind | By Sarah Boxer | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-19 | https://www.nytimes.com/1998/12/19/sports/pro-basketball-the-stars-come-out-if-only-for-a-night.html | PRO BASKETBALL The Stars Come Out If Only For a Night | By Mike Wise | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-19 | https://www.nytimes.com/1998/12/19/nyregion/3-firefighters-die-trying-to-rescue-a-woman-in-brooklyn.html | 3 Firefighters Die Trying to Rescue a Woman in Brooklyn | By Jim Yardley | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-19 | https://www.nytimes.com/1998/12/19/business/company-news-valley-national-bancorp-to-acquire-ramapo-financial.html | COMPANY NEWS VALLEY NATIONAL BANCORP TO ACQUIRE RAMAPO FINANCIAL | By Bridge News | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-19 | https://www.nytimes.com/1998/12/19/sports/college-basketball-struggling-liu-seeks-new-identity.html | COLLEGE BASKETBALL Struggling LIU Seeks New Identity | By Ron Dicker | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| 1998-12-19 | https://www.nytimes.com/1998/12/19/us/impeachment-scene-critic-s-notebook-talking-heads-network-tv-upstage-those-house.html | IMPEACHMENT THE SCENE  CRITICS NOTEBOOK Talking Heads on Network TV Upstage Those in the House | By Caryn James | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-19 | https://www.nytimes.com/1998/12/19/sports/boxing-young-fightless-they-wait-for-chance-ibf-heavyweight-championship.html | BOXING Young and Fightless They Wait for a Chance at the IBF Heavyweight Championship | By Timothy W Smith | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-19 | https://www.nytimes.com/1998/12/19/world/an-all-star-team-of-balloonists-sets-out-to-conquer-the-world.html | An AllStar Team of Balloonists Sets Out to Conquer the World | By Malcolm W Browne | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-19 | https://www.nytimes.com/1998/12/19/us/analysis-atmosphere-will-gentlemen-yield-minute-bipartisanship-no.html | NEWS ANALYSIS THE ATMOSPHERE Will the Gentlemen Yield a Minute to Bipartisanship No | By Alison Mitchell | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-19 | https://www.nytimes.com/1998/12/19/business/international-briefs-surprise-drop-in-rates-by-hong-kong-s-banks.html | INTERNATIONAL BRIEFS Surprise Drop in Rates By Hong Kongs Banks | By Dow Jones | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-19 | https://www.nytimes.com/1998/12/19/business/the-markets-stocks-bonds-nasdaq-leads-advances-on-all-markets.html | THE MARKETS STOCKS  BONDS Nasdaq Leads Advances on All Markets | By Jonathan Fuerbringer | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-19 | https://www.nytimes.com/1998/12/19/sports/hockey-things-are-going-from-bad-to-better-for-the-islanders.html | HOCKEY Things Are Going From Bad To Better for the Islanders | By Tarik ElBashir | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-19 | https://www.nytimes.com/1998/12/19/world/attack-on-iraq-the-objective-pentagon-is-sticking-to-timetable-and-targets.html | ATTACK ON IRAQ THE OBJECTIVE Pentagon Is Sticking To Timetable And Targets | By Steven Lee Myers | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-19 | https://www.nytimes.com/1998/12/19/us/impeachment-the-media-3-networks-offer-stations-soap-operas-and-debate.html | IMPEACHMENT THE MEDIA 3 Networks Offer Stations Soap Operas And Debate | By Bill Carter | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-19 | https://www.nytimes.com/1998/12/19/sports/pro-football-the-thirst-to-finish-first-is-it-the-jets-turn-again.html | PRO FOOTBALL The Thirst to Finish First Is It the Jets Turn Again | By Gerald Eskenazi | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-19 | https://www.nytimes.com/1998/12/19/nyregion/about-new-york-fire-shows-that-all-pain-starts-at-home.html | About New York Fire Shows That All Pain Starts at Home | By David Gonzalez | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-19 | https://www.nytimes.com/1998/12/19/nyregion/crew-assails-albany-accord-on-opening-charter-schools.html | Crew Assails Albany Accord On Opening Charter Schools | By Clifford J Levy With Anemona Hartocollis | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-19 | https://www.nytimes.com/1998/12/19/arts/dance-review-a-primer-on-the-styles-of-ailey.html | DANCE REVIEW A Primer on the Styles of Ailey | By Jennifer Dunning | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-19 | https://www.nytimes.com/1998/12/19/sports/pro-football-bills-moulds-comes-into-his-own.html | PRO FOOTBALL Bills Moulds Comes Into His Own | By Thomas George | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-19 | https://www.nytimes.com/1998/12/19/us/impeachment-the-former-aide-mccurry-admits-doubts-about-clinton.html | IMPEACHMENT THE FORMER AIDE McCurry Admits Doubts About Clinton | By Sarah Lyall | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-19 | https://www.nytimes.com/1998/12/19/opinion/journal-let-it-bleed.html | Journal Let It Bleed | By Frank Rich | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-19 | https://www.nytimes.com/1998/12/19/business/company-news-borg-warner-to-acquire-a-turbocharger-concern.html | COMPANY NEWS BORGWARNER TO ACQUIRE A TURBOCHARGER CONCERN | By Dow Jones | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| 1998-12-19 | https://www.nytimes.com/1998/12/19/us/impeachment-publisher-hustler-behind-sex-story.html | IMPEACHMENT PUBLISHER Hustler Behind Sex Story | By Bernard Weinraub | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-19 | https://www.nytimes.com/1998/12/19/business/international-briefs-ericsson-shares-plunge-on-pessimistic-report.html | INTERNATIONAL BRIEFS Ericsson Shares Plunge On Pessimistic Report | By Agence FrancePresse | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-19 | https://www.nytimes.com/1998/12/19/us/impeachment-capitol-sketchbook-a-dreadful-day-unfolds-on-and-off-house-floor.html | IMPEACHMENT CAPITOL SKETCHBOOK A Dreadful Day Unfolds On and Off House Floor | By Francis X Clines | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-19 | https://www.nytimes.com/1998/12/19/world/memo-from-moscow-impeachment-over-sex-try-genocide-or-treason.html | Memo From Moscow Impeachment Over Sex Try Genocide or Treason | By Michael Wines | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-19 | https://www.nytimes.com/1998/12/19/business/alltel-buying-top-phone-company-in-nebraska-for-1.5-billion.html | Alltel Buying Top Phone Company in Nebraska for 15 Billion | By Lawrence M Fisher | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-19 | https://www.nytimes.com/1998/12/19/us/impeachment-the-gavel-taking-a-job-that-others-would-not.html | IMPEACHMENT THE GAVEL Taking a Job That Others Would Not | By Lizette Alvarez | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-19 | https://www.nytimes.com/1998/12/19/business/company-news-king-pharmaceuticals-to-buy-3-drugs-for-362.5-million.html | COMPANY NEWS KING PHARMACEUTICALS TO BUY 3 DRUGS FOR 3625 MILLION | By Bridge News | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-19 | https://www.nytimes.com/1998/12/19/us/impeachment-the-senate-tomorrow-s-jurors-insist-they-are-barely-spectators-today.html | IMPEACHMENT THE SENATE Tomorrows Jurors Insist They Are Barely Spectators Today | By James Dao | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-19 | https://www.nytimes.com/1998/12/19/opinion/the-adultery-wars.html | The Adultery Wars | By Janna Malamud Smith | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-19 | https://www.nytimes.com/1998/12/19/nyregion/new-trustee-of-city-union-upbraids-top-officials.html | New Trustee of City Union Upbraids Top Officials | By Steven Greenhouse | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-19 | https://www.nytimes.com/1998/12/19/business/international-business-world-trade-body-is-struggling-to-select-next-chief.html | INTERNATIONAL BUSINESS World Trade Body Is Struggling to Select Next Chief | By Elizabeth Olson | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-19 | https://www.nytimes.com/1998/12/19/arts/dance-review-blithely-learning-by-doing.html | DANCE REVIEW Blithely Learning By Doing | By Jennifer Dunning | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-19 | https://www.nytimes.com/1998/12/19/nyregion/fallen-in-line-of-duty-profiles-of-three-heroes.html | Fallen in Line of Duty Profiles of Three Heroes | By Charlie Leduff | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-19 | https://www.nytimes.com/1998/12/19/sports/olympics-ioc-begins-mending-a-possible-tear-in-integrity.html | OLYMPICS IOC Begins Mending a Possible Tear in Integrity | By Christopher Clarey | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-19 | https://www.nytimes.com/1998/12/19/business/international-briefs-allianz-and-munich-re-to-trade-some-holdings.html | INTERNATIONAL BRIEFS Allianz and Munich Re To Trade Some Holdings | By Bridge News | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-19 | https://www.nytimes.com/1998/12/19/nyregion/queens-jury-spares-convicted-killer-from-death-penalty.html | Queens Jury Spares Convicted Killer From Death Penalty | By Selwyn Raab | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-19 | https://www.nytimes.com/1998/12/19/arts/dance-review-dry-toes-in-watery-fancies.html | DANCE REVIEW Dry Toes In Watery Fancies | By Jack Anderson | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-12-19 | https://www.nytimes.com/1998/12/19/nyregion/major-importer-is-accused-of-smuggling-caviar.html | Major Importer Is Accused of Smuggling Caviar | By Molly ONeill | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-19 | https://www.nytimes.com/1998/12/19/world/attack-on-iraq-in-the-gulf-us-fighters-in-saudi-arabia-grounded.html | ATTACK ON IRAQ IN THE GULF US Fighters in Saudi Arabia Grounded | By Douglas Jehl | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-19 | https://www.nytimes.com/1998/12/19/nyregion/robert-c-johnston-engineer-is-dead-at-85.html | Robert C Johnston Engineer Is Dead at 85 | By Robert Mcg Thomas Jr | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-19 | https://www.nytimes.com/1998/12/19/us/impeachment-debate-across-a-wide-chasm-2-parties-evoke-god-country-and-constitution.html | IMPEACHMENT THE DEBATE Across a Wide Chasm 2 Parties Evoke God Country and Constitution | By Frank Bruni | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-19 | https://www.nytimes.com/1998/12/19/nyregion/for-us-agents-sampling-caviar-is-a-job-not-a-treat.html | For US Agents Sampling Caviar is a Job Not a Treat | By Molly ONeill | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-19 | https://www.nytimes.com/1998/12/19/world/attack-on-iraq-the-monitors-un-is-urged-to-plan-for-nuclear-inspections.html | ATTACK ON IRAQ THE MONITORS UN Is Urged to Plan For Nuclear Inspections | By Barbara Crossette | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-19 | https://www.nytimes.com/1998/12/19/us/impeachment-the-white-house-amid-it-all-finding-time-for-festivity.html | IMPEACHMENT THE WHITE HOUSE Amid It All Finding Time For Festivity | By David E Sanger | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-19 | https://www.nytimes.com/1998/12/19/arts/think-tank-to-the-barricades-25-years-later.html | THINK TANK To the Barricades 25 Years Later | By Patricia Cohen | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-19 | https://www.nytimes.com/1998/12/19/arts/jazz-review-with-blustery-bravado-through-a-saxophone.html | JAZZ REVIEW With Blustery Bravado Through a Saxophone | By Ben Ratliff | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-19 | https://www.nytimes.com/1998/12/19/nyregion/at-the-firehouse-the-living-confront-the-unthinkable.html | At the Firehouse the Living Confront the Unthinkable | By Randy Kennedy | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-19 | https://www.nytimes.com/1998/12/19/us/impeachment-the-first-family-clinton-reported-as-very-troubled.html | IMPEACHMENT THE FIRST FAMILY CLINTON REPORTED AS VERY TROUBLED | By James Bennet | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-19 | https://www.nytimes.com/1998/12/19/us/impeachment-the-speaker-elect-after-spotlight-livingston-exits-center-stage.html | IMPEACHMENT THE SPEAKERELECT After Spotlight Livingston Exits Center Stage | By Katharine Q Seelye | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-19 | https://www.nytimes.com/1998/12/19/sports/baseball-roundup-mets-nomo-to-stay-in-new-york.html | BASEBALL ROUNDUP  METS Nomo to Stay In New York | By Frank Litsky | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-19 | https://www.nytimes.com/1998/12/19/arts/everyone-always-nature-s-side-people-just-cant-agree-what-s-natural-what-s-not.html | Everyone Is Always on Natures Side People Just Cant Agree on Whats Natural and Whats Not | By Timothy Egan | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-19 | https://www.nytimes.com/1998/12/19/sports/basketball-nike-s-lockout-motto-no-play-no-pay.html | BASKETBALL Nikes Lockout Motto No Play No Pay | By Selena Roberts | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-19 | https://www.nytimes.com/1998/12/19/world/both-sides-in-ulster-carve-out-crucial-accord-on-cabinet.html | Both Sides in Ulster Carve Out Crucial Accord on Cabinet | By James F Clarity | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| 1998-12-19 | https://www.nytimes.com/1998/12/19/world/chinese-reminded-no-opposition-allowed.html | Chinese Reminded No Opposition Allowed | By Elisabeth Rosenthal | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-19 | https://www.nytimes.com/1998/12/19/sports/hockey-the-devils-let-their-defense-slip.html | HOCKEY The Devils Let Their Defense Slip | By Alex Yannis | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-19 | https://www.nytimes.com/1998/12/19/us/impeachment-the-politics-white-house-tries-to-stifle-any-whispers-of-resigning.html | IMPEACHMENT THE POLITICS White House Tries to Stifle Any Whispers Of Resigning | By Jill Abramson | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-19 | https://www.nytimes.com/1998/12/19/opinion/a-senate-trial-can-be-both-political-and-fair.html | A Senate Trial Can Be Both Political and Fair | By Jeffrey Abramson | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-19 | https://www.nytimes.com/1998/12/19/sports/dave-williams-80-influential-golf-coach.html | Dave Williams 80 Influential Golf Coach | By Clifton Brown | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-19 | https://www.nytimes.com/1998/12/19/sports/plus-soccer-us-women-full-strength-against-ukraine.html | PLUS SOCCER  US WOMEN Full Strength Against Ukraine | By Jack Bell | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-19 | https://www.nytimes.com/1998/12/19/us/waiting-and-worrying-at-a-busy-army-base.html | Waiting and Worrying At a Busy Army Base | By Rick Bragg | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/us/impeachment-on-the-air-critic-s-notebook-one-screen-could-not-capture-it-all.html | IMPEACHMENT ON THE AIR  CRITICS NOTEBOOK One Screen Could Not Capture It All | By Caryn James | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/books/family-business.html | Family Business | By Geoffrey Wheatcroft | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/arts/television-radio-razor-thin-but-larger-than-life.html | TELEVISIONRADIO Razor Thin But Larger Than Life | By Karen Durbin | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/soapbox-point-of-procedure.html | SOAPBOX Point of Procedure | By Steven N Lomazow Md | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/business/private-sector-a-perilous-parallel-for-rubin.html | PRIVATE SECTOR A Perilous Parallel for Rubin | By David E Sanger | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/books/dance-a-fearless-confession-heard-round-the-world.html | DANCE A Fearless Confession Heard Round the World | By Ann Daly | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/union-scandal-could-produce-a-tougher-negotiating-stance.html | Union Scandal Could Produce A Tougher Negotiating Stance | By Steven Greenhouse | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/after-school-somewhere-to-go-someone-to-help.html | After School Somewhere to Go Someone to Help | By Stewart Ain | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/in-grief-for-the-good-guys-painful-family-lessons.html | In Grief for the Good Guys Painful Family Lessons | By Susan Sachs | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/realestate/in-the-region-connecticut-the-privatization-of-public-housing-in-stamford.html | In the RegionConnecticut The Privatization of Public Housing in Stamford | By Eleanor Charles | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| 1998-12-20 | https://www.nytimes.com/1998/12/20/us/impeachment-senate-senators-agree-one-thing-that-conviction-seems-unlikely.html | IMPEACHMENT THE SENATE Senators Agree on One Thing That Conviction Seems Unlikely | By David E Rosenbaum | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/books/members-only.html | Members Only | By Clifton Brown | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/world/malaysia-s-leader-rides-out-turmoil-helped-by-anger-at-gore.html | Malaysia Leader Rides Out Turmoil Helped by Anger at Gore | By Seth Mydans | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/us/impeachment-arkansas-president-s-home-state-sense-sorrow-satisfaction.html | IMPEACHMENT ARKANSAS In the Presidents Home State a Sense of Sorrow and Satisfaction | By Rick Bragg | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/business/in-my-shoulder-bag-silas-h-rhodes.html | IN MY   SHOULDER BAG  Silas H Rhodes | By Joseph B Treaster | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/neighborhood-report-upper-west-side-a-booth-where-you-might-dial-butterfield-8.html | NEIGHBORHOOD REPORT UPPER WEST SIDE A Booth Where You Might Dial Butterfield 8 | By Corey Kilgannon | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/us/impeachment-illinois-in-conservative-town-mostly-somber-tones.html | IMPEACHMENT ILLINOIS In Conservative Town Mostly Somber Tones | By Dirk Johnson | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/in-the-garden-an-odd-spring-to-come-birds-to-feed-now.html | IN THE GARDEN An Odd Spring to Come Birds to Feed Now | By Joan Lee Faust | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/in-some-churches-christmas-is-a-movable-feast.html | In Some Churches Christmas Is a Movable Feast | By Nadine Brozan | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/world/attack-on-iraq-mission-intended-to-degrade-iraq-threat.html | ATTACK ON IRAQ Mission Intended To Degrade Iraq Threat | By Philip Shenon | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/movies/film-a-good-man-taken-over-by-an-irish-gangster.html | FILM A Good Man Taken Over by an Irish Gangster | By Alan Riding | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/theater-offstage-drama-of-wit-goes-on.html | THEATER Offstage Drama Of Wit Goes On | By Alvin Klein | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/books/books-in-brief-fiction-375268.html | BOOKS IN BRIEF FICTION | By Michael Porter | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/business/callings-the-gospel-with-sugar-on-top.html | CALLINGS The Gospel With Sugar on Top | By Laura PedersenPietersen | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/weekinreview/the-nation-social-insecurity-poof-you-can-retire-rich.html | The Nation Social Insecurity Poof You Can Retire Rich | By Michael M Weinstein | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/travel/frugal-traveler-in-la-looking-for-comfort-at-banana-bungalows.html | FRUGAL TRAVELER In LA Looking for Comfort at Banana Bungalows | By Daisann McLane | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/travel/fine-company-on-a-desert-isle.html | Fine Company On a Desert Isle | By Aaron Latham | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-12-20 | https://www.nytimes.com/1998/12/20/sports/outdoors-there-may-be-gold-in-an-old-tackle-box.html | OUTDOORS There May Be Gold In an Old Tackle Box | | By Ken Schultz | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/view-yonkers-bells-toll-church-celebration-takes-its-place-city-s-rebirth.html | The View FromYonkers As Bells Toll a Church Celebration Takes Its Place in a Citys Rebirth | | By Lynne Ames | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/weekinreview/december-13-19-charges-in-disappearance-of-manhattan-woman.html | December 1319 Charges in Disappearance Of Manhattan Woman | | By David Rohde | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/home-clinic-safe-ways-of-taking-lumber-home.html | HOME CLINIC Safe Ways of Taking Lumber Home | | By Edward R Lipinski | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/neighborhood-report-lower-east-side-will-bird-s-house-fly-as-a-city-landmark.html | NEIGHBORHOOD REPORT LOWER EAST SIDE Will Birds House Fly As a City Landmark | | By Colin Moynihan | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/sports/pro-football-notebook-jets-martin-pays-100-yard-bonuses-men-who-pave-his-way.html | PRO FOOTBALL NOTEBOOK Jets Martin Pays 100Yard Bonuses to the Men Who Pave His Way | | By Mike Freeman | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/realestate/in-the-region-new-jersey-failed-shopping-plaza-becoming-a-town-center.html | In the RegionNew Jersey Failed Shopping Plaza Becoming a Town Center | | By Rachelle Garbarine | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/business/personal-business-tips-grease-for-the-gears-of-city-life.html | PERSONAL BUSINESS Tips Grease for the Gears of City Life | | By Jodi Wilgoren | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/arts/california-dreaming-christmas-wishful-thinking.html | California Dreaming Christmas Wishful Thinking | | By Michael Beckerman | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/books/children-s-books-375535.html | Childrens Books | | By Susan Bolotin | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/music-last-minute-carols-offered-in-white-plains.html | MUSIC LastMinute Carols Offered in White Plains | | By Robert Sherman | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/business/investing-an-internet-stock-made-for-thinkers.html | INVESTING An Internet Stock Made for Thinkers | | By Lawrence M Fisher | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/weekinreview/december-13-19-happy-christmas-merry-new-year.html | December 1319 Happy Christmas Merry New Year | | By Seth Faison | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/divergent-roads-on-the-path-to-equality.html | Divergent Roads on the Path to Equality | | By Elsa Brenner | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/us/impeachment-the-reaction-americans-benumbed-by-the-crisis-in-the-capital.html | IMPEACHMENT THE REACTION Americans Benumbed By the Crisis In the Capital | | By Robert D McFadden | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/long-island-vines.html | LONG ISLAND VINES | | By Howard G Goldberg | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/business/investing-with-tweedy-browne-co.html | INVESTING WITH Tweedy Browne  Co | | By Carole Gould | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| 1998-12-20 | https://www.nytimes.com/1998/12/20/television-radio-from-arnie-to-ally-capturing-the-insecure-human-condition.html | TELEVISION  RADIO From Arnie to Ally Capturing The Insecure Human Condition | By Anita Gates | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-12-20 | https://www.nytimes.com/1998/12/20/weekinreview/world-battles-joined-country-war-both-abroad-home-tough-new-goal-iraq.html | The World Battles Joined  A Country at War Both Abroad and at Home A Tough New Goal In Iraq | By Ethan Bronner and Youssef M Ibrahim | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/neighborhood-reports-new-york-on-line-homeless-portray-their-world.html | NEIGHBORHOOD REPORTS NEW YORK ON LINE Homeless Portray Their World | By David Kirby | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/arts/art-architecture-in-place-of-people-buried-alive-wooden-effigies.html | ART  ARCHITECTURE In Place of People Buried Alive Wooden Effigies | By Rita Reif | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/sports/hockey-a-farewell-for-gretzky-leaves-rangers-chilled.html | HOCKEY A Farewell for Gretzky Leaves Rangers Chilled | By Randi Druzin | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/sports/sports-times-coach-s-teary-title-no-means-feel-that-we-re-done.html | Sports of The Times The Coachs Teary Title By No Means Do I Feel That Were Done | By Dave Anderson | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/a-trove-indeed-museums-play-favorites.html | A Trove Indeed Museums Play Favorites | By Barbara Delatiner | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/playing-in-the-neighborhood-486680.html | PLAYING IN THE NEIGHBORHOOD | By Maureen C Muenster | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/in-brief-as-crime-drops-unemployment-is-steady.html | IN BRIEF As Crime Drops Unemployment Is Steady | By Kirsty Sucato | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/business/investing-diary-at-the-big-board-the-story-of-a.html | INVESTING DIARY At the Big Board The Story of A | By Robert D Hershey Jr | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/books/books-in-brief-nonfiction-375314.html | BOOKS IN BRIEF NONFICTION | By D J R Bruckner | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/books/zombies.html | Zombies | By Paul Baumann | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/sports/pro-football-giants-want-to-be-winning-side-game-ball-for-1000th-game.html | PRO FOOTBALL Giants Want to Be on the Winning Side of the Game Ball for 1000th Game | By Bill Pennington | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/in-brief-pcb-warnings.html | IN BRIEF PCB Warnings | By Elsa Brenner | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/weekinreview/scenes-from-a-frenzied-capital.html | Scenes From A Frenzied Capital | By Mark Twain | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/world/poles-and-jews-feud-about-crosses-at-auschwitz.html | Poles and Jews Feud About Crosses at Auschwitz | By Roger Cohen | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/opinion/american-bombs-make-iraq-stronger.html | American Bombs Make Iraq Stronger | By Ronald Steel | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/sports/college-basketball-jordan-fills-tall-order-as-pirates-rally-to-win.html | COLLEGE BASKETBALL Jordan Fills Tall Order As Pirates Rally to Win | By Steve Popper | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| 1998-12-20 | https://www.nytimes.com/1998/12/20/books/childrens-books.html | Childrens Books | By Edes Gilbert | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/books/digging-down.html | Digging Down | By Edward Mendelson | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/arts/art-architecture-a-painter-and-her-patron-two-modern-women.html | ART  ARCHITECTURE A Painter and Her Patron Two Modern Women | By Gioia Diliberto | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/us/impeachment-speaker-s-job-republicans-look-coach-heal-house-s-wounds.html | IMPEACHMENT THE SPEAKERS JOB Republicans Look to the Coach to Heal the Houses Wounds | By Richard W Stevenson | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/sports/boxing-mayweather-erases-any-doubts.html | BOXING Mayweather Erases Any Doubts | By Timothy W Smith | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/pop-music-put-on-your-high-heeled-oxfords-it-s-swing-time-again.html | POP MUSIC Put on Your HighHeeled Oxfords Its Swing Time Again | By Karen Demasters | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/arts/music-finding-that-swing-in-joplin-and-mahler.html | MUSIC Finding That Swing In Joplin and Mahler | By David Yaffe | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/books/passages-in-india.html | Passages in India | By Alexandra Lange | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/realestate/if-you-re-thinking-living-little-falls-nj-town-propelled-its-waterways.html | If Youre Thinking of Living InLittle Falls NJ A Town Propelled by Its Waterways | By Jerry Cheslow | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/world/ex-soviets-are-focus-of-inquiry-by-the-swiss.html | ExSoviets Are Focus of Inquiry By the Swiss | By Elizabeth Olson | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/arts/recordings-melodies-from-scotland.html | RECORDINGS Melodies From Scotland | By David Mermelstein | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/books/books-in-brief-fiction-375276.html | BOOKS IN BRIEF FICTION | By Stephanie Zacharek | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/arts/listen-with-the-ear-not-the-mind.html | Listen With the Ear Not the Mind | By Bernard Holland | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/in-brief-underage-drinking.html | IN BRIEF Underage Drinking | By Elsa Brenner | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/new-yorkers-co-where-everybody-knows-the-martini-s-name.html | NEW YORKERS  CO Where Everybody Knows The Martinis Name | By Alexandra McGinley | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/sports/pro-basketball-3-pointers-predictions-and-some-fun.html | PRO BASKETBALL 3Pointers Predictions and Some Fun | By Mike Wise | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/style/pulse-the-firs-are-flying.html | PULSE The Firs Are Flying | By Ellen Tien | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/q-a-john-weichsel-municipal-manager-with-tenure-plus.html | QAJohn Weichsel Municipal Manager With Tenure Plus | By Robert A Hamilton | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/books/color-vision.html | Color Vision | By Jonathan Rieder | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/pequot-tribe-seeks-recognition.html | Pequot Tribe Seeks Recognition | By Sam Libby | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-12-20 | https://www.nytimes.com/1998/12/20/weekinreview/december-13-19-hudson-foods-indicted-in-meat-contamination.html | December 1319 Hudson Foods Indicted In Meat Contamination | By Pam Belluck | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/tv/cover-story-honing-in-on-the-true-holiday-spirit.html | COVER STORY Honing In on the True Holiday Spirit | By Suzanne MacNeille | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/sports/on-pro-football-with-testaverde-jets-ride-a-joyous-tidal-wave.html | ON PRO FOOTBALL With Testaverde Jets Ride a Joyous Tidal Wave | By Mike Freeman | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/travel/travel-advisory-signing-up-for-camping-in-the-national-parks.html | TRAVEL ADVISORY Signing Up for Camping In the National Parks | By Betsy Wade | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/on-the-map-looking-closely-at-the-meadowlands-from-far-away.html | ON THE MAP Looking Closely at the Meadowlands From Far Away | By Ben Sisario | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/business/investing-diary-individuals-not-institutions-hold-most-foreign-stocks.html | INVESTING DIARY Individuals Not Institutions Hold Most Foreign Stocks | By Richard Teitelbaum | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/magazine/on-language-moral-hazard.html | ON LANGUAGE Moral Hazard | By William Safire | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/books/childrens-books-rough-rider-spares-that-tree.html | Childrens Books Rough Rider Spares That Tree | By Margaret Moorman | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/sports/pro-football-jets-long-wait-ends-with-division-championship.html | PRO FOOTBALL Jets Long Wait Ends With Division Championship | By Gerald Eskenazi | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/new-yorkers-co-pay-for-play.html | NEW YORKERS  CO Pay for Play | By Richard Weir | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/realestate/your-home-lenders-softening-the-rules.html | YOUR HOME Lenders Softening The Rules | By Jay Romano | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/opinion/in-america-house-of-arrogance.html | In America House of Arrogance | By Bob Herbert | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/feasts-as-fund-raisers-mark-the-season.html | Feasts as FundRaisers Mark the Season | By Penny Singer | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/art-reviews-abstract-designs-from-a-colorful-tradition.html | ART REVIEWS Abstract Designs From a Colorful Tradition | By William Zimmer | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/world/attack-on-iraq-the-reaction-attacks-breed-a-complex-unease-about-us-goals.html | ATTACK ON IRAQ THE REACTION Attacks Breed a Complex Unease About US Goals | By Serge Schmemann | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/in-brief-sandy-hook-buildings-to-go-to-private-use.html | IN BRIEF Sandy Hook Buildings To Go to Private Use | By Karen Demasters | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/world/attack-on-iraq-in-the-gulf-in-a-high-tech-war-cnn-and-e-mail-from-home.html | ATTACK ON IRAQ IN THE GULF In a HighTech War CNN and EMail From Home | By Douglas Jehl | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/theater-review-prologue-to-a-life-misspent.html | THEATER REVIEW Prologue To a Life Misspent | By Alvin Klein | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/arts/three-more-reasons-to-hail-a-new-russia.html | Three More Reasons To Hail a New Russia | By David Mermelstein | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/arts/art-animal-photo-show-subject-of-neglect.html | ART Animal Photo Show Subject of Neglect | By William Zimmer | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/weekinreview/nation-battles-joined-country-war-both-abroad-home-behind-urge-impeach.html | The Nation Battles Joined  A Country at War Both Abroad and at Home Behind the Urge to Impeach | By Adam Nagourney | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/in-brief-national-arts-grants-go-to-10-state-groups.html | IN BRIEF National Arts Grants Go to 10 State Groups | By Karen Demasters | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/opinion/new-hope-for-twoparty-system.html | OPINION New Hope for TwoParty System | By Stephen J Sabbeth | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/out-of-order-the-life-and-soul-of-parties.html | OUT OF ORDER The Life And Soul Of Parties | By David Bouchier | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/style/a-night-out-with-quentin-crisp-celebrating-9-decades-in-lavender.html | A NIGHT OUT WITHQuentin Crisp Celebrating 9 Decades In Lavender | By Andrew Jacobs | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/style/pulse-grown-up-stockings.html | PULSE GrownUp Stockings | By Ellen Tien | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/identification-of-swissair-victims-is-complete-officials-say.html | Identification of Swissair Victims Is Complete Officials Say | By Matthew L Wald | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/automobiles/behind-the-wheel-rolls-royce-silver-seraph-last-minute-gifts-under-300000.html | BEHIND THE WHEELRollsRoyce Silver Seraph LastMinute Gifts Under 300000 | By Michelle Krebs | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/all-aglow-with-christmas.html | All Aglow With Christmas | By Stacey Stowe | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/neighborhood-report-canarsie-different-kind-cargo-makes-market-neighbors-wonder.html | NEIGHBORHOOD REPORT CANARSIE Different Kind of Cargo Makes Market Neighbors Wonder | By Edward Lewine | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/fire-inquiry-prompts-focus-on-inspections.html | Fire Inquiry Prompts Focus On Inspections | By Jodi Wilgoren and Bruce Lambert | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/on-politics-the-talk-of-impeachment-draws-a-crowd-in-princeton.html | ON POLITICS The Talk of Impeachment Draws a Crowd in Princeton | By Iver Peterson | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/despite-furor-over-a-book-multiculturalism-flourishes-in-schools.html | Despite Furor Over a Book Multiculturalism Flourishes in Schools | By Lynette Holloway | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/travel/under-sail-through-the-grenadines.html | Under Sail Through the Grenadines | By Carey Goldberg | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| 1998-12-20 | https://www.nytimes.com/1998/12/20/realestate/streetscapes-norwood-section-bronx-for-1890-reservoir-keeper-s-house-new-use.html | StreetscapesThe Norwood Section of the Bronx For an 1890 Reservoir Keepers House a New Use | By Christopher Gray | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/high-expectations-await-airline-arrival.html | High Expectations Await Airline Arrival | By John Rather | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/books/books-in-brief-nonfiction-in-alexandrias-basement.html | BOOKS IN BRIEF NONFICTION In Alexandrias Basement | By Sandra Mardenfeld | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/sports/timberwolves-the-party-s-all-but-over.html | PRO BASKETBALL For Gugliotta and Timberwolves the Partys All but Over | By Chris Broussard | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/travel/back-to-the-future.html | Back to the Future | By James Sterngold | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/arts/dvorak-smartly-done.html | Dvorak Smartly Done | By Anne Midgette | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/neighborhood-report-new-york-christmas-up-close-snapped-up-tinsel-trees.html | NEIGHBORHOOD REPORT NEW YORK CHRISTMAS UP CLOSE Snapped Up Tinsel Trees and Ornaments Of Yore | By Kimberly Stevens | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/business/investing-on-line-traders-older-wiser-and-richer.html | INVESTING OnLine Traders Older Wiser and Richer | By David Barboza | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/wines-under-20-three-for-under-the-tree.html | WINES UNDER 20 Three for Under the Tree | By Howard G Goldberg | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/travel/cyberscout-browsing-the-web-s-newsstand.html | CYBERSCOUT BROWSING THE WEBS NEWSSTAND | By Lr Shannon | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/business/the-right-thing-bosses-beware-when-bending-the-truth.html | THE RIGHT THING Bosses Beware When Bending the Truth | By Jeffrey L Seglin | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/sports/perspective-the-referees-strike-back.html | Perspective The Referees Strike Back | By Thomas George | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/opinion/editorial-observer-red-ink-fears-bring-pink-slips.html | Editorial Observer RedInk Fears Bring Pink Slips | By Floyd Norris | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/new-schools-chief-shakes-up-mt-vernon.html | New Schools Chief Shakes Up Mt Vernon | By F Romall Smalls | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/hockey-goal-production-is-scarce-as-the-devils-salvage-a-tie.html | HOCKEY Goal Production Is Scarce as the Devils Salvage a Tie | By Alex Yannis | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/chess-growth-in-computer-analysis-means-longer-hours-of-study.html | Chess Growth in Computer Analysis Means Longer Hours of Study | By Robert Byrne | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/world/attack-iraq-overview-us-britain-end-raids-iraq-calling-mission-success.html | ATTACK ON IRAQ THE OVERVIEW US and Britain End Raids on Iraq Calling Mission a Success | By Steven Lee Myers | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-12-20 | https://www.nytimes.com/1998/12/20/arts/art-architecture-art-and-science-sing-the-body-transparent.html | ART  ARCHITECTURE Art and Science Sing The Body Transparent | By Vicki Goldberg | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/books/sleeping-with-the-enemy.html | Sleeping With the Enemy | By Michael Kimmelman | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/view-manger-st-johns-episcopal-church-stamford-it-s-no-christmas-pageant.html | The View FromThe Manger at St Johns Episcopal Church Stamford Its No Christmas Pageant Without Live Sheep | By Valerie Cruice | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/movies/taymor-s-encore-it-s-not-disney.html | Taymors Encore Its Not Disney | By Alessandra Stanley | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/business/funds-watch-two-popular-categories-beating-the-s-p-500.html | FUNDS WATCH Two Popular Categories Beating the S P 500 | By Richard Teitelbaum | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/travel/dreaming-of-an-unawatuna-christmas.html | Dreaming of An Unawatuna Christmas | By Martha Stevenson Olson | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/jersey-sector-ivory-tower-well-behind-the-man-takes-a-peek.html | JERSEY The Woman Well Behind the Man Takes a Peek | By Debra Galant | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/sports/sports-of-the-times-after-further-review-the-jets-are-champs.html | Sports of The Times After Further Review The Jets Are Champs | By Harvey Araton | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/books/books-in-brief-fiction-375250.html | BOOKS IN BRIEF FICTION | By Mark Lindquist | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/saturday-s-children-schools-add-a-day.html | Saturdays Children Schools Add a Day | By Linda Saslow | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/neighborhood-report-upper-west-side-buzz-no-cupid-pass-the-popcorn.html | NEIGHBORHOOD REPORT UPPER WEST SIDE  BUZZ No Cupid Pass the Popcorn | By David Kirby | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/business/private-sector-ivory-tower-retirement-power.html | PRIVATE SECTOR Ivory Tower Retirement Power | By David Cay Johnston | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/business/personal-business-how-the-other-half-gives.html | PERSONAL BUSINESS How the Other Half Gives | By Geraldine Fabrikant and Shelby White | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/magazine/food-the-tamale-follies.html | FOOD The Tamale Follies | By Molly ONeill | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/business/market-insight-toy-makers-scrambling-just-to-stay-in-place.html | MARKET INSIGHT Toy Makers Scrambling Just to Stay In Place | By Kenneth N Gilpin | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/books/books-in-brief-fiction.html | BOOKS IN BRIEF FICTION | By Patrick Giles | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/movies/film-signs-of-renewal-in-the-latest-british-invasion.html | FILM Signs of Renewal in the Latest British Invasion | By Will Joyner | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/weekinreview/the-world-in-latin-america-the-strongman-stirs-in-his-grave.html | The World In Latin America the Strongman Stirs in His Grave | By Larry Rohter | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| 1998-12-20 | https://www.nytimes.com/1998/12/20/books/books-in-brief-fiction-murder-and-other-social-ills.html | BOOKS IN BRIEF FICTION Murder and Other Social Ills | By Nora Krug | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/art-against-the-dark-insights-on-life-in-the-shortest-days.html | ART Against the Dark Insights on Life In the Shortest Days | By William Zimmer | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/world/warm-trend-reportedly-speeds-death-of-coral.html | Warm Trend Reportedly Speeds Death of Coral | By Agence FrancePresse | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/us/clay-blair-73-navy-veteran-and-an-expert-on-submarines.html | Clay Blair 73 Navy Veteran And an Expert on Submarines | By Richard Goldstein | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/weekinreview/december-13-19-unraveling-the-hiss-case.html | December 1319 Unraveling the Hiss Case | By Hubert B Herring | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/weekinreview/the-world-desert-fish-uh-scratch-that.html | The World Desert Fish Uh Scratch That | By James Barron | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/travel/practical-traveler-card-users-face-increasing-fees.html | PRACTICAL TRAVELER Card Users Face Increasing Fees | By Betsy Wade | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/style/last-dance-at-the-rainbow-room.html | Last Dance at the Rainbow Room | By Joyce Wadler | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/new-chronicler-of-the-rich-and-famous.html | New Chronicler of the Rich and Famous | By Claudia Rowe | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/opinion/liberties-ship-of-fools.html | Liberties Ship of Fools | By Maureen Dowd | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/a-show-of-art-and-science-in-fossils-of-flora-and-fauna.html | A Show of Art and Science In Fossils of Flora and Fauna | By Bess Liebenson | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/books/red-gold.html | Red Gold | By Deborah Blum | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/neighborhood-report-flushing-in-garden-a-world-s-fair-of-flowers.html | NEIGHBORHOOD REPORT FLUSHING In Garden a Worlds Fair of Flowers | By Vivian S Toy | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/books/stage-business.html | Stage Business | By Peter Hainsworth | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/magazine/culture-zone-thou-shalt-do-soundtracks.html | CULTURE ZONE Thou Shalt Do Soundtracks | By Wm Ferguson | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/theater-review-another-superstar-in-another-land.html | THEATER REVIEW Another Superstar in Another Land | By Alvin Klein | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/long-island-journal-the-music-is-playing-why-not-dance.html | LONG ISLAND JOURNAL The Music Is Playing Why Not Dance | By Marcelle S Fischler | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/realestate/habitats-clock-tower-building-in-brooklyn-to-dumbo-with-love.html | HabitatsClock Tower Building in Brooklyn To Dumbo With Love | By Trish Hall | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| 1998-12-20 | https://www.nytimes.com/1998/12/20/weekinreview/word-for-word-samuel-l-clemens-journalist-when-congress-last-rose-to-impeach-mark.html | Word for WordSamuel L Clemens Journalist When Congress Last Rose to Impeach Mark Twain Rose to the Occasion | By Marc D Charney | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/one-dad-s-redemption-does-ben-middleton-s-private-revolution-herald-public-shift.html | One Dads Redemption Does Ben Middletons Private Revolution Herald a Public Shift | By David Cohen | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/world/new-algeria-premier-keeps-most-in-cabinet.html | New Algeria Premier Keeps Most in Cabinet | By Agence FrancePresse | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/books/you-call-this-progress.html | You Call This Progress | By Alan Ehrenhalt | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/dining-out-where-to-find-help-with-holiday-meals.html | DINING OUT Where to Find Help With Holiday Meals | By Patricia Brooks | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/business/private-sector-from-factory-to-the-top-of-saturn.html | PRIVATE SECTOR From Factory to the Top of Saturn | By Keith Bradsher | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/business/business-a-new-chief-pushes-to-restore-a-soft-drink-maverick-s-lost-luster.html | BUSINESS A New Chief Pushes to Restore a SoftDrink Mavericks Lost Luster | By Constance L Hays | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/us/hw-treleaven-nixon-consultant-dies-at-76.html | HW Treleaven Nixon Consultant Dies at 76 | By Irvin Molotsky | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/style/pulse-tan-in-a-packet.html | PULSE Tan in a Packet | By Karen Robinovitz | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/us/impeachment-the-first-lady-clinton-s-top-defender-rallies-troops-at-front.html | IMPEACHMENT THE FIRST LADY Clintons Top Defender Rallies Troops at Front | By Melinda Henneberger | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/books/books-in-brief-fiction-375284.html | BOOKS IN BRIEF FICTION | By Jim Gladstone | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/magazine/word-image-gates-for-dummies.html | WORD  IMAGE Gates For Dummies | By Max Frankel | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/world/attack-on-iraq-the-obstacles-iraqis-are-called-masters-of-concealment.html | ATTACK ON IRAQ THE OBSTACLES Iraqis Are Called Masters of Concealment | By Barbara Crossette | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/movies/film-geena-davis-is-back-weaklings-step-aside.html | FILM Geena Davis Is Back Weaklings Step Aside | By James Sterngold | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/making-it-work-angels-for-all-seasons.html | MAKING IT WORK Angels For All Seasons | By James Barron | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/arts/video-how-18th-century-paris-danced.html | VIDEO How 18thCentury Paris Danced | By Robert Greskovic | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/world/nova-scotia-ex-premier-is-cleared-of-charges-of-rape-in-1950-s.html | Nova Scotia ExPremier Is Cleared of Charges of Rape in 1950s | By Anthony Depalma | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/travel/travel-advisory-the-peninsula-hotel-a-touch-of-hong-kong.html | TRAVEL ADVISORY The Peninsula Hotel A Touch of Hong Kong | By Terry Trucco | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-12-20 | https://www.nytimes.com/1998/12/20/travel/on-nevis-escape-for-golfers.html | On Nevis Escape for Golfers | By Robert Sidorsky | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/trying-to-make-a-bleak-waterfront-into-a-harlem-river-park.html | Trying to Make a Bleak Waterfront Into a Harlem River Park | By Douglas Martin | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/big-names-line-up-against-trump-tower-near-un.html | Big Names Line Up Against Trump Tower Near UN | By Charles V Bagli | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/weekinreview/the-nation-a-debate-on-something-bigger-than-words.html | The Nation A Debate on Something Bigger Than Words | By Frank Bruni | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/books/as-he-lay-dying.html | As He Lay Dying | By David Finkle | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/business/preludes-free-spirits-at-the-family-table.html | PRELUDES Free Spirits at the Family Table | By Abby Ellin | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/neighborhood-report-bedford-stuyvesant-prison-van-is-a-link-for-families.html | NEIGHBORHOOD REPORT BEDFORDSTUYVESANT Prison Van Is a Link For Families | By Marcia Biederman | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/business/economic-view-panics-always-start-in-left-field.html | ECONOMIC VIEW Panics Always Start In Left Field | By Louis Uchitelle | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/neighborhood-report-upper-west-side-merchants-take-sidewalk-tenant-dispute.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Merchants Take to the Sidewalk in Tenant Dispute | By Corey Kilgannon | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/china-chinatown-via-canada-smuggling-arrests-expose-immigrant-pipeline-indian.html | China to Chinatown via Canada Smuggling Arrests Expose Immigrant Pipeline on Indian Land | By David W Chen | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/weekinreview/december-13-19-koreans-clone-human-cell.html | December 1319 Koreans Clone Human Cell | By Sheryl Wudunn | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/business/market-watch-wall-street-waves-off-washington.html | MARKET WATCH Wall Street Waves Off Washington | By Gretchen Morgenson | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/our-towns-trash-of-rich-can-support-poor-neighbor.html | Our Towns Trash of Rich Can Support Poor Neighbor | By Joseph Berger | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/neediest-cases-for-old-alone-places-turn-for-help-understanding.html | The Neediest Cases For the Old and Alone Places to Turn for Help and Understanding | By Adam Gershenson | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/magazine/what-welfare-to-work-really-means.html | What WelfaretoWork Really Means | By Jason Deparle | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/weekinreview/december-13-19-lord-lloyd-webber-for-the-defense.html | December 1319 Lord Lloyd Webber for the Defense | By Hubert B Herring | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/once-corrupt-teamster-local-has-first-election-in-a-decade.html | OnceCorrupt Teamster Local Has First Election in a Decade | By Steven Greenhouse | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/archives/no-bloomin-heather-or-anything-else.html | No Bloomin Heather or Anything Else | By Mac Griswold | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/us/impeachment-resignation-professions-shock-support-aside-livingston-may-have-been.html | IMPEACHMENT THE RESIGNATION Professions of Shock and Support Aside Livingston May Have Been In for a Push | By Richard L Berke and Lizette Alvarez | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/new-yorkers-co-cool-stark-furniture-to-wear-around-the-house.html | NEW YORKERS  CO Cool Stark Furniture To Wear Around the House | By Alexandra McGinley | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/food-making-seasonal-treasures-like-pecan-diamonds.html | FOOD Making Seasonal Treasures Like Pecan Diamonds | By Florence Fabricant | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/magazine/appearances-mad-tidings.html | APPEARANCES Mad Tidings | By Mary Tannen | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/legislature-backs-stadium-for-the-patriots-in-hartford.html | Legislature Backs Stadium For the Patriots In Hartford | By Mike Allen | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/magazine/a-dresser-for-the-ages.html | A Dresser for the Ages | By Lynn Hirschberg | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/archives/gurudanny-poole-hold-that-line-hold-that-stretch.html | GURUDanny Poole Hold That Line Hold That Stretch | By Rob Buchanan | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/us/impeachment-beyond-vote-president-maps-strategy-for-governing-while-he-stands.html | IMPEACHMENT BEYOND THE VOTE President Maps Out a Strategy for Governing While He Stands Trial | By James Bennet | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/a-conjunction-of-aspiring-and-risen-stars.html | A Conjunction of Aspiring and Risen Stars | By Roberta Hershenson | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/business/working-the-case-for-time-off.html | WORKING The Case For Time Off | By Michelle Cottle | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/books/books-in-brief-nonfiction.html | BOOKS IN BRIEF NONFICTION | By Marisa Kantor Stark | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/for-50-years-ready-for-the-game-point.html | For 50 Years Ready for the Game Point | By Lawrence Strauss | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/quick-bite-a-song-in-the-air-and-pizza-on-the-menu.html | QUICK BITE A Song in the Air and Pizza on the Menu | By Wendy Ginsberg | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/sports/college-basketball-red-storm-showing-no-letup-puts-up-another-rout.html | COLLEGE BASKETBALL Red Storm Showing No Letup Puts Up Another Rout | By Ron Dicker | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/when-parents-good-intentions-go-bad.html | When Parents Good Intentions Go Bad | By Jarret Liotta | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/weekinreview/the-world-germs-atoms-and-poison-gas-the-iraqi-shell-game.html | The World Germs Atoms and Poison Gas The Iraqi Shell Game | By William J Broad and Judith Miller | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/new-yorkers-co-the-singer-touch-father-to-son.html | NEW YORKERS  CO The Singer Touch Father to Son | By Alexandra McGinley | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/safir-warns-he-ll-fire-officers-who-drink-and-misuse-guns.html | Safir Warns Hell Fire Officers Who Drink and Misuse Guns | By Kit R Roane | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/getting-a-better-grasp-of-american-history.html | Getting a Better Grasp Of American History | By Nancy Polk | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/sports/olympics-purity-vs-reality-scandal-points-out-pressure-in-quest-for-the-olympics.html | OLYMPICS Purity vs Reality Scandal Points Out Pressure in Quest for the Olympics | By Jere Longman | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/us/impeachment-louisiana-in-livingston-s-town-double-dose-of-shocks.html | IMPEACHMENT LOUISIANA In Livingstons Town Double Dose of Shocks | By Rick Lyman | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/books/old-time-religion.html | OldTime Religion | By Mark Silk | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/budget-approved-with-a-tax-cut.html | Budget Approved With a Tax Cut | By Donna Greene | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/weekinreview/the-card-carrying-angst-of-the-dysfunctional-shopper.html | The CardCarrying Angst of the Dysfunctional Shopper | By Tracie Rozhon | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/sports/pro-football-extra-points-1-goal-to-go-for-johnson.html | PRO FOOTBALL EXTRA POINTS 1 Goal to Go For Johnson | By Gerald Eskenazi | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/q-a-rabbi-chaim-stern-a-religious-view-of-where-cultures-meet.html | QARabbi Chaim Stern A Religious View of Where Cultures Meet | By Donna Greene | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/new-london-s-feisty-newspaper-the-day.html | New Londons Feisty Newspaper The Day | By Andi Rierden | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/religion-camdens-bishop-will-leave-for-a-position-on-long-island.html | RELIGION Camdens Bishop Will Leave For a Position on Long Island | By Thomas G Lederer | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/sports/college-basketball-rutgers-shows-promise-in-loss-to-temple.html | COLLEGE BASKETBALL Rutgers Shows Promise in Loss to Temple | By Joe Drape | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/connecticut-guide-457183.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/us/impeachment-overview-clinton-impeached-he-faces-senate-trial-2d-history-vows-job.html | IMPEACHMENT THE OVERVIEW CLINTON IMPEACHED HE FACES A SENATE TRIAL 2D IN HISTORY VOWS TO DO JOB TILL TERMS LAST HOUR | By Alison Mitchell | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/style/pulse-screaming-yellow.html | PULSE Screaming Yellow | By Kimberly Stevens | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/magazine/the-face-of-eco-terrorism.html | The Face of EcoTerrorism | By Robert Sullivan | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/us/impeachment-news-analysis-what-next-don-t-guess.html | IMPEACHMENT NEWS ANALYSIS What Next Dont Guess | By R W Apple Jr | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/dining-out-foods-especially-seafood-of-all-nations.html | DINING OUT Foods Especially Seafood of All Nations | By M H Reed | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/business/strategies-how-the-small-cap-premium-went-into-hiding.html | STRATEGIES How the SmallCap Premium Went Into Hiding | By Mark Hulbert | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/books/new-noteworthy-paperbacks-375624.html | New  Noteworthy Paperbacks | By Scott Veale | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/world/attack-on-iraq-in-baghdad-amid-bombs-a-tired-capital-keeps-its-cool.html | ATTACK ON IRAQ IN BAGHDAD Amid Bombs a Tired Capital Keeps Its Cool | By Stephen Kinzer | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/movies/theater-a-trip-back-in-time-to-musicals-in-their-prime.html | THEATER A Trip Back in Time to Musicals in Their Prime | By Ethan Mordden | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/substitute-teachers-in-demand-all-over-the-state.html | Substitute Teachers In Demand All Over The State | By Richard Weizel | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/business/business-yes-even-a-bill-collector-can-file-for-bankruptcy.html | BUSINESS Yes Even a Bill Collector Can File for Bankruptcy | By Carol Marie Cropper | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/us/impeachment-the-fallout-livingston-urges-clinton-to-follow-suit.html | IMPEACHMENT THE FALLOUT Livingston Urges Clinton to Follow Suit | By Katharine Q Seelye | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/keeping-chamber-playing-alive.html | Keeping Chamber Playing Alive | By Roberta Hershenson | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/weekinreview/the-world-in-cuba-the-grinch-takes-a-holiday.html | The World In Cuba the Grinch Takes a Holiday | By Mirta Ojito | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/arts/music-a-rich-mahler-tradition-in-a-philharmonic-set.html | MUSIC A Rich Mahler Tradition In a Philharmonic Set | By James R Oestreich | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/business/personal-business-diary-in-a-pocketbook-poll-optimism-about-99.html | PERSONAL BUSINESS DIARY In a Pocketbook Poll Optimism About 99 | By Daniel M Gold | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/business/private-sector-business-backers-still-cheering-gop.html | PRIVATE SECTOR Business Backers Still Cheering GOP | By Allen R Myerson | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/sports/perspective-a-new-plan-for-reform-in-college-athletics.html | Perspective A New Plan For Reform In College Athletics | By Allen L Sack | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/islands-new-bishop-a-stalwart-of-the-faith.html | Islands New Bishop a Stalwart of the Faith | By Thomas G Lederer | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/a-la-carte-indian-barbecue-that-lures-aficionados.html | A LA CARTE Indian Barbecue That Lures Aficionados | By Richard Jay Scholem | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/art-reviews-the-concept-of-home-the-powers-of-light.html | ART REVIEWS The Concept of Home the Powers of Light | By Helen A Harrison | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/for-commuters-the-rhythm-of-the-routine.html | For Commuters the Rhythm of the Routine | By Chris Maynard | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/music-ballet-singing-handel-and-lots-more-carols.html | MUSIC Ballet Singing Handel And Lots More Carols | By Robert Sherman | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/travel/what-s-doing-in-stowe.html | WHATS DOING IN Stowe | By Meg Lukens Noonan | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/books/iris-and-john.html | Iris and John | By Mary Gordon | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/magazine/a-home-for-the-holidays.html | A Home for the Holidays | By Pilar Viladas | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/arts/art-architecture-in-los-angeles-set-dressing-the-subway.html | ART  ARCHITECTURE In Los Angeles SetDressing the Subway | By David Hay | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/in-brief-health-care-at-jail.html | IN BRIEF Health Care at Jail | By Elsa Brenner | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/realestate/in-downtown-newark-hopeful-signs.html | In Downtown Newark Hopeful Signs | By Rachelle Garbarine | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/sports/plus-winter-sports-men-s-downhill-olympic-champion-says-he-s-through.html | PLUS WINTER SPORTS  MENS DOWNHILL Olympic Champion Says Hes Through | By Agence FrancePresse Ap | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/books/when-history-had-secrets.html | When History Had Secrets | By Patricia OBrien | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/religion-in-union-city-an-order-enveloped-by-sounds-of-silence.html | RELIGION In Union City An Order Enveloped By Sounds of Silence | By Mary Ann Castronovo Fusco | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/weekinreview/the-hunt-for-germs-and-poisons.html | The Hunt For Germs And Poisons | By William J Broad and Judith Miller | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/books/the-sonar-war.html | The Sonar War | By Timothy Naftali | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/soapbox-masking-a-terminals-triumph.html | SOAPBOX Masking a Terminals Triumph | By Fred A Bernstein | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/business/business-diary-fed-to-bankers-go-on-beat-it.html | BUSINESS DIARY Fed to Bankers Go On Beat It | By Paul Sweeny | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/us/airlines-meeting-deadline-for-grounding-the-noisiest-planes.html | Airlines Meeting Deadline for Grounding the Noisiest Planes | By Matthew L Wald | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/books/king-of-all-media.html | King of All Media | By Tom Goldstein | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/restaurants-cross-country-cuisine.html | RESTAURANTS CrossCountry Cuisine | By Catherine Jones | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/fyi-488607.html | FYI | By Daniel B Schneider | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/sports/tv-sports-for-cbs-a-difficult-balance-is-found.html | TV SPORTS For CBS A Difficult Balance Is Found | By Richard Sandomir | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/in-person-when-you-have-to-get-out-of-the-inn-call-the-sitter.html | IN PERSON When You Have to Get Out Of the Inn Call the Sitter | By George James | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/books/the-emperors-new-dog.html | The Emperors New Dog | By Jonathan Keates | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/neighborhood-report-midtown-buses-seen-as-no-idle-matter.html | NEIGHBORHOOD REPORT MIDTOWN Buses Seen as No Idle Matter | By Corey Kilgannon | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/sports/hockey-after-another-head-injury-isles-jonsson-heads-home.html | HOCKEY After Another Head Injury Isles Jonsson Heads Home | By Tarik ElBashir | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/tv/sign-off-let-the-night-resound-with-fanfare.html | SIGNOFF Let the Night Resound With Fanfare | By Kathryn Shattuck | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/style/vows-colleen-ryan-and-david-cleary.html | VOWS Colleen Ryan and David Cleary | By Lois Smith Brady | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/us/impeachment-the-scene-after-the-vote-a-pause-then-back-pats-and-glumness.html | IMPEACHMENT THE SCENE After the Vote a Pause  Then BackPats and Glumness | By Francis X Clines | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/realestate/a-niche-business-dorms-for-new-york-students.html | A Niche Business Dorms for New York Students | By Marianne Rohrlich | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/magazine/the-anti-trump.html | The AntiTrump | By James Traub | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/books/bookend-found-in-translation.html | BOOKEND Found in Translation | By Isabelle de Courtivron | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/books/books-in-brief-nonfiction-375349.html | BOOKS IN BRIEF NONFICTION | By Judith Newman | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/us/impeachment-the-president-clinton-impeached-president-digs-in.html | IMPEACHMENT THE PRESIDENT CLINTON IMPEACHED PRESIDENT DIGS IN | By James Bennet | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/magazine/lives-great-expectations.html | LIVES Great Expectations | By Elizabeth Hayt | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/topics-plans-for-film-festival-in-newark-unravel.html | TOPICS Plans for Film Festival in Newark Unravel | By Andrea Kannapell | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/us/alcohol-and-drug-use-by-teen-agers-declines-some-report-says.html | Alcohol and Drug Use by TeenAgers Declines Some Report Says | By Christopher S Wren | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/theater-jesus-christ-superstar-in-revisionist-staging.html | THEATER Jesus Christ Superstar In Revisionist Staging | By Alvin Klein | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/sports/boating-report-virtual-sailors-join-around-alone-fleet.html | BOATING REPORT Virtual Sailors Join Around Alone Fleet | By Barbara Lloyd | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/opinion/hijacking-the-rulebook.html | Hijacking The Rulebook | By Alan Ehrenhalt | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/magazine/style-naughty-and-nice.html | STYLE Naughty and Nice | By Bob Morris | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-12-20 | https://www.nytimes.com/1998/12/20/weekinreview/december-13-19-questions-about-truth-of-nobel-winner-s-book.html | December 1319 Questions About Truth Of Nobel Winners Book | By Larry Rohter | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/arts/a-visual-high-style-for-hiphop-voices.html | A Visual High Style For HipHop Voices | By Lola Ogunnaike | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/environment-why-the-rare-winter-drought-and-what-next.html | ENVIRONMENT Why the Rare Winter Drought and What Next | By Andrea Kannapell | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/neighborhood-report-central-park-fear-cruises-the-ramble.html | NEIGHBORHOOD REPORT CENTRAL PARK Fear Cruises the Ramble | By Edward Lewine | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/books/books-in-brief-nonfiction-375330.html | BOOKS IN BRIEF NONFICTION | By Eric P Nash | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/on/on-the-trail-a-winter-s-tale.html | On the Trail A Winters Tale | By Glenn Collins | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/books/a-comedy-of-terrors.html | A Comedy of Terrors | By Courtney Weaver | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/saving-life-styles-after-the-car-keys-retire.html | Saving Life Styles After the Car Keys Retire | By Joyce Litwin Zimmerman | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/on/coping-when-dry-cleaners-lift-stress.html | COPING When Dry Cleaners Lift Stress | By Robert Lipsyte | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/neighborhood-report-upper-west-side-a-favorite-gathering-place-folds-its-tent.html | NEIGHBORHOOD REPORT UPPER WEST SIDE A Favorite Gathering Place Folds Its Tent | By Corey Kilgannon | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/dining-out-italian-cuisine-with-old-world-charm.html | DINING OUT Italian Cuisine With OldWorld Charm | By Joanne Starkey | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/the-guide-457574.html | THE GUIDE | By Eleanor Charles | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/neighborhood-report-co-op-city-cheers-not-the-bronx-kind-for-a-new-barnes-noble.html | NEIGHBORHOOD REPORT COOP CITY Cheers Not the Bronx Kind For a New Barnes  Noble | By Nina Siegal | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/most-moderate-republicans-in-northeast-vote-with-party.html | Most Moderate Republicans in Northeast Vote With Party | By James Dao | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/style/view-the-gentle-art-of-persuading-shoppers.html | VIEW The Gentle Art Of Persuading Shoppers | By David Colman | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/neighborhood-report-lower-manhattan-after-27-years-little-school-told-say-bye.html | NEIGHBORHOOD REPORT LOWER MANHATTAN After 27 Years the Little School Is Told to Say ByeBye | By Bernard Stamler | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/world/panel-finds-french-errors-in-judgment-on-rwanda.html | Panel Finds French Errors In Judgment On Rwanda | By Craig R Whitney | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/in-brief-tax-relief-sought.html | IN BRIEF Tax Relief Sought | By Elsa Brenner | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| 1998-12-20 | https://www.nytimes.com/1998/12/20/movies-this-week-499625.html | MOVIES THIS WEEK | By Howard Thompson | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/realestate/in-the-region-long-island-historic-district-plan-advances-in-roslyn-heights.html | In the RegionLong Island Historic District Plan Advances in Roslyn Heights | By Diana Shaman | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/young-professionals-with-helping-hands.html | Young Professionals With Helping Hands | By Diane Sierpina | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/realestate/a-500-million-mixeduse-project-begins-in-phoenix.html | A 500 Million MixedUse Project Begins in Phoenix | By Steve Bergsman | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/neighborhood-report-parkchester-after-7-years-work-begins.html | NEIGHBORHOOD REPORT PARKCHESTER After 7 Years Work Begins | By Nina Siegal | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/judith-arron-56-a-leader-of-carnegie-hall-s-resurgence.html | Judith Arron 56 a Leader Of Carnegie Halls Resurgence | By Bernard Holland | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/travel/travel-advisory-correspondent-s-report-cautiously-travelers-shop-on-the-internet.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Cautiously Travelers Shop on the Internet | By Adam Bryant | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/books/children-s-books-375527.html | Childrens Books | By Andrea Higbie | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/nj-law-lawmakers-take-up-garbage-and-lasers.html | NJ LAW Lawmakers Take Up Garbage and Lasers | By Kirsty Sucato | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/world/israel-battles-new-foreign-foe-music.html | Israel Battles New Foreign Foe Music | By Joel Greenberg | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/world/british-press-uncovers-spy-scandal-of-its-own.html | British Press Uncovers Spy Scandal Of Its Own | By Sarah Lyall | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/travel/travel-advisory-christmas-in-the-home-of-the-reindeer.html | TRAVEL ADVISORY Christmas in the Home of the Reindeer | By Christopher Hall | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/travel/q-a-420441.html | Q  A | By Ray Cormier | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/business/personal-business-diary-a-time-for-giving.html | PERSONAL BUSINESS DIARY A Time for Giving | By Daniel M Gold | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/automobiles/a-truck-for-the-power-hungry.html | A Truck for the PowerHungry | By Michelle Krebs | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-20 | https://www.nytimes.com/1998/12/20/business/compressed-data-an-old-hand-at-start-ups-moves-on-from-i-village.html | Compressed Data An Old Hand at StartUps Moves On From IVillage | By Saul Hansell | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-21 | https://www.nytimes.com/1998/12/21/nyregion/standards-are-a-calling-for-bold-suny-trustee.html | Standards Are a Calling For Bold SUNY Trustee | By Karen W Arenson | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| 1998-12-21 | https://www.nytimes.com/1998/12/21/us/impeachment-the-process-senate-s-role-as-saucer-defines-clinton-strategy.html | IMPEACHMENT THE PROCESS Senates Role as Saucer Defines Clinton Strategy | By Adam Clymer | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-21 | https://www.nytimes.com/1998/12/21/us/impeachment-washington-memo-market-confidence-is-now-up-in-the-air.html | IMPEACHMENT WASHINGTON MEMO Market Confidence Is Now Up in the Air | By David E Sanger | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-21 | https://www.nytimes.com/1998/12/21/world/attack-on-iraq-the-strategy-us-declares-it-might-need-more-strikes-on-iraq-soon.html | ATTACK ON IRAQ THE STRATEGY US Declares It Might Need More Strikes on Iraq Soon | By Philip Shenon | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-21 | https://www.nytimes.com/1998/12/21/business/compressed-data-holiday-web-shoppers-find-gridlockcom.html | Compressed Data Holiday Web Shoppers Find Gridlockcom | By Leslie Kaufman | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-21 | https://www.nytimes.com/1998/12/21/business/the-media-business-advertising-addenda-grey-advertising-and-lexmark-split-up.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Grey Advertising And Lexmark Split Up | By Stuart Elliott | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-21 | https://www.nytimes.com/1998/12/21/nyregion/metropoitan-diary.html | METROPOITAN DIARY | By Enid Nemy | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-21 | https://www.nytimes.com/1998/12/21/nyregion/prosecutors-detail-columbia-law-student-s-secret-life-as-a-criminal.html | Prosecutors Detail Columbia Law Students Secret Life as a Criminal | By Joseph P Fried | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-21 | https://www.nytimes.com/1998/12/21/nyregion/the-neediest-cases-helping-out-a-mother-fighting-a-disability.html | THE NEEDIEST CASES Helping Out A Mother Fighting A Disability | By Adam Gershenson | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-21 | https://www.nytimes.com/1998/12/21/sports/pro-football-battered-but-unbowed-patriots-make-playoffs.html | PRO FOOTBALL Battered but Unbowed Patriots Make Playoffs | By Thomas George | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-21 | https://www.nytimes.com/1998/12/21/business/media-business-advertising-executive-changes-keep-coming-agencies-like-messner.html | THE MEDIA BUSINESS ADVERTISING The executive changes keep on coming at agencies like Messner Vetere and DMB B | By Stuart Elliott | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-21 | https://www.nytimes.com/1998/12/21/opinion/iraq-after-saddam.html | Iraq After Saddam | By Robert D Kaplan | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-21 | https://www.nytimes.com/1998/12/21/sports/pro-football-for-ellsworth-sitting-on-bench-is-purgatory.html | PRO FOOTBALL For Ellsworth Sitting On Bench Is Purgatory | By Steve Popper | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-21 | https://www.nytimes.com/1998/12/21/world/attack-on-iraq-the-debut-2-b-1-s-join-iraq-combat-and-gain-vindication.html | ATTACK ON IRAQ THE DEBUT 2 B1s Join Iraq Combat And Gain Vindication | By Steven Lee Myers | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-21 | https://www.nytimes.com/1998/12/21/business/countdown-60-minutes-ii-cbs-executives-ready-clone-their-golden-brand.html | The Countdown to 60 Minutes II CBS Executives Ready a Clone of Their Golden Brand | By Lawrie Mifflin | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-21 | https://www.nytimes.com/1998/12/21/world/attack-on-iraq-the-future-now-un-is-left-to-ponder-inspections-and-sanctions.html | ATTACK ON IRAQ THE FUTURE Now UN Is Left to Ponder Inspections and Sanctions | By Barbara Crossette | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-21 | https://www.nytimes.com/1998/12/21/us/impeachment-the-motivations-democrats-stand-by-clinton-but-it-isn-t-personal.html | IMPEACHMENT THE MOTIVATIONS Democrats Stand By Clinton but It Isnt Personal | By Richard L Berke | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| 1998-12-21 | https://www.nytimes.com/1998/12/21/busine ss/the-media-business-advertising-addenda-micron-spot-goes-to-internet-first.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Micron Spot Goes To Internet First | By Stuart Elliott | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-21 | https://www.nytimes.com/1998/12/21/nyregi on/woman-put-off-calling-911-while-trying-to-douse-fire.html | Woman Put Off Calling 911 While Trying to Douse Fire | By Michael Cooper | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-21 | https://www.nytimes.com/1998/12/21/us/imp eachment-scene-streets-near-white-house-new-subplot-life-usual.html | IMPEACHMENT THE SCENE On the Streets Near the White House a New Subplot to Life as Usual | By Francis X Clines | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-21 | https://www.nytimes.com/1998/12/21/busine ss/the-media-business-advertising-addenda-2-big-media-accounts-placed-in-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 2 Big Media Accounts Placed in Review | By Stuart Elliott | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-21 | https://www.nytimes.com/1998/12/21/world/ attack-on-iraq-the-ally-blair-says-use-of-force-is-global-reality.html | ATTACK ON IRAQ THE ALLY Blair Says Use of Force Is Global Reality | By Warren Hoge | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-21 | https://www.nytimes.com/1998/12/21/arts/en rique-martinez-72-dancer-at-american-ballet-theater.html | Enrique Martinez 72 Dancer At American Ballet Theater | By Jennifer Dunning | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-21 | https://www.nytimes.com/1998/12/21/world/ allahabad-journal-caste-and-campus-india-s-ivy-is-overwhelmed.html | Allahabad Journal Caste and Campus Indias Ivy Is Overwhelmed | By Barry Bearak | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-21 | https://www.nytimes.com/1998/12/21/arts/bri dge-the-most-seasoned-players-show-undiminished-skills.html | BRIDGE The Most Seasoned Players Show Undiminished Skills | By Alan Truscott | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-21 | https://www.nytimes.com/1998/12/21/busine ss/the-media-business-advertising-addenda-interpublic-group-announces-3-deals.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Interpublic Group Announces 3 Deals | By Stuart Elliott | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-21 | https://www.nytimes.com/1998/12/21/busine ss/media-playing-movies-like-a-growth-stock.html | MEDIA Playing Movies Like a Growth Stock | By Linda Lee | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-21 | https://www.nytimes.com/1998/12/21/busine ss/networks-battle-nielsen-as-young-viewers-turn-up-missing.html | Networks Battle Nielsen as Young Viewers Turn Up Missing | By Bill Carter | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-21 | https://www.nytimes.com/1998/12/21/busine ss/patents-wearing-computer-may-be-more-fashionable-when-processor-isn-t-part.html | Patents Wearing a computer may be more fashionable when the processor isnt part of the ensemble | By Teresa Riordan | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-21 | https://www.nytimes.com/1998/12/21/theater /relating-to-the-redeemed-scrooge-and-the-nasty-old-man.html | Relating to the Redeemed Scrooge and the Nasty Old Man | By Bruce Weber | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-21 | https://www.nytimes.com/1998/12/21/us/col umbus-returns-as-600-ton-tourist-magnet.html | Columbus Returns as 600Ton Tourist Magnet | By Mireya Navarro | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-21 | https://www.nytimes.com/1998/12/21/us/imp eachment-next-steps-parties-senate-split-issue-whether-trial-mandatory.html | IMPEACHMENT THE NEXT STEPS PARTIES IN SENATE SPLIT ON ISSUE OF WHETHER TRIAL IS MANDATORY CLINTON PREPARES | By John M Broder | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-12-21 | https://www.nytimes.com/1998/12/21/us/impeachment-twists-turns-republican-determination-overcame-president-s.html | IMPEACHMENT THE TWISTS AND TURNS How Republican Determination Overcame Presidents Popularity | Reported by Jill Abramson Lizette Alvarez Richard L Berke John M Broder and Don van Natta Jr and Written By Mr Broder and Mr van Natta | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-21 | https://www.nytimes.com/1998/12/21/world/pinching-pennies-in-a-land-of-copper.html | Pinching Pennies in a Land of Copper | By Clifford Krauss | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-21 | https://www.nytimes.com/1998/12/21/world/zambia-announces-deal-to-sell-copper-mines.html | Zambia Announces Deal to Sell Copper Mines | By Donald G McNeil Jr | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-21 | https://www.nytimes.com/1998/12/21/nyregion/region-s-democrats-vow-to-punish-gop-for-impeachment.html | Regions Democrats Vow to Punish GOP for Impeachment | By James Dao | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-21 | https://www.nytimes.com/1998/12/21/arts/dance-review-danspace-project-25-looks-back-nostalgically.html | DANCE REVIEW Danspace Project 25 Looks Back Nostalgically | By Jennifer Dunning | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-21 | https://www.nytimes.com/1998/12/21/sports/plus-boxing-2-boxers-furious-after-losing.html | PLUS BOXING 2 Boxers Furious After Losing | By Timothy W Smith | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-21 | https://www.nytimes.com/1998/12/21/arts/books-of-the-times-dissecting-a-ritual-prayer-to-learn-its-profundity.html | BOOKS OF THE TIMES Dissecting a Ritual Prayer to Learn Its Profundity | By David Stern | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-21 | https://www.nytimes.com/1998/12/21/arts/connections-after-mastering-the-universe-back-to-the-homework.html | CONNECTIONS After Mastering the Universe Back to the Homework | By Edward Rothstein | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-21 | https://www.nytimes.com/1998/12/21/business/e-mail-virus-preys-on-microsoft-word.html | EMail Virus Preys on Microsoft Word | By Rebecca Fairley Raney | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-21 | https://www.nytimes.com/1998/12/21/opinion/a-time-to-heal-our-nation.html | A Time to Heal Our Nation | By Gerald Ford and Jimmy Carter | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-21 | https://www.nytimes.com/1998/12/21/world/uganda-s-helping-hand-to-congo-rebels-raises-questions-about-motives.html | Ugandas Helping Hand to Congo Rebels Raises Questions About Motives | By Ian Fisher | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-21 | https://www.nytimes.com/1998/12/21/business/market-place-adobe-s-new-products-don-t-banish-analysts-skepticism-just-yet.html | Market Place Adobes new products dont banish analysts skepticism just yet | By Lawrence M Fisher | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-21 | https://www.nytimes.com/1998/12/21/sports/pro-football-often-pugnacious-parcells-shows-a-pensive-side.html | PRO FOOTBALL Often Pugnacious Parcells Shows a Pensive Side | By Gerald Eskenazi | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-21 | https://www.nytimes.com/1998/12/21/business/the-media-business-advertising-addenda-accounts-532509.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-21 | https://www.nytimes.com/1998/12/21/nyregion/sole-gay-synagogue-finds-itself-robust-at-25.html | Sole Gay Synagogue Finds Itself Robust at 25 | By Nadine Brozan | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-21 | https://www.nytimes.com/1998/12/21/us/impeachment-the-politics-republicans-prevail-with-a-costly-victory.html | IMPEACHMENT THE POLITICS Republicans Prevail With a Costly Victory | By Melinda Henneberger | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| 1998-12-21 | https://www.nytimes.com/1998/12/21/sports/pro-football-extra-points-busy-debut-for-rookie.html | PRO FOOTBALL EXTRA POINTS Busy Debut For Rookie | By Bill Pennington | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-21 | https://www.nytimes.com/1998/12/21/opinion/essay-no-sore-winners.html | Essay No Sore Winners | By William Safire | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-21 | https://www.nytimes.com/1998/12/21/business/economists-simply-shrug-as-savings-rate-declines.html | Economists Simply Shrug As Savings Rate Declines | By Sylvia Nasar | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-21 | https://www.nytimes.com/1998/12/21/business/media-talk-financial-columnist-s-comments-start-a-debate.html | Media Talk Financial Columnists Comments Start a Debate | By Lisa Napoli | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-21 | https://www.nytimes.com/1998/12/21/books/wanted-poet-laureate-anyone-willing-some-britons-are-but-many-want-transform.html | Wanted Poet Laureate Anyone Willing Some Britons Are but Many Want to Transform a Pointless Post | By Sarah Lyall | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-21 | https://www.nytimes.com/1998/12/21/sports/sports-of-the-times-a-career-game-ball-for-jets-leon-hess.html | Sports of The Times A Career Game Ball for Jets Leon Hess | By Dave Anderson | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-21 | https://www.nytimes.com/1998/12/21/business/media-less-pressure-from-wall-st-for-cutbacks-in-newsrooms.html | MEDIA Less Pressure From Wall St For Cutbacks In Newsrooms | By Felicity Barringer | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-21 | https://www.nytimes.com/1998/12/21/opinion/editorial-observer-the-brave-new-world-of-sex-drenched-politics.html | Editorial Observer The Brave New World of SexDrenched Politics | By Gail Collins | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-21 | https://www.nytimes.com/1998/12/21/business/technology-fcc-mulls-wider-commercial-use-of-radical-radio-technology.html | TECHNOLOGY FCC Mulls Wider Commercial Use of Radical Radio Technology | By John Markoff | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-21 | https://www.nytimes.com/1998/12/21/world/dissidents-in-mexican-army-hold-protest-against-government.html | Dissidents in Mexican Army Hold Protest Against Government | By Sam Dillon | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-21 | https://www.nytimes.com/1998/12/21/world/top-dissident-gets-13-years-after-trial-in-beijing.html | Top Dissident Gets 13 Years After Trial In Beijing | By Erik Eckholm | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-21 | https://www.nytimes.com/1998/12/21/books/at-lunch-with-rosemary-mahoney-reverberations-from-a-devastated-dream.html | AT LUNCH WITH ROSEMARY MAHONEY Reverberations From a Devastated Dream | By Alex Witchel | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-21 | https://www.nytimes.com/1998/12/21/arts/a-major-merger-shakes-up-the-world-of-rock.html | A Major Merger Shakes Up the World of Rock | By Neil Strauss | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-21 | https://www.nytimes.com/1998/12/21/arts/cabaret-review-singer-dancer-s-imperative-he-s-gotta-get-to-broadway.html | CABARET REVIEW SingerDancers Imperative Hes Gotta Get to Broadway | By Stephen Holden | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-21 | https://www.nytimes.com/1998/12/21/nyregion/rolling-up-their-sleeves-take-killer-volunteers-begin-test-aids-vaccine.html | Rolling Up Their Sleeves To Take On a Killer Volunteers Begin Test of AIDS Vaccine | By Lynda Richardson | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-21 | https://www.nytimes.com/1998/12/21/sports/pro-football-giddy-gritty-giants-are-not-through-yet.html | PRO FOOTBALL Giddy Gritty Giants Are Not Through Yet | By Bill Pennington | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-12-21 | https://www.nytimes.com/1998/12/21/business/compressed-data-schwab-backs-away-from-some-internet-trades.html | Compressed Data Schwab Backs Away From Some Internet Trades | By Matt Richtel | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-21 | https://www.nytimes.com/1998/12/21/world/in-a-venezuelan-prison-every-cranny-holds-a-clan.html | In a Venezuelan Prison Every Cranny Holds a Clan | By Diana Jean Schemo | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-21 | https://www.nytimes.com/1998/12/21/arts/dance-review-a-woman-who-likes-to-do-her-solo-the-hard-way.html | DANCE REVIEW A Woman Who Likes to Do Her Solo the Hard Way | By Jack Anderson | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-21 | https://www.nytimes.com/1998/12/21/us/impeachment-the-conciliator-a-conciliator.html | IMPEACHMENT THE CONCILIATOR A Conciliator | By Eric Schmitt | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-21 | https://www.nytimes.com/1998/12/21/business/technology-prospectus-a-growing-number-of-silicon-alley-companies-a.html | TECHNOLOGY Prospectus A growing number of Silicon Alley companies are helping nonprofit groups distribute the benefits of technology | By Tom Bloom | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-21 | https://www.nytimes.com/1998/12/21/nyregion/the-big-city-capital-sweats-as-new-york-swings.html | The Big City Capital Sweats As New York Swings | By John Tierney | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-21 | https://www.nytimes.com/1998/12/21/nyregion/tale-of-a-cranky-londoner-is-an-all-american-charmer.html | Tale of a Cranky Londoner Is an AllAmerican Charmer | By Bruce Weber | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-21 | https://www.nytimes.com/1998/12/21/business/media-talk-embattled-writer-to-meet-with-anti-drug-group.html | Media Talk Embattled Writer to Meet With AntiDrug Group | By Christian Berthelsen | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-21 | https://www.nytimes.com/1998/12/21/world/germany-sends-embassy-terror-suspect-to-us.html | Germany Sends Embassy Terror Suspect to US | By Roger Cohen | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-21 | https://www.nytimes.com/1998/12/21/business/media-talk-former-journalist-is-cited-with-contempt.html | Media Talk Former Journalist Is Cited With Contempt | By Christian Berthelsen | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-21 | https://www.nytimes.com/1998/12/21/sports/olympics-perquisites-and-total-autonomy.html | OLYMPICS Perquisites And Total Autonomy | By Christopher Clarey | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-21 | https://www.nytimes.com/1998/12/21/world/attack-on-iraq-what-now-doubts-about-us-and-un-policy-on-iraq-increase.html | ATTACK ON IRAQ What Now Doubts About US and UN Policy on Iraq Increase | By Steven Erlanger | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-21 | https://www.nytimes.com/1998/12/21/arts/television-review-wondering-about-victory-in-the-war-on-terrorism.html | TELEVISION REVIEW Wondering About Victory In the War on Terrorism | By Walter Goodman | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-21 | https://www.nytimes.com/1998/12/21/sports/pro-football-vikings-rout-sends-jets-home-for-playoffs.html | PRO FOOTBALL Vikings Rout Sends Jets Home For Playoffs | By Mike Freeman | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-21 | https://www.nytimes.com/1998/12/21/us/impeachment-overview-parties-senate-split-issue-whether-trial-mandatory-setting.html | IMPEACHMENT THE OVERVIEW PARTIES IN SENATE SPLIT ON ISSUE OF WHETHER TRIAL IS MANDATORY SETTING NEW STAGE | By Alison Mitchell | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-21 | https://www.nytimes.com/1998/12/21/us/mel-fisher-76-a-treasure-hunter-who-got-rich-undersea.html | Mel Fisher 76 a Treasure Hunter Who Got Rich Undersea | By Eric Pace | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| 1998-12-21 | https://www.nytimes.com/1998/12/21/arts/judith-arron-56-who-led-carnegie-hall-s-rebirth-dies.html | Judith Arron 56 Who Led Carnegie Halls Rebirth Dies | By Bernard Holland | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-21 | https://www.nytimes.com/1998/12/21/us/impeachment-the-resignation-livingston-not-prepared-for-whirl-of-last-32-days.html | IMPEACHMENT THE RESIGNATION Livingston Not Prepared For Whirl of Last 32 Days | By Katharine Q Seelye | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-21 | https://www.nytimes.com/1998/12/21/theater/this-week.html | THIS WEEK | By Lawrence Van Gelder | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-21 | https://www.nytimes.com/1998/12/21/world/attack-on-iraq-the-overview-this-time-little-damage-is-to-be-seen-in-baghdad.html | ATTACK ON IRAQ THE OVERVIEW This Time Little Damage Is to Be Seen in Baghdad | By Stephen Kinzer | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-21 | https://www.nytimes.com/1998/12/21/business/compressed-data-astronauts-get-mail-microsoft-gets-a-foothold.html | Compressed Data Astronauts Get Mail microsoft Gets a Foothold | By | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-21 | https://www.nytimes.com/1998/12/21/sports/hockey-islanders-undeterred-by-a-loss.html | HOCKEY Islanders Undeterred By a Loss | By Tarik ElBashir | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-21 | https://www.nytimes.com/1998/12/21/us/impeachment-the-polls-public-support-for-president-for-closure-emerges-unshaken.html | IMPEACHMENT THE POLLS Public Support for the President and for Closure Emerges Unshaken | By Adam Nagourney With Michael R Kagay | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-21 | https://www.nytimes.com/1998/12/21/world/bomb-destroys-gravestone-of-german-jews-ex-leader.html | Bomb Destroys Gravestone Of German Jews ExLeader | By Agence FrancePresse | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-21 | https://www.nytimes.com/1998/12/21/us/impeachment-the-class-of-92-players-in-clinton-s-rise-put-bruised-feelings-aside.html | IMPEACHMENT THE CLASS OF 92 Players in Clintons Rise Put Bruised Feelings Aside | By Adam Nagourney | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-21 | https://www.nytimes.com/1998/12/21/sports/pro-football-a-game-and-not-a-mission.html | PRO FOOTBALL A Game And Not A Mission | By Charlie Nobles | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-21 | https://www.nytimes.com/1998/12/21/sports/pro-basketball-nba-players-say-a-settlement-is-near.html | PRO BASKETBALL NBA Players Say a Settlement Is Near | By Mike Wise | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-22 | https://www.nytimes.com/1998/12/22/world/sir-alan-lloyd-hodgkin-84-a-nobelist-in-nerve-research.html | Sir Alan Lloyd Hodgkin 84 A Nobelist in Nerve Research | By Wolfgang Saxon | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-22 | https://www.nytimes.com/1998/12/22/business/the-markets-two-independents-are-elected-to-serve-on-nasd-s-board.html | THE MARKETS Two Independents Are Elected To Serve on NASDs Board | By Gretchen Morgenson | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-22 | https://www.nytimes.com/1998/12/22/nyregion/metro-business-new-jersey-endures-big-hospital-bills.html | Metro Business New Jersey Endures Big Hospital Bills | By Steve Strunsky | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-22 | https://www.nytimes.com/1998/12/22/science/q-a-536938.html | Q A | By C Claiborne Ray | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-22 | https://www.nytimes.com/1998/12/22/arts/success-for-a-troubled-troupe.html | Success for a Troubled Troupe | By Jennifer Dunning | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-22 | https://www.nytimes.com/1998/12/22/us/two-studies-find-that-heart-injections-offer-lasting-relief-from-angina.html | Two Studies Find That Heart Injections Offer Lasting Relief From Angina | By Lawrence K Altman | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| 1998-12-22 | https://www.nytimes.com/1998/12/22/business/company-news-levitz-furniture-to-close-27-stores-and-cut-1000-jobs.html | COMPANY NEWS LEVITZ FURNITURE TO CLOSE 27 STORES AND CUT 1000 JOBS | By Dow Jones | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-22 | https://www.nytimes.com/1998/12/22/arts/critic-s-notebook-christmas-and-bach-old-friends.html | CRITICS NOTEBOOK Christmas And Bach Old Friends | By Bernard Holland | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-22 | https://www.nytimes.com/1998/12/22/nyregion/court-tells-giuliani-to-release-budget-data.html | Court Tells Giuliani to Release Budget Data | By Abby Goodnough | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-22 | https://www.nytimes.com/1998/12/22/health/caution-urged-when-seeking-whiter-teeth.html | Caution Urged When Seeking Whiter Teeth | By Holcomb B Noble | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-22 | https://www.nytimes.com/1998/12/22/sports/pro-football-giants-final-week-a-wing-and-prayers.html | PRO FOOTBALL Giants Final Week A Wing and Prayers | By Bill Pennington | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-22 | https://www.nytimes.com/1998/12/22/books/books-of-the-times-cryptic-snippets-about-the-lonely-species.html | BOOKS OF THE TIMES Cryptic Snippets About the Lonely Species | By Richard Bernstein | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-22 | https://www.nytimes.com/1998/12/22/us/a-predator-returned-to-the-wild-discovers-it-is-now-prey.html | A Predator Returned to the Wild Discovers It Is Now Prey | By James Brooke | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-22 | https://www.nytimes.com/1998/12/22/us/impeachment-the-overview-4-who-said-yes-on-impeaching-call-for-censure.html | IMPEACHMENT THE OVERVIEW 4 Who Said Yes On Impeaching Call for Censure | By James Bennet and Alison Mitchell | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-22 | https://www.nytimes.com/1998/12/22/arts/arts-abroad-the-mystique-of-the-maya-with-a-subtle-difference.html | ARTS ABROAD The Mystique of the Maya With a Subtle Difference | By Alan Riding | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-22 | https://www.nytimes.com/1998/12/22/archives/patterns.html | PATTERNS | By Marylou Luther | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-22 | https://www.nytimes.com/1998/12/22/us/impeachment-passing-scene-resignation-was-prompted-desire-send-message.html | IMPEACHMENT THE PASSING SCENE Resignation Was Prompted By Desire to Send a Message | By Katharine Q Seelye | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-22 | https://www.nytimes.com/1998/12/22/arts/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-22 | https://www.nytimes.com/1998/12/22/world/kosovo-s-rival-forces-are-moving-closer-to-a-new-war.html | Kosovos Rival Forces Are Moving Closer to a New War | By Mike OConnor | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-22 | https://www.nytimes.com/1998/12/22/world/netanyahu-agrees-to-new-elections-sometime-in-spring.html | NETANYAHU AGREES TO NEW ELECTIONS SOMETIME IN SPRING | By Deborah Sontag | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-22 | https://www.nytimes.com/1998/12/22/science/use-of-altered-virus-to-fight-cancer-looks-promising.html | Use of Altered Virus to Fight Cancer Looks Promising | By Nicholas Wade | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-22 | https://www.nytimes.com/1998/12/22/business/us-europe-trade-war-looms-over-bananas.html | USEurope Trade War Looms Over Bananas | By David E Sanger | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-22 | https://www.nytimes.com/1998/12/22/nyregion/the-neediest-cases-struggling-family-can-now-get-a-good-night-s-sleep.html | The Neediest Cases Struggling Family Can Now Get a Good Nights Sleep | By Adam Gershenson | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-12-22 | https://www.nytimes.com/1998/12/22/arts/critic-s-choice-classical-cd-s-brightening-some-dark-corners.html | CRITICS CHOICEClassical CDs Brightening Some Dark Corners | By Paul Griffiths | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-22 | https://www.nytimes.com/1998/12/22/nyregion/new-york-s-bus-ridership-surges-after-long-decline.html | New Yorks Bus Ridership Surges After Long Decline | By Thomas J Lueck | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-22 | https://www.nytimes.com/1998/12/22/world/baghdad-frozen-in-time-by-years-of-sanctions.html | Baghdad Frozen in Time By Years of Sanctions | By Stephen Kinzer | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-22 | https://www.nytimes.com/1998/12/22/style/a-priestess-of-zen-adornment.html | A Priestess of Zen Adornment | By AnneMarie Schiro | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-22 | https://www.nytimes.com/1998/12/22/nyregion/a-star-floral-designer-s-flights-of-fancy.html | A Star Floral Designers Flights of Fancy | By Elisabeth Bumiller | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-22 | https://www.nytimes.com/1998/12/22/nyregion/prosecutors-offer-gotti-a-plea-deal-lawyers-say.html | Prosecutors Offer Gotti A Plea Deal Lawyers Say | By Selwyn Raab | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-22 | https://www.nytimes.com/1998/12/22/business/the-media-business-advertising-addenda-mott-s-and-thompson-end-relationship.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Motts and Thompson End Relationship | By Stuart Elliott | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-22 | https://www.nytimes.com/1998/12/22/opinion/editorial-observer-here-s-a-book-governor-pataki-should-read.html | Editorial Observer Heres a Book Governor Pataki Should Read | By Floyd Norris | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-22 | https://www.nytimes.com/1998/12/22/business/international-business-brazil-stocks-gyrate-falling-highs-inspired-imf-bailout.html | INTERNATIONAL BUSINESS Brazil Stocks Gyrate Falling From Highs Inspired by IMF Bailout | By Diana Jean Schemo | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-22 | https://www.nytimes.com/1998/12/22/nyregion/nyc-from-n-train-view-ahead-is-dismal.html | NYC From N Train View Ahead Is Dismal | By Clyde Haberman | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-22 | https://www.nytimes.com/1998/12/22/nyregion/man-is-given-life-sentence-in-92-killing-of-ex-officer.html | Man Is Given Life Sentence In 92 Killing Of ExOfficer | By David Rohde | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-22 | https://www.nytimes.com/1998/12/22/sports/olympics-mitchell-to-investigate-usoc-bribery-issue.html | OLYMPICS Mitchell to Investigate USOC Bribery Issue | By Jere Longman | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-22 | https://www.nytimes.com/1998/12/22/health/challenging-the-conventional-stance-on-aids.html | Challenging the Conventional Stance on AIDS | By David France | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-22 | https://www.nytimes.com/1998/12/22/business/international-business-waiting-for-other-shoe-to-drop-in-japan.html | INTERNATIONAL BUSINESS Waiting for Other Shoe to Drop in Japan | By Sheryl Wudunn | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-22 | https://www.nytimes.com/1998/12/22/opinion/abroad-at-home-and-cauldron-bubble.html | Abroad at Home And Cauldron Bubble | By Anthony Lewis | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-22 | https://www.nytimes.com/1998/12/22/sports/baseball-henderson-leads-off-with-optimism.html | BASEBALL Henderson Leads Off With Optimism | By Frank Litsky | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| 1998-12-22 | https://www.nytimes.com/1998/12/22/world/3-balloonists-press-flight-then-china-lifts-its-ban.html | 3 Balloonists Press Flight Then China Lifts Its Ban | By Malcolm W Browne | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-22 | https://www.nytimes.com/1998/12/22/health/the-doctor-s-world-getting-it-right-on-the-facts-of-death.html | THE DOCTORS WORLD Getting It Right on the Facts of Death | By Lawrence Altman Md | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-22 | https://www.nytimes.com/1998/12/22/world/iraq-rebuffs-france-on-plan-for-compromise-on-un-weapons-inspections.html | Iraq Rebuffs France on Plan for Compromise on UN Weapons Inspections | By Stephen Kinzer | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-22 | https://www.nytimes.com/1998/12/22/opinion/what-a-1989-case-can-teach-the-senate.html | What a 1989 Case Can Teach the Senate | By David O Stewart | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-22 | https://www.nytimes.com/1998/12/22/world/beijing-presses-manila-to-free-20-fishermen.html | Beijing Presses Manila to Free 20 Fishermen | By Agence FrancePresse | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-22 | https://www.nytimes.com/1998/12/22/business/markets-market-place-network-solutions-soars-despite-coming-loss-its-exclusive.html | THE MARKETS Market Place Network Solutions soars despite the coming loss of its exclusive accord for Internet domain names | By Jeri Clausing | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-22 | https://www.nytimes.com/1998/12/22/world/china-sentences-3-for-their-dissent.html | CHINA SENTENCES 3 FOR THEIR DISSENT | By Erik Eckholm | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-22 | https://www.nytimes.com/1998/12/22/arts/dance-review-sex-and-other-preoccupations.html | DANCE REVIEW Sex and Other Preoccupations | By Jennifer Dunning | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-22 | https://www.nytimes.com/1998/12/22/science/where-does-the-time-go-forward-physics-shows.html | Where Does the Time Go Forward Physics Shows | By Malcolm W Browne | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-22 | https://www.nytimes.com/1998/12/22/world/us-policy-on-china-is-questioned-after-jailings.html | US Policy On China Is Questioned After Jailings | By Philip Shenon | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-22 | https://www.nytimes.com/1998/12/22/sports/pro-football-jets-prepare-for-unknown-opponent-and-love-it.html | PRO FOOTBALL Jets Prepare For Unknown Opponent And Love It | By Gerald Eskenazi | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-22 | https://www.nytimes.com/1998/12/22/business/the-media-business-advertising-addenda-bbdo-chicago-wins-beefeater-assignment.html | THE MEDIA BUSINESS ADVERTISING ADDENDA BBDO Chicago Wins Beefeater Assignment | By Stuart Elliott | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-22 | https://www.nytimes.com/1998/12/22/theater/theater-review-wisdom-aged-like-hard-salami-slices-of-life-from-papa-s-deli.html | THEATER REVIEW Wisdom Aged Like Hard Salami Slices of Life From Papas Deli | By Lawrence Van Gelder | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-22 | https://www.nytimes.com/1998/12/22/us/impeachment-the-rules-settling-who-hears-all-world-or-just-the-senate.html | IMPEACHMENT THE RULES Settling Who Hears All World or Just the Senate | By David E Rosenbaum | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-22 | https://www.nytimes.com/1998/12/22/business/us-will-sue-drug-maker-over-pricing.html | US Will Sue Drug Maker Over Pricing | By Robert Pear | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-22 | https://www.nytimes.com/1998/12/22/theater/songwriting-challenge-of-historic-proportions.html | Songwriting Challenge of Historic Proportions | By Robin Pogrebin | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| 1998-12-22 | https://www.nytimes.com/1998/12/22/health/tips-for-exercising-with-children-in-tow.html | Tips for Exercising With Children in Tow | By John ONeil | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-22 | https://www.nytimes.com/1998/12/22/sports/pro-basketball-ewing-fights-for-union-then-plays-santa.html | PRO BASKETBALL Ewing Fights for Union Then Plays Santa | By Selena Roberts | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-22 | https://www.nytimes.com/1998/12/22/science/from-depths-of-obscurity-aquarium-s-new-stars.html | From Depths of Obscurity Aquariums New Stars | By Calvin Sims | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-22 | https://www.nytimes.com/1998/12/22/science/a-blue-oasis-seen-from-space.html | A Blue Oasis Seen From Space | By Dennis Overbye | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-22 | https://www.nytimes.com/1998/12/22/us/impeachment-the-scene-capitol-sketchbook-a-stealthy-tripp-more-cat-than-canary.html | IMPEACHMENT THE SCENE CAPITOL SKETCHBOOK A Stealthy Tripp More Cat Than Canary | By Francis X Clines | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-22 | https://www.nytimes.com/1998/12/22/science/drugs-sports-body-image-and-gi-joe.html | Drugs Sports Body Image And GI Joe | By Natalie Angier | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-22 | https://www.nytimes.com/1998/12/22/science/in-this-battle-of-the-sexes-the-females-win.html | In This Battle of the Sexes the Females Win | By Carol Kaesuk Yoon | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-22 | https://www.nytimes.com/1998/12/22/world/andre-de-wavrin-87-col-passy-of-resistance-fame-dies.html | Andre de Wavrin 87 Col Passy of Resistance Fame Dies | By Craig R Whitney | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-22 | https://www.nytimes.com/1998/12/22/business/the-markets-stocks-stocks-rise-again-buoyed-by-technology-and-internet-shares.html | THE MARKETS STOCKS Stocks Rise Again Buoyed by Technology and Internet Shares | By Kenneth N Gilpin | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-22 | https://www.nytimes.com/1998/12/22/world/10-years-after-lockerbie-still-no-trial.html | 10 Years After Lockerbie Still No Trial | By Barbara Crossette | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-22 | https://www.nytimes.com/1998/12/22/nyregion/irate-rappers-give-journalists-combat-beat-music-press-target-violence-threats.html | Irate Rappers Give Journalists A Combat Beat Music Press Is a Target Of Violence and Threats | By Monte Williams | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-22 | https://www.nytimes.com/1998/12/22/business/the-media-business-advertising-addenda-siebel-group-sold-to-ha-lo-industries.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Siebel Group Sold To HaLo Industries | By Stuart Elliott | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-22 | https://www.nytimes.com/1998/12/22/opinion/timmy-s-range-rover.html | Timmys Range Rover | By Robert H Frank | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-22 | https://www.nytimes.com/1998/12/22/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-22 | https://www.nytimes.com/1998/12/22/nyregion/bearing-gifts-into-the-dark-streets-of-poverty.html | Bearing Gifts Into the Dark Streets of Poverty | By Hubert B Herring | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-22 | https://www.nytimes.com/1998/12/22/us/as-octuplets-remain-in-peril-ethics-questions-are-raised.html | As Octuplets Remain in Peril Ethics Questions Are Raised | By Rick Lyman | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-22 | https://www.nytimes.com/1998/12/22/health/vital-signs-safety-careful-shopping-for-safer-saner-toys.html | VITAL SIGNS SAFETY Careful Shopping for Safer Saner Toys | By Alisha Berger | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-12-22 | https://www.nytimes.com/1998/12/22/arts/cabaret-review-holiday-toast-with-oil-and-water.html | CABARET REVIEW Holiday Toast With Oil and Water | By Stephen Holden | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-22 | https://www.nytimes.com/1998/12/22/business/company-news-document-manager-renews-pact-with-hospital-alliance.html | COMPANY NEWS DOCUMENT MANAGER RENEWS PACT WITH HOSPITAL ALLIANCE | By Dow Jones | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-22 | https://www.nytimes.com/1998/12/22/sports/soccer-notebook-project-40-investment-beginning-to-pay-off.html | SOCCER NOTEBOOK  PROJECT40 Investment Beginning To Pay Off | By Ale Yannis | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-22 | https://www.nytimes.com/1998/12/22/nyregion/judge-orders-embassy-bomb-suspect-held-without-bail.html | Judge Orders Embassy Bomb Suspect Held Without Bail | By Benjamin Weiser | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-22 | https://www.nytimes.com/1998/12/22/nyregion/police-storm-neighborhood-and-arrest-2-suspects.html | Police Storm Neighborhood And Arrest 2 Suspects | By Andy Newman | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-22 | https://www.nytimes.com/1998/12/22/business/spoils-tobacco-wars-big-settlement-puts-many-lawyers-path-windfall.html | The Spoils of Tobacco Wars Big Settlement Puts Many Lawyers in the Path of a Windfall | By Barry Meier | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-22 | https://www.nytimes.com/1998/12/22/on/public-lives.html | PUBLIC LIVES | By James Barron With Jesse McKinley | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-22 | https://www.nytimes.com/1998/12/22/sports/soccer-notebook-england-a-gift-puts-villa-back-in-first-place.html | SOCCER NOTEBOOK  ENGLAND A Gift Puts Villa Back in First Place | By Agence FrancePresse | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-22 | https://www.nytimes.com/1998/12/22/nyregion/metro-business-theater-workers-unionize.html | Metro Business Theater Workers Unionize | By Steven Greenhouse | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-22 | https://www.nytimes.com/1998/12/22/nyregion/in-deal-lipa-and-utility-end-clash-over-pay-to-ex-officers.html | In Deal LIPA And Utility End Clash Over Pay To ExOfficers | By David M Halbfinger | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-22 | https://www.nytimes.com/1998/12/22/sports/pro-football-marino-carries-dolphins-broncos-look-for-answers.html | PRO FOOTBALL Marino Carries Dolphins Broncos Look for Answers | By Thomas George | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-22 | https://www.nytimes.com/1998/12/22/books/spy-who-fell-onto-remainder-table-end-cold-war-has-been-tough-masters-espionage.html | The Spy Who Fell Onto the Remainder Table End of the Cold War Has Been Tough on Masters of the Espionage Novel | By Doreen Carvajal | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-22 | https://www.nytimes.com/1998/12/22/business/media-business-advertising-like-your-scotch-neat-rocks-pretension-be-gone-new.html | THE MEDIA BUSINESS ADVERTISING Like your Scotch neat On the rocks Pretension be gone A new campaign portrays it as way cool | By Stuart Elliott | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-22 | https://www.nytimes.com/1998/12/22/world/kazakhstan-braces-for-economic-crisis-to-reach-its-borders.html | Kazakhstan Braces for Economic Crisis to Reach Its Borders | By Steve Levine | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-22 | https://www.nytimes.com/1998/12/22/world/germans-fix-up-neanderthal-digs.html | Germans Fix Up Neanderthal Digs | By Agence FrancePresse | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-22 | https://www.nytimes.com/1998/12/22/us/lyme-vaccine-is-approved-with-caveat.html | Lyme Vaccine Is Approved With Caveat | By Lawrence K Altman | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-22 | https://www.nytimes.com/1998/12/22/us/to-retain-military-talent-pentagon-proposes-raises-and-increase-in-benefits.html | To Retain Military Talent Pentagon Proposes Raises and Increase in Benefits | By Steven Lee Myers | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |

| 1998-12-22 | https://www.nytimes.com/1998/12/22/sports/hockey-islanders-gain-a-scorer-but-lose-a-goalie.html | HOCKEY Islanders Gain a Scorer but Lose a Goalie | By Steve Popper | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-22 | https://www.nytimes.com/1998/12/22/world/us-says-85-of-iraqi-targets-were-hit.html | US Says 85 of Iraqi Targets Were Hit | By Steven Lee Myers | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-22 | https://www.nytimes.com/1998/12/22/business/the-media-business-advertising-addenda-people-546445.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-22 | https://www.nytimes.com/1998/12/22/style/by-design-ties-with-substance.html | By Design Ties With Substance | By AnneMarie Schiro | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-22 | https://www.nytimes.com/1998/12/22/nyregion/grieving-comrades-and-families-bury-2-young-firefighters.html | Grieving Comrades and Families Bury 2 Young Firefighters | By Jim Yardley and Barbara Stewart | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-22 | https://www.nytimes.com/1998/12/22/sports/college-basketball-town-and-country-player-comes-calling-again.html | COLLEGE BASKETBALL Town and Country Player Comes Calling Again | By Joe Drape | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-22 | https://www.nytimes.com/1998/12/22/sports/college-basketball-schools-make-international-effort.html | COLLEGE BASKETBALL Schools Make International Effort | By Ron Dicker | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-22 | https://www.nytimes.com/1998/12/22/world/world-briefing.html | World Briefing | Compiled by Christopher S Wren | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-22 | https://www.nytimes.com/1998/12/22/sports/israeli-vote-holds-little-palestinians-can-praise.html | Israeli Vote Holds Little Palestinians Can Praise | By Joel Greenberg | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-22 | https://www.nytimes.com/1998/12/22/sports/sports-of-the-times-henderson-runs-in-dykstra-s-shadow.html | Sports of The Times Henderson Runs in Dykstras Shadow | By Harvey Araton | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-22 | https://www.nytimes.com/1998/12/22/science/a-conversation-with-george-schaller-battling-hoof-rot-and-other-ills.html | A CONVERSATION WITH George Schaller Battling Hoof Rot and Other Ills in Mongolia | By John ONeil | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-22 | https://www.nytimes.com/1998/12/22/world/manila-journal-first-lady-s-squawk-hints-at-dictator-s-nest-egg.html | Manila Journal First Ladys Squawk Hints at Dictators Nest Egg | By Mark Landler | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-22 | https://www.nytimes.com/1998/12/22/business/the-media-business-advertising-addenda-accounts-546437.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-22 | https://www.nytimes.com/1998/12/22/business/livent-allowed-to-rehire-five.html | Livent Allowed To Rehire Five | By Dow Jones | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-22 | https://www.nytimes.com/1998/12/22/nyregion/state-orders-9-water-systems-to-reduce-radium-levels.html | State Orders 9 Water Systems to Reduce Radium Levels | By Jennifer Preston | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-22 | https://www.nytimes.com/1998/12/22/health/vital-signs-technology-managing-asthma-with-aid-of-computer.html | VITAL SIGNS TECHNOLOGY Managing Asthma With Aid of Computer | By Alisha Berger | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-22 | https://www.nytimes.com/1998/12/22/health/vital-signs-patterns-night-owls-now-getting-the-worms.html | VITAL SIGNS PATTERNS Night Owls Now Getting the Worms | By Nancy Beth Jackson | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-22 | https://www.nytimes.com/1998/12/22/health/personal-health-when-holiday-treasures-pose-dangers-to-house-pets.html | PERSONAL HEALTH When Holiday Treasures Pose Dangers to House Pets | By Jane E Brody | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| 1998-12-22 | https://www.nytimes.com/1998/12/22/nyregion/body-is-identified-as-missing-brooklyn-doctor.html | Body Is Identified as Missing Brooklyn Doctor | By Michael Cooper | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-22 | https://www.nytimes.com/1998/12/22/sports/sports-business-for-j-e-t-s-it-s-b-u-y-s-e-l-l-c-o-n-s-u-m-e.html | SPORTS BUSINESS For JETS Its BUY SELL CONSUME | By Richard Sandomir | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-22 | https://www.nytimes.com/1998/12/22/health/spray-at-water-parks-poses-health-problem.html | Spray at Water Parks Poses Health Problem | BY John ONeil | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-22 | https://www.nytimes.com/1998/12/22/arts/dance-review-another-tough-bird-lands-at-the-lake.html | DANCE REVIEW Another Tough Bird Lands at the Lake | By Jack Anderson | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-22 | https://www.nytimes.com/1998/12/22/us/impeachment-the-media-for-the-historic-event-an-unconventional-front-page.html | IMPEACHMENT THE MEDIA For the Historic Event an Unconventional Front Page | By Felicity Barringer | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-22 | https://www.nytimes.com/1998/12/22/world/envoys-ask-us-to-relax-on-checking-atomic-arms.html | Envoys Ask US to Relax On Checking Atomic Arms | By Barbara Crossette | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-23 | https://www.nytimes.com/1998/12/23/arts/tv-notes-student-journalists.html | TV NOTES Student Journalists | By Lawrie Miflin | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-23 | https://www.nytimes.com/1998/12/23/sports/hockey-with-palffy-on-the-ice-isles-settle-for-a-tie.html | HOCKEY With Palffy On the Ice Isles Settle For a Tie | By Tarik ElBashir | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-23 | https://www.nytimes.com/1998/12/23/nyregion/city-hospitals-lose-funds-in-pataki-veto.html | City Hospitals Lose Funds In Pataki Veto | By Jennifer Steinhauer | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-23 | https://www.nytimes.com/1998/12/23/nyregion/police-union-loses-president-to-resignation.html | Police Union Loses President To Resignation | By Kit R Roane | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-23 | https://www.nytimes.com/1998/12/23/nyregion/about-new-york-charity-santas-and-hustlers-poles-apart.html | About New York Charity Santas And Hustlers Poles Apart | By David Gonzalez | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-23 | https://www.nytimes.com/1998/12/23/sports/hockey-college-report-northeastern-women-a-senior-overcomes-the-odds.html | HOCKEY COLLEGE REPORT NORTHEASTERN WOMEN A Senior Overcomes The Odds | By William N Wallace | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-23 | https://www.nytimes.com/1998/12/23/arts/allan-d-arcangelo-68-painter-of-pop-images.html | Allan DArcangelo 68 Painter of Pop Images | By Roberta Smith | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-23 | https://www.nytimes.com/1998/12/23/dining/sips-a-book-does-justice-to-the-martini.html | SIPS A Book Does Justice to the Martini | By William Grimes | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-23 | https://www.nytimes.com/1998/12/23/nyregion/commercial-real-estate-tv-station-moves-from-old-hotel-to-new-studio.html | Commercial Real Estate TV Station Moves From Old Hotel to New Studio | By John Holusha | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-23 | https://www.nytimes.com/1998/12/23/nyregion/yale-professor-facing-charges-in-boys-s-assault.html | Yale Professor Facing Charges In Boys Assault | By Mike Allen | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-23 | https://www.nytimes.com/1998/12/23/us/impeachment-media-poll-public-says-clinton-scandal-wasn-t-98-s-most-compelling.html | IMPEACHMENT THE MEDIA In Poll Public Says Clinton Scandal Wasnt 98s Most Compelling Event | By Felicity Barringer | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| 1998-12-23 | https://www.nytimes.com/1998/12/23/world/us-help-for-mexican-military-has-not-curtailed-drug-traffic.html | US Help for Mexican Military Has Not Curtailed Drug Traffic | By Tim Golden | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-23 | https://www.nytimes.com/1998/12/23/sports/pro-football-how-one-play-altered-giants-season.html | PRO FOOTBALL How One Play Altered Giants Season | By Bill Pennington | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-23 | https://www.nytimes.com/1998/12/23/business/shoppers-get-awards-malls-get-loyalty.html | Shoppers Get Awards Malls Get Loyalty | By Sharon R King | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-23 | https://www.nytimes.com/1998/12/23/us/computer-glitch-to-delay-jobless-benefits-for-some.html | Computer Glitch to Delay Jobless Benefits for Some | By Robert Pear | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-23 | https://www.nytimes.com/1998/12/23/business/bombardier-alaska-deal.html | BombardierAlaska Deal | By Dow Jones | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-23 | https://www.nytimes.com/1998/12/23/nyregion/day-of-reckoning-in-4th-grade-state-exam-tests-young-nerves.html | Day of Reckoning in 4th Grade State Exam Tests Young Nerves | By Jacques Steinberg | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-23 | https://www.nytimes.com/1998/12/23/nyregion/city-and-state-agree-to-900-million-deal-to-keep-new-york-stock-exchange.html | City and State Agree to 900 Million Deal to Keep New York Stock Exchange | By Charles V Bagli | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-23 | https://www.nytimes.com/1998/12/23/nyregion/dressed-in-their-blues-to-say-a-final-goodbye.html | Dressed in Their Blues To Say a Final Goodbye | By Charlie Leduff | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-23 | https://www.nytimes.com/1998/12/23/business/the-markets-stocks-bonds-dow-and-s-p-advance-but-nasdaq-and-russell-drop.html | THE MARKETS STOCKS  BONDS Dow and S P Advance but Nasdaq and Russell Drop | By Kenneth N Gilpin | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-23 | https://www.nytimes.com/1998/12/23/world/bangalore-venkata-raman-indian-astrologer-dies-at-86.html | Bangalore Venkata Raman Indian Astrologer Dies at 86 | By Michael T Kaufman | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-23 | https://www.nytimes.com/1998/12/23/world/world-briefing.html | World Briefing | Compiled by Christopher S Wren | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-23 | https://www.nytimes.com/1998/12/23/business/media-business-advertising-search-mick-new-vh1-campaign-offers-brief-visits-with.html | THE MEDIA BUSINESS ADVERTISING In search of Mick A new VH1 campaign offers brief visits with some of the rock n roll pantheon | By Stuart Elliott | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-23 | https://www.nytimes.com/1998/12/23/us/impeachment-the-public-clinton-s-foes-outnumbered-but-steadfast.html | IMPEACHMENT THE PUBLIC Clintons Foes Outnumbered But Steadfast | By Sam Howe Verhovek | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-23 | https://www.nytimes.com/1998/12/23/dining/food-stuff.html | FOOD STUFF | By Florence Fabricant | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-23 | https://www.nytimes.com/1998/12/23/nyregion/walking-beat-macy-s-sears-more-police-departments-assign-officers-private-domain.html | Walking the Beat From Macys to Sears More Police Departments Assign Officers to a Private Domain the Mall | By Iver Peterson | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-23 | https://www.nytimes.com/1998/12/23/dining/wine-talk-popping-open-a-bottle-of-pure-poetry.html | WINE TALK Popping Open a Bottle of Pure Poetry | By Frank J Prial | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-12-23 | https://www.nytimes.com/1998/12/business/international-business-standard-poor-s-downgrades-toshiba-long-term-debt-rating.html | INTERNATIONAL BUSINESS Standard Poors Downgrades Toshiba LongTerm Debt Rating | By Stephanie Strom | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-23 | https://www.nytimes.com/1998/12/23/us/storage-tanks-for-gasoline-now-subject-to-hefty-fines.html | Storage Tanks For Gasoline Now Subject To Hefty Fines | By Peter T Kilborn | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-23 | https://www.nytimes.com/1998/12/23/us/impeachment-home-base-his-public-faults-lawmaker-who-voted-then-leaned.html | IMPEACHMENT THE HOME BASE His Public Faults Lawmaker Who Voted to Impeach Then Leaned to Censure | By David W Chen | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-23 | https://www.nytimes.com/1998/12/23/dining/25-and-under-slovakian-fare-hearty-enough-to-chase-a-chill.html | 25 AND UNDER Slovakian Fare Hearty Enough to Chase a Chill | By Eric Asimov | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-23 | https://www.nytimes.com/1998/12/23/sports/pro-basketball-too-few-dollars-no-real-exposure.html | PRO BASKETBALL Too Few Dollars No Real Exposure | By Richard Sandomir | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-23 | https://www.nytimes.com/1998/12/23/arts/tv-notes-viewers-tune-in-for-clinton-vote.html | TV NOTES Viewers Tune In For Clinton Vote | By Bill Carter | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-23 | https://www.nytimes.com/1998/12/23/nyregion/injured-gymnast-will-help-greet-1999.html | Injured Gymnast Will Help Greet 1999 | By Terry Pristin | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-23 | https://www.nytimes.com/1998/12/23/movies/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-23 | https://www.nytimes.com/1998/12/23/dining/hearty-insulation-for-winter.html | Hearty Insulation for Winter | By Barbara Kafka | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-23 | https://www.nytimes.com/1998/12/23/us/judge-orders-fund-raiser-to-stay-put.html | Judge Orders FundRaiser To Stay Put | By Steven A Holmes | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-23 | https://www.nytimes.com/1998/12/23/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-23 | https://www.nytimes.com/1998/12/23/sports/on-pro-football-once-perfect-broncos-stumble-into-playoffs.html | ON PRO FOOTBALL Once Perfect Broncos Stumble Into Playoffs | By Thomas George | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-23 | https://www.nytimes.com/1998/12/23/sports/college-basketball-duke-sends-wildcats-a-message-for-march.html | COLLEGE BASKETBALL Duke Sends Wildcats A Message For March | By Joe Drape | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-23 | https://www.nytimes.com/1998/12/23/us/j-harold-flannery-65-rights-lawyer-and-appellate-judge.html | J Harold Flannery 65 Rights Lawyer and Appellate Judge | By Eric Pace | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-23 | https://www.nytimes.com/1998/12/23/opinion/iraq-is-down-but-not-out.html | Iraq Is Down But Not Out | By Rod Barton | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-23 | https://www.nytimes.com/1998/12/23/us/where-a-fingertip-click-meets-the-elbow-grease.html | Where a Fingertip Click Meets the Elbow Grease | By Sam Howe Verhovek | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-23 | https://www.nytimes.com/1998/12/23/movies/film-review-beauty-and-destruction-in-pacific-battle.html | FILM REVIEW Beauty and Destruction in Pacific Battle | By Janet Maslin | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-12-23 | https://www.nytimes.com/1998/12/23/dining/in-alsace-a-pastry-with-heart-and-history.html | In Alsace a Pastry With Heart and History | By Mimi Sheraton | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-23 | https://www.nytimes.com/1998/12/23/sports/sports-of-the-times-nurturing-the-dream-for-valvano.html | Sports of The Times Nurturing The Dream For Valvano | By Ira Berkow | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-23 | https://www.nytimes.com/1998/12/23/business/company-news-king-pharmaceuticals-to-buy-three-drugs-from-hoechst.html | COMPANY NEWS KING PHARMACEUTICALS TO BUY THREE DRUGS FROM HOECHST | By Dow Jones | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-23 | https://www.nytimes.com/1998/12/23/us/craft-must-reschedule-pioneering-rendezvous-with-asteroid.html | Craft Must Reschedule Pioneering Rendezvous With Asteroid | By Warren E Leary | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-23 | https://www.nytimes.com/1998/12/23/business/international-business-soon-to-be-legal-tender-from-vatican-to-distant-oceans.html | INTERNATIONAL BUSINESS Soon to Be Legal Tender From Vatican to Distant Oceans | By John Tagliabue | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-23 | https://www.nytimes.com/1998/12/23/sports/pro-basketball-nba-negotiators-entering-11th-hour-for-a-deal.html | PRO BASKETBALL NBA Negotiators Entering 11th Hour for a Deal | By Mike Wise | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-23 | https://www.nytimes.com/1998/12/23/movies/film-review-chabrol-s-50th-feature-what-are-his-enigmatic-scam-artists-doing.html | FILM REVIEW Chabrols 50th Feature What Are His Enigmatic Scam Artists Doing | By Janet Maslin | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-23 | https://www.nytimes.com/1998/12/23/business/paul-smucker-81-ex-chairman-and-catalyst-at-jelly-company.html | Paul Smucker 81 ExChairman And Catalyst at Jelly Company | By Timothy L OBrien | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-23 | https://www.nytimes.com/1998/12/23/world/cambodia-cleans-up-waste-fears-for-tourism.html | Cambodia Cleans Up Waste Fears for Tourism | By Agence FrancePresse | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-23 | https://www.nytimes.com/1998/12/23/world/acteal-journal-where-killings-defiled-a-church-no-forgiveness.html | Acteal Journal Where Killings Defiled a Church No Forgiveness | By Ginger Thompson | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-23 | https://www.nytimes.com/1998/12/23/world/police-oust-feuding-monks-at-seoul-temple.html | Police Oust Feuding Monks at Seoul Temple | By Agence FrancePresse | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-23 | https://www.nytimes.com/1998/12/23/world/iraqi-cultural-elite-pine-for-old-days.html | Iraqi Cultural Elite Pine for Old Days | By Stephen Kinzer | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-23 | https://www.nytimes.com/1998/12/23/world/with-the-consent-of-china-balloonists-fly-on.html | With the Consent of China Balloonists Fly On | By Malcolm W Browne | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-23 | https://www.nytimes.com/1998/12/23/arts/from-kidding-opera-to-rewriting-it.html | From Kidding Opera to Rewriting It | By Anthony Tommasini | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-23 | https://www.nytimes.com/1998/12/23/world/as-action-ends-in-iraq-us-trims-gulf-forces.html | As Action Ends in Iraq US Trims Gulf Forces | By Steven Lee Myers | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-23 | https://www.nytimes.com/1998/12/23/sports/pro-football-kotite-is-able-to-look-ahead-in-pleasure.html | PRO FOOTBALL Kotite Is Able to Look Ahead in Pleasure | By Gerald Eskenazi | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-23 | https://www.nytimes.com/1998/12/23/business/inquiry-into-frito-lay-finds-no-wrongdoing-in-marketing.html | Inquiry Into FritoLay Finds No Wrongdoing in Marketing | By Dana Canedy | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-12-23 | https://www.nytimes.com/1998/12/23/nyregion/spitzer-selects-law-deputies-noting-lack-of-political-clout.html | Spitzer Selects Law Deputies Noting Lack of Political Clout | By Jonathan P Hicks | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-23 | https://www.nytimes.com/1998/12/23/sports/pro-basketball-nice-try-no-reward-as-abl-goes-dark.html | PRO BASKETBALL Nice Try No Reward As ABL Goes Dark | By Selena Roberts | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-23 | https://www.nytimes.com/1998/12/23/business/david-jackson-96-ex-governor-of-the-american-stock-exchange.html | David Jackson 96 ExGovernor Of the American Stock Exchange | By Geraldine Fabrikant | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-23 | https://www.nytimes.com/1998/12/23/business/the-markets-leaving-rates-alone-fed-shifts-to-neutral-as-sense-of-crises-eases.html | THE MARKETS Leaving Rates Alone Fed Shifts to Neutral as Sense of Crises Eases | By Richard W Stevenson | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-23 | https://www.nytimes.com/1998/12/23/dining/temptation-a-portuguese-cheese-makes-friends.html | TEMPTATION A Portuguese Cheese Makes Friends | By Marian Burros | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-23 | https://www.nytimes.com/1998/12/23/us/impeachment-congress-first-tally-falls-short-of-an-ouster.html | IMPEACHMENT CONGRESS First Tally Falls Short Of an Ouster | By Alison Mitchell and James Dao | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-23 | https://www.nytimes.com/1998/12/23/sports/college-basketball-rutgers-finds-way-to-defeat-a-nemesis.html | COLLEGE BASKETBALL Rutgers Finds Way To Defeat A Nemesis | By Steve Popper | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-23 | https://www.nytimes.com/1998/12/23/business/the-media-business-advertising-addenda-borden-consolidates-at-campbell-mithun.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Borden Consolidates At Campbell Mithun | By Stuart Elliott | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-23 | https://www.nytimes.com/1998/12/23/nyregion/female-detective-commander-takes-job-in-massachusetts.html | Female Detective Commander Takes Job in Massachusetts | By Amy Waldman | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-23 | https://www.nytimes.com/1998/12/23/arts/tv-notes-an-alternative-special.html | TV NOTES An Alternative Special | By Lawrie Miflin | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-23 | https://www.nytimes.com/1998/12/23/arts/a-strike-by-musicians-silences-two-orchestras.html | A Strike by Musicians Silences Two Orchestras | By Allan Kozinn | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-23 | https://www.nytimes.com/1998/12/23/world/israeli-blocs-humpty-dumptys-right-and-left.html | Israeli Blocs HumptyDumptys Right and Left | By Deborah Sontag | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-23 | https://www.nytimes.com/1998/12/23/nyregion/a-dark-day-for-the-pagans-as-police-prevent-ceremony.html | A Dark Day for the Pagans As Police Prevent Ceremony | By Neil MacFarquhar | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-23 | https://www.nytimes.com/1998/12/23/sports/olympics-atlanta-favors-are-told-as-panel-begins-inquiry.html | OLYMPICS Atlanta Favors Are Told As Panel Begins Inquiry | By Jere Longman | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-23 | https://www.nytimes.com/1998/12/23/dining/critics-notebook-caviar-palaces-solemn-to-affable.html | CRITICS NOTEBOOK Caviar Palaces Solemn to Affable | By Ruth Reichl | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-23 | https://www.nytimes.com/1998/12/23/sports/college-basketball-the-red-storm-rolls-on-against-fdu.html | COLLEGE BASKETBALL The Red Storm Rolls On Against FDU | By Ron Dicker | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |

| 1998-12-23 | https://www.nytimes.com/1998/12/23/business/the-markets-market-place-sec-charges-grace-and-6-former-executives-with-fraud.html | THE MARKETS Market Place SEC Charges Grace and 6 Former Executives With Fraud | By Melody Petersen | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-23 | https://www.nytimes.com/1998/12/23/nyregion/pataki-assails-republicans-in-washington-for-blunders.html | Pataki Assails Republicans in Washington for Blunders | By Adam Nagourney | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-23 | https://www.nytimes.com/1998/12/23/world/angola-s-exhausted-people-confront-war-s-agony-again.html | Angolas Exhausted People Confront Wars Agony Again | By Suzanne Daley | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-23 | https://www.nytimes.com/1998/12/23/dining/for-caviar-a-new-world-order.html | For Caviar A New World Order | By Molly ONeill | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-23 | https://www.nytimes.com/1998/12/23/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-23 | https://www.nytimes.com/1998/12/23/business/business-travel-extended-stay-hotels-manhattan-are-rise-with-rates-outpacing.html | Business Travel Extendedstay hotels in Manhattan are on the rise with rates outpacing ones in other US cities | By Jane L Levere | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-23 | https://www.nytimes.com/1998/12/23/nyregion/public-lives-brief-rest-in-a-times-square-preacher-s-rant.html | PUBLIC LIVES Brief Rest in a Times Square Preachers Rant | By Andrew Jacobs | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-23 | https://www.nytimes.com/1998/12/23/world/france-seeks-new-un-system-for-monitoring-iraqi-weapons.html | France Seeks New UN System for Monitoring Iraqi Weapons | By Craig R Whitney | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-23 | https://www.nytimes.com/1998/12/23/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Gs Bourdain | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-23 | https://www.nytimes.com/1998/12/23/dining/the-minimalist-rack-of-lamb-simple-festive.html | THE MINIMALIST Rack of Lamb Simple Festive | By Mark Bittman | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-23 | https://www.nytimes.com/1998/12/23/business/the-media-business-advertising-addenda-people-565164.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-23 | https://www.nytimes.com/1998/12/23/sports/plus-tv-sports-nbc-set-to-air-nyc-marathon.html | PLUS TV SPORTS NBC Set to Air NYC Marathon | By Richard Sandomir | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-23 | https://www.nytimes.com/1998/12/23/dining/as-the-seas-are-depleted-the-future-is-the-farm.html | As the Seas Are Depleted the Future Is the Farm | By R W Apple Jr | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-23 | https://www.nytimes.com/1998/12/23/theater/theater-review-no-flying-no-kin-whatever.html | THEATER REVIEW No Flying No Kin Whatever | By Anita Gates | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-23 | https://www.nytimes.com/1998/12/23/movies/film-review-rhythm-makers-taking-the-world-s-pulse.html | FILM REVIEW Rhythm Makers Taking The Worlds Pulse | By Anita Gates | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-23 | https://www.nytimes.com/1998/12/23/business/the-media-business-advertising-addenda-russell-athletic-selects-west-wayne.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Russell Athletic Selects West Wayne | By Stuart Elliott | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-23 | https://www.nytimes.com/1998/12/23/business/international-briefs-alitalia-plans-to-spend-2.6-billion-to-expand.html | INTERNATIONAL BRIEFS Alitalia Plans to Spend 26 Billion to Expand | By Dow Jones | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-12-23 | https://www.nytimes.com/1998/12/23/us/diversity-rules-threaten-north-carolina-charter-schools-that-aid-blacks.html | Diversity Rules Threaten North Carolina Charter Schools That Aid Blacks | By David J Dent | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-23 | https://www.nytimes.com/1998/12/23/nyregion/most-new-york-city-students-will-fail-new-graduation-tests-report-says.html | Most New York City Students Will Fail New Graduation Tests Report Says | By Randal C Archibold | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-23 | https://www.nytimes.com/1998/12/23/dining/buying-beluga-and-osetra.html | Buying Beluga and Osetra | By Molly ONeill | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-23 | https://www.nytimes.com/1998/12/23/sports/hockey-notebook-devils-ailing-brodeur-may-sit-out-tonight.html | HOCKEY NOTEBOOK Devils Ailing Brodeur May Sit Out Tonight | By Alex Yannis | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-23 | https://www.nytimes.com/1998/12/23/dining/restaurants-a-nobu-where-you-can-just-drop-in.html | RESTAURANTS A Nobu Where You Can Just Drop In | By Ruth Reichl | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-23 | https://www.nytimes.com/1998/12/23/business/international-business-allay-fears-bank-japan-defends-its-financial-stability.html | INTERNATIONAL BUSINESS To Allay Fears Bank of Japan Defends Its Financial Stability | By Sheryl Wudunn | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-23 | https://www.nytimes.com/1998/12/23/world/at-the-un-a-pinch-hitter-holbrooke-s-benched-for-now.html | At the UN a Pinch Hitter Holbrookes Benched for Now | By Barbara Crossette | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-23 | https://www.nytimes.com/1998/12/23/business/the-media-business-advertising-addenda-upn-begins-agency-search.html | THE MEDIA BUSINESS ADVERTISING ADDENDA UPN Begins Agency Search | By Stuart Elliott | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-23 | https://www.nytimes.com/1998/12/23/opinion/journal-larry-and-lucy.html | Journal Larry and Lucy | By Frank Rich | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-23 | https://www.nytimes.com/1998/12/23/movies/film-review-meeting-mr-right-before-the-reaper.html | FILM REVIEW Meeting Mr Right Before The Reaper | By Stephen Holden | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-23 | https://www.nytimes.com/1998/12/23/sports/baseball-clemens-withdraws-demand-for-trade.html | BASEBALL Clemens Withdraws Demand For Trade | By Frank Litsky | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-23 | https://www.nytimes.com/1998/12/23/business/international-business-new-european-bank-offers-a-degree-of-rate-flexibility.html | INTERNATIONAL BUSINESS New European Bank Offers A Degree of Rate Flexibility | By John Tagliabue | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-23 | https://www.nytimes.com/1998/12/23/nyregion/gop-to-seek-a-tax-break-on-college.html | GOP to Seek a Tax Break On College | By Raymond Hernandez | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-23 | https://www.nytimes.com/1998/12/23/opinion/liberties-send-out-the-clowns.html | Liberties Send Out the Clowns | By Maureen Dowd | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-23 | https://www.nytimes.com/1998/12/23/nyregion/state-s-top-court-voids-plea-system-for-capital-cases.html | STATES TOP COURT VOIDS PLEA SYSTEM FOR CAPITAL CASES | By Alan Finder | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-23 | https://www.nytimes.com/1998/12/23/flood-of-gifts-offered-for-houston-octuplets.html | Flood of Gifts Offered for Houston Octuplets | By Rick Lyman | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-23 | https://www.nytimes.com/1998/12/23/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Honors | By Stuart Elliott | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-23 | https://www.nytimes.com/1998/12/23/world/hebrew-melodies-please.html | Hebrew Melodies Please | By Agence FrancePresse | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| 1998-12-23 | https://www.nytimes.com/1998/12/23/arts/arts-in-america-the-mountain-as-muse-glacial-menacing-or-not-so.html | Arts in America The Mountain as Muse Glacial Menacing or Not So | By Sam Howe Verhovek | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-23 | https://www.nytimes.com/1998/12/23/nyregion/housing-chief-in-jeopardy-after-fatal-fire.html | Housing Chief in Jeopardy After Fatal Fire | By Kevin Flynn | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-23 | https://www.nytimes.com/1998/12/23/nyregion/3-workers-hurt-in-collapse-of-4-story-building.html | 3 Workers Hurt in Collapse of 4Story Building | By Garry PierrePierre | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-23 | https://www.nytimes.com/1998/12/23/us/civilian-reactors-could-be-used-to-make-warhead-material.html | Civilian Reactors Could Be Used to Make Warhead Material | By Matthew L Wald | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-23 | https://www.nytimes.com/1998/12/23/arts/tenors-promoter-jailed-in-germany-for-tax-evasion.html | Tenors Promoter Jailed in Germany For Tax Evasion | By Roger Cohen | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-23 | https://www.nytimes.com/1998/12/23/dining/the-chef.html | THE CHEF | By Alfred Portale | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-23 | https://www.nytimes.com/1998/12/23/nyregion/the-neediest-cases-deja-vu-holidays-are-changed-by-a-street-encounter.html | The Neediest Cases Deja Vu Holidays Are Changed by a Street Encounter | By Adam Gershenson | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-23 | https://www.nytimes.com/1998/12/23/nyregion/student-is-charged-with-setting-fires-in-manhattan-high-school.html | Student Is Charged With Setting Fires in Manhattan High School | By Monte Williams | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-23 | https://www.nytimes.com/1998/12/23/books/books-of-the-times-a-randy-angel-meddles-literally-in-earthly-affairs.html | BOOKS OF THE TIMES A Randy Angel Meddles Literally in Earthly Affairs | By Richard Bernstein | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-23 | https://www.nytimes.com/1998/12/23/world/defining-goal-in-iraq.html | Defining Goal in Iraq | By James Risen | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-23 | https://www.nytimes.com/1998/12/23/world/anger-rises-over-plans-for-ontario.html | Anger Rises Over Plans For Ontario | By Anthony Depalma | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-23 | https://www.nytimes.com/1998/12/23/business/service-takes-a-holiday-these-days-the-customer-isn-t-always-treated-right.html | Service Takes a Holiday These Days the Customer Isnt Always Treated Right | By Constance L Hays | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-23 | https://www.nytimes.com/1998/12/23/business/the-media-business-advertising-addenda-accounts-565156.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-23 | https://www.nytimes.com/1998/12/23/nyregion/rjr-nabisco-unit-admits-smuggling.html | RJR NABISCO UNIT ADMITS SMUGGLING | By Christopher Drew | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-23 | https://www.nytimes.com/1998/12/23/business/ace-in-talks-with-cigna-to-buy-unit.html | Ace in Talks With Cigna To Buy Unit | By Joseph B Treaster | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-23 | https://www.nytimes.com/1998/12/23/us/for-aged-dating-game-is-numbers-game.html | For Aged Dating Game Is Numbers Game | By Sara Rimer | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-24 | https://www.nytimes.com/1998/12/24/business/the-markets-market-place-some-expect-pacificare-s-rosy-picture-will-change.html | THE MARKETS Market Place Some Expect Pacificares Rosy Picture Will Change | By Reed Abelson | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-24 | https://www.nytimes.com/1998/12/24/technology/news-watch-apple-s-store-on-the-web-is-closed-for-renovations.html | NEWS WATCH Apples Store on the Web Is Closed for Renovations | By Peter H Lewis | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| 1998-12-24 | https://www.nytimes.com/1998/12/24/garden/currents-design-with-a-bit-of-british-reserve.html | CURRENTS DESIGN With a Bit Of British Reserve | By Barbara Flanagan | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-24 | https://www.nytimes.com/1998/12/24/business/company-news-mbna-is-buying-pnc-banks-credit-card-operations.html | COMPANY NEWS MBNA IS BUYING PNC BANKS CREDIT CARD OPERATIONS | By Dow Jones | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-24 | https://www.nytimes.com/1998/12/24/business/international-business-twist-in-trade-ruling-involving-japan.html | INTERNATIONAL BUSINESS Twist in Trade Ruling Involving Japan | By Agence FrancePresse | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-24 | https://www.nytimes.com/1998/12/24/nyregion/repair-records-are-checked-for-clues-in-fatal-brooklyn-fire.html | Repair Records Are Checked for Clues in Fatal Brooklyn Fire | By Kevin Flynn | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-24 | https://www.nytimes.com/1998/12/24/us/impeachment-the-media-in-scandal-coverage-risky-era-for-news-business.html | IMPEACHMENT THE MEDIA In Scandal Coverage Risky Era for News Business | By Janny Scott | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-24 | https://www.nytimes.com/1998/12/24/sports/nfl-notebook-washington-the-bidding-intensifies.html | NFL NOTEBOOK  WASHINGTON The Bidding Intensifies | By Richard Sandomir | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-24 | https://www.nytimes.com/1998/12/24/opinion/essay-assad-s-attack.html | Essay Assads Attack | By William Safire | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-24 | https://www.nytimes.com/1998/12/24/sports/sports-of-the-times-a-season-for-cheer-and-tears.html | Sports of The Times A Season For Cheer And Tears | By William C Rhoden | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-24 | https://www.nytimes.com/1998/12/24/world/new-labor-strategist-a-blair-confidant-quits-over-a-loan.html | New Labor Strategist a Blair Confidant Quits Over a Loan | By Warren Hoge | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-24 | https://www.nytimes.com/1998/12/24/technology/post-office-spurring-the-pony-express-into-the-next-century.html | Post Office Spurring the Pony Express Into the Next Century | By David Kushner | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-24 | https://www.nytimes.com/1998/12/24/garden/currents-coffee-table-books-endless-summer-and-endless-winter.html | CURRENTS COFFEETABLE BOOKS Endless Summer and Endless Winter | By Barbara Flanagan | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-24 | https://www.nytimes.com/1998/12/24/us/icy-storm-system-sweeps-the-country-south-is-hit-hard.html | Icy Storm System Sweeps the Country South Is Hit Hard | By Rick Lyman | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-24 | https://www.nytimes.com/1998/12/24/sports/olympics-justice-department-begins-investigation-of-salt-lake-bid.html | OLYMPICS Justice Department Begins Investigation of Salt Lake Bid | By Irvin Molotsky | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-24 | https://www.nytimes.com/1998/12/24/nyregion/metro-business-nathans-in-bid-for-stores.html | Metro Business Nathans in Bid for Stores | By Dow Jones | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-24 | https://www.nytimes.com/1998/12/24/world/uso-lightens-life-at-two-gulf-sites.html | USO Lightens Life at Two Gulf Sites | By Steven Lee Myers | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-24 | https://www.nytimes.com/1998/12/24/technology/dog-days-for-some-ebay-critics.html | Dog Days for Some Ebay Critics | By Tina Kelley | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-24 | https://www.nytimes.com/1998/12/24/technology/on-line-samurai-transform-an-ancient-game.html | OnLine Samurai Transform an Ancient Game | By Katie Hafner | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| 1998-12-24 | https://www.nytimes.com/1998/12/24/nyregi on/public-lives-a-humble-creator-of-high-profile-jewelry.html | PUBLIC LIVES A Humble Creator of HighProfile Jewelry | By Joyce Wadler | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-12-24 | https://www.nytimes.com/1998/12/24/sports/ pro-basketball-abl-players-are-picking-up-the-pieces.html | PRO BASKETBALL ABL Players Are Picking Up the Pieces | By Frank Litsky | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-24 | https://www.nytimes.com/1998/12/24/us/res ults-in-tobacco-litigation-spur-cities-to-file-gun-suits.html | Results in Tobacco Litigation Spur Cities to File Gun Suits | By Fox Butterfield | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-24 | https://www.nytimes.com/1998/12/24/nyregi on/stay-put-if-a-fire-starts.html | Stay Put if a Fire Starts | By Raymond Hernandez | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-24 | https://www.nytimes.com/1998/12/24/world/ guerrillas-fire-rockets-into-israel.html | Guerrillas Fire Rockets Into Israel | By Joel Greenberg | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-24 | https://www.nytimes.com/1998/12/24/nyregi on/4-killed-fleeing-blaze-in-high-rise.html | 4 KILLED FLEEING BLAZE IN HIGHRISE | By Susan Sachs | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-24 | https://www.nytimes.com/1998/12/24/us/imp eachment-congress-fearing-senate-may-avert-trial-gop-invites-study-evidence.html | IMPEACHMENT CONGRESS Fearing Senate May Avert Trial GOP Invites Study of Evidence | By James Dao | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-24 | https://www.nytimes.com/1998/12/24/opinio n/chinas-diversionary-tactics.html | Chinas Diversionary Tactics | By Wei Jingsheng | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-24 | https://www.nytimes.com/1998/12/24/opinio n/in-america-under-the-volcano.html | In America Under The Volcano | By Bob Herbert | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-24 | https://www.nytimes.com/1998/12/24/arts/th e-creative-mind-ravi-shankar-s-daughter-negotiates-two-worlds.html | THE CREATIVE MIND Ravi Shankars Daughter Negotiates Two Worlds | By Jon Pareles | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-24 | https://www.nytimes.com/1998/12/24/nyregi on/metro-business-buyers-are-selected-for-state-properties.html | Metro Business Buyers Are Selected For State Properties | By David M Halbfinger | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-24 | https://www.nytimes.com/1998/12/24/world/ lord-soper-whose-pulpit-was-hyde-park-dies-at-95.html | Lord Soper Whose Pulpit Was Hyde Park Dies at 95 | By Warren Hoge | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-24 | https://www.nytimes.com/1998/12/24/sports/ on-college-basketball-spring-fever-arrives-in-winter.html | ON COLLEGE BASKETBALL Spring Fever Arrives in Winter | By Joe Drape | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-24 | https://www.nytimes.com/1998/12/24/us/out break-of-food-poisoning-leads-to-warning-on-hot-dogs-and-cold-cuts.html | Outbreak of Food Poisoning Leads to Warning on Hot Dogs and Cold Cuts | By Jo Thomas | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-24 | https://www.nytimes.com/1998/12/24/world/ cia-ignored-report-of-payments-to-chinese-for-satellite-contracts.html | CIA Ignored Report of Payments To Chinese for Satellite Contracts | By Jeff Gerth | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-24 | https://www.nytimes.com/1998/12/24/world/ world-briefing.html | World Briefing | Compiled by Christopher S Wren | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-24 | https://www.nytimes.com/1998/12/24/nyregi on/homicides-decline-below-1964-level-in-new-york-city.html | HOMICIDES DECLINE BELOW 1964 LEVEL IN NEW YORK CITY | By Michael Cooper | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-24 | https://www.nytimes.com/1998/12/24/garden /japanese-flower-rebels-find-a-place-in-the-village.html | Japanese Flower Rebels Find a Place in the Village | By Jessica Siegel | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-12-24 | https://www.nytimes.com/1998/12/24/business/fed-feared-a-further-economic-downturn.html | Fed Feared a Further Economic Downturn | By Richard W Stevenson | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-24 | https://www.nytimes.com/1998/12/24/technology/library-reading-tutors-reader-rabbit-entertains-and-teaches.html | LIBRARYREADING TUTORS Reader Rabbit Entertains And Teaches | By Alice Keim | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-24 | https://www.nytimes.com/1998/12/24/business/international-business-belgium-convicts-12-for-corruption-on-military-contracts.html | INTERNATIONAL BUSINESS Belgium Convicts 12 for Corruption on Military Contracts | By Craig R Whitney | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-24 | https://www.nytimes.com/1998/12/24/business/medicine-for-children-how-dandy-is-candy.html | Medicine for Children How Dandy Is Candy | By Dana Canedy | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-24 | https://www.nytimes.com/1998/12/24/technology/library-reading-tutors-handling-a-tough-audience.html | LIBRARYREADING TUTORS Handling a Tough Audience | By Alice Keim | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-24 | https://www.nytimes.com/1998/12/24/garden/house-proud-a-child-dreams-of-a-room-and-the-dream-comes-true.html | HOUSE PROUD A Child Dreams of a Room And the Dream Comes True | By Elaine Louie | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-24 | https://www.nytimes.com/1998/12/24/us/impeachment-the-holdout-moderate-s-ins-and-outs-in-an-impeachment-vote.html | IMPEACHMENT THE HOLDOUT Moderates Ins and Outs In an Impeachment Vote | By Mike Allen | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-24 | https://www.nytimes.com/1998/12/24/nyregion/neediest-cases-man-s-struggle-deal-with-challenge-size-group-his-shield.html | THE NEEDIEST CASES In a Mans Struggle to Deal With the Challenge of Size a Group Is His Shield | By Adam Gershenson | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-24 | https://www.nytimes.com/1998/12/24/arts/bridge-getting-a-fortunate-shuffle-from-an-electronic-dealer.html | BRIDGE Getting a Fortunate Shuffle From an Electronic Dealer | By Alan Truscott | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-24 | https://www.nytimes.com/1998/12/24/garden/currents-flooring-whatever-you-want-in-vinyl.html | CURRENTS FLOORING Whatever You Want in Vinyl | By Barbara Flanagan | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-24 | https://www.nytimes.com/1998/12/24/sports/the-ski-report-lessons-of-gymnastics-have-a-place-on-the-slopes.html | THE SKI REPORT Lessons of Gymnastics Have a Place on the Slopes | By Jenny Kellner | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-24 | https://www.nytimes.com/1998/12/24/arts/music-review-souvenirs-of-the-1960-s.html | MUSIC REVIEW Souvenirs of the 1960s | By Anthony Tommasini | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-24 | https://www.nytimes.com/1998/12/24/nyregion/attention-drivers-new-inspection-stickers-may-be-outdated.html | Attention Drivers New Inspection Stickers May Be Outdated | By Monte Williams | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-24 | https://www.nytimes.com/1998/12/24/business/the-media-business-advertising-young-rubicams-president-to-retire.html | THE MEDIA BUSINESS ADVERTISING Young  Rubicams President to Retire | By Greg Farrell | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-24 | https://www.nytimes.com/1998/12/24/arts/the-pop-life-seeking-models-who-can-sing.html | THE POP LIFE Seeking Models Who Can Sing | By Neil Strauss | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-24 | https://www.nytimes.com/1998/12/24/books/books-of-the-times-drawing-closer-as-she-slips-away.html | BOOKS OF THE TIMES Drawing Closer as She Slips Away | By Christopher LehmannHaupt | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-24 | https://www.nytimes.com/1998/12/24/sports/nfl-notebook-philadelphia.html | NFL NOTEBOOK PHILADELPHIA | By Bill Pennington | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |

| 1998-12-24 | https://www.nytimes.com/1998/12/24/garden/arts-endowment-s-point-man-in-design.html | Arts Endowments Point Man in Design | By By Julie V Iovine | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-24 | https://www.nytimes.com/1998/12/24/nyregion/cell-phones-in-a-scene-of-smoke-chaos-and-distress-at-south-park-towers.html | Cell Phones in a Scene of Smoke Chaos and Distress at South Park Towers | By John Kifner | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-24 | https://www.nytimes.com/1998/12/24/us/clinton-extols-the-quality-of-mercy.html | Clinton Extols the Quality of Mercy | By John M Broder | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-24 | https://www.nytimes.com/1998/12/24/technology/from-many-devices-that-measure-body-fat-many-answers.html | From Many Devices That Measure Body Fat Many Answers | By Kris Goodfellow | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-24 | https://www.nytimes.com/1998/12/24/technology/screen-grab-well-read-on-web.html | SCREEN GRAB WellRead on Web | By Matthew Mirapaul | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-24 | https://www.nytimes.com/1998/12/24/arts/holiday-for-strings-annual-christmas-seminar-for-young-musicians-offers-them.html | Holiday for Strings An Annual Christmas Seminar for Young Musicians Offers Them Coaching Camaraderie and Carnegie Hall | By Allan Kozinn | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-24 | https://www.nytimes.com/1998/12/24/technology/game-theory-the-war-as-art-nbc-borrows-from-a-game.html | GAME THEORY The War as Art NBC Borrows From a Game | By J C Herz | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-24 | https://www.nytimes.com/1998/12/24/garden/currents-gel-foam-to-put-a-spring-in-your-step.html | CURRENTS GEL FOAM To Put A Spring In Your Step | By Barbara Flanagan | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-24 | https://www.nytimes.com/1998/12/24/opinion/too-soon-for-history.html | Too Soon for History | By Ellen Fitzpatrick | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-24 | https://www.nytimes.com/1998/12/24/arts/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-24 | https://www.nytimes.com/1998/12/24/world/for-ambitious-entrepreneurs-all-europe-is-just-one-nation.html | For Ambitious Entrepreneurs All Europe Is Just One Nation | By Alessandra Stanley | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-24 | https://www.nytimes.com/1998/12/24/sports/pro-football-ho-ho-ho-and-to-all-a-bagful-of-sacks.html | PRO FOOTBALL Ho Ho Ho and to All a Bagful of Sacks | By Bill Pennington | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-24 | https://www.nytimes.com/1998/12/24/world/us-stands-firm-in-calling-for-un-inspections-in-iraq.html | US Stands Firm in Calling For UN Inspections in Iraq | By James Risen | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-24 | https://www.nytimes.com/1998/12/24/business/an-air-of-mystery-surrounds-the-abrupt-resignation-of-biogen-chief.html | An Air of Mystery Surrounds the Abrupt Resignation of Biogen Chief | By Andrew Pollack | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-24 | https://www.nytimes.com/1998/12/24/business/economic-scene-banana-war-between-united-states-europe-more-than-trivial-trade.html | Economic Scene The banana war between the United States and Europe is more than a trivial trade spat | By Michael M Weinstein | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-24 | https://www.nytimes.com/1998/12/24/nyregion/new-york-s-highest-court-cuts-fees-for-defense-lawyers-in-death-penalty-cases.html | New Yorks Highest Court Cuts Fees for Defense Lawyers in Death Penalty Cases | By Alan Finder | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-24 | https://www.nytimes.com/1998/12/24/nyregion/our-towns-one-more-tear-in-the-fabric-of-village-life.html | Our Towns One More Tear In the Fabric Of Village Life | By Joseph Berger | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| 1998-12-24 | https://www.nytimes.com/1998/12/24/nyregion/judge-approves-a-formula-for-splitting-tobacco-cash.html | Judge Approves a Formula For Splitting Tobacco Cash | By Bruce Lambert | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-24 | https://www.nytimes.com/1998/12/24/technology/policy-issues-should-state-offer-phone-service.html | Policy Issues Should State Offer Phone Service | By Andrew Bluth | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-24 | https://www.nytimes.com/1998/12/24/technology/user-s-guide-gingerly-letting-kids-taste-the-web.html | USERS GUIDE Gingerly Letting Kids Taste the Web | By Michelle Slatalla | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-24 | https://www.nytimes.com/1998/12/24/technology/library-reading-tutors-arthur-is-mostly-just-fun.html | LIBRARYREADING TUTORS Arthur Is Mostly Just Fun | By Alice Keim | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-24 | https://www.nytimes.com/1998/12/24/technology/music-to-feed-new-player-some-free-and-some-legal.html | Music to Feed New Player Some Free and Some Legal | By Jon Pareles | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-24 | https://www.nytimes.com/1998/12/24/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS ADVERTISING People | By Greg Farrell | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-24 | https://www.nytimes.com/1998/12/24/garden/garden-q-a.html | Garden Q A | By Leslie Land | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-24 | https://www.nytimes.com/1998/12/24/garden/currents-bathtubs-to-loll-away-hours-even-days.html | CURRENTS BATHTUBS To Loll Away Hours Even Days | By Barbara Flanagan | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-24 | https://www.nytimes.com/1998/12/24/sports/baseball-notebook-path-cleared-for-yankee-farm-team.html | BASEBALL NOTEBOOK Path Cleared for Yankee Farm Team | By Richard Sandomir | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-24 | https://www.nytimes.com/1998/12/24/garden/turf-enter-the-computer-generated-condo-and-walk-around.html | TURF Enter the ComputerGenerated Condo and Walk Around | By Tracie Rozhon | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-24 | https://www.nytimes.com/1998/12/24/sports/hockey-richter-returns-to-form-but-rangers-are-foiled.html | HOCKEY Richter Returns to Form But Rangers Are Foiled | By Steve Popper | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-24 | https://www.nytimes.com/1998/12/24/books/anatoly-rybakov-87-writer-linked-to-glasnosts-dawn.html | Anatoly Rybakov 87 Writer Linked to Glasnosts Dawn | By Michael T Kaufman | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-24 | https://www.nytimes.com/1998/12/24/world/the-misery-of-babylon-in-the-age-of-hussein.html | The Misery Of Babylon In the Age Of Hussein | By Stephen Kinzer | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-24 | https://www.nytimes.com/1998/12/24/nyregion/troopers-critically-wound-trucker-after-67-mile-chase-on-turnpike.html | Troopers Critically Wound Trucker After 67Mile Chase on Turnpike | By Robert Hanley | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-24 | https://www.nytimes.com/1998/12/24/technology/q-a-bandwidth-more-is-better.html | Q  A Bandwidth More Is Better | By J D Biersdorfer | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-24 | https://www.nytimes.com/1998/12/24/movies/film-review-take-two-giggles-twice-daily-physician-squeal-thyself.html | FILM REVIEW Take Two Giggles Twice Daily Physician Squeal Thyself | By Janet Maslin | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-24 | https://www.nytimes.com/1998/12/24/world/balloonists-cross-china-and-leave-the-mainland.html | Balloonists Cross China And Leave The Mainland | By Malcolm W Browne | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| 1998-12-24 | https://www.nytimes.com/1998/12/24/technology/wire-it-and-they-will-come.html | Wire It and They Will Come | By Andrew Bluth | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-24 | https://www.nytimes.com/1998/12/24/sports/pro-basketball-lockout-day-175-charting-profit-and-loss-in-the-nba.html | PRO BASKETBALL LOCKOUT  DAY 175 Charting Profit and Loss in the NBA | By Richard Sandomir | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-24 | https://www.nytimes.com/1998/12/24/technology/library-reading-tutors-modest-approach-for-toddlers.html | LIBRARYREADING TUTORS Modest Approach for Toddlers | By Alice Keim | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-24 | https://www.nytimes.com/1998/12/24/sports/hockey-the-defense-rests-holik-scores-3-goals.html | HOCKEY The Defense Rests Holik Scores 3 Goals | By Alex Yannis | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-24 | https://www.nytimes.com/1998/12/24/nyregion/4-who-died-attempting-an-escape-from-fire.html | 4 Who Died Attempting An Escape From Fire | By Kit R Roane and Andy Newman | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-24 | https://www.nytimes.com/1998/12/24/garden/public-eye-maximum-gate-appeal.html | PUBLIC EYE Maximum Gate Appeal | By Philip Nobel | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-24 | https://www.nytimes.com/1998/12/24/opinion/opart-airborne-in-homerville-ga.html | OpArt Airborne in Homerville Ga | By Jason Fulford | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-24 | https://www.nytimes.com/1998/12/24/nyregion/frigid-air-brings-out-warm-clothes-and-spirit.html | Frigid Air Brings Out Warm Clothes and Spirit | By Amy Waldman | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-24 | https://www.nytimes.com/1998/12/24/movies/film-review-in-war-of-the-sexes-the-walking-wounded.html | FILM REVIEW In War of the Sexes the Walking Wounded | By Stephen Holden | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-24 | https://www.nytimes.com/1998/12/24/technology/in-the-land-of-the-weird-standing-out-takes-a-little-work.html | In the Land of the Weird Standing Out Takes a Little Work | By Gary Andrew Poole | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-24 | https://www.nytimes.com/1998/12/24/business/chase-and-morgan-sued-over-jewish-assets.html | Chase and Morgan Sued Over Jewish Assets | By Joseph P Fried | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-24 | https://www.nytimes.com/1998/12/24/sports/pro-football-jets-search-for-meaning-and-one-more-victory.html | PRO FOOTBALL Jets Search for Meaning And One More Victory | By Gerald Eskenazi | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-24 | https://www.nytimes.com/1998/12/24/technology/state-of-the-art-internet-music-to-go.html | STATE OF THE ART Internet Music To Go | By Peter H Lewis | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-24 | https://www.nytimes.com/1998/12/24/business/rough-with-makers-golf-clubs-sales-decline-products-fail-attract-new-buyers.html | In the Rough With Makers Of Golf Clubs Sales Decline as Products Fail to Attract New Buyers | By Andrew Pollack With Sharon R King | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-24 | https://www.nytimes.com/1998/12/24/movies/film-review-stepmommy-dearest-not-at-all.html | FILM REVIEW Stepmommy Dearest Not at All | By Janet Maslin | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-24 | https://www.nytimes.com/1998/12/24/garden/can-mommy-and-daddy-come-out-to-play.html | Can Mommy and Daddy Come Out to Play | By William L Hamilton | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-24 | https://www.nytimes.com/1998/12/24/technology/news-watch-a-business-card-that-says-a-lot.html | NEWS WATCH A Business Card That Says a Lot | By Matt Richtel | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-12-24 | https://www.nytimes.com/1998/12/24/garden/close-to-home-wine-that-burns-in-the-lamp-of-memory.html | CLOSE TO HOME Wine That Burns in the Lamp of Memory | By Neal Karlen | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-24 | https://www.nytimes.com/1998/12/24/business/markets-stocks-bonds-led-intel-stocks-rise-s-p-500-nasdaq-hit-records.html | THE MARKETS STOCKS  BONDS Led by Intel Stocks Rise as S P 500 and Nasdaq Hit Records | By Robert D Hershey Jr | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-24 | https://www.nytimes.com/1998/12/24/sports/the-ski-report-it-s-a-bird-a-plane-a-freestyler.html | THE SKI REPORT Its a Bird a Plane a Freestyler | By Barbara Lloyd | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-24 | https://www.nytimes.com/1998/12/24/garden/currents-lighting-turning-a-building-into-a-billboard.html | CURRENTS LIGHTING Turning a Building Into a Billboard | By Barbara Flanagan | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-24 | https://www.nytimes.com/1998/12/24/business/media-business-advertising-agencies-try-pick-hits-fall-television-schedule-so.html | THE MEDIA BUSINESS ADVERTISING Agencies try to pick hits from the fall television schedule so advertisers can place their bets | By Greg Farrell | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-24 | https://www.nytimes.com/1998/12/24/sports/hockey-out-of-africa-and-into-a-rangers-sweater.html | HOCKEY Out of Africa and Into a Rangers Sweater | By Steve Popper | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-24 | https://www.nytimes.com/1998/12/24/world/un-fails-to-reach-consensus-on-iraq-policy.html | UN Fails to Reach Consensus on Iraq Policy | By Barbara Crossette | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-24 | https://www.nytimes.com/1998/12/24/us/agency-finds-racial-bias-in-baltimore-s-police-force.html | Agency Finds Racial Bias In Baltimores Police Force | By Michael Janofsky | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-24 | https://www.nytimes.com/1998/12/24/nyregion/after-giuliani-foes-quit-business-group-drops-plan-to-reorganize.html | After Giuliani Foes Quit Business Group Drops Plan to Reorganize | By Terry Pristin | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-24 | https://www.nytimes.com/1998/12/24/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Phoebe Hoban | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-24 | https://www.nytimes.com/1998/12/24/nyregion/alex-kelly-avoids-trial-in-2d-rape.html | Alex Kelly Avoids Trial In 2d Rape | By William Glaberson | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-24 | https://www.nytimes.com/1998/12/24/sports/pro-basketball-lockout-day-175-jan-7-is-stern-s-deadline-to-cancel-season.html | PRO BASKETBALL LOCKOUT  DAY 175 Jan 7 Is Sterns Deadline to Cancel Season | By Mike Wise | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-24 | https://www.nytimes.com/1998/12/24/technology/library-reading-tutors-cyberpaths-leading-toward-the-joys-of-reading.html | LIBRARYREADING TUTORS Cyberpaths Leading Toward the Joys of Reading | By Alice Keim | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-24 | https://www.nytimes.com/1998/12/24/nyregion/car-of-man-sought-for-questioning-in-doctor-s-killing-is-found-at-airport.html | Car of Man Sought for Questioning in Doctors Killing Is Found at Airport | By Jodi Wilgoren | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-24 | https://www.nytimes.com/1998/12/24/world/new-delhi-journal-a-lesbian-idyll-and-the-movie-theaters-surrender.html | New Delhi Journal A Lesbian Idyll and the Movie Theaters Surrender | By Barry Bearak | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-24 | https://www.nytimes.com/1998/12/24/technology/news-watch-in-a-game-crime-pays-if-you-are-organized.html | NEWS WATCH In a Game Crime Pays If You Are Organized | By Matt Richtel | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-24 | https://www.nytimes.com/1998/12/24/nyregion/simple-gift-giving-simply-for-some-holidays-are-about-values-not-prices.html | The Simple Gift of Giving Simply For Some the Holidays Are About Values Not Prices | By Jodi Wilgoren | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| 1998-12-24 | https://www.nytimes.com/1998/12/24/world/washington-expels-3-cuban-diplomats-at-un-accusing-them-of-spying.html | Washington Expels 3 Cuban Diplomats at UN Accusing Them of Spying | By Tim Weiner | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-24 | https://www.nytimes.com/1998/12/24/nyregion/delay-on-hiv-reports-and-notice-to-sex-partners.html | Delay on HIV Reports And Notice to Sex Partners | By Lynda Richardson | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-24 | https://www.nytimes.com/1998/12/24/arts/dance-review-crack-chestnut-add-sugar-rum-cherry.html | DANCE REVIEW Crack Chestnut Add Sugar Rum Cherry | By Jack Anderson | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-24 | https://www.nytimes.com/1998/12/25/sports/pro-basketball-no-progress-from-private-nba-talk.html | PRO BASKETBALL No Progress From Private NBA Talk | By Chris Broussard | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-25 | https://www.nytimes.com/1998/12/25/movies/jazz-where-to-dance-the-last-night-away-or-just-listen-594415.html | Jazz Where to Dance the Last Night Away or Just Listen | By Ben Ratliff | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-25 | https://www.nytimes.com/1998/12/25/arts/inside-art-nod-to-olmsted-and-the-ice-age.html | INSIDE ART Nod to Olmsted And the Ice Age | By Carol Vogel | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-25 | https://www.nytimes.com/1998/12/25/movies/film-review-lawyer-errs-on-the-side-of-angels.html | FILM REVIEW Lawyer Errs On The Side Of Angels | By Janet Maslin | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-25 | https://www.nytimes.com/1998/12/25/sports/pro-football-bratzke-s-surge-could-carry-him-off-giants.html | PRO FOOTBALL Bratzkes Surge Could Carry Him Off Giants | By Steve Popper | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-25 | https://www.nytimes.com/1998/12/25/automobiles/autos-on-friday-international-toyota-seeks-a-cozy-spot-in-europe.html | AUTOS ON FRIDAY International Toyota Seeks a Cozy Spot in Europe | By William Diem | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-25 | https://www.nytimes.com/1998/12/25/business/prudential-s-policyholders-wait-and-fume.html | Prudentials Policyholders Wait and Fume | By Joseph B Treaster | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-25 | https://www.nytimes.com/1998/12/25/world/congo-suspends-a-curfew-for-christmas.html | Congo Suspends a Curfew for Christmas | By Agence FrancePresse | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-25 | https://www.nytimes.com/1998/12/25/movies/jazz-where-to-dance-the-last-night-away-or-just-listen-594431.html | Jazz Where to Dance the Last Night Away or Just Listen | By Peter Watrous | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-25 | https://www.nytimes.com/1998/12/25/sports/college-basketball-vols-center-set-to-return-against-uconn.html | COLLEGE BASKETBALL Vols Center Set to Return Against UConn | By Frank Litsky | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-25 | https://www.nytimes.com/1998/12/25/movies/tv-weekend-making-peace-with-the-past-on-a-journey-across-vietnam.html | TV Weekend Making Peace With The Past On a Journey Across Vietnam | By William McDonald | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-25 | https://www.nytimes.com/1998/12/25/movies/rock-rhythm-blues-pop-music-where-dance-last-night-away-just-listen-594334.html | Rock RhythmandBlues And Pop Music Where to Dance the Last Night Away or Just Listen | By Jon Pareles | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-25 | https://www.nytimes.com/1998/12/25/arts/art-review-visions-in-glass-america-s-angels.html | ART REVIEW Visions In Glass Americas Angels | By Grace Glueck | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-12-25 | https://www.nytimes.com/1998/12/25/business/company-news-rohn-industries-to-make-105-million-tender-offer.html | COMPANY NEWS ROHN INDUSTRIES TO MAKE 105 MILLION TENDER OFFER | By Bridge News | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-25 | https://www.nytimes.com/1998/12/25/world/general-enters-israel-politics-shadow-falls-left-and-right.html | General Enters Israel Politics Shadow Falls Left and Right | By Deborah Sontag | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-25 | https://www.nytimes.com/1998/12/25/arts/diner-s-journal.html | DINERS JOURNAL | By Ruth Reichl | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-25 | https://www.nytimes.com/1998/12/25/business/jump-in-stock-of-ziff-davis.html | Jump in Stock Of ZiffDavis | By Dow Jones | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-25 | https://www.nytimes.com/1998/12/25/world/balloonists-pass-halfway-point-heading-to-us.html | Balloonists Pass Halfway Point Heading to US | By Malcolm W Browne | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-25 | https://www.nytimes.com/1998/12/25/movies/on-the-town-with-comden-and-green-still-fancy-free-of-course.html | ON THE TOWN WITH Comden and Green Still Fancy Free Of Course | By Peter Applebome | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-25 | https://www.nytimes.com/1998/12/25/us/impeachment-white-house-memo-uncertainty-clouds-dual-track-legal-approach-for.html | IMPEACHMENT WHITE HOUSE MEMO Uncertainty Clouds DualTrack Legal Approach for President | By John M Broder | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-25 | https://www.nytimes.com/1998/12/25/movies/latin-where-to-dance-the-last-night-away-or-just-listen-594440.html | Latin Where to Dance the Last Night Away or Just Listen | By Peter Watrous | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-25 | https://www.nytimes.com/1998/12/25/world/beijing-sends-potential-dissidents-a-message-don-t.html | Beijing Sends Potential Dissidents a Message Dont | By Erik Eckholm | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-25 | https://www.nytimes.com/1998/12/25/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-25 | https://www.nytimes.com/1998/12/25/sports/hockey-holik-adding-offense-to-renown-for-defense.html | HOCKEY Holik Adding Offense To Renown for Defense | By Alex Yannis | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-25 | https://www.nytimes.com/1998/12/25/arts/art-in-review-596183.html | ART IN REVIEW | By Roberta Smith | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-25 | https://www.nytimes.com/1998/12/25/sports/plus-soccer-united-states-arena-picks-26-for-training-camp.html | PLUS SOCCER  UNITED STATES Arena Picks 26 For Training Camp | By Jack Bell | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-25 | https://www.nytimes.com/1998/12/25/movies/jazz-where-to-dance-the-last-night-away-or-just-listen-594350.html | Jazz Where to Dance the Last Night Away or Just Listen | By Ben Ratliff | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-25 | https://www.nytimes.com/1998/12/25/arts/antiques-the-first-president-and-party-politics.html | ANTIQUES The First President And Party Politics | By Wendy Moonan | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-25 | https://www.nytimes.com/1998/12/25/movies/latin-where-to-dance-the-last-night-away-or-just-listen-594458.html | Latin Where to Dance the Last Night Away or Just Listen | By Peter Watrous | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-25 | https://www.nytimes.com/1998/12/25/nyregion/residential-real-estate-neighborhood-rises-in-the-south-bronx.html | Residential Real Estate Neighborhood Rises in the South Bronx | By Rachelle Garbarine | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-25 | https://www.nytimes.com/1998/12/25/movies/on-stage-and-off-coal-in-stocking-for-theaters.html | ON STAGE AND OFF Coal in Stocking For Theaters | By Jesse McKinley | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-12-25 | https://www.nytimes.com/1998/12/25/nyregion/family-of-man-in-wild-chase-is-perplexed.html | Family of Man In Wild Chase Is Perplexed | By Robert Hanley | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-25 | https://www.nytimes.com/1998/12/25/nyregion/nyc-phoenix-helps-spirits-rise-on-christmas.html | NYC Phoenix Helps Spirits Rise On Christmas | By Clyde Haberman | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-25 | https://www.nytimes.com/1998/12/25/sports/pro-football-having-a-deep-impact-on-vikings-success.html | PRO FOOTBALL Having a Deep Impact On Vikings Success | By Mike Freeman | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-25 | https://www.nytimes.com/1998/12/25/nyregion/2-are-accused-of-bearing-away-gifts.html | 2 Are Accused of Bearing Away Gifts | By Kit R Roane | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-25 | https://www.nytimes.com/1998/12/25/world/french-far-right-party-likely-to-split-as-le-pen-expels-7-aides.html | French FarRight Party Likely to Split as Le Pen Expels 7 Aides | By Craig R Whitney | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-25 | https://www.nytimes.com/1998/12/25/movies/rock-rhythm-blues-pop-music-where-dance-last-night-away-just-listen-594245.html | Rock RhythmandBlues And Pop Music Where to Dance the Last Night Away or Just Listen | By Jon Pareles | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-25 | https://www.nytimes.com/1998/12/25/movies/at-the-movies-an-englishman-rides-into-town.html | AT THE MOVIES An Englishman Rides Into Town | By Bernard Weinraub | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-25 | https://www.nytimes.com/1998/12/25/business/international-briefs-canadian-steelmaker-to-sell-british-unit.html | INTERNATIONAL BRIEFS Canadian Steelmaker To Sell British Unit | By Dow Jones | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-25 | https://www.nytimes.com/1998/12/25/world/the-hurricane-is-history-but-for-battered-honduras-the-agony-lingers.html | The Hurricane Is History but for Battered Honduras the Agony Lingers | By James C McKinley Jr | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-25 | https://www.nytimes.com/1998/12/25/arts/joseph-esherick-83-an-acclaimed-architect.html | Joseph Esherick 83 an Acclaimed Architect | By Ralph Blumenthal | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-25 | https://www.nytimes.com/1998/12/25/arts/art-in-review-596191.html | ART IN REVIEW | By Grace Glueck | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-25 | https://www.nytimes.com/1998/12/25/nyregion/public-lives-facing-up-to-an-alter-ego.html | PUBLIC LIVES Facing Up To an Alter Ego | By James Barron and Nina Siegal | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-25 | https://www.nytimes.com/1998/12/25/world/a-chechen-islamic-ruling.html | A Chechen Islamic Ruling | By Agence FrancePresse | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-25 | https://www.nytimes.com/1998/12/25/movies/rock-rhythm-blues-pop-music-where-dance-last-night-away-just-listen-594342.html | Rock RhythmandBlues And Pop Music Where to Dance the Last Night Away or Just Listen | By Ann Powers | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-25 | https://www.nytimes.com/1998/12/25/movies/jazz-where-to-dance-the-last-night-away-or-just-listen-594385.html | Jazz Where to Dance the Last Night Away or Just Listen | By Ben Ratliff | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-25 | https://www.nytimes.com/1998/12/25/movies/jazz-where-to-dance-the-last-night-away-or-just-listen-594369.html | Jazz Where to Dance the Last Night Away or Just Listen | By Ben Ratliff | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-25 | https://www.nytimes.com/1998/12/25/sports/yacht-racing-sailing-alone-at-christmas-bombarded-by-angry-seas.html | YACHT RACING Sailing Alone at Christmas Bombarded by Angry Seas | By Susan B Adams | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-12-25 | https://www.nytimes.com/1998/12/25/nyregion/putting-new-twist-family-tradition-sons-drug-program-founders-focus-harlem-s.html | Putting a New Twist on a Family Tradition Sons of Drug Program Founders Focus on Harlems Disadvantaged Children | By Randal C Archibold | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-25 | https://www.nytimes.com/1998/12/25/movies/music-review-unwrapping-gifts-of-holiday-songs-under-a-met-tree.html | MUSIC REVIEW Unwrapping Gifts of Holiday Songs Under a Met Tree | By Paul Griffiths | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-25 | https://www.nytimes.com/1998/12/25/nyregion/debris-in-heating-equipment-suspected-as-cause-of-fire.html | Debris in Heating Equipment Suspected as Cause of Fire | By Kit R Roane | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-25 | https://www.nytimes.com/1998/12/25/movies/jazz-where-to-dance-the-last-night-away-or-just-listen-594423.html | Jazz Where to Dance the Last Night Away or Just Listen | By Ben Ratliff | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-25 | https://www.nytimes.com/1998/12/25/arts/my-brooklyn-revisiting-church-unusual-reviving-a-common-bond.html | MY BROOKLYN Revisiting Church Unusual Reviving a Common Bond | By Samuel G Freedman | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-25 | https://www.nytimes.com/1998/12/25/us/impeachment-hometown-back-hot-springs-few-townspeople-are-cooling-clinton.html | IMPEACHMENT THE HOMETOWN Back in Hot Springs Few Townspeople Are Cooling on Clinton | By J C Barden | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-25 | https://www.nytimes.com/1998/12/25/world/bin-laden-denies-role-in-embassy-bombings.html | Bin Laden Denies Role in Embassy Bombings | By David Stout | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-25 | https://www.nytimes.com/1998/12/25/movies/rock-rhythm-blues-pop-music-where-dance-last-night-away-just-listen-594130.html | Rock RhythmandBlues And Pop Music Where to Dance the Last Night Away or Just Listen | By Ann Powers | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-25 | https://www.nytimes.com/1998/12/25/arts/art-in-review-596159.html | ART IN REVIEW | By Ken Johnson | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-25 | https://www.nytimes.com/1998/12/25/movies/rock-rhythm-blues-pop-music-where-dance-last-night-away-just-listen-594261.html | Rock RhythmandBlues And Pop Music Where to Dance the Last Night Away or Just Listen | By Jon Pareles | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-25 | https://www.nytimes.com/1998/12/25/business/the-markets-saving-grows-as-spending-slows-down.html | THE MARKETS Saving Grows As Spending Slows Down | By Edward Wyatt | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-25 | https://www.nytimes.com/1998/12/25/business/company-news-hrpt-plans-200-million-offering-for-elderly-housing.html | COMPANY NEWS HRPT PLANS 200 MILLION OFFERING FOR ELDERLY HOUSING | By Dow Jones | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-25 | https://www.nytimes.com/1998/12/25/movies/rock-rhythm-blues-pop-music-where-dance-last-night-away-just-listen-594237.html | Rock RhythmandBlues And Pop Music Where to Dance the Last Night Away or Just Listen | By Jon Pareles | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-25 | https://www.nytimes.com/1998/12/25/world/kisangani-journal-where-war-is-forever-the-diamonds-are-cheap.html | Kisangani Journal Where War Is Forever the Diamonds Are Cheap | By Ian Fisher | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-25 | https://www.nytimes.com/1998/12/25/opinion/observer-a-few-words-at-the-end.html | OBSERVER A Few Words at The End | By Russell Baker | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-25 | https://www.nytimes.com/1998/12/25/books/books-times-all-you-need-transcripts-seeking-truth-unfiltered-beatles-history.html | BOOKS OF THE TIMES All You Need Is Transcripts Seeking Truth in an Unfiltered Beatles History | By Allan Kozinn | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| 1998-12-25 | https://www.nytimes.com/1998/12/25/business/transportation-giant-up-north-bombardier-rises-with-some-help-friends-ottawa.html | The Transportation Giant Up North Bombardier Rises With Some Help From Friends in Ottawa | By Anthony Depalma | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-25 | https://www.nytimes.com/1998/12/25/sports/golf-for-99-the-sky-will-be-the-limit-for-excitement.html | GOLF For 99 the Sky Will Be the Limit for Excitement | By Clifton Brown | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-25 | https://www.nytimes.com/1998/12/25/world/emilio-f-mignone-76-dies-argentine-rights-campaigner.html | Emilio F Mignone 76 Dies Argentine Rights Campaigner | By Michael T Kaufman | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-25 | https://www.nytimes.com/1998/12/25/sports/pro-football-the-parcells-mantra-let-it-snow-let-it-snow.html | PRO FOOTBALL The Parcells Mantra Let It Snow Let It Snow | By Gerald Eskenazi | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-25 | https://www.nytimes.com/1998/12/25/movies/rock-rhythm-blues-pop-music-where-dance-last-night-away-just-listen-594202.html | Rock RhythmandBlues And Pop Music Where to Dance the Last Night Away or Just Listen | By Peter Watrous | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-25 | https://www.nytimes.com/1998/12/25/movies/rock-rhythm-blues-pop-music-where-dance-last-night-away-just-listen-594148.html | Rock RhythmandBlues And Pop Music Where to Dance the Last Night Away or Just Listen | By Jon Pareles | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-25 | https://www.nytimes.com/1998/12/25/us/4-day-cold-spell-slams-california-crops-devastated.html | 4DAY COLD SPELL SLAMS CALIFORNIA CROPS DEVASTATED | By Todd S Purdum | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-25 | https://www.nytimes.com/1998/12/25/movies/rock-rhythm-blues-pop-music-where-dance-last-night-away-just-listen-594156.html | Rock RhythmandBlues And Pop Music Where to Dance the Last Night Away or Just Listen | By Ann Powers | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-25 | https://www.nytimes.com/1998/12/25/sports/baseball-baseball-to-fine-beeston-over-clemens-s-contract.html | BASEBALL Baseball to Fine Beeston Over Clemenss Contract | By Murray Chass | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-25 | https://www.nytimes.com/1998/12/25/nyregion/us-says-3-men-stole-2-million-in-housing-subsidies-for-brooklyn.html | US Says 3 Men Stole 2 Million In Housing Subsidies for Brooklyn | By Joseph P Fried | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-25 | https://www.nytimes.com/1998/12/25/nyregion/apartment-fire-kills-mother-and-son-in-new-jersey-leaving-12-families-homeless.html | Apartment Fire Kills Mother and Son in New Jersey Leaving 12 Families Homeless | By David M Herszenhorn | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-25 | https://www.nytimes.com/1998/12/25/movies/rock-rhythm-blues-pop-music-where-dance-last-night-away-just-listen-594270.html | Rock RhythmandBlues And Pop Music Where to Dance the Last Night Away or Just Listen | By Jon Pareles | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-25 | https://www.nytimes.com/1998/12/25/arts/art-in-review-596175.html | ART IN REVIEW | By | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-25 | https://www.nytimes.com/1998/12/25/nyregion/pataki-rejects-year-s-appeals-for-clemency.html | Pataki Rejects Years Appeals for Clemency | By Raymond Hernandez | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-25 | https://www.nytimes.com/1998/12/25/world/world-briefing.html | World Briefing | By Compiled By Christopher S Wren | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| 1998-12-25 | https://www.nytimes.com/1998/12/25/movies/jazz-where-to-dance-the-last-night-away-or-just-listen-594407.html | Jazz Where to Dance the Last Night Away or Just Listen | By Ben Ratliff | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-25 | https://www.nytimes.com/1998/12/25/movies/rock-rhythm-blues-pop-music-where-dance-last-night-away-just-listen-594288.html | Rock RhythmandBlues And Pop Music Where to Dance the Last Night Away or Just Listen | By Jon Pareles | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-25 | https://www.nytimes.com/1998/12/25/nyregion/the-neediest-cases-mother-of-7-finds-a-way-to-make-child-care-work.html | The Neediest Cases Mother of 7 Finds a Way to Make Child Care Work | By Martin Stolz | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-25 | https://www.nytimes.com/1998/12/25/arts/heaven-s-palette-in-bolder-hues.html | Heavens Palette In Bolder Hues | By David W Dunlap | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-25 | https://www.nytimes.com/1998/12/25/arts/virginia-graham-86-popular-host-of-early-television-talk-shows.html | Virginia Graham 86 Popular Host of Early Television Talk Shows | By Richard Severo | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-25 | https://www.nytimes.com/1998/12/25/movies/rock-rhythm-blues-pop-music-where-dance-last-night-away-just-listen-594300.html | Rock RhythmandBlues And Pop Music Where to Dance the Last Night Away or Just Listen | By Ann Powers | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-25 | https://www.nytimes.com/1998/12/25/sports/tv-sports-a-year-of-ups-downs-and-things-way-out.html | TV SPORTS A Year of Ups Downs and Things Way Out | By Richard Sandomir | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-25 | https://www.nytimes.com/1998/12/25/arts/weekend-warrior-no-ice-no-problem-hockey-on-wheels.html | WEEKEND WARRIOR No Ice No Problem Hockey on Wheels | By Brad Dunn | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-25 | https://www.nytimes.com/1998/12/25/us/christmas-sermons-to-spotlight-forgiveness-rather-than-clinton.html | Christmas Sermons to Spotlight Forgiveness Rather Than Clinton | By Gustav Niebuhr | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-25 | https://www.nytimes.com/1998/12/25/movies/home-video-weighing-power-in-foreign-films.html | HOME VIDEO Weighing Power In Foreign Films | By Peter M Nichols | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-25 | https://www.nytimes.com/1998/12/25/sports/nfl-matchups-week-17.html | NFL Matchups Week 17 | By Mike Freeman | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-25 | https://www.nytimes.com/1998/12/25/movies/rock-rhythm-blues-pop-music-where-dance-last-night-away-just-listen-594180.html | Rock RhythmandBlues And Pop Music Where to Dance the Last Night Away or Just Listen | By Ann Powers | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-25 | https://www.nytimes.com/1998/12/25/movies/rock-rhythm-blues-pop-music-where-dance-last-night-away-just-listen-594253.html | Rock RhythmandBlues And Pop Music Where to Dance the Last Night Away or Just Listen | By Jon Pareles | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-25 | https://www.nytimes.com/1998/12/25/nyregion/judge-denies-food-stamps-to-able-bodied-immigrants.html | Judge Denies Food Stamps To AbleBodied Immigrants | By Rachel L Swarns | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-25 | https://www.nytimes.com/1998/12/25/arts/art-review-a-restless-explorer-of-early-abstraction.html | ART REVIEW A Restless Explorer Of Early Abstraction | By Ken Johnson | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-25 | https://www.nytimes.com/1998/12/25/movies/dance-review-feld-s-child-performers-flutter-by-in-papillon.html | DANCE REVIEW Felds Child Performers Flutter By in Papillon | By Anna Kisselgoff | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| 1998-12-25 | https://www.nytimes.com/1998/12/25/movies/film-review-no-chance-of-tenure.html | FILM REVIEW No Chance of Tenure | By Lawrence Van Gelder | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-12-25 | https://www.nytimes.com/1998/12/25/us/montana-s-speed-limit-of-mph-is-overturned-as-too-vague.html | Montanas Speed Limit of  MPH Is Overturned as Too Vague | By Jim Robbins | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-25 | https://www.nytimes.com/1998/12/25/us/impeachment-congress-moynihan-favors-a-clinton-censure.html | IMPEACHMENT CONGRESS MOYNIHAN FAVORS A CLINTON CENSURE | By Richard L Berke | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-25 | https://www.nytimes.com/1998/12/25/business/chase-american-express-dispute-settled.html | ChaseAmerican Express Dispute Settled | By Dow Jones | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-25 | https://www.nytimes.com/1998/12/25/nyregion/public-lives-happy-borrower-from-the-world-s-rituals.html | PUBLIC LIVES Happy Borrower From the Worlds Rituals | By Andrew Jacobs | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-25 | https://www.nytimes.com/1998/12/25/arts/family-fare-all-aboard-in-the-bronx.html | FAMILY FARE All Aboard In the Bronx | By Laurel Graeber | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-25 | https://www.nytimes.com/1998/12/25/movies/latin-where-to-dance-the-last-night-away-or-just-listen-594466.html | Latin Where to Dance the Last Night Away or Just Listen | By Ben Ratliff | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-25 | https://www.nytimes.com/1998/12/25/business/company-news-rayovac-to-buy-latin-american-battery-maker.html | COMPANY NEWS RAYOVAC TO BUY LATIN AMERICAN BATTERY MAKER | By Dow Jones | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-25 | https://www.nytimes.com/1998/12/25/movies/rock-rhythm-blues-pop-music-where-dance-last-night-away-just-listen-594318.html | Rock RhythmandBlues And Pop Music Where to Dance the Last Night Away or Just Listen | By Ann Powers | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-25 | https://www.nytimes.com/1998/12/25/nyregion/fatal-fires-show-weak-link-in-city-s-building-safety-policy.html | Fatal Fires Show Weak Link in Citys Building Safety Policy | By Susan Sachs and Kevin Flynn | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-25 | https://www.nytimes.com/1998/12/25/world/attack-by-serbs-shatters-a-cease-fire-in-kosovo.html | Attack by Serbs Shatters a CeaseFire in Kosovo | By Mike OConnor | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-25 | https://www.nytimes.com/1998/12/25/movies/jazz-where-to-dance-the-last-night-away-or-just-listen-594377.html | Jazz Where to Dance the Last Night Away or Just Listen | By Peter Watrous | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-25 | https://www.nytimes.com/1998/12/25/sports/sports-of-the-times-even-a-ghost-loses-a-bit-of-speed-at-90.html | Sports of The Times Even a Ghost Loses a Bit of Speed at 90 | By Ira Berkow | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-25 | https://www.nytimes.com/1998/12/25/sports/sports-of-the-times-not-so-wonderful-the-nba-has-gone-to-pottersville.html | Sports of The Times Not So Wonderful The NBA Has Gone To Pottersville | By Harvey Araton | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-25 | https://www.nytimes.com/1998/12/25/nyregion/big-red-one-serves-a-day-at-the-front.html | Big Red One Serves a Day At the Front | By Barbara Stewart | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-25 | https://www.nytimes.com/1998/12/25/arts/art-in-review-596140.html | ART IN REVIEW | By Grace Glueck | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-25 | https://www.nytimes.com/1998/12/25/business/popular-tax-free-health-plans-spark-holiday-rush-to-doctors.html | Popular TaxFree Health Plans Spark Holiday Rush to Doctors | By Andrew Jacobs | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| 1998-12-25 | https://www.nytimes.com/1998/12/25/nyregion/a-skid-then-the-snow-was-red.html | A Skid Then the Snow Was Red | By David Rohde | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-12-25 | https://www.nytimes.com/1998/12/25/business/company-news-gpu-to-buy-argentine-company-for-435-million.html | COMPANY NEWS GPU TO BUY ARGENTINE COMPANY FOR 435 MILLION | By Dow Jones | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-25 | https://www.nytimes.com/1998/12/25/movies/rock-rhythm-blues-pop-music-where-dance-last-night-away-just-listen-594326.html | Rock RhythmandBlues And Pop Music Where to Dance the Last Night Away or Just Listen | By Ann Powers | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-25 | https://www.nytimes.com/1998/12/25/arts/art-in-review-596167.html | ART IN REVIEW | By Ken Johnson | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-25 | https://www.nytimes.com/1998/12/25/nyregion/8-killed-as-bus-to-atlantic-city-spins-off-parkway.html | 8 Killed as Bus to Atlantic City Spins Off Parkway | By Robert D McFadden | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-25 | https://www.nytimes.com/1998/12/25/arts/art-review-a-convulsive-beauty-that-defies-the-laws-of-the-natural-world.html | ART REVIEW A Convulsive Beauty That Defies the Laws Of the Natural World | By John Russell | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-25 | https://www.nytimes.com/1998/12/25/opinion/america-flunks-civics.html | America Flunks Civics | By Alan Wolfe | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-25 | https://www.nytimes.com/1998/12/25/opinion/on-my-mind-keeping-the-spotlight.html | On My Mind Keeping the Spotlight | By A M Rosenthal | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-25 | https://www.nytimes.com/1998/12/25/us/airman-s-flight-to-his-death-is-laid-to-mental-anguish.html | Airmans Flight to His Death Is Laid to Mental Anguish | By James Brooke | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-25 | https://www.nytimes.com/1998/12/25/business/international-business.html | INTERNATIONAL BUSINESS | By John Tagliabue | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-25 | https://www.nytimes.com/1998/12/25/us/government-announces-moves-to-help-nation-s-hog-farmers.html | Government Announces Moves To Help Nations Hog Farmers | By David Stout | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-25 | https://www.nytimes.com/1998/12/25/movies/rock-rhythm-blues-pop-music-where-dance-last-night-away-just-listen-594296.html | Rock RhythmandBlues And Pop Music Where to Dance the Last Night Away or Just Listen | By Jon Pareles | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-25 | https://www.nytimes.com/1998/12/25/movies/film-review-the-healing-power-of-a-delta-family-s-roots.html | FILM REVIEW The Healing Power of a Delta Familys Roots | By Stephen Holden | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-25 | https://www.nytimes.com/1998/12/25/us/under-shadow-of-antitrust-case-microsoft-tries-to-maintain-its-edge.html | Under Shadow of Antitrust Case Microsoft Tries to Maintain Its Edge | By Sam Howe Verhovek | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-25 | https://www.nytimes.com/1998/12/25/us/impeachment-the-electorate-some-voters-are-making-party-switch.html | IMPEACHMENT THE ELECTORATE Some Voters Are Making Party Switch | By Steven A Holmes | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-25 | https://www.nytimes.com/1998/12/25/movies/latin-where-to-dance-the-last-night-away-or-just-listen-594474.html | Latin Where to Dance the Last Night Away or Just Listen | By Peter Watrous | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-25 | https://www.nytimes.com/1998/12/25/movies/film-review-king-kong-as-little-boy-with-elephant-memory.html | FILM REVIEW King Kong as Little Boy With Elephant Memory | By Stephen Holden | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-25 | https://www.nytimes.com/1998/12/25/world/it-s-no-life-now-baghdad-women-say.html | Its No Life Now Baghdad Women Say | By Stephen Kinzer | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-12-26 | https://www.nytimes.com/1998/12/26/world/fragile-state-a-special-report-indonesians-at-a-crossroads-democracy-or-chaos.html | FRAGILE STATE A special report Indonesians at a Crossroads Democracy or Chaos | By Seth Mydans | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-26 | https://www.nytimes.com/1998/12/26/opinion/into-the-giga-jungle.html | Into The Giga Jungle | By Paul Hellman | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-26 | https://www.nytimes.com/1998/12/26/arts/jazz-review-tribute-that-wasn-t-quite.html | JAZZ REVIEW Tribute That Wasnt Quite | By Ben Ratliff | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-26 | https://www.nytimes.com/1998/12/26/world/yeltsin-agrees-to-closer-ties-with-belarus.html | Yeltsin Agrees To Closer Ties With Belarus | By Michael Wines | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-26 | https://www.nytimes.com/1998/12/26/nyregion/insurer-s-donations-to-state-gop-lead-to-federal-inquiry.html | Insurers Donations to State GOP Lead to Federal Inquiry | By Clifford J Levy | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-26 | https://www.nytimes.com/1998/12/26/nyregion/driver-of-bus-says-he-was-dodging-ice.html | Driver of Bus Says He was Dodging Ice | By David M Halbfinger | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-26 | https://www.nytimes.com/1998/12/26/business/as-more-readers-listen-rentals-grow-for-tapes.html | As More Readers Listen Rentals Grow for Tapes | By Michael Brick | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-26 | https://www.nytimes.com/1998/12/26/sports/plus-nba-weekend-meeting-under-discussion.html | PLUS NBA Weekend Meeting Under Discussion | By Selena Roberts | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-26 | https://www.nytimes.com/1998/12/26/business/families-mix-vacations-and-holidays-to-build-ties.html | Families Mix Vacations And Holidays To Build Ties | By Edwin McDowell | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-26 | https://www.nytimes.com/1998/12/26/opinion/journal-scandals-sans-bimbos-need-not-apply.html | Journal Scandals Sans Bimbos Need Not Apply | By Frank Rich | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-26 | https://www.nytimes.com/1998/12/26/arts/taking-on-pakistan-s-hero-then-taking-the-heat.html | Taking On Pakistans Hero Then Taking the Heat | By Jonathan Mahler | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-26 | https://www.nytimes.com/1998/12/26/business/smoke-without-mirrors-for-cigar-makers-big-small-90-s-were-good-years.html | Smoke Without the Mirrors For Cigar Makers Big and Small the 90s Were Good Years | By Jim Carrier | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-26 | https://www.nytimes.com/1998/12/26/opinion/editorial-observer-for-the-chief-justice-the-trial-of-a-lifetime.html | Editorial Observer For the Chief Justice the Trial of a Lifetime | By Dorothy J Samuels | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-26 | https://www.nytimes.com/1998/12/26/nyregion/about-new-york-trying-to-save-a-generation-one-at-a-time.html | About New York Trying to Save A Generation One at a Time | By David Gonzalez | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-26 | https://www.nytimes.com/1998/12/26/business/international-business-new-europe-importing-ways-wall-st-for-investment-firms.html | INTERNATIONAL BUSINESS THE NEW EUROPE  Importing the Ways of Wall St For Investment Firms Euro Spells Opportunity | By Alan Cowell | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-26 | https://www.nytimes.com/1998/12/26/world/a-search-for-identity-at-impasse-in-canada.html | A Search For Identity At Impasse In Canada | By Anthony Depalma | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-26 | https://www.nytimes.com/1998/12/26/us/spy-agency-cannot-find-a-slow-day-or-a-holiday.html | Spy Agency Cannot Find A Slow Day or a Holiday | By Irvin Molotsky | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| 1998-12-26 | https://www.nytimes.com/1998/12/26/world/in-afghanistan-civil-war-and-natural-hardships-abound-as-farmers-pray-for-rain.html | In Afghanistan Civil War and Natural Hardships Abound as Farmers Pray for Rain | By Agence FrancePresse | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-26 | https://www.nytimes.com/1998/12/26/opinion/a-mothers-christmas-quest.html | A Mothers Christmas Quest | By Susan Minot | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-26 | https://www.nytimes.com/1998/12/26/nyregion/victims-in-new-jersey-bus-crash-sought-a-touch-of-glitter.html | Victims in New Jersey Bus Crash Sought a Touch of Glitter | By Jane Gross and Jodi Wilgoren | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-26 | https://www.nytimes.com/1998/12/26/arts/bridge-an-honor-for-edgar-kaplan.html | BRIDGE An Honor for Edgar Kaplan | By Alan Truscott | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-26 | https://www.nytimes.com/1998/12/26/sports/unbelievable-performances-special-report-widening-drug-use-compromises-faith.html | UNBELIEVABLE PERFORMANCES A special report Widening Drug Use Compromises Faith in Sports | By Jere Longman | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-26 | https://www.nytimes.com/1998/12/26/arts/music-review-performers-of-the-future-with-works-of-the-past.html | MUSIC REVIEW Performers of the Future With Works of the Past | By James R Oestreich | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-26 | https://www.nytimes.com/1998/12/26/arts/opera-review-freud-joins-a-giddy-fledermaus-bunch.html | OPERA REVIEW Freud Joins a Giddy Fledermaus Bunch | By Allan Kozinn | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-26 | https://www.nytimes.com/1998/12/26/nyregion/the-neediest-cases-in-new-surroundings-a-teen-ager-is-thriving.html | THE NEEDIEST CASES In New Surroundings a TeenAger Is Thriving | By Matthew J Rosenberg | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-26 | https://www.nytimes.com/1998/12/26/nyregion/reporter-s-notebook-many-layers-of-secrecy-shroud-terrorism-cases.html | Reporters Notebook Many Layers of Secrecy Shroud Terrorism Cases | By Benjamin Weiser | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-26 | https://www.nytimes.com/1998/12/26/world/baghdad-journal-holiday-prayer-thanks-for-survival.html | Baghdad Journal Holiday Prayer Thanks for Survival | By Stephen Kinzer | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-26 | https://www.nytimes.com/1998/12/26/nyregion/battles-over-superstores-traffic-split-neighboring-towns.html | Battles Over Superstores Traffic Split Neighboring Towns | By Debra West | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-26 | https://www.nytimes.com/1998/12/26/sports/sports-of-the-times-it-s-a-different-sudden-death.html | Sports of The Times Its a Different Sudden Death | By William C Rhoden | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-26 | https://www.nytimes.com/1998/12/26/movies/hurricane-a-wronged-boxer-as-the-hero-of-his-own-tumultuous-life.html | Hurricane a Wronged Boxer as the Hero of His Own Tumultuous Life | By Ralph Blumenthal | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-26 | https://www.nytimes.com/1998/12/26/sports/pro-football-the-jets-elder-statesman-tries-harder.html | PRO FOOTBALL The Jets Elder Statesman Tries Harder | By Gerald Eskenazi | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-26 | https://www.nytimes.com/1998/12/26/us/a-family-finds-shelter-and-fear-on-skid-row.html | A Family Finds Shelter And Fear on Skid Row | By Don Terry | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-26 | https://www.nytimes.com/1998/12/26/us/beliefs-603422.html | Beliefs | By Peter Steinfels | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-26 | https://www.nytimes.com/1998/12/26/nyregion/from-one-disaster-to-another-a-harrowing-day-for-firefighters.html | From One Disaster to Another a Harrowing Day for Firefighters | By Jacques Steinberg | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| 1998-12-26 | https://www.nytimes.com/1998/12/26/us/the-impeachment-trial-managers-a-team-facing-an-uncertain-future.html | The Impeachment Trial Managers A Team Facing an Uncertain Future | By Frank Bruni | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-26 | https://www.nytimes.com/1998/12/26/us/best-seller-account-of-a-lawsuit-spurs-law-school-change.html | BestSeller Account Of a Lawsuit Spurs Law School Change | By William Glaberson | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-26 | https://www.nytimes.com/1998/12/26/sports/pro-football-dancing-fool-toomer-feels-in-step.html | PRO FOOTBALL Dancing Fool Toomer Feels in Step | By Bill Pennington | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-26 | https://www.nytimes.com/1998/12/26/nyregion/mike-mcalary-41-columnist-with-swagger-to-match-city-s.html | Mike McAlary 41 Columnist With Swagger to Match Citys | By David Firestone | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-26 | https://www.nytimes.com/1998/12/26/arts/think-tank-how-dickens-added-bah-to-humbug.html | THINK TANK How Dickens Added Bah to Humbug | By Richard E Mooney | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-26 | https://www.nytimes.com/1998/12/26/world/balloonists-set-down-10-miles-off-oahu.html | Balloonists Set Down 10 Miles Off Oahu | By Malcolm W Browne | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-26 | https://www.nytimes.com/1998/12/26/world/pierre-vallieres-60-angry-voice-of-quebec-separatism-dies.html | Pierre Vallieres 60 Angry Voice of Quebec Separatism Dies | By Anthony Depalma | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-26 | https://www.nytimes.com/1998/12/26/world/north-korea-warns-us-that-it-can-launch-another-missile.html | North Korea Warns US That It Can Launch Another Missile | By David E Sanger | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-26 | https://www.nytimes.com/1998/12/26/nyregion/offices-plan-for-possible-strike-by-building-workers.html | Offices Plan for Possible Strike By Building Workers | By Steven Greenhouse | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-26 | https://www.nytimes.com/1998/12/26/arts/pop-review-finding-bliss-in-a-brutal-beat.html | POP REVIEW Finding Bliss in a Brutal Beat | By Jon Pareles | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-26 | https://www.nytimes.com/1998/12/26/world/fighting-in-a-corner-of-kosovo-stops-for-the-moment.html | Fighting in a Corner of Kosovo Stops for the Moment | By Mike OConnor | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-26 | https://www.nytimes.com/1998/12/26/us/insurance-plans-skirt-requirement-on-mental-health.html | INSURANCE PLANS SKIRT REQUIREMENT ON MENTAL HEALTH | By Robert Pear | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-26 | https://www.nytimes.com/1998/12/26/sports/college-basketball-in-a-word-uconn-s-ralph-is-reckless.html | COLLEGE BASKETBALL In a Word UConns Ralph Is Reckless | By Jack Curry | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-26 | https://www.nytimes.com/1998/12/26/arts/jan-meyerowitz-85-composer-on-moral-subjects.html | Jan Meyerowitz 85 Composer on Moral Subjects | By Allan Kozinn | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-26 | https://www.nytimes.com/1998/12/26/sports/kentucky-s-quarterback-aims-high-bigger-than-elvis-some-couch-wants-be-top-pick.html | Kentuckys Quarterback Aims High Bigger Than Elvis to Some Couch Wants to Be Top Pick | By Samantha Stevenson | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-26 | https://www.nytimes.com/1998/12/26/world/south-africa-is-a-magnet-for-weather-with-drama.html | South Africa Is a Magnet For Weather With Drama | By Donald G McNeil Jr | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-12-26 | https://www.nytimes.com/1998/12/26/us/storm-shellacs-south-in-ice-for-holidays.html | Storm Shellacs South in Ice For Holidays | By Michael Janofsky | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-26 | https://www.nytimes.com/1998/12/26/movies/just-like-real-life-well-maybe-little-more-exciting-scholars-get-cameo-roles.html | Just Like Real Life Well Maybe a Little More Exciting Scholars Get Cameo Roles as Film Consultants | By James Sterngold | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-26 | https://www.nytimes.com/1998/12/26/sports/hockey-hasek-brodeur-when-an-immovable-object-meets-an-immovable-object.html | HOCKEY HasekBrodeur When an Immovable Object Meets an Immovable Object | By Alex Yannis | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-26 | https://www.nytimes.com/1998/12/26/nyregion/city-hall-notes-a-veneer-of-holiday-cheer-for-the-mayor-and-the-press-corps.html | City Hall Notes A Veneer of Holiday Cheer for the Mayor and the Press Corps | By Dan Barry | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-26 | https://www.nytimes.com/1998/12/26/sports/basketball-college-men-s-basketball-frustration-builds-for-iona-s-ruland.html | BASKETBALL COLLEGE  MENS BASKETBALL Frustration Builds for Ionas Ruland | By Ron Dicker | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-26 | https://www.nytimes.com/1998/12/26/nyregion/new-debate-on-standards-for-diplomas.html | New Debate On Standards For Diplomas | By Randal C Archibold | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/automobiles/grading-on-the-curve.html | Grading On the Curve | By James G Cobb | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/books/books-in-brief-fiction-strains-of-occupation.html | Books in Brief Fiction Strains of Occupation | By William Ferguson | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/style/a-night-out-at-the-white-house-christmas-cookies-period.html | A NIGHT OUT AT THE White House Christmas Cookies Period | By Marian Burros | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/alfred-p-wolf-75-chemist-who-created-imaging-tools.html | Alfred P Wolf 75 Chemist Who Created Imaging Tools | By Wolfgang Saxon | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/coping-who-needs-christmas-gifts.html | COPING Who Needs Christmas Gifts | By Anemona Hartocollis | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/magazine/apocalypse-now-no-really-now.html | Apocalypse Now No Really Now | By Alex Heard and Peter Klebnikov | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/archives/pulse-not-in-kansas-anymore.html | PULSE Not In Kansas Anymore | By Ariel Foxman | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/style/pulse-family-history-and-chronicles-of-the-21st-century-bound-time-capsule.html | PULSE Family History And Chronicles of the 21st Century Bound Time Capsule | By Ellen Tien | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/weekinreview/the-world-stalemate-lives-on-after-the-bombing.html | The World Stalemate Lives On After the Bombing | By Serge Schmemann | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/us/president-promises-new-fight-on-drunken-driving.html | President Promises New Fight on Drunken Driving | By David Stout | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/anniversaries-and-firsts-of-the-year.html | Anniversaries And Firsts Of the Year | By Robert Sherman | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/books/southern-exposure.html | Southern Exposure | By Robert R Harris | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/in-brief-children-s-hospital.html | IN BRIEF Childrens Hospital | By Elsa Brenner | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-12-27 | https://www.nytimes.com/1998/12/27/realestate/your-home-the-virtues-of-radiant-heating.html | YOUR HOME The Virtues Of Radiant Heating | By Jay Romano | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/movies/music-forget-the-movie-listen-to-the-cd.html | MUSIC Forget the Movie Listen to the CD | By Andrew Essex | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/pop-music-as-time-marches-on-so-do-the-acts-providing-the-beat.html | POP MUSIC As Time Marches On So Do the Acts Providing the Beat | By Bill Syken | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/q-a-dr-ellen-j-censky-of-rafting-iguanas-and-a-job-in-storrs.html | QADr Ellen J Censky Of Rafting Iguanas and a Job in Storrs | By Stacey Stowe | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/movies/the-year-in-review-film-war-stories-on-the-beach-and-in-the-home.html | THE YEAR IN REVIEW FILM War Stories on the Beach and in the Home | By Janet Maslin | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/business/databank-december-21-24-led-by-ibm-the-market-chalks-up-gains.html | DATABANK DECEMBER 2124 Led by IBM the Market Chalks Up Gains | By Jan M Rosen | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/movies/film-a-peckinpah-project-explodes-on-screen.html | FILM A Peckinpah Project Explodes on Screen | By David Everitt | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/long-island-journal-helping-to-lift-the-cover-off-terrorism.html | LONG ISLAND JOURNAL Helping to Lift the Cover Off Terrorism | By Marcelle S Fischler | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/the-guide-549711.html | THE GUIDE | By Barbara Delatiner | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/neighborhood-report-year-up-close-scene-street-what-it-takes-get-new-york-double.html | NEIGHBORHOOD REPORT THE YEAR UP CLOSE Scene on the Street What It Takes to Get a New York Double Take | By Francis Flaherty | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/art-reviews-recent-acquisitions-with-long-term-potential.html | ART REVIEWS Recent Acquisitions With LongTerm Potential | By Phyllis Braff | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/business/business-fielding-the-competition.html | BUSINESS Fielding the Competition | By Jim Schachter and Patrick J Lyons | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/business/market-insight.html | MARKET INSIGHT | By Kenneth N Gilpin | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/travel/christendom-s-holy-destinations-bethlehem-after-2000-years-building-boom.html | CHRISTENDOMS HOLY DESTINATIONS In Bethlehem after 2000 years and a building boom pilgrims may find no room at an inn next Christmas | By William A Orme Jr | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/travel/other-peoples-books.html | Other Peoples Books | By Ken Gross | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/sports/ew-etchells-87-a-boat-builder-who-created-his-own-design.html | EW Etchells 87 a Boat Builder Who Created His Own Design | By Frank Litsky | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/style/pulse-strap-happy-new-year.html | PULSE StrapHappy New Year | By Ellen Tien | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/sports/baseball-losing-teams-are-nothing-new.html | BASEBALL Losing Teams Are Nothing New | By Murray Chass | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| 1998-12-27 | https://www.nytimes.com/1998/12/27/business/private-sector-a-quiet-night-for-the-trump-clan.html | PRIVATE SECTOR A Quiet Night for the Trump Clan | By Alex Kuczynski | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/playing-in-the-neighborhood-575097.html | PLAYING IN THE NEIGHBORHOOD | By Maureen C Muenster | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/wine-under-20-that-certain-sparkle.html | WINE UNDER 20 That Certain Sparkle | By Howard G Goldberg | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/books/the-class-of-45.html | The Class of 45 | By Michael Lind | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/business/economic-view-in-politics-and-the-markets-lessons-from-chaos.html | ECONOMIC VIEW In Politics and the Markets Lessons From Chaos | By David E Sanger | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/sports/1998-in-review-champions-all-and-all-in-anonymity.html | 1998 IN REVIEW Champions All and All in Anonymity | By Vincent M Mallozzi | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/in-brief-atlantic-city-track-offering-a-5-day-season.html | IN BRIEF Atlantic City Track Offering a 5Day Season | By Karen Demasters | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/us/o-struger-67-a-pioneer-in-automation.html | O Struger 67 A Pioneer In Automation | By Steven E Brier | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/funds-watch-a-new-kind-of-sector-fund.html | FUNDS WATCH A New Kind of Sector Fund | By Carole Gould | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/in-brief-state-s-hospital-bills-are-nations-third-highest.html | IN BRIEF States Hospital Bills Are Nations Third Highest | By Steve Strunsky | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/our-towns-joys-of-home-in-a-century-of-turbulence.html | Our Towns Joys of Home in a Century Of Turbulence | By Joseph Berger | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/books/books-in-brief-nonfiction-507040.html | Books in Brief Nonfiction | By Johanna Berkman | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/style/view-fear-of-fashion-an-art-historian-s-battle-with-repressed-desire.html | VIEW Fear of Fashion An Art Historians Battle With Repressed Desire | By Elizabeth Hayt | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/bittersweet-relationship-with-herself-bravely-yet-wistfully-facing-life-after.html | A Bittersweet Relationship With Herself Bravely Yet Wistfully Facing Life After Surgery and Stares | By Alan Feuer | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/books/new-noteworthy-paperbacks-506893.html | New  Noteworthy Paperbacks | By Scott Veale | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/weekinreview/the-world-live-ammo-the-threat-of-germ-weapons-is-rising-fear-too.html | THE WORLD LIVE AMMO The Threat of Germ Weapons Is Rising Fear Too | By William J Broad and Judith Miller | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/business/investing-diary-can-too-many-options-slow-down-a-company.html | INVESTING DIARY Can Too Many Options Slow Down a Company | By Richard Teitelbaum | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/magazine/lives-a-gift-to-my-father.html | LIVES A Gift to My Father | By Patti Davis | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/books/crime-506460.html | Crime | By By Marilyn Stasio | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| 1998-12-27 | https://www.nytimes.com/1998/12/27/opinion/our-moments-have-all-been-seized.html | Our Moments Have All Been Seized | By Richard Ford | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/immigrants-find-the-island-a-mixed-blessing-the-issue-of-day.html | Immigrants Find the Island a Mixed Blessing The Issue of Day Workers Splinters Farmingville | By Elizabeth Miller | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/out-of-order-anxiously-looking-ahead-to-1999.html | OUT OF ORDER Anxiously Looking Ahead to 1999 | By David Bouchier | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/immigrants-find-island-mixed-blessing-life-looking-over-shoulders-land-freedom.html | Immigrants Find the Island a Mixed Blessing A Life Looking Over Shoulders In a Land Of Freedom | By Mary Reinholz | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/long-island-retailers-discover-the-selling-power-of-the-web.html | Long Island Retailers Discover The Selling Power of the Web | By Carol Steinberg | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/education-voters-approve-170-million-for-schools.html | EDUCATION Voters Approve 170 Million for Schools | By Kirsty Sucato | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/neighborhood-report-the-year-s-turf-wars-infighting-for-a-bit-of-the-outdoors.html | NEIGHBORHOOD REPORT THE YEARS TURF WARS Infighting for a Bit of the Outdoors | By Richard Weir | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/us/signs-of-moderation-emerge-as-senate-anticipates-trial.html | Signs of Moderation Emerge As Senate Anticipates Trial | By Alison Mitchell | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/sports/pro-football-notebook-project-to-introduce-black-coaches.html | PRO FOOTBALL NOTEBOOK Project to Introduce Black Coaches | By Mike Freeman | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/opinion/opinion-after-the-fall-business-as-usual.html | OPINION After the Fall Business as Usual | By Ruth Jernick | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/theater/the-year-in-review-theater-the-men-and-mostly-women-of-the-year.html | THE YEAR IN REVIEW THEATER The Men and Mostly Women of the Year | By Vincent Canby | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/a-la-carte-some-specials-to-herald-the-new-year.html | A LA CARTE Some Specials to Herald the New Year | By Richard Jay Scholem | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/books/into-the-woods.html | Into the Woods | By Brian Hall | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/community-new-deal-to-good-deal-as-soccer-takes-hold.html | COMMUNITY New Deal To Good Deal As Soccer Takes Hold | By Jack Bell | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/food-preparing-the-versatile-cod-a-kind-of-chicken-of-the-sea.html | FOOD Preparing the Versatile Cod a Kind of Chicken of the Sea | By Moira Hodgson | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/tv/movies-this-week-615188.html | MOVIES THIS WEEK | By Howard Thompson | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/destinations-not-every-treat-is-chocolate-covered.html | DESTINATIONS Not Every Treat Is ChocolateCovered | By Joseph DAgnese | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| 1998-12-27 | https://www.nytimes.com/1998/12/27/weekinreview/the-world-spring-turns-to-winter-in-beijing.html | The World Spring Turns To Winter In Beijing | By Elisabeth Rosenthal | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/business/working-the-job-to-forget.html | WORKING The Job To Forget | By Michelle Cottle | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/new-yorkers-co-into-the-breach.html | NEW YORKERS  CO Into the Breach | By Edward Lewine | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/december-20-26-a-standoff-over-bananas.html | December 2026 A Standoff Over Bananas | By David E Sanger | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/cortlandt-finds-rise-in-county-property-tax.html | Cortlandt Finds Rise In County Property Tax | By Donna Greene | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/weekinreview/the-nation-curves-ahead-escalating-speed-limits-from-fast-to-faster.html | The Nation Curves Ahead Escalating Speed Limits From Fast to Faster | By Matthew L Wald | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/in-brief-new-political-party.html | IN BRIEF New Political Party | By Elsa Brenner | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/style/style-over-substance-see-spot-run-into-a-buzz-saw.html | STYLE OVER SUBSTANCE See Spot Run Into a Buzz Saw | By Frank Decaro | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/books/books-in-brief-fiction-507172.html | Books in Brief Fiction | By Brooke Allen | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/weekinreview/december-20-26-scratching-labels.html | December 2026 Scratching Labels | By Neil Strauss | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/in-the-garden-the-beautiful-bones-and-bark-of-winter.html | IN THE GARDEN The Beautiful Bones and Bark of Winter | By Joan Lee Faust | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/travel/christendom-s-holy-destinations-rome-preparing-for-holy-year-filled-with-papal.html | CHRISTENDOMS HOLY DESTINATIONS Rome is preparing for a holy year filled with Papal pageantry and perhaps more tourists than the city has ever seen | By John Tagliabue | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/westchester-guide-555606.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/us/charles-mize-marine-in-3-wars-dies-at-77.html | Charles Mize Marine in 3 Wars Dies at 77 | By Richard Goldstein | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/the-neediest-cases-a-disabled-mother-gains-independence.html | The Neediest Cases A Disabled Mother Gains Independence | By Matthew J Rosenberg | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/world/a-first-for-swiss-a-woman-as-president.html | A First For Swiss A Woman as President | By Elizabeth Olson | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/realestate/streetscapes-east-55th-street-between-park-lexington-avenues-amid-midtown.html | Streetscapes  East 55th Street Between Park and Lexington Avenues Amid Midtown Canyons 8 Picturesque Town Houses | By Christopher Gray | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/books/bookend-brief-candles.html | BOOKEND Brief Candles | By Henry Taylor | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/automobiles/great-cars-that-aren-t-cars.html | Great Cars That Arent Cars | By Michelle Krebs | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| 1998-12-27 | https://www.nytimes.com/1998/12/27/sports/hockey-isles-using-last-year-to-improve-this-time.html | HOCKEY Isles Using Last Year To Improve This Time | By Tarik ElBashir | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/magazine/on-language-nyah-nyah-gotcha.html | ON LANGUAGE Nyah Nyah  Gotcha | By William Safire | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/sports/marathon-coach-seeking-to-tap-nepal-running-potential.html | MARATHON Coach Seeking to Tap Nepal Running Potential | By Paul Gains | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/business/sticker-shocks-in-euro-land.html | Sticker Shocks In Euro Land | By Edmund L Andrews | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/art-review-ambivalent-relations-with-an-ancestral-home.html | ART REVIEW Ambivalent Relations With an Ancestral Home | By William Zimmer | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/gardening-the-beautiful-bones-and-bark-of-winter.html | GARDENING The Beautiful Bones and Bark of Winter | By Joan Lee Faust | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/business/personal-business-diary-those-blue-m-m-s-were-just-the-beginning.html | PERSONAL BUSINESS DIARY Those Blue M  Ms Were Just the Beginning | By Daniel M Gold | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/business/investing-with-scott-m-black-kobren-delphi-value-fund.html | INVESTING WITH Scott M Black Kobren Delphi Value Fund | By Carole Gould | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/opinion/in-america-the-jets-are-back.html | In America The Jets Are Back | By Bob Herbert | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/books/mysteries-of-the-normal-and-ordinary.html | Mysteries of the Normal and Ordinary | By Wendy Steiner | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/business/grass-roots-business-why-wall-street-is-losing-out-to-40-acres-and-a-modem.html | GRASSROOTS BUSINESS Why Wall Street Is Losing Out To 40 Acres and a Modem | By Joel Kotkin | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/failed-hmo-exposes-shortcomings-in-a-changing-industry.html | Failed HMO Exposes Shortcomings in a Changing Industry | By Ronald Smothers and Christopher Drew | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/novelty-gone-theme-restaurants-are-tumbling.html | Novelty Gone Theme Restaurants Are Tumbling | By Charles V Bagli | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/theater/theater-pedigree-versus-play-the-mystery-of-parade.html | THEATER Pedigree Versus Play The Mystery of Parade | By Vincent Canby | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/business/buying-a-car-location-location-location.html | BUSINESS Buying a Car Location Location Location | By Edmund L Andrews | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/neighborhood-report-year-times-square-more-shopping-less-sex-few-nightmares.html | NEIGHBORHOOD REPORT THE YEAR IN TIMES SQUARE More Shopping Less Sex and a Few Nightmares | By Glenn Collins | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/movies/the-year-in-review-television-radio-sex-lies-and-videotape-videotape-videotape.html | THE YEAR IN REVIEW TELEVISIONRADIO Sex Lies and Videotape Videotape Videotape | By Caryn James | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| 1998-12-27 | https://www.nytimes.com/1998/12/27/arts/the-year-in-review-art-architecture-heart-of-modern-art-pollock-beats-loudest.html | THE YEAR IN REVIEW ARTARCHITECTURE Heart of Modern Art Pollock Beats Loudest | By Michael Kimmelman | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/magazine/style-great-scot.html | STYLE Great Scot | By S S Fair | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/connecticut-guide-celebrating-in-norwalk.html | CONNECTICUT GUIDE Celebrating in Norwalk | By Eleanor Charles | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/books/books-in-brief-fiction-507202.html | Books in Brief Fiction | By David Murray | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/world/canadians-riled-at-plan-to-cut-ties-to-queen.html | Canadians Riled at Plan To Cut Ties To Queen | By Anthony Depalma | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/books/books-in-brief-fiction-507148.html | Books in Brief Fiction | By Maggie Garb | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/style/cuttings-reflections-on-the-year-s-good-and-bad-fortunes.html | CUTTINGS Reflections on the Years Good and Bad Fortunes | By Cass Peterson | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/is-heart-and-soul-gone-from-main-street.html | Is Heart and Soul Gone From Main Street | By Leslie Chess Feller | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/travel/mass-millennial-movement.html | MASS MILLENNIAL MOVEMENT | By Jon Nordheimer | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/sports/college-basketball-hofstra-steals-the-show-as-iona-struggles.html | COLLEGE BASKETBALL Hofstra Steals the Show as Iona Struggles | By Ron Dicker | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/weekinreview/the-world-aids-in-africa-the-silent-stalker.html | The World AIDS in Africa The Silent Stalker | By Donald G McNeil Jr | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/magazine/restless.html | Restless | By Lynn Hirschberg | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/a-la-carte-spots-to-enjoy-after-the-holiday-excess.html | A LA CARTE Spots to Enjoy After the Holiday Excess | By M H Reed | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/in-person-the-day-the-music-died.html | IN PERSON The Day the Music Died | By Bill Kent | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/ruling-law-was-broken-judge-orders-new-postal-union-election.html | Ruling Law Was Broken Judge Orders New Postal Union Election | By Steven Greenhouse | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/magazine/down-new-russia-countryside-you-succeed-cashless-society.html | Down and Out in the New Russia The Countryside How Do You Succeed in A Cashless Society | By Serge Schmemann | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/business/investing-savings-bonds-perk-up-in-a-new-incarnation.html | INVESTING Savings Bonds Perk Up In a New Incarnation | By Sana Siwolop | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/in-aftermath-of-bus-crash-shock-of-grief.html | In Aftermath Of Bus Crash Shock of Grief | By Jodi Wilgoren | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/arts/recordings-a-singular-young-pianist.html | RECORDINGS A Singular Young Pianist | By Adam Shatz | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/in-brief-free-smoke-detectors.html | IN BRIEF Free Smoke Detectors | By Elsa Brenner | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/prendergast-s-private-world.html | Prendergasts Private World | By D Dominick Lombardi | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/world/an-ugly-america-iraqis-say-no-reflection-on-americans.html | An Ugly America Iraqis Say No Reflection on Americans | By Stephen Kinzer | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/arts/art-architecture-in-kente-s-dancing-colors-signs-of-pride-and-identity.html | ARTARCHITECTURE In Kentes Dancing Colors Signs of Pride and Identity | By Fletcher Roberts | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/weekinreview/word-for-wordadultery-how-do-i-lust-after-thee-let-me-count-the.html | Word for WordAdultery How Do I Lust After Thee Let Me Count the Ways | By Alexander Gross | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/magazine/fast-forward-greed-dot-com.html | FAST FORWARD Greed Dot Com | By James Gleick | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/weekinreview/december-20-26-balloonists-saga.html | December 2026 Balloonists Saga | By Malcolm W Browne | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/travel/practical-traveler-early-birds-get-the-passports.html | PRACTICAL TRAVELER Early Birds Get The Passports | By Betsy Wade | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/magazine/down-and-out-in-the-new-russia-the-city-who-the-heck-is-buck-wiley.html | Down and Out in the New Russia The City Who the Heck Is Buck Wiley and Why Is He Leaving | By By Nicholas Weinstock | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/business/personal-business-drive-she-said-but-watch-that-bumper.html | PERSONAL BUSINESS Drive She Said but Watch That Bumper | By Abby Ellin | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/books/books-in-brief-fiction-507164.html | Books in Brief Fiction | By Anderson Tepper | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/us/washington-talk-for-the-house-much-to-overcome-in-next-session.html | Washington Talk For the House Much to Overcome in Next Session | By Adam Clymer | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/realestate/in-the-region-connecticut-the-privatization-of-public-housing-in-stamford.html | In the Region  Connecticut The Privatization of Public Housing in Stamford | By Eleanor Charles | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/lobbyists-for-women-find-ways-that-work.html | Lobbyists For Women Find Ways That Work | By Donna Greene | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/books/books-in-brief-nonfiction-507024.html | Books in Brief Nonfiction | By Allen D Boyer | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/books/publish-and-perish.html | Publish and Perish | By William H Pritchard | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/theater-a-year-when-the-stars-came-out-and-did-they-ever-shine.html | THEATER A Year When the Stars Came Out and Did They Ever Shine | By Alvin Klein | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/travel/choice-tables-kansas-city-refining-a-midwest-cuisine.html | CHOICE TABLES Kansas City Refining a Midwest Cuisine | By Dennis Ray Wheaton | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| 1998-12-27 | https://www.nytimes.com/1998/12/27/us/choosing-money-over-the-military.html | Choosing Money Over the Military | By Carey Goldberg | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/travel/travel-advisory-swiss-winemakers-prepare-to-party.html | TRAVEL ADVISORY Swiss Winemakers Prepare to Party | By Christopher Hall | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/magazine/down-out-new-russia-town-can-you-have-bust-if-you-never-had-boom.html | Down and Out in the New Russia The Town How Can You Have a Bust if You Never Had a Boom | By Serge Schmemann | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/theater/the-year-in-review-art-a-titan-passes-provocations-abound.html | THE YEAR IN REVIEW ART A Titan Passes Provocations Abound | By Anna Kisselgoff | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/travel/travel-advisory-restaurant-strip-steaks.html | TRAVEL ADVISORY RESTAURANT Strip Steaks | By Joseph Siano | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/world/faulty-condoms-thwart-aids-fight-in-africa.html | Faulty Condoms Thwart AIDS Fight in Africa | By Donald G McNeil Jr | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/the-father-of-the-new-years-baby.html | The Father of the New Years Baby | By Gary Kriss | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/travel/travel-advisory-correspondent-s-report-central-america-copes-with-aftermath.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Central America Copes With Aftermath of Mitch | By Larry Rohter | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/sports/plus-yacht-racing-sydney-hobart-race-sayonara-american-favorite-surges-ahead.html | PLUS YACHT RACING SYDNEYTOHOBART RACE Sayonara the American Favorite Surges Ahead | By Agence FrancePresse | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/business/in-my-purse-sheila-wellington.html | IN MY PURSESHEILA WELLINGTON | By Julia Lawlor | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/sports/pro-football-pride-grows-for-the-jets-who-can-remember-96.html | PRO FOOTBALL Pride Grows for the Jets Who Can Remember 96 | By Gerald Eskenazi | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/neighborhood-report-new-york-connections-relations-millions-strangers-find.html | NEIGHBORHOOD REPORT NEW YORK CONNECTIONS RELATIONS Millions of Strangers Find a Million Ways to Connect | By Bernard Stamler | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/sports/pro-football-just-a-tangled-playoff-dream-for-the-giants.html | PRO FOOTBALL Just a Tangled Playoff Dream For the Giants | By Bill Pennington | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/weekinreview/take-one-capsule-and-call-us-in-5000-years.html | Take One Capsule and Call Us in 5000 Years | By Caitlin Lovinger | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/travel/as-the-world-turns-welcoming-2000.html | As the World Turns Welcoming 2000 | By John Noble Wilford | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/arts/music-preserving-new-music-just-because-it-s-there.html | MUSIC Preserving New Music Just Because Its There | By Anthony Tommasini | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/weekinreview/december-20-26-catching-a-smuggler.html | December 2026 Catching a Smuggler | By Christopher Drew | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/neighborhood-report-new-york-nimby-whatever-it-is-it-won-t-go-up-without-a-fight.html | NEIGHBORHOOD REPORT NEW YORK NIMBY Whatever It Is It Wont Go Up Without a Fight | By Julian E Barnes | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 | |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/sports/outdoors-a-hunting-trip-where-the-deer-can-roam.html | OUTDOORS A Hunting Trip Where the Deer Can Roam | By Nelson Bryant | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 | |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/arts/music-a-common-sense-mezzo-and-star-in-the-making.html | MUSIC A CommonSense Mezzo And Star in the Making | By David Mermelstein | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 | |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/q-a-diana-r-jones-personal-safety-as-part-of-a-child-s-lessons.html | QADiana R Jones Personal Safety as Part of a Childs Lessons | By Donna Greene | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 | |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/business/private-sector-playing-a-new-health-care-tune.html | PRIVATE SECTOR Playing a New Health Care Tune | By Milt Freudenheim | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 | |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/us/crash-course-in-christianity-is-winning-over-churches-and-the-wayward.html | Crash Course in Christianity Is Winning Over Churches and the Wayward | By Tom Verde | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 | |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/the-blessings-in-less-homily-more-drama.html | The Blessings in Less Homily More Drama | By Alvin Klein | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 | |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/arts/television-networks-seek-maximum-hype-by-offering-mega-mini-series.html | TELEVISION Networks Seek Maximum Hype By Offering MegaMiniSeries | By Andy Meisler | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 | |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/arts/the-year-in-review-music-yes-jaws-dropped-and-hearts-beat-faster.html | THE YEAR IN REVIEW MUSIC Yes Jaws Dropped and Hearts Beat Faster | By Bernard Holland | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 | |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/arts/art-100-acres-of-solitude-place-as-art-in-maine.html | ART 100 Acres of Solitude Place as Art in Maine | By Deborah Weisgall | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 | |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/sports/the-boating-report-new-york-boat-show-will-offer-a-lot.html | THE BOATING REPORT New York Boat Show Will Offer a Lot | By Barbara Lloyd | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 | |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/higher-education-challenges-facing-new-jersey-s-7-new-college-presidents.html | HIGHER EDUCATION Challenges Facing New Jerseys 7 New College Presidents | By Karen Demasters | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 | |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/neighborhood-report-year-school-days-classroom-crowding-mother-innovation.html | NEIGHBORHOOD REPORT THE YEAR IN SCHOOL DAYS Classroom Crowding Is the Mother of Innovation | By Nina Siegal | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 | |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/business/business-travelers-guide-to-an-epic-shift.html | BUSINESS Travelers Guide to an Epic Shift | By John Tagliabue | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 | |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/world/2-key-aides-of-pol-pot-said-to-emerge-from-hiding.html | 2 Key Aides Of Pol Pot Said to Emerge From Hiding | By Seth Mydans | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 | |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/books/television-victorian-violence-the-hard-boiled-charles-dickens.html | TELEVISION Victorian Violence The HardBoiled Charles Dickens | By Marilyn Stasio | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/smaller-than-usual-crowds-go-about-after-holiday-ritual.html | Smaller Than Usual Crowds Go About AfterHoliday Ritual | By Susan Sachs | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/business/personal-business-erasing-the-ceiling-women-as-architects.html | PERSONAL BUSINESS Erasing The Ceiling Women as Architects | By Lisa Marie Dirks | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/midtown-mosque-finds-room-to-grow.html | Midtown Mosque Finds Room to Grow | By Susan Sachs | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/business/personal-business-diary-the-boss-may-feel-your-pain.html | PERSONAL BUSINESS DIARY The Boss May Feel Your Pain | By Daniel M Gold | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/neighborhood-report-new-york-international-limit-10-languages-per-elevator.html | NEIGHBORHOOD REPORT NEW YORK INTERNATIONAL Limit 10 Languages Per Elevator | By Francis Flaherty | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/travel/what-s-doing-in-the-twin-cities.html | WHATS DOING IN The Twin Cities | By Dirk Johnson | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/books/from-the-kaiser-to-the-oscar.html | From the Kaiser to the Oscar | By Andrew Sarris | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/sports/pro-football-vikings-win-and-secure-their-place-in-history.html | PRO FOOTBALL Vikings Win and Secure Their Place in History | By Thomas George | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/the-year-on-line-the-quirky-arise-and-let-a-thousand-web-sites-bloom.html | THE YEAR ONLINE The Quirky Arise and Let a Thousand Web Sites Bloom | By Bernard Stamler | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/in-brief-water-problems.html | IN BRIEF Water Problems | By Elsa Brenner | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/a-quilter-makes-the-traditional-modern.html | A Quilter Makes the Traditional Modern | By Felice Buckvar | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/books/books-in-brief-nonfiction-masters-of-the-universe.html | Books in Brief Nonfiction Masters of the Universe | By Suzanne MacNeille | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/sports/hockey-brodeur-gives-up-one-goal-too-many.html | HOCKEY Brodeur Gives Up One Goal Too Many | By Alex Yannis | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/opinion/liberties-talk-lang-syne.html | Liberties Talk Lang Syne | By Maureen Dowd | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/realestate/habitats-riverside-drive-acts-i-ii-150-looks-act-iii-west-side-bingo.html | Habitats  Riverside Drive Acts I  II 150 Looks Act III West Side Bingo | By Trish Hall | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/weekinreview/december-20-26-a-vaccine-for-lyme-disease.html | December 2026 A Vaccine for Lyme Disease | By Lawrence K Altman | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/gains-outweigh-losses-in-economy-that-stays-steady.html | Gains Outweigh Losses in Economy That Stays Steady | By Elsa Brenner | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-12-27 | https://www.nytimes.com/1998/12/27/realestate/when-places-of-the-spirit-face-concrete-realities.html | When Places of the Spirit Face Concrete Realities | BY Stephen A Kliment | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/sports/sports-of-the-times-postcards-from-1998-splendor-on-ice-to-silence-on-the-court.html | Sports of The Times Postcards From 1998 Splendor On Ice to Silence on the Court | By George Vecsey | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/a-chief-eyeball-official-directs.html | A Chief Eyeball Official Directs | By Carolyn Battista | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/realestate/if-you-re-thinking-living-washington-heights-new-hopes-patchwork-neighborhood.html | If Youre Thinking of Living In  Washington Heights New Hopes in a Patchwork Neighborhood | By Maggie Garb | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/after-headlines-fame-fleeting-fame-found-these-new-yorkers-then-what-happened.html | After the Headlines Fame Fleeting Fame Found These New Yorkers Then What Happened | By Richard Weir | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/movies/film-a-mild-rebellion-then-a-revolution.html | FILM A Mild Rebellion Then a Revolution | By Jim Shepard | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/view-white-plains-aging-that-brings-honor-those-who-grace-others-lives.html | The View FromWhite Plains Aging That Brings Honor to Those Who Grace Others Lives | By Lynne Ames | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/style/pulse-krishna-couture.html | PULSE Krishna Couture | By Joanna Bober | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/weekinreview/december-20-26-fed-up-in-israel.html | December 2026 Fed Up in Israel | By Deborah Sontag | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/on-the-map-a-town-where-sumo-has-caught-on-in-a-big-way.html | ON THE MAP A Town Where Sumo Has Caught On in a Big Way | By Angela Starita | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/weekinreview/december-20-26-good-times-foil-a-genre.html | December 2026 Good Times Foil a Genre | By Hubert B Herring | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/books/books-in-brief-nonfiction-507067.html | Books in Brief Nonfiction | By Andrea Higbie | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/suburban-sprawl-becomes-a-mom-s-issue-altering-township-politics.html | Suburban Sprawl Becomes a Moms Issue Altering Township Politics | By Jennifer Preston | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-12-27 | https://www.nytimes.com/1998/12/27/weekinreview/the-nation-behind-the-tears-inside-family-court.html | The Nation Behind the Tears Inside Family Court | By Rachel Swarns Parents and Children Stand In the Long Line That Creeps Through the Metal Detectors Into Manhattan Family Court Their Anxious Faces Present A Rarely Photographed View of Intractable Social Problems Poverty Drug Addiction Domestic Violence Child Custody and Support and the Chronic Failures of A Beleaguered Child Welfare System Earlier This Month Mayor Rudolph W Giuliani Settled A ClassAction Suit By Advocates For Children Who Sought A Court Takeover of the Child Welfare Agency Which Has Often Been Criticized For Conducting Sloppy Investigations of Abuse Failing To Offer Drug Treatment and Mental Health Services and  Leaving Children To Languish For Years In Foster Care the Mayor Agreed To Let An Advisory Panel of Outside Experts Assess the AgencyS Performance For Two Years and Issue Recommendations | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/travel/travel-advisory-attraction-tents-at-taliesin-west.html | TRAVEL ADVISORY ATTRACTION Tents at Taliesin West | By Joseph Siano | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/travel/travel-advisory-atm-cash-with-a-view.html | TRAVEL ADVISORY ATM Cash With a View | By Betsy Wade | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/sports/soccer-roundup-england-foreign-players-put-chelsea-in-first.html | SOCCER ROUNDUP  ENGLAND Foreign Players Put Chelsea In First | By Agence FrancePresse | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/travel/q-and-a-534030.html | Q and A | By Suzanne MacNeille | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/style/this-week-start-amaryllis-bulbs-protect-plants.html | THIS WEEK Start Amaryllis Bulbs Protect Plants | By Patricia Jonas | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/a-first-night-but-not-a-last.html | A First Night but Not a Last | By Matt Muro | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/travel/travel-advisory-the-euro-is-poised-to-burst-onto-europe.html | TRAVEL ADVISORY The Euro Is Poised to Burst Onto Europe | By Roger Collis | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/us/clinton-plans-25-million-initiative-on-infectious-diseases.html | Clinton Plans 25 Million Initiative on Infectious Diseases | By Robert Pear | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/it-s-never-too-early-for-the-millennium.html | Its Never Too Early for the Millennium | By Jack Cavanaugh | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1998-12-27 | https://www.nytimes.com/1998/12/27/tv/cover-story-shows-that-have-outlived-the-fruit-fly.html | COVER STORY Shows That Have Outlived the Fruit Fly | By Anita Gates | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/fyi-582921.html | FYI | By Daniel B Schneider | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/world/rwanda-s-huge-stake-in-congo-s-war.html | Rwandas Huge Stake in Congos War | By Ian Fisher | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/weekinreview/speaking-frankly-parlez-vous-francais-but-why-bother.html | Speaking Frankly ParlezVous Francais But Why Bother | By Jacques Steinberg | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/travel/where-time-began-millennium-nears-place-go-greenwich-where-tradition-meets-cool.html | Where Time Began As the millennium nears the place to go is Greenwich where tradition meets Cool Britannias controversial new dome | By Brenda Maddox | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/books/the-wedding-singer.html | The Wedding Singer | By Vincent Patrick | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/books/fever-dreams.html | Fever Dreams | By Tobin Harshaw | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/soapbox-paris-nj.html | SOAPBOX Paris NJ | By Marek Fuchs | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/jersey-great-moments-in-uh-1998-remember.html | JERSEY Great Moments in Uh 1998 Remember | By Neil Genzlinger | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/style/vows-jacqueline-weld-and-rodman-drake.html | VOWS Jacqueline Weld and Rodman Drake | By Lois Smith Brady | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/books/the-5-48-is-canceled.html | The 548 Is Canceled | By Richard Dooling | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/arts/the-year-in-review-art-architecture-public-space-private-space-and-anti-space.html | THE YEAR IN REVIEW ARTARCHITECTURE Public Space Private Space And AntiSpace | By Herbert Muschamp | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/books-in-brief-nonfiction-507032.html | Books in Brief Nonfiction | By Laura Jamison | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/nassau-county-tries-to-fix-budget-problem.html | Nassau County Tries to Fix Budget Problem | By John Rather | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/weekinreview/december-20-26-babies-texas-style.html | December 2026 Babies Texas Style | By Rick Lyman | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/once-again-doctor-house-home-visits-help-reveal-stories-behind-illnesses.html | Once Again A Doctor Is in the House Home Visits Help Reveal Stories Behind Illnesses | By Jennifer Steinhauer | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/world/belarus-s-chief-pursues-dream-to-revive-the-old-soviet-union.html | Belarus Chief Pursues Dream To Revive the Old Soviet Union | By Michael Wines | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-12-27 | https://www.nytimes.com/1998/12/27/tv/signoff-who-s-sorry-now-just-about-everybody.html | SIGNOFF Whos Sorry Now Just About Everybody | By Andrea Higbie | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/books/books-in-brief-fiction.html | Books in Brief Fiction | By Liam Callanan | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/weekinreview/december-20-26-history-the-polls-say-is-in-the-eye-of-the-beholder.html | December 2026 History the Polls Say Is In the Eye of the Beholder | By Felicity Barringer | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/arts/the-year-in-review-music-a-new-hip-hop-horizon-a-banshee-s-raw-return.html | THE YEAR IN REVIEW MUSIC A New HipHop Horizon A Banshees Raw Return | By Jon Pareles | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/making-it-work-what-a-good-name-is-worth.html | MAKING IT WORK What a Good Name Is Worth | By William Grimes | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/dining-out-a-mix-of-innovative-dishes-and-standards.html | DINING OUT A Mix of Innovative Dishes and Standards | By Joanne Starkey | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/world/a-crusader-s-legacy-blurs-in-brazil-s-bitter-politics.html | A Crusaders Legacy Blurs in Brazils Bitter Politics | By Diana Jean Schemo | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/movies/film-for-its-director-hurlyburly-was-all-about-acting.html | FILM For Its Director Hurlyburly Was All About Acting | By Peter Marks | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/travel/big-party-big-headache-aviation-industry-making-making-progress-y2k-problem-but.html | BIG PARTY BIG HEADACHE The aviation industry is making making progress on the Y2k problem But warn your boss that you may get back a little late | By Matthew L Wald | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/in-brief-water-diversion-cut-utilities-drain-reservoirs.html | IN BRIEF Water Diversion Cut Utilities Drain Reservoirs | By Karen Demasters | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/weekinreview/the-nation-ready-for-prime-time-here-comes-the-chief-justice.html | The Nation Ready for Prime Time Here Comes the Chief Justice | By Linda Greenhouse | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/chess-a-new-thing-in-gambits-undergoes-early-testing.html | CHESS A New Thing in Gambits Undergoes Early Testing | By Robert Byrne | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/magazine/food-full-of-hot-air.html | FOOD Full of Hot Air | By Molly ONeill | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/realestate/vinyards-as-homesites-near-san-francisco.html | Vinyards as Homesites Near San Francisco | By Verne G Kopytoff | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/us/trillion-dollar-digits-a-special-report-computers-and-2000-race-for-security.html | TRILLIONDOLLAR DIGITS A special report Computers and 2000 Race for Security | By Barnaby J Feder and Andrew Pollack | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/us/impeachment-puts-spotlight-on-guardian-of-the-senate.html | Impeachment Puts Spotlight on Guardian of the Senate | By Neil A Lewis | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/weekinreview/december-20-26-relief-for-angina.html | December 2026 Relief for Angina | By Lawrence K Altman | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-12-27 | https://www.nytimes.com/1998/12/27/theater/dance-from-street-dance-to-classical-ballet-to-broadway.html | DANCE From Street Dance To Classical Ballet To Broadway | By Valerie Gladstone | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/travel/big-party-big-headache.html | BIG PARTY BIG HEADACHE | By Edwin McDowell | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/business/investing-diary-slower-days-for-value-stocks.html | INVESTING DIARY Slower Days for Value Stocks | By Richard Teitelbaum | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/where-the-old-world-meets-the-new-moonwalking-dancing-marionettes.html | Where the Old World Meets the New Moonwalking Dancing Marionettes | By Roberta Hershenson | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/on-politics-whitman-in-looking-back-savors-next-year-s-prospects.html | ON POLITICS Whitman in Looking Back Savors Next Years Prospects | By Jennifer Preston | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/home-clinic-putting-ducts-at-maximum-efficiency.html | HOME CLINIC Putting Ducts at Maximum Efficiency | By Edward R Lipinski | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/business/market-watch-a-fanfare-for-the-vanities-of-1998.html | MARKET WATCH A Fanfare For the Vanities Of 1998 | By Gretchen Morgenson | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/realestate/commercial-property-old-malls-demolished-to-make-way-for-the-new.html | Commercial Property Old Malls Demolished to Make Way for the New | By Rachelle Garbarine | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/sports/hockey-nedved-helps-rangers-charge-past-carolina.html | HOCKEY Nedved Helps Rangers Charge Past Carolina | By Jeff Carlton | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/ex-clinton-aide-back-on-the-island-reflects-on-the-presidency.html | ExClinton Aide Back on the Island Reflects on the Presidency | By Stewart Ain | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/travel/travel-advisory-santiago-de-compostela-primps-for-pilgrims.html | TRAVEL ADVISORY Santiago de Compostela Primps for Pilgrims | By Al Goodman | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/us/mixing-tradition-and-hollywood-hype.html | Mixing Tradition and Hollywood Hype | By Todd S Purdum | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/world/a-marine-general-who-studies-cultures-as-well-as-bomb-targets-in-the-gulf.html | A Marine General Who Studies Cultures as Well as Bomb Targets in the Gulf | By Steven Lee Myers | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/art-architecture-a-century-limned-in-often-ritical-eye-of-the-photographer.html | ARTARCHITECTURE A Century Limned In Often ritical Eye Of the Photographer | By William Zimmer | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/business/business-lo-here-come-the-technology-patents-lo-here-come-the-lawsuits.html | BUSINESS Lo Here Come the Technology Patents Lo Here Come the Lawsuits | By Richard Korman | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/fans-and-fancy-feast-for-scarlett-the-hero-cat.html | Fans and Fancy Feast for Scarlett the Hero Cat | By Richard Weir | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/the-view-from-new-haven-a-distinguished-career-upstaged-by-a.html | The View From New Haven A Distinguished Career Upstaged by a Shooting | By Frances J Trelease | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/in-brief-new-commissioner.html | IN BRIEF New Commissioner | By Elsa Brenner | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/foster-parents-take-issue-with-state.html | Foster Parents Take Issue With State | By Richard Weizel | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/long-island-vines.html | LONG ISLAND VINES | By Howard G Goldberg | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/business/portfolios-etc-what-the-s-p-knew-that-the-dow-didn-t.html | PORTFOLIOS ETC What the S P Knew That the Dow Didnt | By Jonathan Fuerbringer | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/style/duck-and-cover-fashion-follies-of-1998.html | Duck and Cover Fashion Follies of 1998 | By David Colman | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/weekinreview/impeachment-republicans-130-years-later-dueling-with-the-heirs-of-jeff-davis.html | Impeachment Republicans 130 Years Later Dueling With the Heirs of Jeff Davis | By Peter Applebome | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/us/rules-on-spending-leave-little-room-for-new-programs.html | Rules On Spending Leave Little Room For New Programs | By Richard W Stevenson | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/business/midstream-second-thoughts-about-hanging-on.html | MIDSTREAM Second Thoughts About Hanging On | By James Schembari | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/movies/film-missing-mastroianni-why-he-meant-so-much.html | FILM Missing Mastroianni Why He Meant So Much | By Molly Haskell | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/archives/some-hair-is-happy-to-be-nappy.html | Some Hair Is Happy to Be Nappy | By Lola Ogunnaike | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/sports/pro-basketball-official-from-union-wants-to-talk-with-commissioner.html | PRO BASKETBALL Official From Union Wants To Talk With Commissioner | By Selena Roberts | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/a-enduring-commitment-to-latin-american-art.html | A Enduring Commitment To Latin American Art | By Alberta Eiseman | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/sports/yacht-racing-a-star-sailor-conceives-the-race.html | YACHT RACING A Star Sailor Conceives the Race | By Christopher Clarey | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/arts/easy-to-pack-harder-to-understand.html | Easy to Pack Harder to Understand | By Herbert Muschamp | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-27 | https://www.nytimes.com/1998/12/27/travel/cooling-the-passions-over-a-17th-century-play.html | Cooling the Passions Over a 17thCentury Play | By Roger Cohen | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-28 | https://www.nytimes.com/1998/12/28/metropolitan-diary-618314.html | Metropolitan Diary | By Enid Nemy | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-28 | https://www.nytimes.com/1998/12/28/sports/pro-football-last-second-field-goal-ends-cardinals-playoff-drought.html | PRO FOOTBALL LastSecond Field Goal Ends Cardinals Playoff Drought | By Ken Gurnick | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-28 | https://www.nytimes.com/1998/12/28/sports/pro-football-chandler-is-forced-out-but-the-falcons-breeze-by.html | PRO FOOTBALL Chandler Is Forced Out But the Falcons Breeze By | By Timothy W Smith | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| 1998-12-28 | https://www.nytimes.com/1998/12/28/business/media-talk-tv-guide-investigates-a-failed-investigation.html | MEDIA TALK TV Guide Investigates A Failed Investigation | By Alex Kuczynski | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-28 | https://www.nytimes.com/1998/12/28/nyregion/for-the-power-brokers-easy-money-from-businesses.html | For the Power Brokers Easy Money From Businesses | By Clifford J Levy | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-28 | https://www.nytimes.com/1998/12/28/business/compressed-data-greeting-cards-at-your-fingertips.html | COMPRESSED DATA Greeting Cards At Your Fingertips | By Lisa Napoli | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-28 | https://www.nytimes.com/1998/12/28/business/digital-commerce-boom-line-shopping-adds-twist-old-quandary-tax-interstate.html | Digital Commerce The boom in online shopping adds a twist to the old quandary of how to tax interstate purchases | By Denise Caruso | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-28 | https://www.nytimes.com/1998/12/28/books/an-irish-writer-redeems-black-sheep.html | An Irish Writer Redeems Black Sheep | By Mel Gussow | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-28 | https://www.nytimes.com/1998/12/28/sports/pro-football-extra-points-brown-keeps-it-going.html | PRO FOOTBALL EXTRA POINTS Brown Keeps It Going | By Bill Pennington | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-28 | https://www.nytimes.com/1998/12/28/sports/pro-basketball-is-falk-calling-the-shots-for-players-in-nba-talks.html | PRO BASKETBALL Is Falk Calling the Shots For Players In NBA Talks | By Mike Wise | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-28 | https://www.nytimes.com/1998/12/28/sports/boxing-cable-guys-jabbing-and-tyson.html | BOXING Cable Guys Jabbing and Tyson | By Timothy W Smith | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-28 | https://www.nytimes.com/1998/12/28/world/germ-weapons-in-soviet-past-or-in-the-new-russia-s-future.html | Germ Weapons In Soviet Past Or in the New Russias Future | By Judith Miller and William J Broad | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-28 | https://www.nytimes.com/1998/12/28/sports/pro-basketball-nba-officials-say-players-union-turned-down-league-s-final-offer.html | PRO BASKETBALL NBA Officials Say Players Union Turned Down the Leagues Final Offer | By Selena Roberts | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-28 | https://www.nytimes.com/1998/12/28/arts/bridge-more-players-in-the-world-but-fewer-in-north-america.html | BRIDGE More Players in the World But Fewer in North America | By Alan Truscott | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-28 | https://www.nytimes.com/1998/12/28/opinion/essay-for-a-citizen-s-privilege.html | Essay For a Citizens Privilege | By William Safire | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-28 | https://www.nytimes.com/1998/12/28/arts/roar-crowd-struck-fans-rattle-times-square-forget-new-year-s-scream-for.html | ROAR OF THE CROWD Starstruck Fans Rattle Times Square Forget New Years Scream for a Favorite Heartthrob | By Peter Applebome | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-28 | https://www.nytimes.com/1998/12/28/sports/pro-football-the-jets-bury-a-bad-history-and-the-patriots.html | PRO FOOTBALL The Jets Bury a Bad History and the Patriots | By Gerald Eskenazi | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-28 | https://www.nytimes.com/1998/12/28/theater/this-week-events.html | THIS WEEK EVENTS | By Lawrence Van Gelder | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-28 | https://www.nytimes.com/1998/12/28/books/books-of-the-times-who-knows-what-joy-lingers-in-the-hearts-of-radio-babies.html | BOOKS OF THE TIMES Who Knows What Joy Lingers in the Hearts of Radio Babies | By Mel Gussow | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-28 | https://www.nytimes.com/1998/12/28/movies/revisions-tales-of-power-pride-and-prejudice-and-a-certain-pig.html | REVISIONS Tales of Power Pride and Prejudice and a Certain Pig | By Margo Jefferson | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-28 | https://www.nytimes.com/1998/12/28/business/prince-of-egypt-is-no-king-at-the-box-office.html | Prince of Egypt Is No King at the BoxOffice | By Geraldine Fabrikant | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-12-28 | https://www.nytimes.com/1998/12/28/arts/critic-s-choice-classical-cd-s-a-conductor-challenges-early-music-stereotypes.html | CRITICS CHOICEClassical CDs A Conductor Challenges EarlyMusic Stereotypes | By Anthony Tommasini | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-28 | https://www.nytimes.com/1998/12/28/nyregion/free-for-all-special-report-albany-failing-effort-limit-campaign-donors.html | FREEFORALL A special report ALBANY IS FAILING IN EFFORT TO LIMIT CAMPAIGN DONORS | By Clifford J Levy | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-28 | https://www.nytimes.com/1998/12/28/sports/college-basketball-hofstra-captures-ecac-festival-as-richardson-is-mvp.html | COLLEGE BASKETBALL Hofstra Captures ECAC Festival as Richardson Is MVP | By Ron Dicker | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-28 | https://www.nytimes.com/1998/12/28/business/the-markets-market-place-a-quiet-year-in-the-internet-industry-right-right.html | THE MARKETS Market Place A Quiet Year in the Internet Industry Right Right | By Saul Hansell | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-28 | https://www.nytimes.com/1998/12/28/us/smallest-octuplet-dies-others-remain-critical.html | Smallest Octuplet Dies Others Remain Critical | By Lawrence K Altman | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-28 | https://www.nytimes.com/1998/12/28/arts/michelle-thomas-30-actress-on-tv-soap-opera-and-sitcoms.html | Michelle Thomas 30 Actress On TV Soap Opera and Sitcoms | By Eric Pace | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-28 | https://www.nytimes.com/1998/12/28/world/ignoring-critics-annan-presses-quest-for-peace.html | Ignoring Critics Annan Presses Quest for Peace | By Barbara Crossette | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-28 | https://www.nytimes.com/1998/12/28/business/media-talk-another-glum-portrait-of-american-journalists.html | MEDIA TALK Another Glum Portrait Of American Journalists | By Alex Kuczynski | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-28 | https://www.nytimes.com/1998/12/28/business/media-coming-soon-to-a-radio-near-you.html | MEDIA Coming Soon to a Radio Near You | By Andrea Adelson | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-28 | https://www.nytimes.com/1998/12/28/business/chief-wants-to-take-upi-in-a-direction-others-avoid.html | Chief Wants To Take UPI In a Direction Others Avoid | By Felicity Barringer | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-28 | https://www.nytimes.com/1998/12/28/opinion/department-of-dalliance-disclosure.html | Department of Dalliance Disclosure | By Lloyd N Cutler | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-28 | https://www.nytimes.com/1998/12/28/nyregion/trip-went-awry-from-the-start-passengers-say.html | Trip Went Awry From the Start Passengers Say | By Anthony Ramirez | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-28 | https://www.nytimes.com/1998/12/28/business/compressed-data-discounted-urns-and-no-overhead.html | COMPRESSED DATA Discounted Urns And No Overhead | By Rob Fixmer | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-28 | https://www.nytimes.com/1998/12/28/sports/syl-apps-83-hall-of-famer-who-led-maple-leafs-in-40-s.html | Syl Apps 83 Hall of Famer Who Led Maple Leafs in 40s | By Richard Goldstein | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-28 | https://www.nytimes.com/1998/12/28/sports/hockey-devils-try-to-figure-a-way-to-score-against-hasek.html | HOCKEY Devils Try to Figure a Way To Score Against Hasek | By Alex Yannis | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-28 | https://www.nytimes.com/1998/12/28/business/the-media-business-advertising-addenda-accounts-620491.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| 1998-12-28 | https://www.nytimes.com/1998/12/28/busine ss/technology-computing-s-next-wave-nearly-hand-imaging-future-post-pc-world.html | TECHNOLOGY Computings Next Wave Is Nearly at Hand Imagining the Future in a PostPC World | By Steve Lohr and John Markoff | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-28 | https://www.nytimes.com/1998/12/28/us/gop-will-survive-the-polls-its-leaders-contend.html | GOP Will Survive the Polls Its Leaders Contend | By Richard L Berke | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-28 | https://www.nytimes.com/1998/12/28/us/sur ge-of-shopping-in-december-gives-merchants-a-lift.html | SURGE OF SHOPPING IN DECEMBER GIVES MERCHANTS A LIFT | By Leslie Kaufman | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-28 | https://www.nytimes.com/1998/12/28/world/ in-drive-on-dissidents-china-gives-4th-severe-sentence-in-week.html | In Drive on Dissidents China Gives 4th Severe Sentence in Week | By Erik Eckholm | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-28 | https://www.nytimes.com/1998/12/28/sports/ pro-football-foreseeing-parcells-s-success.html | PRO FOOTBALL Foreseeing Parcellss Success | By Chris Broussard | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-28 | https://www.nytimes.com/1998/12/28/nyregi on/2d-bus-on-atlantic-city-run-crashes-injuring-all-aboard.html | 2d Bus on Atlantic City Run Crashes Injuring All Aboard | By David M Halbfinger With Anthony Ramirez | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-28 | https://www.nytimes.com/1998/12/28/busine ss/the-media-business-advertising-addenda-visa-usa-considers-broad-bbdo-plan.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Visa USA Considers Broad BBDO Plan | By Stuart Elliott | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-28 | https://www.nytimes.com/1998/12/28/busine ss/patents-ringing-new-year-with-little-assistance-some-freshly-minted-inventions.html | Patents Ringing in the new year with a little assistance from some freshly minted inventions | By Sabra Chartrand | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-28 | https://www.nytimes.com/1998/12/28/us/dec line-of-violent-crimes-is-linked-to-crack-market.html | Decline of Violent Crimes Is Linked to Crack Market | By Fox Butterfield | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-28 | https://www.nytimes.com/1998/12/28/arts/ho noria-murphy-donnelly-of-artistic-milieu-dies-at-81.html | Honoria Murphy Donnelly Of Artistic Milieu Dies at 81 | By Margalit Fox | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-28 | https://www.nytimes.com/1998/12/28/arts/ris k-taking-cable-guy-risks-plenty-on-network.html | RiskTaking Cable Guy Risks Plenty On Network | By Bill Carter | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-28 | https://www.nytimes.com/1998/12/28/sports/ plus-soccer-england-charlton-drops-bid-for-wynalda.html | PLUS SOCCER  ENGLAND Charlton Drops Bid For Wynalda | By Agence FrancePresse | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-28 | https://www.nytimes.com/1998/12/28/world/ neighbors-kill-an-hiv-positive-aids-activist-in-south-africa.html | Neighbors Kill an HIVPositive AIDS Activist in South Africa | By Donald G McNeil Jr | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-28 | https://www.nytimes.com/1998/12/28/sports/ hockey-islanders-lachance-healthy-scratched.html | HOCKEY Islanders Lachance Healthy Scratched | By Tarik ElBashir | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-28 | https://www.nytimes.com/1998/12/28/world/ south-africa-s-al-gore-tries-for-a-common-touch.html | South Africas Al Gore Tries for a Common Touch | By Suzanne Daley | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-28 | https://www.nytimes.com/1998/12/28/opinio n/editorial-notebook-snow-on-the-sotol-and-lechuguilla.html | Editorial Notebook Snow on the Sotol and Lechuguilla | By Verlyn Klinkenborg | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-12-28 | https://www.nytimes.com/1998/12/28/nyregion/landowner-and-his-nature-preserve-give-dutchess-county-fox-hunt-a-rare-tally-no.html | Landowner and His Nature Preserve Give Dutchess County Fox Hunt a Rare TallyNo | By David W Chen | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-28 | https://www.nytimes.com/1998/12/28/nyregion/edwin-evariste-moise-79-mathematics-scholar.html | Edwin Evariste Moise 79 Mathematics Scholar | By Wolfgang Saxon | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-28 | https://www.nytimes.com/1998/12/28/sports/sports-of-the-times-testaverde-takes-a-star-turn-as-the-life-of-the-jets-party.html | Sports of The Times Testaverde Takes a Star Turn as the Life of the Jets Party | By Dave Anderson | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-28 | https://www.nytimes.com/1998/12/28/world/world-briefing.html | World Briefing | Compiled by Christopher S Wren | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-28 | https://www.nytimes.com/1998/12/28/sports/pro-football-no-playoffs-but-giants-gain-respect.html | PRO FOOTBALL No Playoffs But Giants Gain Respect | By Bill Pennington | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-28 | https://www.nytimes.com/1998/12/28/sports/on-pro-football-it-s-truly-a-no-brainer-stick-to-graham.html | ON PRO FOOTBALL Its Truly a NoBrainer Stick to Graham | By Mike Freeman | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-28 | https://www.nytimes.com/1998/12/28/us/an-arts-leader-for-whom-anything-is-possible.html | An Arts Leader for Whom Anything Is Possible | By Sara Rimer | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-28 | https://www.nytimes.com/1998/12/28/nyregion/as-shock-turns-to-sorrow-five-families-say-goodbye.html | As Shock Turns to Sorrow Five Families Say Goodbye | By Jodi Wilgoren | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-28 | https://www.nytimes.com/1998/12/28/business/media-talk-nielsen-to-research-channel-one-s-audience.html | MEDIA TALK Nielsen to Research Channel Ones Audience | By Lawrie Mifflin | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-28 | https://www.nytimes.com/1998/12/28/opinion/all-in-the-timing.html | All in the Timing | By Joanne Kaufman | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-28 | https://www.nytimes.com/1998/12/28/world/rome-journal-american-blondes-bumble-to-top-of-italian-tv.html | Rome Journal American Blondes Bumble to Top of Italian TV | By Alessandra Stanley | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-28 | https://www.nytimes.com/1998/12/28/nyregion/neediest-cases-some-medical-help-for-disturbed-teen-ager-stability-for-his.html | THE NEEDIEST CASES Some Medical Help for a Disturbed Teenager and Stability for His Family | By Matthew J Rosenberg | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-28 | https://www.nytimes.com/1998/12/28/business/the-media-business-advertising-addenda-hampel-stefanides-is-closing-an-office.html | THE MEDIA BUSINESS ADVERTISING ADDENDA HampelStefanides Is Closing an Office | By Stuart Elliott | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-28 | https://www.nytimes.com/1998/12/28/world/iraq-a-pediatrician-s-hell-no-way-to-stop-the-dying.html | Iraq a Pediatricians Hell No Way to Stop the Dying | By Stephen Kinzer | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-28 | https://www.nytimes.com/1998/12/28/business/media-business-advertising-e-t-returns-earth-sell-safe-driving-broad-based.html | THE MEDIA BUSINESS ADVERTISING E T returns to Earth to sell safe driving in a broadbased campaign coming from Arnell | By Stuart Elliott | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-28 | https://www.nytimes.com/1998/12/28/world/freed-palestinian-militant-leader-calls-for-holy-war-against-israel.html | Freed Palestinian Militant Leader Calls for Holy War Against Israel | By Deborah Sontag | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-28 | https://www.nytimes.com/1998/12/28/business/the-media-business-advertising-addenda-heater-announces-leadership-changes.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Heater Announces Leadership Changes | By Stuart Elliott | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| 1998-12-28 | https://www.nytimes.com/1998/12/28/nyregion/lights-camera-lots-of-action-multiplex-plan-raises-concerns-in-brooklyn-heights.html | Lights Camera Lots of Action Multiplex Plan Raises Concerns in Brooklyn Heights | By Jim Yardley | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-28 | https://www.nytimes.com/1998/12/28/arts/dance-review-holiday-revelry-but-with-nary-a-nutcracker.html | DANCE REVIEW Holiday Revelry but With Nary a Nutcracker | By Jack Anderson | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-28 | https://www.nytimes.com/1998/12/28/sports/pro-football-jets-martin-gets-wish-and-victory.html | PRO FOOTBALL Jets Martin Gets Wish and Victory | By Gerald Eskenazi | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-28 | https://www.nytimes.com/1998/12/28/opinion/the-perjury-precedent.html | The Perjury Precedent | By Stephen Gillers | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-28 | https://www.nytimes.com/1998/12/28/world/rebels-attack-serb-police-post-in-kosovo.html | Rebels Attack Serb Police Post in Kosovo | By Mike OConnor | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-28 | https://www.nytimes.com/1998/12/28/us/as-band-of-channels-grows-niche-programs-will-boom.html | As Band of Channels Grows Niche Programs Will Boom | By Lawrie Mifflin | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-28 | https://www.nytimes.com/1998/12/28/us/winds-of-academic-change-rustle-university-of-chicago.html | Winds of Academic Change Rustle University of Chicago | By Ethan Bronner | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-28 | https://www.nytimes.com/1998/12/28/sports/pro-football-extra-points-jets-prepare-for-playoffs.html | PRO FOOTBALL EXTRA POINTS Jets Prepare For Playoffs | By Gerald Eskenazi | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-28 | https://www.nytimes.com/1998/12/28/sports/sports-of-the-times-for-the-giants-gm-a-fork-in-the-road.html | Sports of The Times For the Giants GM A Fork in the Road | By William C Rhoden | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-28 | https://www.nytimes.com/1998/12/28/nyregion/boy-dies-in-hit-run-1-of-day-s-6-killings.html | Boy Dies in HitRun 1 of Days 6 Killings | By Michael Cooper | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-28 | https://www.nytimes.com/1998/12/28/us/senators-say-a-censure-seems-likely.html | Senators Say A Censure Seems Likely | By Tim Weiner | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-28 | https://www.nytimes.com/1998/12/28/arts/selective-french-homage-jewish-history-scant-mention-holocaust-new-museum.html | Selective French Homage To Jewish History Scant Mention of Holocaust in a New Museum | By Alan Riding | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-28 | https://www.nytimes.com/1998/12/28/business/the-media-business-advertising-addenda-2-bates-offices-get-new-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 2 Bates Offices Get New Accounts | By Stuart Elliott | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-29 | https://www.nytimes.com/1998/12/29/business/estimates-for-on-line-shopping-exceed-the-most-bullish-forecasts.html | Estimates for OnLine Shopping Exceed the Most Bullish Forecasts | By Leslie Kaufman and Saul Hansell | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-29 | https://www.nytimes.com/1998/12/29/health/scientist-at-work-dean-ornish-a-promoter-of-programs-to-foster-heart-health.html | SCIENTIST AT WORK Dean Ornish A Promoter of Programs To Foster Heart Health | By Gina Kolata | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-29 | https://www.nytimes.com/1998/12/29/us/dorothy-bird-nyswander-104-promoted-public-health-education.html | Dorothy Bird Nyswander 104 Promoted Public Health Education | By Richard Severo | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-29 | https://www.nytimes.com/1998/12/29/nyregion/bus-drivers-reflecting-on-2-crashes-tell-of-stress.html | Bus Drivers Reflecting on 2 Crashes Tell of Stress | By David M Herszenhorn | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-12-29 | https://www.nytimes.com/1998/12/science/on-the-trail-of-the-monarch-with-the-aid-of-chemistry.html | On the Trail of the Monarch With the Aid of Chemistry | By Carol Kaesuk Yoon | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-29 | https://www.nytimes.com/1998/12/29/nyregion/religious-leaders-plan-schools-with-public-funds-in-new-york.html | Religious Leaders Plan Schools With Public Funds in New York | By Anemona Hartocollis | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-29 | https://www.nytimes.com/1998/12/29/sports/hockey-hasek-takes-a-beating-from-devils-and-crowd.html | HOCKEY Hasek Takes a Beating From Devils and Crowd | By Steve Popper | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-29 | https://www.nytimes.com/1998/12/science/1998-wins-a-brief-reprieve.html | 1998 Wins a Brief Reprieve | By Malcolm W Browne | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-29 | https://www.nytimes.com/1998/12/29/world/iraqi-chief-finds-new-enemies-even-among-former-friends.html | Iraqi Chief Finds New Enemies Even Among Former Friends | By Barbara Crossette | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-29 | https://www.nytimes.com/1998/12/29/us/uncertainty-clouds-impeachment-meeting.html | Uncertainty Clouds Impeachment Meeting | By Eric Schmitt | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-29 | https://www.nytimes.com/1998/12/29/business/the-media-business-advertising-addenda-win-one-lose-one-for-true-north-unit.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Win One Lose One For True North Unit | By Stuart Elliott | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-29 | https://www.nytimes.com/1998/12/29/style/by-design-cashmere-as-a-necessity.html | By Design Cashmere as a Necessity | By AnneMarie Schiro | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-29 | https://www.nytimes.com/1998/12/29/sports/pro-football-giants-scatter-leaving-illusions-of-playoffs-behind.html | PRO FOOTBALL Giants Scatter Leaving Illusions of Playoffs Behind | By Bill Pennington | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-29 | https://www.nytimes.com/1998/12/29/business/international-business-italian-industries-utilities-seek-spin-off-property.html | INTERNATIONAL BUSINESS Italian Industries and Utilities Seek to Spin Off Property Holdings | By John Tagliabue | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-29 | https://www.nytimes.com/1998/12/29/books/man-who-dared-to-write-about-a-geisha-s-mind.html | Man Who Dared To Write About A Geishas Mind | By Dinitia Smith | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-29 | https://www.nytimes.com/1998/12/29/business/company-news-fairchild-to-acquire-kaynar-a-maker-of-fasteners.html | COMPANY NEWS FAIRCHILD TO ACQUIRE KAYNAR A MAKER OF FASTENERS | By Dow Jones | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-29 | https://www.nytimes.com/1998/12/29/nyregion/nyc-a-security-shadowed-by-caution.html | NYC A Security Shadowed By Caution | By Clyde Haberman | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-29 | https://www.nytimes.com/1998/12/29/movies/hurd-hatfield-80-an-actor-known-for-dorian-gray-role.html | Hurd Hatfield 80 an Actor Known for Dorian Gray Role | By Mel Gussow | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-29 | https://www.nytimes.com/1998/12/29/business/company-news-premisys-earnings-may-fall-executive-on-sick-leave.html | COMPANY NEWS PREMISYS EARNINGS MAY FALL EXECUTIVE ON SICK LEAVE | By Dow Jones | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-29 | https://www.nytimes.com/1998/12/29/theater/role-lifetime-past-has-been-preparation-for-zoe-wanamaker-s-triumph-electra.html | The Role of a Lifetime The Past Has Been Preparation for Zoe Wanamakers Triumph as Electra | By Dinitia Smith | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-29 | https://www.nytimes.com/1998/12/29/health/vital-sings-patterns-milder-months-bring-bigger-babies.html | VITAL SINGS PATTERNS Milder Months Bring Bigger Babies | By Nancy Beth Jackson | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-29 | https://www.nytimes.com/1998/12/29/health/need-is-seen-for-a-drug-safety-board.html | Need Is Seen for a Drug Safety Board | By Denise Grady | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| 1998-12-29 | https://www.nytimes.com/1998/12/29/health/vital-sings-safety-new-york-s-riders-an-unfastened-lot.html | VITAL SINGS SAFETY New Yorks Riders an Unfastened Lot | By Alisha Berger | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-29 | https://www.nytimes.com/1998/12/29/business/the-media-business-advertising-addenda-a-resignation-at-true-north.html | THE MEDIA BUSINESS ADVERTISING ADDENDA A Resignation At True North | By Stuart Elliott | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-29 | https://www.nytimes.com/1998/12/29/business/struggling-spell-r-e-l-e-f-though-promising-sales-migraine-drugs-face-hurdles.html | Struggling to Spell RELIEF Though Promising Sales of Migraine Drugs Face Hurdles | By David J Morrow | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-29 | https://www.nytimes.com/1998/12/29/nyregion/public-lives-keeping-guy-lombardo-from-being-forgot.html | PUBLIC LIVES Keeping Guy Lombardo From Being Forgot | By Charles Strum | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-29 | https://www.nytimes.com/1998/12/29/business/international-briefs-german-retailer-buys-165-discount-outlets.html | INTERNATIONAL BRIEFS German Retailer Buys 165 Discount Outlets | By Agence FrancePresse | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-29 | https://www.nytimes.com/1998/12/29/health/vital-sings-performance-for-athletes-better-focus-with-hypnosis.html | VITAL SINGS PERFORMANCE For Athletes Better Focus With Hypnosis | By Paul Gains | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-29 | https://www.nytimes.com/1998/12/29/style/elusive-and-exclusive-clothier-to-the-rich.html | Elusive and Exclusive Clothier to the Rich | BY Jennifer Steinhauer | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-29 | https://www.nytimes.com/1998/12/29/arts/critic-s-choice-classical-cd-s-counterpart-composers-venice-separated-300-years.html | CRITICS CHOICECLASSICAL CDS Counterpart Composers of Venice Separated by 300 Years | By Paul Griffiths | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-29 | https://www.nytimes.com/1998/12/29/sports/sports-of-the-times-kent-graham-may-not-be-the-answer.html | Sports of The Times Kent Graham May Not Be The Answer | By Harvey Araton | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-29 | https://www.nytimes.com/1998/12/29/nyregion/public-lives.html | PUBLIC LIVES | By Randy Kennedy With Monique P Yazigi | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-29 | https://www.nytimes.com/1998/12/29/business/mentor-raises-takeover-bid-for-quickturn.html | Mentor Raises Takeover Bid For Quickturn | By Laura M Holson | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-29 | https://www.nytimes.com/1998/12/29/us/black-themes-strive-for-equal-time-on-prime-time.html | Black Themes Strive for Equal Time on Prime Time | By James Sterngold | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-29 | https://www.nytimes.com/1998/12/29/science/physicists-discover-another-unifying-force-doo-wop.html | Physicists Discover Another Unifying Force DooWop | By Malcolm W Browne | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-29 | https://www.nytimes.com/1998/12/29/arts/dance-review-nutcracker-cavaliers-noble-but-never-alone.html | DANCE REVIEW Nutcracker Cavaliers Noble but Never Alone | By Jack Anderson | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-29 | https://www.nytimes.com/1998/12/29/world/schroder-aide-typifies-new-german-subtlety.html | Schroder Aide Typifies New German Subtlety | By Roger Cohen | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-29 | https://www.nytimes.com/1998/12/29/science/a-bird-s-race-toward-extinction-is-halted.html | A Birds Race Toward Extinction Is Halted | By Jo Thomas | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| 1998-12-29 | https://www.nytimes.com/1998/12/29/health/off-treadmill-out-of-lap-lane-happy-1999.html | Off Treadmill Out of Lap Lane Happy 1999 | By Andrea Higbie | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-29 | https://www.nytimes.com/1998/12/29/sports/pro-football-parcells-is-pleased-but-don-t-get-carried-away.html | PRO FOOTBALL Parcells Is Pleased but Dont Get Carried Away | By Gerald Eskenazi | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-29 | https://www.nytimes.com/1998/12/29/opinion/abroad-at-home-with-no-decency.html | Abroad at Home With No Decency | By Anthony Lewis | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-29 | https://www.nytimes.com/1998/12/29/nyregion/death-penalty-sought-in-cashier-s-killing.html | Death Penalty Sought in Cashiers Killing | By Charlie Leduff | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-29 | https://www.nytimes.com/1998/12/29/business/the-media-business-advertising-addenda-accounts-630969.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-29 | https://www.nytimes.com/1998/12/29/sports/college-football-syracuse-s-popular-quarterback-says-goodbye.html | COLLEGE FOOTBALL Syracuses Popular Quarterback Says Goodbye | By Charlie Nobles | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-29 | https://www.nytimes.com/1998/12/29/business/international-briefs-fuji-bank-to-issue-503-billion-new-shares.html | INTERNATIONAL BRIEFS Fuji Bank to Issue 503 Billion New Shares | By Bridge News | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-29 | https://www.nytimes.com/1998/12/29/sports/on-pro-football-the-likely-prospects-for-playoff-upsets.html | ON PRO FOOTBALL The Likely Prospects For Playoff Upsets | By Thomas George | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-29 | https://www.nytimes.com/1998/12/29/world/mexican-army-protester-goes-loudly-into-hiding.html | Mexican Army Protester Goes Loudly Into Hiding | By Ginger Thompson | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-29 | https://www.nytimes.com/1998/12/29/arts/critic-s-notebook-a-fun-house-mirror-that-s-so-close-to-the-real-thing.html | CRITICS NOTEBOOK A Fun House Mirror Thats So Close to the Real Thing | By Bernard Holland | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-29 | https://www.nytimes.com/1998/12/29/books/books-of-the-times-why-are-dinosaurs-green-don-t-ask.html | BOOKS OF THE TIMES Why Are Dinosaurs Green Dont Ask | By Michiko Kakutani | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-29 | https://www.nytimes.com/1998/12/29/arts/critic-s-notebook-of-overstuffed-operas-and-the-met-as-victorian-drawing-room.html | CRITICS NOTEBOOK Of Overstuffed Operas and the Met as Victorian Drawing Room | By Anthony Tommasini | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-29 | https://www.nytimes.com/1998/12/29/world/us-jets-attack-iraq-missile-post.html | US JETS ATTACK IRAQ MISSILE POST | By Steven Lee Myers | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-29 | https://www.nytimes.com/1998/12/29/business/the-media-business-advertising-addenda-people-630977.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-29 | https://www.nytimes.com/1998/12/29/sports/plus-pro-basketball-yugoslav-team-signs-divac.html | PLUS PRO BASKETBALL Yugoslav Team Signs Divac | By Chris Broussard | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-29 | https://www.nytimes.com/1998/12/29/movies/television-review-great-adventures-of-a-sedentary-host.html | TELEVISION REVIEW Great Adventures Of a Sedentary Host | By Walter Goodman | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-29 | https://www.nytimes.com/1998/12/29/health/personal-health-choosing-right-to-make-healthiest-and-tastiest-one-and-the-same.html | PERSONAL HEALTH Choosing Right to Make Healthiest and Tastiest One and the Same | By Jane E Brody | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| 1998-12-29 | https://www.nytimes.com/1998/12/29/nyregion/for-survivors-of-fatal-fire-a-time-for-sorrow-and-rage.html | For Survivors of Fatal Fire a Time for Sorrow and Rage | By Andrew Jacobs | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-29 | https://www.nytimes.com/1998/12/29/nyregion/the-neediest-cases-sidewalk-salesgirls-with-golden-hearts.html | THE NEEDIEST CASES Sidewalk Salesgirls With Golden Hearts | By Adam Gershenson | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-29 | https://www.nytimes.com/1998/12/29/archives/patterns.html | Patterns | By Marylou Luther | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-29 | https://www.nytimes.com/1998/12/29/nyregion/giuliani-escalates-fight-with-council-on-homeless.html | Giuliani Escalates Fight With Council on Homeless | By Adam Nagourney | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-29 | https://www.nytimes.com/1998/12/29/business/company-news-amr-agrees-to-sell-airport-ground-services-unit.html | COMPANY NEWS AMR AGREES TO SELL AIRPORT GROUNDSERVICES UNIT | By Dow Jones | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-29 | https://www.nytimes.com/1998/12/29/sports/tv-sports-inside-stuff-succumbs-to-old-stuff.html | TV SPORTS Inside Stuff Succumbs to Old Stuff | By Richard Sandomir | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-29 | https://www.nytimes.com/1998/12/29/nyregion/third-bus-crashes-while-traveling-atlantic-city-route.html | Third Bus Crashes While Traveling Atlantic City Route | By Anthony Ramirez | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-29 | https://www.nytimes.com/1998/12/29/sports/baseball-some-teams-salaries-to-surpass-80-million.html | BASEBALL Some Teams Salaries To Surpass 80 Million | By Murray Chass | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-29 | https://www.nytimes.com/1998/12/29/science/the-doctor-s-world-ruth-s-other-record-cancer-pioneer.html | THE DOCTORS WORLD Ruths Other Record Cancer Pioneer | By Lawrence K Altman Md | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-29 | https://www.nytimes.com/1998/12/29/nyregion/us-courthouse-plan-in-brooklyn-is-cut-back.html | US Courthouse Plan in Brooklyn Is Cut Back | By Joseph P Fried | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-29 | https://www.nytimes.com/1998/12/29/opinion/opart-the-sacrifice.html | OpArt The Sacrifice | By Peter Eisenman | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-29 | https://www.nytimes.com/1998/12/29/us/clinton-says-benefits-are-safe-in-2000.html | Clinton Says Benefits Are Safe in 2000 | By Robert Pear | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-29 | https://www.nytimes.com/1998/12/29/nyregion/arrest-is-made-in-hit-and-run-that-killed-boy.html | Arrest Is Made In HitandRun That Killed Boy | By Andy Newman | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-29 | https://www.nytimes.com/1998/12/29/movies/footlights-news.html | FOOTLIGHTS NEWS | By Lawrence Van Gelder | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-29 | https://www.nytimes.com/1998/12/29/science/q-a-623997.html | Q  A | By C Claiborne Ray | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-29 | https://www.nytimes.com/1998/12/29/sports/auto-racing-high-speeds-and-higher-education.html | AUTO RACING High Speeds and Higher Education | By Joe Drape | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-29 | https://www.nytimes.com/1998/12/29/world/cambodian-leader-resists-punishing-top-khmer-rouge.html | CAMBODIAN LEADER RESISTS PUNISHING TOP KHMER ROUGE | By Seth Mydans | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-29 | https://www.nytimes.com/1998/12/29/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| 1998-12-29 | https://www.nytimes.com/1998/12/29/us/william-r-perl-is-dead-at-92-built-sealift-rescue-of-jews.html | William R Perl Is Dead at 92 Built Sealift Rescue of Jews | By Richard Goldstein | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-29 | https://www.nytimes.com/1998/12/29/sports/hockey-panthers-score-early-and-often-to-put-islanders-away.html | HOCKEY Panthers Score Early and Often to Put Islanders Away | By Tarik ElBashir | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-29 | https://www.nytimes.com/1998/12/29/nyregion/hoping-smaller-and-freer-is-better.html | Hoping Smaller and Freer Is Better | By Anemona Hartocollis | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-29 | https://www.nytimes.com/1998/12/29/business/media-business-advertising-tv-group-promotes-benefits-running-commercials.html | THE MEDIA BUSINESS ADVERTISING TV group promotes the benefits of running commercials locally rather than nationally | By Stuart Elliott | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-29 | https://www.nytimes.com/1998/12/29/world/konya-journal-festival-of-rumi-poet-of-life-s-dance.html | Konya Journal Festival of Rumi Poet of Lifes Dance | By Stephen Kinzer | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-29 | https://www.nytimes.com/1998/12/29/us/case-tries-to-win-siblings-a-right-to-be-together.html | Case Tries to Win Siblings a Right to Be Together | By William Glaberson | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-29 | https://www.nytimes.com/1998/12/29/us/denver-stands-out-in-mini-trend-toward-downtown-living.html | Denver Stands Out in MiniTrend Toward Downtown Living | By James Brooke | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-29 | https://www.nytimes.com/1998/12/29/nyregion/gotti-rejects-plea-bargain-in-mafia-case.html | Gotti Rejects Plea Bargain In Mafia Case | By Selwyn Raab | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-29 | https://www.nytimes.com/1998/12/29/nyregion/here-comes-2000-with-sponsors-too-official-products-right-place-millennial.html | Here Comes 2000 With Sponsors Too Official Products in the Right Place Millennial Partying in Times Sq | By Abby Goodnough | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-29 | https://www.nytimes.com/1998/12/29/business/international-business-cms-is-among-partners-in-india-project.html | INTERNATIONAL BUSINESS CMS Is Among Partners in India Project | By Dow Jones | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-29 | https://www.nytimes.com/1998/12/29/business/markets-market-place-schwab-for-now-bests-merrill-strength-line-trading.html | THE MARKETS Market Place Schwab for Now Bests Merrill on Strength of OnLine Trading | By Joseph Kahn | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-29 | https://www.nytimes.com/1998/12/29/opinion/war-guilt-and-the-difference-between-germany-and-japan.html | War Guilt and the Difference Between Germany and Japan | By Ian Buruma | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-29 | https://www.nytimes.com/1998/12/29/business/the-media-business-advertising-addenda-canadian-firm-sets-up-us-branch.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Canadian Firm Sets Up US Branch | By Stuart Elliott | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-29 | https://www.nytimes.com/1998/12/29/sports/soccer-notebook-united-states-under-17-s-take-up-residence.html | SOCCER NOTEBOOK UNITED STATES Under17s Take Up Residence | By Jack Bell | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-29 | https://www.nytimes.com/1998/12/29/nyregion/rap-artist-is-charged-with-possession-of-unregistered-gun.html | Rap Artist Is Charged With Possession of Unregistered Gun | By David Rohde | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-29 | https://www.nytimes.com/1998/12/29/opinion/editorial-observer-bill-bradley-a-dollar-a-dream-a-big-bounce.html | Editorial Observer Bill Bradley A Dollar a Dream a Big Bounce | By Gail Collins | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-29 | https://www.nytimes.com/1998/12/29/us/when-hoax-of-choice-is-anthrax.html | When Hoax Of Choice Is Anthrax | By Don Terry | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-12-29 | https://www.nytimes.com/1998/12/29/science/so-far-so-good-for-immortal-cells.html | So Far So Good for Immortal Cells | By Nicholas Wade | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-29 | https://www.nytimes.com/1998/12/29/world/world-briefing.html | World Briefing | Compiled by Christopher S Wren | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-29 | https://www.nytimes.com/1998/12/29/us/a-racial-divide-widens-on-network-tv.html | A Racial Divide Widens on Network TV | By James Sterngold | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-29 | https://www.nytimes.com/1998/12/29/world/kosovo-reported-quiet-after-4-days-of-clashes.html | Kosovo Reported Quiet After 4 Days of Clashes | By Agence FrancePresse | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-29 | https://www.nytimes.com/1998/12/29/us/82-smuggled-immigrants-in-a-3-day-period-a-record-are-seized-in-florida.html | 82 Smuggled Immigrants in a 3Day Period a Record Are Seized in Florida | By Mireya Navarro | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-29 | https://www.nytimes.com/1998/12/29/sports/pro-basketball-nba-stares-and-the-union-does-not-blink.html | PRO BASKETBALL NBA Stares And the Union Does Not Blink | By Selena Roberts | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-29 | https://www.nytimes.com/1998/12/29/business/bottler-s-debt-refinanced.html | Bottlers Debt Refinanced | By Dow Jones | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-29 | https://www.nytimes.com/1998/12/29/sports/pro-football-with-season-over-purge-claims-5-nfl-coaches.html | PRO FOOTBALL With Season Over Purge Claims 5 NFL Coaches | By Mike Freeman | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-29 | https://www.nytimes.com/1998/12/29/theater/where-footlights-illuminate-women-s-work.html | Where Footlights Illuminate Womens Work | By Robin Pogrebin | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-29 | https://www.nytimes.com/1998/12/29/science/the-universe-as-telescope.html | The Universe as Telescope | By John Noble Wilford | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-30 | https://www.nytimes.com/1998/12/30/dining/a-taste-of-1999-monterey-the-next-napa-or-is-it-burgundy.html | A TASTE OF 1999 Monterey The Next Napa or Is It Burgundy | By William Grimes | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-30 | https://www.nytimes.com/1998/12/30/world/long-war-saps-spirit-and-money-in-congo.html | Long War Saps Spirit And Money In Congo | By Norimitsu Onishi | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-30 | https://www.nytimes.com/1998/12/30/us/epa-dilutes-its-pamphlet-on-pesticides.html | EPA Dilutes Its Pamphlet On Pesticides | By John H Cushman Jr | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-30 | https://www.nytimes.com/1998/12/30/nyregion/gloria-marie-stradtner-72-protector-of-animals-dies.html | Gloria Marie Stradtner 72 Protector of Animals Dies | By Richard Severo | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-30 | https://www.nytimes.com/1998/12/30/sports/basketball-designing-men-cazzie-russell-former-knick-coaches-from-the-heart.html | BASKETBALL Designing Men Cazzie Russell Former Knick Coaches From the Heart | By Ira Berkow | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-30 | https://www.nytimes.com/1998/12/30/nyregion/new-requirement-for-sprinklers-in-apartment-buildings-is-likely.html | New Requirement for Sprinklers In Apartment Buildings Is Likely | By Dan Barry and Michael Cooper | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-30 | https://www.nytimes.com/1998/12/30/business/company-news-primark-in-pact-to-acquire-a-t-financial-for-35-million.html | COMPANY NEWS PRIMARK IN PACT TO ACQUIRE AT FINANCIAL FOR 35 MILLION | By Dow Jones | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-30 | https://www.nytimes.com/1998/12/30/sports/hockey-isles-show-nothing-on-a-trip-to-florida.html | HOCKEY Isles Show Nothing On a Trip To Florida | By Tarik ElBashir | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-12-30 | https://www.nytimes.com/1998/12/30/world/under-prodding-2-apologize-for-cambodian-anguish.html | Under Prodding 2 Apologize for Cambodian Anguish | By Seth Mydans | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-30 | https://www.nytimes.com/1998/12/30/dining/critic-s-notebook-the-coming-of-age-of-american-restaurants.html | CRITICS NOTEBOOK The Coming of Age of American Restaurants | By Ruth Reichl | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-30 | https://www.nytimes.com/1998/12/30/business/the-markets-market-place-technology-stocks-lead-nasdaq-to-strong-year.html | THE MARKETS Market Place Technology Stocks Lead Nasdaq to Strong Year | By Edward Wyatt | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-30 | https://www.nytimes.com/1998/12/30/nyregion/ex-hosts-to-sue-qvc-network-charging-bias.html | ExHosts to Sue QVC Network Charging Bias | By David Rohde | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-30 | https://www.nytimes.com/1998/12/30/opinion/liberties-acquitting-himself-well.html | Liberties Acquitting Himself Well | By Maureen Dowd | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-30 | https://www.nytimes.com/1998/12/30/nyregion/neediest-cases-after-troubled-start-teen-ager-gets-nudge-toward-college.html | The Neediest Cases After a Troubled Start a TeenAger Gets a Nudge Toward College | By Matthew J Rosenberg | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-30 | https://www.nytimes.com/1998/12/30/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-30 | https://www.nytimes.com/1998/12/30/dining/eating-well-a-little-medicine-with-your-food.html | EATING WELL A Little Medicine With Your Food | By Marian Burros | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-30 | https://www.nytimes.com/1998/12/30/dining/the-chef.html | THE CHEF | By Alfred Portale | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-30 | https://www.nytimes.com/1998/12/30/nyregion/fire-that-killed-2-firefighters-in-june-is-ruled-to-be-arson.html | Fire That Killed 2 Firefighters in June Is Ruled to Be Arson | By Amy Waldman | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-30 | https://www.nytimes.com/1998/12/30/nyregion/nassau-accused-of-deceit-on-tax-increase.html | Nassau Accused of Deceit on Tax Increase | By Charlie Leduff | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-30 | https://www.nytimes.com/1998/12/30/sports/hockey-devils-display-levity-but-keep-perspective.html | HOCKEY Devils Display Levity But Keep Perspective | By Steve Popper | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-30 | https://www.nytimes.com/1998/12/30/sports/hockey-college-report-mariucci-classic-holiday-treat-for-tigers.html | HOCKEY COLLEGE REPORT MARIUCCI CLASSIC Holiday Treat for Tigers | By Mark Pargas | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-30 | https://www.nytimes.com/1998/12/30/business/the-markets-stocks-stock-streak-eight-rallies-in-eight-days.html | THE MARKETS STOCKS Stocks Streak Eight Rallies In Eight Days | By Kenneth N Gilpin | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-30 | https://www.nytimes.com/1998/12/30/arts/dance-review-romantic-intrigue-and-touching-passion.html | DANCE REVIEW Romantic Intrigue and Touching Passion | By Jennifer Dunning | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-30 | https://www.nytimes.com/1998/12/30/nyregion/mayor-sticks-to-shelter-plan-aimed-at-councilman.html | Mayor Sticks to Shelter Plan Aimed at Councilman | By Abby Goodnough | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-30 | https://www.nytimes.com/1998/12/30/nyregion/after-crashes-new-bus-rules-are-weighed.html | After Crashes New Bus Rules Are Weighed | By David M Halbfinger | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-12-30 | https://www.nytimes.com/1998/12/30/sports/basketball-talk-of-league-to-rival-the-nba-is-just-that-talk.html | BASKETBALL Talk of League to Rival the NBA Is Just That   Talk | By Chris Broussard | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-30 | https://www.nytimes.com/1998/12/30/sports/plus-high-school-record-times-in-track-meet.html | PLUS HIGH SCHOOL Record Times In Track Meet | By William J Miller | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-30 | https://www.nytimes.com/1998/12/30/business/company-news-marriott-to-sell-eight-housing-units-to-aureus-group.html | COMPANY NEWS MARRIOTT TO SELL EIGHT HOUSING UNITS TO AUREUS GROUP | By Dow Jones | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-30 | https://www.nytimes.com/1998/12/30/opinion/journal-nicole-kidman-s-behind.html | Journal Nicole Kidmans Behind | By Frank Rich | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-30 | https://www.nytimes.com/1998/12/30/world/iraq-vows-to-defy-us-ban-and-fly-in-no-flight-zones.html | Iraq Vows to Defy US Ban And Fly in No Flight Zones | By Steven Lee Myers | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-30 | https://www.nytimes.com/1998/12/30/dining/25-and-under-just-like-home-if-home-happens-to-be-in-france.html | 25 AND UNDER Just Like Home if Home Happens to Be in France | By Eric Asimov | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-30 | https://www.nytimes.com/1998/12/30/us/gop-in-congress-splits-over-trial.html | GOP IN CONGRESS SPLITS OVER TRIAL | By Eric Schmitt | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-30 | https://www.nytimes.com/1998/12/30/nyregion/mccall-is-said-to-decide-against-a-senate-race-in-2000-to-succeed-moynihan.html | McCall Is Said to Decide Against a Senate Race in 2000 to Succeed Moynihan | By Adam Nagourney | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-30 | https://www.nytimes.com/1998/12/30/dining/restaurants-a-feast-of-hong-kong-delicacies.html | RESTAURANTS A Feast of Hong Kong Delicacies | By Ruth Reichl | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-30 | https://www.nytimes.com/1998/12/30/us/frisbee-u-s-students-now-toss-brainstorms.html | Frisbee Us Students Now Toss Brainstorms | By James Ryan | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-30 | https://www.nytimes.com/1998/12/30/us/arizona-senator-to-explore-a-presidential-campaign-for-2000.html | Arizona Senator to Explore a Presidential Campaign for 2000 | By Richard L Berke | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-30 | https://www.nytimes.com/1998/12/30/opinion/a-dimaggio-rule-on-medical-privacy.html | A DiMaggio Rule on Medical Privacy | By Kenneth W Goodman | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-30 | https://www.nytimes.com/1998/12/30/movies/film-review-discordant-concerto-played-upon-two-hearts.html | FILM REVIEW Discordant Concerto Played Upon Two Hearts | By Stephen Holden | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-30 | https://www.nytimes.com/1998/12/30/arts/rock-review-where-the-metal-is-really-metal.html | ROCK REVIEW Where the Metal Is Really Metal | By Jon Pareles | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-30 | https://www.nytimes.com/1998/12/30/nyregion/charter-school-legislator-criticizes-ministers-plans.html | Charter School Legislator Criticizes Ministers Plans | By Anemona Hartocollis | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-30 | https://www.nytimes.com/1998/12/30/business/international-business-russia-fails-to-make-a-362-million-debt-payment-to-banks.html | INTERNATIONAL BUSINESS Russia Fails to Make a 362 Million Debt Payment to Banks | By David E Sanger | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-30 | https://www.nytimes.com/1998/12/30/arts/footlights-news.html | FOOTLIGHTS NEWS | By Lawrence Van Gelder | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| 1998-12-30 | https://www.nytimes.com/1998/12/30/arts/television-review-from-the-kit-kat-to-the-lollipop.html | TELEVISION REVIEW From the Kit Kat to the Lollipop | By Anita Gates | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-30 | https://www.nytimes.com/1998/12/30/world/china-jails-2-dissidents-reinforcing-tough-stance.html | China Jails 2 Dissidents Reinforcing Tough Stance | By Elisabeth Rosenthal | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-30 | https://www.nytimes.com/1998/12/30/us/most-states-meet-work-requirement-of-welfare-law.html | MOST STATES MEET WORK REQUIREMENT OF WELFARE LAW | By Robert Pear | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-30 | https://www.nytimes.com/1998/12/30/nyregion/laws-of-gravity-no-match-for-laws-of-parking.html | Laws of Gravity No Match for Laws of Parking | By Thomas J Lueck | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-30 | https://www.nytimes.com/1998/12/30/business/media-business-advertising-addenda-american-express-adds-mystique-campaign.html | THE MEDIA BUSINESS ADVERTISING ADDENDA American Express Adds Mystique to Campaign | By Dana Canedy | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-30 | https://www.nytimes.com/1998/12/30/dining/in-a-world-of-cuisine-a-longing-for-food.html | In a World Of Cuisine A Longing For Food | By Amanda Hesser | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-30 | https://www.nytimes.com/1998/12/30/dining/from-japan-the-secret-of-crunchy-coating.html | From Japan the Secret of Crunchy Coating | By Florence Fabricant | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-30 | https://www.nytimes.com/1998/12/30/sports/football-on-the-giants-season-over-accorsi-plays-numbers-game.html | FOOTBALL ON THE GIANTS Season Over Accorsi Plays Numbers Game | By Bill Pennington | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-30 | https://www.nytimes.com/1998/12/30/us/brooksville-journal-vision-of-community-guided-by-hand-of-god.html | Brooksville Journal Vision of Community Guided by Hand of God | By Rick Bragg | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-30 | https://www.nytimes.com/1998/12/30/world/hamilton-journal-of-stern-scots-cheeky-kids-and-an-early-bedtime.html | Hamilton Journal Of Stern Scots Cheeky Kids and an Early Bedtime | By Warren Hoge | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-30 | https://www.nytimes.com/1998/12/30/business/breaking-comfort-barrier-car-makers-adding-amenities-push-revive-sales-smaller.html | Breaking the Comfort Barrier Car Makers Adding Amenities in Push To Revive Sales Of Smaller Models | By Keith Bradsher | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-30 | https://www.nytimes.com/1998/12/30/opinion/editorial-observer-decadelong-forecasts-are-usually-wrong.html | Editorial Observer Decadelong Forecasts Are Usually Wrong | By Floyd Norris | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-30 | https://www.nytimes.com/1998/12/30/world/world-briefing.html | World Briefing | Compiled by Christopher S Wren | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-30 | https://www.nytimes.com/1998/12/30/dining/food-stuff.html | FOOD STUFF | By Florence Fabricant | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-30 | https://www.nytimes.com/1998/12/30/nyregion/public-lives-he-knew-johnson-before-he-was-famous.html | PUBLIC LIVES He Knew Johnson Before He Was Famous | By Elisabeth Bumiller | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-30 | https://www.nytimes.com/1998/12/30/dining/wine-talk-books-that-don-t-show-their-age.html | WINE TALK Books That Dont Show Their Age | By Frank J Prial | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-12-30 | https://www.nytimes.com/1998/12/30/movies/film-review-even-cowboys-get-the-blues.html | FILM REVIEW Even Cowboys Get the Blues | By Stephen Holden | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-30 | https://www.nytimes.com/1998/12/30/nyregion/political-memo-did-anyone-really-think-this-couple-would-last.html | Political Memo Did Anyone Really Think This Couple Would Last | By Adam Nagourney | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-30 | https://www.nytimes.com/1998/12/30/opinion/making-criminals-of-us-all.html | Making Criminals of Us All | By Richard Dooling | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-30 | https://www.nytimes.com/1998/12/30/dining/poultry-ruling-opens-door-to-a-different-foie-gras.html | Poultry Ruling Opens Door To a Different Foie Gras | By Florence Fabricant | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-30 | https://www.nytimes.com/1998/12/30/books/books-of-the-times-a-civil-rights-hero-inside-the-law.html | BOOKS OF THE TIMES A Civil Rights Hero Inside the Law | By Richard Bernstein | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-30 | https://www.nytimes.com/1998/12/30/nyregion/public-lives.html | PUBLIC LIVES | By Randy Kennedy | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-30 | https://www.nytimes.com/1998/12/30/movies/television-review-a-high-stakes-battle-thrice-visited.html | TELEVISION REVIEW A HighStakes Battle Thrice Visited | By Walter Goodman | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-30 | https://www.nytimes.com/1998/12/30/nyregion/commercial-real-estate-all-over-town-movie-screens-are-popping-up.html | Commercial Real Estate All Over Town Movie Screens Are Popping Up | By Alan S Oser | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-30 | https://www.nytimes.com/1998/12/30/business/international-business-five-japanese-banks-raise-mortgage-rates.html | INTERNATIONAL BUSINESS Five Japanese Banks Raise Mortgage Rates | By Stephanie Strom | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-30 | https://www.nytimes.com/1998/12/30/nyregion/catskills-casino-plan-wins-initial-approval.html | Catskills Casino Plan Wins Initial Approval | By David W Chen | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-30 | https://www.nytimes.com/1998/12/30/business/the-media-business-advertising-addenda-diet-coke-shifts-duties-to-wieden-kennedy.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Diet Coke Shifts Duties To Wieden  Kennedy | By Dana Canedy | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-30 | https://www.nytimes.com/1998/12/30/business/media-business-advertising-companies-view-ethnic-holidays-like-kwanzaa-three.html | THE MEDIA BUSINESS ADVERTISING Companies view ethnic holidays like Kwanzaa and Three Kings Day as a way to reach a niche | By Dana Canedy | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-30 | https://www.nytimes.com/1998/12/30/opinion/history-beyond-data-bits.html | History Beyond Data Bits | By John Demos | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-30 | https://www.nytimes.com/1998/12/30/theater/theater-review-winning-or-losing-in-law-and-love.html | THEATER REVIEW Winning or Losing in Law and Love | By Lawrence Van Gelder | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-30 | https://www.nytimes.com/1998/12/30/sports/basketball-key-players-group-defends-its-negotiating-stance.html | BASKETBALL Key Players Group Defends Its Negotiating Stance | By Selena Roberts | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-30 | https://www.nytimes.com/1998/12/30/business/business-travel-delta-air-lines-faces-period-transition-it-begins-phase-its-new.html | Business Travel Delta Air Lines faces a period of transition as it begins to phase in its new Business Elite class | By Janet Piorko | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |

| 1998-12-30 | https://www.nytimes.com/1998/12/30/dining/the-minimalist-a-dish-handled-with-care.html | THE MINIMALIST A Dish Handled With Care | By Mark Bittman | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-30 | https://www.nytimes.com/1998/12/30/sports/yacht-racing-after-race-s-balmy-start-death-on-roiling-sea.html | YACHT RACING After Races Balmy Start Death on Roiling Sea | By Neil MacFarquhar | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-30 | https://www.nytimes.com/1998/12/30/books/arts-abroad-devotion-refuses-yield-alzheimer-s-disease-cannot-divide-literary.html | ARTS ABROAD Devotion Refuses to Yield Alzheimers Disease Cannot Divide a Literary Couple | By Sarah Lyall | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-30 | https://www.nytimes.com/1998/12/30/us/in-the-rural-white-south-seeds-of-a-biracial-politics.html | In the Rural White South Seeds of a Biracial Politics | By Kevin Sack | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-30 | https://www.nytimes.com/1998/12/30/sports/boxing-notebook-botha-dissecting-tyson-on-tape.html | BOXING NOTEBOOK Botha Dissecting Tyson on Tape | By Timothy W Smith | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-30 | https://www.nytimes.com/1998/12/30/business/company-news-adac-stock-drops-after-report-on-accounting.html | COMPANY NEWS ADAC STOCK DROPS AFTER REPORT ON ACCOUNTING | By Dow Jones | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-30 | https://www.nytimes.com/1998/12/30/world/hans-oeschger-geologist-71-an-expert-on-greenhouse-gases.html | Hans Oeschger Geologist 71 An Expert on Greenhouse Gases | By Wolfgang Saxon | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-30 | https://www.nytimes.com/1998/12/30/us/officers-killing-of-woman-in-car-leads-to-dispute-over-facts-and-motives.html | Officers Killing of Woman in Car Leads to Dispute Over Facts and Motives | By Don Terry | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-30 | https://www.nytimes.com/1998/12/30/us/honor-society-ordered-to-admit-pregnant-girls.html | Honor Society Ordered to Admit Pregnant Girls | By William H Honan | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-30 | https://www.nytimes.com/1998/12/30/sports/football-playoff-protocol-parcells-wrote-book.html | FOOTBALL Playoff Protocol Parcells Wrote Book | By Frank Litsky | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-30 | https://www.nytimes.com/1998/12/30/sports/sports-of-the-times-nfl-puts-new-faces-into-the-mix.html | Sports of The Times NFL Puts New Faces Into the Mix | By Mike Freeman | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-30 | https://www.nytimes.com/1998/12/30/sports/football-purdue-pulls-off-surprise-at-alamo.html | FOOTBALL Purdue Pulls Off Surprise At Alamo | By Joe Drape | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-30 | https://www.nytimes.com/1998/12/30/sports/football-dolphins-bulk-up-at-tackle-for-bills-visit.html | FOOTBALL Dolphins Bulk Up at Tackle for Bills Visit | By Charlie Nobles | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-30 | https://www.nytimes.com/1998/12/30/nyregion/at-the-funeral-for-mcalary-a-wide-mix.html | At the Funeral For McAlary A Wide Mix | By David Firestone | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-30 | https://www.nytimes.com/1998/12/30/business/company-news-morgan-products-agrees-to-acquire-adam-wholesalers.html | COMPANY NEWS MORGAN PRODUCTS AGREES TO ACQUIRE ADAM WHOLESALERS | By Dow Jones | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-30 | https://www.nytimes.com/1998/12/30/dining/food-chain.html | FOOD CHAIN | By Melissa Clark | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-12-30 | https://www.nytimes.com/1998/12/30/nyregion/outcasts-at-the-blue-wall-virtue-is-cold-comfort-for-police-who-inform-on-peers.html | Outcasts at the Blue Wall Virtue Is Cold Comfort for Police Who Inform on Peers | By Alan Feuer | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-30 | https://www.nytimes.com/1998/12/30/world/new-europe-money-that-binds-primer-euro-birth-growth-unifying-force.html | THE NEW EUROPE Money That Binds Primer on Euro From Birth To Growth as Unifying Force | By Edmund L Andrews | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-30 | https://www.nytimes.com/1998/12/30/nyregion/state-wants-school-board-to-move-fast-on-y2k-problem.html | State Wants School Board To Move Fast on Y2K Problem | By Jacques Steinberg | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-30 | https://www.nytimes.com/1998/12/30/nyregion/chalk-on-blackboard-gives-way-to-pixels-on-a-screen.html | Chalk on Blackboard Gives Way to Pixels on a Screen | By Lucille Renwick | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-30 | https://www.nytimes.com/1998/12/30/movies/film-review-a-suppressed-son-erupts-with-molten-emotions.html | FILM REVIEW A Suppressed Son Erupts With Molten Emotions | By Janet Maslin | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-31 | https://www.nytimes.com/1998/12/31/garden/currents-public-buildings-brooklyn-month-by-month-on-stages-lost-and-found.html | CURRENTS PUBLIC BUILDINGS Brooklyn Month by Month On Stages Lost and Found | By Linda Lee | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-31 | https://www.nytimes.com/1998/12/31/technology/news-watch-brace-yourself-south-park-will-be-coming-to-the-pc.html | NEWS WATCH Brace Yourself South Park Will Be Coming to the PC | By Matt Richtel | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-31 | https://www.nytimes.com/1998/12/31/nyregion/in-times-sq-a-dry-run-for-new-year-s-2000.html | In Times Sq a Dry Run for New Years 2000 | By Leslie Eaton | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-31 | https://www.nytimes.com/1998/12/31/nyregion/cobble-hill-denounces-plan-for-a-homeless-shelter.html | Cobble Hill Denounces Plan for a Homeless Shelter | By David Rohde | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-31 | https://www.nytimes.com/1998/12/31/technology/news-watch-new-contest-is-melding-stock-frenzy-and-the-web.html | NEWS WATCH New Contest Is Melding Stock Frenzy and the Web | By Matt Richtel | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-31 | https://www.nytimes.com/1998/12/31/business/company-news-genesis-to-sell-20-brands-on-excite-and-webcrawler.html | COMPANY NEWS GENESIS TO SELL 20 BRANDS ON EXCITE AND WEBCRAWLER | By Bridge News | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-31 | https://www.nytimes.com/1998/12/31/technology/library-judaica-telling-the-story-for-children.html | LIBRARYJUDAICA Telling the Story for Children | By Jon Kalish | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-31 | https://www.nytimes.com/1998/12/31/technology/user-s-guide-helpful-program-for-a-stubborn-girl.html | USERS GUIDE Helpful Program for a Stubborn Girl | By Michelle Slatalla | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-31 | https://www.nytimes.com/1998/12/31/nyregion/the-lefrak-legacy-in-new-complex-a-builder-seeks-status-as-a-visionary.html | The LeFrak Legacy In New Complex a Builder Seeks Status as a Visionary | By Randy Kennedy | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-31 | https://www.nytimes.com/1998/12/31/business/the-media-business-advertising-addenda-tv-guide-s-chief-is-stepping-down.html | THE MEDIA BUSINESS ADVERTISING ADDENDA TV Guides Chief Is Stepping Down | By Stuart Elliott | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-31 | https://www.nytimes.com/1998/12/31/technology/library-judaica-a-nightmare-told-in-words-and-pictures.html | LIBRARYJUDAICA A Nightmare Told in Words And Pictures | By Jon Kalish | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-12-31 | https://www.nytimes.com/1998/12/31/sports/hockey-it-s-none-too-pretty-but-the-devils-will-gladly-take-it.html | HOCKEY Its None Too Pretty but the Devils Will Gladly Take It | By Steve Popper | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-31 | https://www.nytimes.com/1998/12/31/nyregion/chief-leaving-cancer-center-after-18-years.html | Chief Leaving Cancer Center After 18 Years | By Jennifer Steinhauer | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-31 | https://www.nytimes.com/1998/12/31/nyregion/the-neediest-cases-forceful-entry-by-police-shatters-peace-of-mind.html | THE NEEDIEST CASES Forceful Entry by Police Shatters Peace of Mind | By Adam Gershenson | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-31 | https://www.nytimes.com/1998/12/31/technology/a-pleasing-bouquet-a-hint-of-silicon.html | A Pleasing Bouquet A Hint of Silicon | By Anne Eisenberg | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-31 | https://www.nytimes.com/1998/12/31/nyregion/public-lives-leaping-into-a-starring-role-with-aplomb.html | PUBLIC LIVES Leaping Into a Starring Role With Aplomb | By Joyce Wadler | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-31 | https://www.nytimes.com/1998/12/31/us/house-panel-says-chinese-obtained-us-arms-secrets.html | HOUSE PANEL SAYS CHINESE OBTAINED US ARMS SECRETS | By Jeff Gerth and Eric Schmitt | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-31 | https://www.nytimes.com/1998/12/31/us/political-memo-the-senatorial-search-for-a-censure-of-clinton.html | Political Memo The Senatorial Search for a Censure of Clinton | By James Bennet and Lizette Alvarez | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-31 | https://www.nytimes.com/1998/12/31/technology/to-sail-data-across-the-web-computers-seek-the-best-routes.html | To Sail Data Across the Web Computers Seek the Best Routes | By Glenn Fleishman | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-31 | https://www.nytimes.com/1998/12/31/technology/news-watch-internet-providers-feel-the-holiday-crush-too.html | NEWS WATCH Internet Providers Feel The Holiday Crush Too | By Matt Richtel | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-31 | https://www.nytimes.com/1998/12/31/technology/state-of-the-art-resolutions-for-happy-pc-year.html | STATE OF THE ART Resolutions For Happy PC Year | By Peter H Lewis | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-31 | https://www.nytimes.com/1998/12/31/arts/jazz-review-a-foreign-flair-for-an-american-form.html | JAZZ REVIEW A Foreign Flair for an American Form | By Peter Watrous | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-31 | https://www.nytimes.com/1998/12/31/technology/hot-times-in-the-auld-country.html | Hot Times in the Auld Country | By J D Biersdorfer | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-31 | https://www.nytimes.com/1998/12/31/arts/a-reprimand-for-concert-coughers.html | A Reprimand for Concert Coughers | By Allan Kozinn | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-31 | https://www.nytimes.com/1998/12/31/technology/library-judaica-from-the-torah-to-the-zohar.html | LIBRARYJUDAICA From the Torah to the Zohar | By Jon Kalish | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-31 | https://www.nytimes.com/1998/12/31/opinion/a-trial-without-evidence.html | A Trial Without Evidence | By Asa Hutchinson | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-31 | https://www.nytimes.com/1998/12/31/technology/news-watch-of-mice-and-microsoft-a-company-claims-foul.html | NEWS WATCH Of Mice and Microsoft A Company Claims Foul | By Matt Richtel | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-31 | https://www.nytimes.com/1998/12/31/garden/currents-under-the-shade-light-play-with-rustic-woods.html | CURRENTS UNDER THE SHADE Light Play With Rustic Woods | By Linda Lee | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-31 | https://www.nytimes.com/1998/12/31/arts/the-pop-life-those-hits-will-go-on.html | THE POP LIFE Those Hits Will Go On | By Neil Strauss | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-12-31 | https://www.nytimes.com/1998/12/31/world/f-16-s-attack-iraqis-after-missiles-are-fired-at-allied-jets.html | F16s Attack Iraqis After Missiles Are Fired at Allied Jets | By Steven Lee Myers | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-31 | https://www.nytimes.com/1998/12/31/arts/pop-review-when-gold-not-platinum-was-fresh.html | POP REVIEW When Gold Not Platinum Was Fresh | By Ben Ratliff | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-31 | https://www.nytimes.com/1998/12/31/garden/house-proud-for-some-decorating-starts-at-80.html | HOUSE PROUD For Some Decorating Starts at 80 | By Marianne Rohrlich | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-31 | https://www.nytimes.com/1998/12/31/nyregion/our-towns-for-1-million-don-t-expect-a-mansion.html | Our Towns For 1 Million Dont Expect A Mansion | By Joseph Berger | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-31 | https://www.nytimes.com/1998/12/31/garden/currents-home-wares-attention-shoppers-this-just-landed.html | CURRENTS HOME WARES Attention Shoppers This Just Landed | By Elaine Louie | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-31 | https://www.nytimes.com/1998/12/31/arts/critic-s-choice-pop-cd-s-hip-hop-stretches-a-common-deadline.html | CRITICS CHOICEPop CDs HipHop Stretches A Common Deadline | By Jon Pareles | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-31 | https://www.nytimes.com/1998/12/31/books/books-of-the-times-submariners-heights-of-risk-depths-of-courage.html | BOOKS OF THE TIMES Submariners Heights of Risk Depths of Courage | By Jeff Stein | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-31 | https://www.nytimes.com/1998/12/31/opinion/opart.html | OpArt | By Jules Feiffer | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-31 | https://www.nytimes.com/1998/12/31/business/company-news-hospitality-property-buys-17-marriott-hotels.html | COMPANY NEWS HOSPITALITY PROPERTY BUYS 17 MARRIOTT HOTELS | By Bridge News | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-31 | https://www.nytimes.com/1998/12/31/arts/dance-review-a-bit-older-sassier-and-sexier.html | DANCE REVIEW A Bit Older Sassier and Sexier | By Jennifer Dunning | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-31 | https://www.nytimes.com/1998/12/31/sports/pro-football-flying-blind-into-an-unknown-world.html | PRO FOOTBALL Flying Blind Into An Unknown World | By Ken Gurnick | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-31 | https://www.nytimes.com/1998/12/31/us/senators-study-2-week-hearing-to-avert-time-and-pain-of-trial.html | Senators Study 2Week Hearing To Avert Time and Pain of Trial | By Lizette Alvarez | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-31 | https://www.nytimes.com/1998/12/31/business/at-t-passes-hurdle-in-plan-to-buy-tci.html | ATT Passes Hurdle in Plan To Buy TCI | By Stephen Labaton | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-31 | https://www.nytimes.com/1998/12/31/us/son-abducted-9-years-ago-mother-hangs-on-to-hope.html | Son Abducted 9 Years Ago Mother Hangs On to Hope | By Dirk Johnson | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-31 | https://www.nytimes.com/1998/12/31/arts/pop-review-phish-as-usual-a-tour-in-time-and-genres.html | POP REVIEW Phish as Usual A Tour In Time and Genres | By Jon Pareles | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-31 | https://www.nytimes.com/1998/12/31/technology/news-watch-judge-rules-for-a-student-in-a-free-speech-case.html | NEWS WATCH Judge Rules for a Student In a FreeSpeech Case | By Terry McManus | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-31 | https://www.nytimes.com/1998/12/31/sports/basketball-seton-hall-captures-7th-in-row-with-ease.html | BASKETBALL Seton Hall Captures 7th in Row With Ease | By Ron Dicker | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| 1998-12-31 | https://www.nytimes.com/1998/12/31/world/mendoza-journal-in-a-talk-with-menem-s-seer-secrets-are-spilled.html | Mendoza Journal In a Talk With Menems Seer Secrets Are Spilled | By Clifford Krauss | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-31 | https://www.nytimes.com/1998/12/31/sports/pro-football-on-the-giants-there-s-nothing-to-fear-but-the-fear-of-losing.html | PRO FOOTBALL ON THE GIANTS Theres Nothing to Fear But the Fear of Losing | By Gerald Eskenazi | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-31 | https://www.nytimes.com/1998/12/31/business/international-business-russian-financial-woes-take-a-toll-in-cigarettes.html | INTERNATIONAL BUSINESS Russian Financial Woes Take a Toll in Cigarettes | By John Varoli | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-31 | https://www.nytimes.com/1998/12/31/world/world-briefing.html | World Briefing | Compiled by Christopher S Wren | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-31 | https://www.nytimes.com/1998/12/31/us/barry-offers-parting-words-as-mayor-with-no-regrets.html | Barry Offers Parting Words As Mayor With No Regrets | By Michael Janofsky | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-31 | https://www.nytimes.com/1998/12/31/world/china-reports-7.8-growth-close-to-goal-it-set-for-98.html | China Reports 78 Growth Close to Goal It Set for 98 | By Erik Eckholm | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-31 | https://www.nytimes.com/1998/12/31/us/re-schreiber-88-nuclear-bomb-physicist.html | RE Schreiber 88 Nuclear Bomb Physicist | By Eric Pace | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-31 | https://www.nytimes.com/1998/12/31/technology/q-a-why-screens-seem-to-roll.html | Q A Why Screens Seem to Roll | By J D Biersdorfer | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-31 | https://www.nytimes.com/1998/12/31/business/the-markets-market-place-the-campaign-for-bragging-rights-on-wall-street.html | THE MARKETS Market Place The Campaign for Bragging Rights on Wall Street | By Laura M Holson | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-31 | https://www.nytimes.com/1998/12/31/nyregion/public-lives.html | PUBLIC LIVES | By Randy Kennedy | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-31 | https://www.nytimes.com/1998/12/31/technology/news-watch-a-virtual-pilgrimage-is-complete-with-souvenirs.html | NEWS WATCH A Virtual Pilgrimage Is Complete With Souvenirs | By Matt Richtel | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-31 | https://www.nytimes.com/1998/12/31/technology/for-actors-and-agents-on-line-links-to-casting-directors.html | For Actors and Agents OnLine Links to Casting Directors | By Verne G Kopytoff | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-31 | https://www.nytimes.com/1998/12/31/business/us-us-is-joining-2d-suit-against-hospital-chain.html | US Is Joining 2d Suit Against Hospital Chain | By Kurt Eichenwald | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-31 | https://www.nytimes.com/1998/12/31/technology/library-judaica-historian-dominates-a-history.html | LIBRARYJUDAICA Historian Dominates a History | By Jon Kalish | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-31 | https://www.nytimes.com/1998/12/31/garden/currents-table-tops-polyester-cherries-they-re-back.html | CURRENTS TABLE TOPS Polyester Cherries Theyre Back | By Linda Lee | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-31 | https://www.nytimes.com/1998/12/31/us/plugged-in-students-help-adults-stymied-by-games.html | PluggedIn Students Help Adults Stymied by Games | By Sam Howe Verhovek | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-31 | https://www.nytimes.com/1998/12/31/technology/news-watch-watching-the-ball-on-line.html | NEWS WATCH Watching the Ball on Line | By Matt Richtel | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-31 | https://www.nytimes.com/1998/12/31/business/company-news-shell-sells-rubber-unit-to-dow-chemical.html | COMPANY NEWS SHELL SELLS RUBBER UNIT TO DOW CHEMICAL | By Dow Jones | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1998-12-31 | https://www.nytimes.com/1998/12/31/sports/the-ski-report-rescue-work-by-conglomerates.html | THE SKI REPORT Rescue Work by Conglomerates | By Jenny Kellner | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-31 | https://www.nytimes.com/1998/12/31/sports/college-football-kansas-state-is-unable-to-live-up-to-promise.html | COLLEGE FOOTBALL Kansas State Is Unable To Live Up to Promise | By Joe Drape | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-31 | https://www.nytimes.com/1998/12/31/us/mother-of-the-octuplets-goes-home-to-recover.html | Mother of the Octuplets Goes Home to Recover | By Rick Lyman | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-31 | https://www.nytimes.com/1998/12/31/sports/sports-of-the-times-a-sportsman-who-really-was-in-need.html | Sports of The Times A Sportsman Who Really Was in Need | By Harvey Araton | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-31 | https://www.nytimes.com/1998/12/31/business/the-media-business-advertising-addenda-starcom-to-open-an-internet-unit.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Starcom to Open An Internet Unit | By Stuart Elliott | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-31 | https://www.nytimes.com/1998/12/31/us/2-senators-plan-investigation-into-marketing-of-sweepstakes.html | 2 Senators Plan Investigation Into Marketing of Sweepstakes | By Douglas Frantz | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-31 | https://www.nytimes.com/1998/12/31/technology/game-theory-at-game-site-chat-fans-find-their-voices.html | GAME THEORY At Game Site Chat Fans Find Their Voices | By J C Herz | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-31 | https://www.nytimes.com/1998/12/31/world/argentine-judge-steps-up-his-dirty-war-kidnapping-inquiry.html | Argentine Judge Steps Up His Dirty War Kidnapping Inquiry | By Clifford Krauss | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-31 | https://www.nytimes.com/1998/12/31/business/rival-warns-that-microsoft-could-control-web-trade.html | Rival Warns That Microsoft Could Control Web Trade | By Steve Lohr | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-31 | https://www.nytimes.com/1998/12/31/nyregion/more-police-than-ever-as-the-ball-drops-in-times-square-tonight.html | More Police Than Ever as the Ball Drops in Times Square Tonight | By Kevin Flynn | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-31 | https://www.nytimes.com/1998/12/31/business/economic-scene-rising-health-premiums-don-t-mean-medical-inflation-is-back.html | Economic Scene Rising health premiums dont mean medical inflation is back | By Michael M Weinstein | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-31 | https://www.nytimes.com/1998/12/31/opinion/essay-office-pool-1999.html | Essay Office Pool 1999 | By William Safire | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-31 | https://www.nytimes.com/1998/12/31/business/media-business-advertising-madison-avenue-s-low-road-deals-not-enjoyable.html | THE MEDIA BUSINESS ADVERTISING Madison Avenues Low Road Deals Not Enjoyable Campaigns Were the Hallmark of 1998 | By Stuart Elliott | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-31 | https://www.nytimes.com/1998/12/31/garden/garden-q-a.html | GARDEN Q A | By Dora Galitzki | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-31 | https://www.nytimes.com/1998/12/31/garden/cleaning-up-after-the-joneses.html | Cleaning Up After the Joneses | By William L Hamilton | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-31 | https://www.nytimes.com/1998/12/31/business/federal-regulators-approve-british-petroleum-purchase-of-amoco.html | Federal Regulators Approve British Petroleum Purchase of Amoco | By Stephen Labaton | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |
| 1998-12-31 | https://www.nytimes.com/1998/12/31/world/netanyahu-challenged-from-left-and-right.html | Netanyahu Challenged From Left And Right | By Deborah Sontag | TX 4-858-634 | 1999-12-08 TX 6-681-641 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1998-12-31 | https://www.nytimes.com/1998/12/31/arts/bridge-two-events-clinch-the-title-for-the-year-s-leading-player.html | BRIDGE Two Events Clinch the Title For the Years Leading Player | By Alan Truscott | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-31 | https://www.nytimes.com/1998/12/31/garden/turf-hamptons-property-rides-wild.html | TURF Hamptons Property Rides Wild | By Tracie Rozhon | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-31 | https://www.nytimes.com/1998/12/31/us/states-in-fine-fiscal-health-but-a-revenue-threat-looms.html | States in Fine Fiscal Health But a Revenue Threat Looms | By Michael Janofsky | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-31 | https://www.nytimes.com/1998/12/31/sports/pro-football-how-have-packers-owned-49ers-count-the-ways.html | PRO FOOTBALL How Have Packers Owned 49ers Count the Ways | By Bill Pennington | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-31 | https://www.nytimes.com/1998/12/31/nyregion/clash-over-shelter-exposes-deep-rift-on-homeless-policy.html | Clash Over Shelter Exposes Deep Rift on Homeless Policy | By Nina Bernstein | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-31 | https://www.nytimes.com/1998/12/31/nyregion/tour-bus-inquiry-appears-to-focus-on-driver-error.html | TourBus Inquiry Appears To Focus on Driver Error | By David M Herszenhorn | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-31 | https://www.nytimes.com/1998/12/31/sports/yacht-racing-inquiry-and-condolences-in-australia.html | YACHT RACING Inquiry and Condolences in Australia | By Suzanne McFadden | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-31 | https://www.nytimes.com/1998/12/31/garden/garden-notebook-a-lost-canyon-beckons-and-pasadena-responds.html | GARDEN NOTEBOOK A Lost Canyon Beckons And Pasadena Responds | By Joseph Giovannini | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-31 | https://www.nytimes.com/1998/12/31/business/the-media-business-advertising-addenda-anti-drug-group-selects-ogilvy.html | THE MEDIA BUSINESS ADVERTISING ADDENDA AntiDrug Group Selects Ogilvy | By Stuart Elliott | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-31 | https://www.nytimes.com/1998/12/31/opinion/in-america-justice-confounded.html | In America Justice Confounded | By Bob Herbert | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-31 | https://www.nytimes.com/1998/12/31/world/iraqi-leader-s-power-undamaged-by-the-bombing.html | Iraqi Leaders Power Undamaged by the Bombing | By Stephen Kinzer | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-31 | https://www.nytimes.com/1998/12/31/nyregion/a-year-dwindles-down-and-so-do-temperatures.html | A Year Dwindles Down and So Do Temperatures | By Monte Williams | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-31 | https://www.nytimes.com/1998/12/31/technology/news-watch-makeover-cd-s-get-a-fresh-face.html | NEWS WATCH Makeover CDs Get a Fresh Face | By Matt Richtel | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-31 | https://www.nytimes.com/1998/12/31/nyregion/east-harlem-teen-ager-is-charged-after-a-3-year-old-dies-of-internal-injuries.html | East Harlem TeenAger Is Charged After a 3YearOld Dies of Internal Injuries | By Andy Newman | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-31 | https://www.nytimes.com/1998/12/31/sports/basketball-three-players-denied-clearance-to-play-overseas.html | BASKETBALL Three Players Denied Clearance to Play Overseas | By Barbara Whitaker | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-31 | https://www.nytimes.com/1998/12/31/world/million-ghosts-special-report-revenge-justice-cambodians-confront-past.html | A MILLION GHOSTS A special report Revenge or Justice Cambodians Confront the Past | By Seth Mydans | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-31 | https://www.nytimes.com/1998/12/31/technology/cartoonists-old-and-new-are-drawn-to-the-net.html | Cartoonists Old and New Are Drawn to the Net | By Glenn Fleishman | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| 1998-12-31 | https://www.nytimes.com/1998/12/31/us/h-e-davis-93-transit-engineer.html | H E Davis 93 Transit Engineer | By Wolfgang Saxon | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-31 | https://www.nytimes.com/1998/12/31/us/government-in-the-netherlands-thwarts-modern-pilgrim-s-progress.html | Government in the Netherlands Thwarts Modern Pilgrims Progress | By Fox Butterfield | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-31 | https://www.nytimes.com/1998/12/31/technology/library-judaica-for-the-oldest-of-lessons-the-newest-of-tools.html | LIBRARYJUDAICA For the Oldest of Lessons the Newest of Tools | By Jon Kalish | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-31 | https://www.nytimes.com/1998/12/31/sports/hockey-lethargic-rangers-outmanned-by-coyotes.html | HOCKEY Lethargic Rangers Outmanned By Coyotes | By Joe Lapointe | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-31 | https://www.nytimes.com/1998/12/31/us/conspiracy-not-found-in-bombing-in-oklahoma.html | Conspiracy Not Found In Bombing In Oklahoma | By Jo Thomas | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-31 | https://www.nytimes.com/1998/12/31/movies/critic-s-notebook-beyond-the-meteors-another-riskier-98.html | Critics Notebook Beyond the Meteors Another Riskier 98 | By Janet Maslin | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-31 | https://www.nytimes.com/1998/12/31/world/survivors-say-yemeni-troops-killed-4-hostages.html | Survivors Say Yemeni Troops Killed 4 Hostages | By Agence FrancePresse | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-31 | https://www.nytimes.com/1998/12/31/technology/screen-grab-but-is-it-going-to-rain.html | SCREEN GRAB But Is It Going to Rain | By Rodes Fishburne | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-31 | https://www.nytimes.com/1998/12/31/world/non-orthodox-rabbis-win-a-court-skirmish-in-israel.html | NonOrthodox Rabbis Win A Court Skirmish in Israel | By Deborah Sontag | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-31 | https://www.nytimes.com/1998/12/31/arts/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-31 | https://www.nytimes.com/1998/12/31/sports/basketball-women-s-college-roundup-scarlet-knights-extend-winning-streak-to-four.html | BASKETBALL WOMENS COLLEGE ROUNDUP Scarlet Knights Extend Winning Streak to Four | By Clifton Brown | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-31 | https://www.nytimes.com/1998/12/31/garden/currents-development-ho-in-california-water-rights-are-as-hot-as-ever.html | CURRENTS DEVELOPMENT HO In California Water Rights Are as Hot as Ever | By Frances Anderton | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-31 | https://www.nytimes.com/1998/12/31/sports/basketball-players-plan-to-present-response-to-owners-offer.html | BASKETBALL Players Plan to Present Response to Owners Offer | By Mike Wise | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-31 | https://www.nytimes.com/1998/12/31/garden/currents-in-the-subways-better-pay-that-fare-someone-s-watching.html | CURRENTS IN THE SUBWAYS Better Pay That Fare Someones Watching | By Linda Lee | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-31 | https://www.nytimes.com/1998/12/31/arts/arts-in-america-a-bit-of-soul-searching-as-museums-survey-loot.html | ARTS IN AMERICA A Bit of SoulSearching As Museums Survey Loot | By Judith H Dobrzynski | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-31 | https://www.nytimes.com/1998/12/31/world/just-hours-before-deadline-mexicans-draft-an-austerity-budget.html | Just Hours Before Deadline Mexicans Draft an Austerity Budget | By Ginger Thompson | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-31 | https://www.nytimes.com/1998/12/31/arts/viola-farber-choreographer-dies-at-67.html | Viola Farber Choreographer Dies at 67 | By Jennifer Dunning | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |

| 1998-12-31 | https://www.nytimes.com/1998/12/31/technology/next-theyll-say-betty-crocker-isn-t-real-either.html | Next Theyll Say Betty Crocker Isnt Real Either | By J D Biersdorfer | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-31 | https://www.nytimes.com/1998/12/31/sports/basketball-a-balanced-attack-helps-huskies-soar.html | BASKETBALL A Balanced Attack Helps Huskies Soar | By Jack Cavanaugh | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-31 | https://www.nytimes.com/1998/12/31/garden/public-eye-carry-on-skirmishes.html | PUBLIC EYE CarryOn Skirmishes | By Phil Patton | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-31 | https://www.nytimes.com/1998/12/31/nyregion/contract-negotiations-extended-for-office-maintenance-union.html | Contract Negotiations Extended For Office Maintenance Union | By Amy Waldman | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-31 | https://www.nytimes.com/1998/12/31/garden/where-the-spirits-feel-at-home.html | Where the Spirits Feel at Home | By Patricia Leigh Brown | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-31 | https://www.nytimes.com/1998/12/31/nyregion/a-testy-mayor-serves-success-stories-to-reporters.html | A Testy Mayor Serves Success Stories to Reporters | By Michael Cooper | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-31 | https://www.nytimes.com/1998/12/31/nyregion/warm-up-for-test-bound-students.html | WarmUp for TestBound Students | By Jacques Steinberg | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1998-12-31 | https://www.nytimes.com/1998/12/31/business/the-media-business-advertising-addenda-brand-futures-names-a-chief.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Brand Futures Names a Chief | By Stuart Elliott | TX 4-858-634 | 1999-12-08 | TX 6-681-641 | 2009-08-06 |
| 1999-01-01 | https://www.nytimes.com/1999/01/01/sports/hockey-preferring-skating-to-dunking.html | HOCKEY Preferring Skating to Dunking | By Tarik ElBashir | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-01 | https://www.nytimes.com/1999/01/01/us/portland-journal-an-idea-a-philanthropist-a-market.html | Portland Journal An Idea a Philanthropist a Market | By Sara Rimer | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-01 | https://www.nytimes.com/1999/01/01/us/opposition-emerges-to-plan-to-avert-full-trial-of-clinton.html | Opposition Emerges to Plan To Avert Full Trial of Clinton | By Lizette Alvarez and Eric Schmitt | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-01 | https://www.nytimes.com/1999/01/01/sports/college-football-bowl-games-at-a-glance.html | COLLEGE FOOTBALL Bowl Games at a Glance | By Frank Litsky | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-01 | https://www.nytimes.com/1999/01/01/nyregion/the-neediest-cases-for-disabled-children-a-respite-in-the-country.html | The Neediest Cases For Disabled Children A Respite in the Country | By Martin Stolz | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-01 | https://www.nytimes.com/1999/01/01/nyregion/times-square-revelers-raise-an-orderly-ruckus-for-1999.html | Times Square Revelers Raise an Orderly Ruckus for 1999 | By Andy Newman | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-01 | https://www.nytimes.com/1999/01/01/us/gop-senator-urges-action-on-china-technology-report.html | GOP Senator Urges Action On China Technology Report | By Eric Schmitt | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-01 | https://www.nytimes.com/1999/01/01/sports/basketball-nets-might-be-interested-in-sale-involving-the-devils.html | BASKETBALL Nets Might Be Interested In Sale Involving the Devils | By Chris Broussard | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-01 | https://www.nytimes.com/1999/01/01/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-01 | https://www.nytimes.com/1999/01/01/sports/hockey-mckay-is-trying-to-catch-up-with-devils.html | HOCKEY McKay Is Trying to Catch Up With Devils | By Steve Popper | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| 1999-01-01 | https://www.nytimes.com/1999/01/01/business/reit-plan-finished-host-marriott-says.html | REIT Plan Finished Host Marriott Says | By Dow Jones | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-01 | https://www.nytimes.com/1999/01/01/books/books-of-the-times-passionate-and-reckless-life-of-a-communist-spy.html | BOOKS OF THE TIMES Passionate and Reckless Life of a Communist Spy | By Richard Bernstein | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-01 | https://www.nytimes.com/1999/01/01/arts/art-in-review-681105.html | ART IN REVIEW | By Ken Johnson | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-01 | https://www.nytimes.com/1999/01/01/business/david-c-adams-85-a-former-chairman-of-nbc.html | David C Adams 85 a Former Chairman of NBC | By Edwin McDowell | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-01 | https://www.nytimes.com/1999/01/01/nyregion/chicago-logs-more-killings-than-new-york-city-in-98.html | Chicago Logs More Killings Than New York City in 98 | By Michael Cooper | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-01 | https://www.nytimes.com/1999/01/01/sports/college-football-new-year-s-day-now-just-a-warm-up.html | COLLEGE FOOTBALL New Years Day Now Just a WarmUp | By Joe Drape | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-01 | https://www.nytimes.com/1999/01/01/nyregion/public-lives-a-last-holdout-of-the-spit-and-polish-crowd.html | PUBLIC LIVES A Last Holdout of the SpitandPolish Crowd | By Andrew Jacobs | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-01 | https://www.nytimes.com/1999/01/01/world/brazil-slashes-money-for-project-aimed-at-protecting-amazon.html | Brazil Slashes Money for Project Aimed at Protecting Amazon | By Diana Jean Schemo | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-01 | https://www.nytimes.com/1999/01/01/arts/art-in-review-681121.html | ART IN REVIEW | By Grace Glueck | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-01 | https://www.nytimes.com/1999/01/01/arts/inside-art-israel-gets-a-poussin.html | Inside Art Israel Gets A Poussin | By Carol Vogel | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-01 | https://www.nytimes.com/1999/01/01/us/anita-hoffman-56-partner-and-wife-of-yippie-leader.html | Anita Hoffman 56 Partner And Wife of Yippie Leader | By Michael T Kaufman | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-01 | https://www.nytimes.com/1999/01/01/world/lhasa-journal-for-the-bountiful-yak-the-road-ends-sadly-here.html | Lhasa Journal For the Bountiful Yak the Road Ends Sadly Here | By Seth Faison | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-01 | https://www.nytimes.com/1999/01/01/sports/pro-football-no-missing-message-bit-parcells-diamond-dust-falls-jets.html | PRO FOOTBALL No Missing the Message A Bit of Parcells Diamond Dust Falls on the Jets | By Gerald Eskenazi | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-01 | https://www.nytimes.com/1999/01/01/arts/weekend-excursion-shrine-to-a-hardy-dream-that-s-nothing-but-net.html | WEEKEND EXCURSION Shrine to a Hardy Dream Thats Nothing but Net | By Douglas Martin | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-01 | https://www.nytimes.com/1999/01/01/movies/at-the-movies-kevin-spacey-destiny-shaper.html | At the Movies Kevin Spacey Destiny Shaper | By James Sterngold | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-01 | https://www.nytimes.com/1999/01/01/us/the-preachers-a-special-report-new-wave-of-evangelists-vying-for-national-pulpit.html | THE PREACHERS A special report New Wave of Evangelists Vying for National Pulpit | By Gustav Niebuhr and Laurie Goodstein | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-01 | https://www.nytimes.com/1999/01/01/sports/hockey-power-play-lifts-rangers-to-a-rout.html | HOCKEY Power Play Lifts Rangers to a Rout | By Joe Lapointe | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-01 | https://www.nytimes.com/1999/01/01/movies/a-century-portrayed-in-movies.html | A Century Portrayed In Movies | By Anita Gates | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| 1999-01-01 | https://www.nytimes.com/1999/01/01/sports/plus-tennis-australian-open-majoli-withdraws-from-1999-event.html | PLUS TENNIS  AUSTRALIAN OPEN Majoli Withdraws From 1999 Event | By Agence FrancePresse | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-01 | https://www.nytimes.com/1999/01/01/business/ods-networks-to-cut-jobs.html | ODS Networks to Cut Jobs | By Dow Jones | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-01 | https://www.nytimes.com/1999/01/01/business/firstplus-sells-mortgages.html | Firstplus Sells Mortgages | By Dow Jones | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-01 | https://www.nytimes.com/1999/01/01/opinion/opart.html | OpArt | By Tibor Kalman | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-01 | https://www.nytimes.com/1999/01/01/nyregion/extra-blankets-can-t-make-up-for-lack-of-heat.html | Extra Blankets Cant Make Up for Lack of Heat | By Vivian S Toy | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-01 | https://www.nytimes.com/1999/01/01/business/wall-street-s-banks-kept-to-hierarchy-during-1998.html | Wall Streets Banks Kept To Hierarchy During 1998 | By Joseph Kahn | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-01 | https://www.nytimes.com/1999/01/01/arts/photography-review-beyond-cliched-interpretations-of-exile-suffering-and-death.html | PHOTOGRAPHY REVIEW Beyond Cliched Interpretations of Exile Suffering and Death | By Vicki Goldberg | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-01 | https://www.nytimes.com/1999/01/01/business/stocks-soar-phoenix-like-in-big-4th-quarter-turnaround.html | Stocks Soar PhoenixLike in Big 4thQuarter Turnaround | By Kenneth N Gilpin | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-01 | https://www.nytimes.com/1999/01/01/us/gore-forming-organization-for-2000-bid-for-president.html | Gore Forming Organization For 2000 Bid For President | By Michael Janofsky | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-01 | https://www.nytimes.com/1999/01/01/movies/a-doctor-s-dilemma-in-an-african-state.html | A Doctors Dilemma in an African State | By Anita Gates | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-01 | https://www.nytimes.com/1999/01/01/business/bell-atlantic-in-talks-to-buy-cellular-giant.html | Bell Atlantic In Talks to Buy Cellular Giant | By Laura M Holson and David J Morrow | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-01 | https://www.nytimes.com/1999/01/01/us/teacher-s-libel-suit-dismissed.html | Teachers Libel Suit Dismissed | By Felicity Barringer | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-01 | https://www.nytimes.com/1999/01/01/sports/nfl-playoffs-round-1.html | NFL PLAYOFFS ROUND 1 | By Thomas George | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-01 | https://www.nytimes.com/1999/01/01/business/company-news-liberty-subsidiary-buys-tv-station-in-north-carolina.html | COMPANY NEWS LIBERTY SUBSIDIARY BUYS TV STATION IN NORTH CAROLINA | By Dow Jones | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-01 | https://www.nytimes.com/1999/01/01/us/robert-johnson-a-leading-air-ace-in-world-war-ii-dies-at-78.html | Robert Johnson a Leading Air Ace in World War II Dies at 78 | By Richard Goldstein | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-01 | https://www.nytimes.com/1999/01/01/nyregion/nyc-beating-a-milestone-to-death.html | NYC Beating A Milestone To Death | By Clyde Haberman | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-01 | https://www.nytimes.com/1999/01/01/us/in-puerto-rico-a-fugitive-in-full-cry.html | In Puerto Rico a Fugitive in Full Cry | By Mireya Navarro | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-01 | https://www.nytimes.com/1999/01/01/sports/hockey-islanders-offense-ends-the-year-quietly.html | HOCKEY Islanders Offense Ends the Year Quietly | By Tarik ElBashir | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-01 | https://www.nytimes.com/1999/01/01/arts/family-fare-a-playground-without-limits.html | Family Fare A Playground Without Limits | By Laurel Graeber | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-01-01 | https://www.nytimes.com/1999/01/01/arts/critic-s-notebook-in-quiet-corners-a-rhapsody-for-the-eyes-and-soul.html | CRITICS NOTEBOOK In Quiet Corners a Rhapsody for the Eyes and Soul | By Roberta Smith | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-01 | https://www.nytimes.com/1999/01/01/nyregion/pataki-inaugural-speech-to-take-a-national-tack.html | Pataki Inaugural Speech To Take a National Tack | By Clifford J Levy | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-01 | https://www.nytimes.com/1999/01/01/world/us-embassy-in-israel-shut-said-to-be-under-a-threat.html | US Embassy in Israel Shut Said to Be Under a Threat | By William A Orme Jr | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-01 | https://www.nytimes.com/1999/01/01/nyregion/buses-bets-way-life-despite-crashes-ride-part-casino-outing.html | Buses and Bets A Way of Life Despite Crashes the Ride Is Part of the Casino Outing | By Jodi Wilgoren | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-01 | https://www.nytimes.com/1999/01/01/arts/art-in-review-681113.html | ART IN REVIEW | By Ken Johnson | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-01 | https://www.nytimes.com/1999/01/01/world/happy-birth-day.html | Happy Birth Day | By Agence FrancePresse | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-01 | https://www.nytimes.com/1999/01/01/world/new-europe-founding-fathers-its-3-fathers-are-proud-baby-euro-certain-it-will.html | THE NEW EUROPE Founding Fathers Its 3 Fathers Are Proud of Baby Euro and Certain It Will Grow Up Strong | By Craig R Whitney | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-01 | https://www.nytimes.com/1999/01/01/sports/basketball-hofstra-is-seeking-conference-supremacy.html | BASKETBALL Hofstra Is Seeking Conference Supremacy | By Ron Dicker | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-01 | https://www.nytimes.com/1999/01/01/arts/art-review-turning-a-museum-into-a-vast-menorah.html | ART REVIEW Turning a Museum Into a Vast Menorah | By Ken Johnson | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-01 | https://www.nytimes.com/1999/01/01/automobiles/autos-on-friday-design-plan-it-yourself-cars-and-other-visions.html | AUTOS ON FRIDAYDesign PlanItYourself Cars And Other Visions | By Peter Passell | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-01 | https://www.nytimes.com/1999/01/01/movies/opera-review-a-new-traviata-cast-but-wheres-s-violetta-alfredo.html | OPERA REVIEW A New Traviata Cast but Wheres s violetta Alfredo | By Allan Kozinn | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-01 | https://www.nytimes.com/1999/01/01/us/president-at-retreat-from-putts-to-partying.html | President At Retreat From Putts To Partying | By James Bennet | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-01 | https://www.nytimes.com/1999/01/01/sports/basketball-back-to-israel-but-not-to-play-for-blizzard-guard.html | BASKETBALL Back to Israel but Not to Play for Blizzard Guard | By Jack Cavanaugh | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-01 | https://www.nytimes.com/1999/01/01/nyregion/public-lives.html | PUBLIC LIVES | By Randy Kennedy With Corey Kilgannon | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-01 | https://www.nytimes.com/1999/01/01/arts/dinner-s-journal.html | Diners Journal | By Ruth Reichl | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-01 | https://www.nytimes.com/1999/01/01/arts/antiques-modern-rugs-that-broke-with-the-past.html | ANTIQUES Modern Rugs That Broke With the Past | By Wendy Moonan | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-01 | https://www.nytimes.com/1999/01/01/business/international-business-2-peoples-separated-by-ocean-not-by-borders.html | INTERNATIONAL BUSINESS 2 Peoples Separated by Ocean Not by Borders | By Doreen Carvajal | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-01 | https://www.nytimes.com/1999/01/01/sports/plus-tennis-grasse-tournament-no-ad-scoring-is-set-for-satellite-event.html | PLUS TENNIS  GRASSE TOURNAMENT NoAd Scoring Is Set For Satellite Event | By Agence FrancePresse | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-01-01 | https://www.nytimes.com/1999/01/business/international-business-korea-to-sell-control-of-bank-to-us-investors.html | INTERNATIONAL BUSINESS Korea to Sell Control of Bank to US Investors | By Stephanie Strom | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-01 | https://www.nytimes.com/1999/01/nyregion/gay-charity-cites-drug-use-in-canceling-a-fund-raiser.html | Gay Charity Cites Drug Use In Canceling a FundRaiser | By Anthony Ramirez | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-01 | https://www.nytimes.com/1999/01/nyregion/cost-of-stadium-worries-those-who-count-on-aid.html | Cost of Stadium Worries Those Who Count on Aid | By Mike Allen | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-01 | https://www.nytimes.com/1999/01/arts/art-in-review-681091.html | ART IN REVIEW | By Roberta Smith | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-01 | https://www.nytimes.com/1999/01/movies/home-video-looking-back-at-small-gems.html | Home Video Looking Back At Small Gems | By Peter M Nichols | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-01 | https://www.nytimes.com/1999/01/business/company-news-jury-orders-dayton-superior-unit-to-pay-36.4-million.html | COMPANY NEWS JURY ORDERS DAYTON SUPERIOR UNIT TO PAY 364 MILLION | By Dow Jones | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-01 | https://www.nytimes.com/1999/01/movies/taking-the-children-parting-the-red-sea-setting-off-plagues-etc.html | Taking the Children Parting the Red Sea Setting Off Plagues Etc | By Peter M Nichols | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-01 | https://www.nytimes.com/1999/01/world/11-countries-tie-europe-together-in-one-currency.html | 11 COUNTRIES TIE EUROPE TOGETHER IN ONE CURRENCY | By Edmund L Andrews | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-01 | https://www.nytimes.com/1999/01/us/on-campus-tripping-the-light-fantastic.html | On Campus Tripping the Light Fantastic | By Ethan Bronner | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-01 | https://www.nytimes.com/1999/01/sports/hockey-testaverde-all-smiles-is-the-mvp-among-the-jets.html | HOCKEY Testaverde All Smiles Is the MVP Among the Jets | By Gerald Eskenazi | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-01 | https://www.nytimes.com/1999/01/sports/basketball-in-a-final-proposal-players-make-concessions.html | BASKETBALL In a Final Proposal Players Make Concessions | By Mike Wise | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-01 | https://www.nytimes.com/1999/01/arts/art-review-a-solitary-visionary-at-home-in-his-own-backyard.html | ART REVIEW A Solitary Visionary at Home in His Own Backyard | By Grace Glueck | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-01 | https://www.nytimes.com/1999/01/movies/tv-weekend-vintage-dickens-dark-and-sunny.html | TV WEEKEND Vintage Dickens Dark and Sunny | By Caryn James | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-01 | https://www.nytimes.com/1999/01/world/two-khmer-rouge-leaders-spend-beach-holiday-in-shadow-of-past.html | Two Khmer Rouge Leaders Spend Beach Holiday in Shadow of Past | By Seth Mydans | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-01 | https://www.nytimes.com/1999/01/sports/basketball-van-horn-says-players-should-put-deal-to-vote.html | BASKETBALL Van Horn Says Players Should Put Deal to Vote | By Chris Broussard | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-01 | https://www.nytimes.com/1999/01/nyregion/residential-real-estate-from-church-parking-lot-to-apartment-tower.html | Residential Real Estate From Church Parking Lot to Apartment Tower | By Rachelle Garbarine | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-01 | https://www.nytimes.com/1999/01/business/company-news-argentina-gold-says-offer-from-rival-is-inadequate.html | COMPANY NEWS ARGENTINA GOLD SAYS OFFER FROM RIVAL IS INADEQUATE | By Dow Jones | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |

| 1999-01-01 | https://www.nytimes.com/1999/01/01/arts/weekend-essay-how-to-just-say-know-a-guide-for-dummies.html | Weekend Essay How to Just Say Know A Guide for Dummies | By Adam Green | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-01 | https://www.nytimes.com/1999/01/01/arts/art-in-review-681130.html | ART IN REVIEW | By Grace Glueck | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-01 | https://www.nytimes.com/1999/01/01/world/honduras-retreats-from-estimate-of-storm-deaths.html | Honduras Retreats From Estimate of Storm Deaths | By James C McKinley Jr | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-01 | https://www.nytimes.com/1999/01/01/world/for-rebels-in-congo-popularity-is-elusive.html | For Rebels In Congo Popularity Is Elusive | By Ian Fisher | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-01 | https://www.nytimes.com/1999/01/01/movies/on-stage-and-off-the-tinkerers-never-rest.html | On Stage and Off The Tinkerers Never Rest | By Jesse McKinley | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-01 | https://www.nytimes.com/1999/01/01/world/world-briefing.html | World Briefing | Compiled by Christopher S Wren | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-01 | https://www.nytimes.com/1999/01/01/movies/critic-s-notebook-hollywood-hokum-countered-by-venom.html | CRITICS NOTEBOOK Hollywood Hokum Countered by Venom | By Stephen Holden | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-01 | https://www.nytimes.com/1999/01/01/sports/tv-sports-a-private-line-for-the-rose-bowl.html | TV SPORTS A Private Line for the Rose Bowl | By Richard Sandomir | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-01 | https://www.nytimes.com/1999/01/01/world/afghans-and-the-un-agencies-are-far-apart-on-resuming-aid.html | Afghans and the UN Agencies Are Far Apart on Resuming Aid | By Barbara Crossette | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-01 | https://www.nytimes.com/1999/01/01/sports/sports-of-the-times-a-season-of-renewal-for-the-jets.html | Sports of The Times A Season Of Renewal For the Jets | By William C Rhoden | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-01 | https://www.nytimes.com/1999/01/01/nyregion/county-sets-aside-1-million-for-claims-on-ex-prosecutor.html | County Sets Aside 1 Million for Claims on ExProsecutor | By Ronald Smothers | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-02 | https://www.nytimes.com/1999/01/02/world/in-city-of-castro-s-triumph-most-still-back-him.html | In City of Castros Triumph Most Still Back Him | By James C McKinley Jr | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-02 | https://www.nytimes.com/1999/01/02/world/euro-expected-to-unleash-bull-market.html | Euro Expected to Unleash Bull Market | By Reed Abelson | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-02 | https://www.nytimes.com/1999/01/02/sports/hockey-avalanche-uses-tough-guys-and-ranger-coach-responds-in-kind.html | HOCKEY Avalanche Uses Tough Guys and Ranger Coach Responds in Kind | By Joe Lapointe | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-02 | https://www.nytimes.com/1999/01/02/nyregion/giuliani-pataki-dispute-over-financing-stalls-housing-for-mentally-ill-homeless.html | GiulianiPataki Dispute Over Financing Stalls Housing for Mentally Ill Homeless | By Michael Winerip | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-02 | https://www.nytimes.com/1999/01/02/nyregion/the-neediest-cases-after-years-in-a-storm-a-safe-place-to-rest.html | The Neediest Cases After Years in a Storm A Safe Place to Rest | By Adam Gershenson | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-02 | https://www.nytimes.com/1999/01/02/nyregion/about-new-york-starting-anew-to-liberate-young-minds.html | About New York Starting Anew To Liberate Young Minds | By David Gonzalez | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| 1999-01-02 | https://www.nytimes.com/1999/01/02/us/william-a-lee-is-dead-at-98-marines-acclaimed-ironman.html | William A Lee Is Dead at 98 Marines Acclaimed Ironman | By Eric Pace | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-02 | https://www.nytimes.com/1999/01/02/business/international-business-riches-may-roil-caspian-nations-they-surely-need-money.html | INTERNATIONAL BUSINESS Riches May Roil Caspian Nations They Surely Need Money but Can They Survive a Bonanza | By Stephen Kinzer | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-02 | https://www.nytimes.com/1999/01/02/arts/as-nations-shed-roles-is-medieval-the-future.html | As Nations Shed Roles Is Medieval the Future | By Paul Lewis | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-02 | https://www.nytimes.com/1999/01/02/sports/plus-boxing-foreman-holmes-is-called-off.html | PLUS BOXING ForemanHolmes Is Called Off | By Timothy W Smith | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-02 | https://www.nytimes.com/1999/01/02/nyregion/pataki-starting-his-2d-term-sees-state-as-model-for-nation.html | Pataki Starting His 2d Term Sees State as Model for Nation | By Clifford J Levy | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-02 | https://www.nytimes.com/1999/01/02/opinion/journal-force-fed-fun.html | Journal ForceFed Fun | By Frank Rich | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-02 | https://www.nytimes.com/1999/01/02/business/international-business-late-rallies-fail-to-lift-asian-stocks.html | INTERNATIONAL BUSINESS Late Rallies Fail to Lift Asian Stocks | By Jonathan Fuerbringer | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-02 | https://www.nytimes.com/1999/01/02/nyregion/7-are-killed-and-7-injured-in-car-crashes-as-year-begins.html | 7 Are Killed And 7 Injured In Car Crashes As Year Begins | By Jennifer Steinhauer | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-02 | https://www.nytimes.com/1999/01/02/world/economists-foresee-a-stumble-in-uzbekistans-stride.html | Economists Foresee a Stumble in Uzbekistans Stride | By Steve Levine | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-02 | https://www.nytimes.com/1999/01/02/us/politics-a-hot-new-internet-investment.html | Politics a Hot New Internet Investment | By Rebecca Fairley Raney | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-02 | https://www.nytimes.com/1999/01/02/sports/yacht-racing-single-handed-leader-sends-s-o-s.html | YACHT RACING SingleHanded Leader Sends S O S | By Agence FrancePresse | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-02 | https://www.nytimes.com/1999/01/02/sports/football-quarterbacks-are-wild-cards-this-week.html | FOOTBALL Quarterbacks Are Wild Cards This Week | By Mike Freeman | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-02 | https://www.nytimes.com/1999/01/02/nyregion/gay-charity-event-seen-as-sending-the-wrong-message.html | Gay Charity Event Seen as Sending the Wrong Message | By Jim Yardley | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-02 | https://www.nytimes.com/1999/01/02/nyregion/reporter-s-notebook-on-brink-of-millennium-it-was-just-another-day.html | REPORTERS NOTEBOOK On Brink of Millennium It Was Just Another Day | By Douglas Martin | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-02 | https://www.nytimes.com/1999/01/02/sports/basketball-owners-get-a-proposal-by-way-of-news-media.html | BASKETBALL Owners Get a Proposal By Way of News Media | By Mike Wise | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-02 | https://www.nytimes.com/1999/01/02/sports/college-football-sugar-bowl-once-beaten-buckeyes-win-and-now-wait-on-the-fiesta.html | COLLEGE FOOTBALL SUGAR BOWL OnceBeaten Buckeyes Win And Now Wait On the Fiesta | By Timothy W Smith | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| 1999-01-02 | https://www.nytimes.com/1999/01/02/sports/college-football-rose-bowl-badgers-prove-doubters-wrong.html | COLLEGE FOOTBALL ROSE BOWL Badgers Prove Doubters Wrong | By Ken Gurnick | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-02 | https://www.nytimes.com/1999/01/02/sports/sports-of-the-times-glut-of-bowls-cheapens-all-but-one.html | Sports of The Times Glut of Bowls Cheapens All but One | By William C Rhoden | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-02 | https://www.nytimes.com/1999/01/02/us/from-the-pacific-many-hands-link-up-to-provide-fish-for-the-poor.html | From the Pacific Many Hands Link Up to Provide Fish for the Poor | By Tina Kelley | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-02 | https://www.nytimes.com/1999/01/02/opinion/the-euro-will-work-because-it-has-to.html | The Euro Will Work Because It Has To | By Hugo Young | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-02 | https://www.nytimes.com/1999/01/02/us/clinton-proposes-a-budget-increase-for-the-military.html | CLINTON PROPOSES A BUDGET INCREASE FOR THE MILITARY | By Steven Lee Myers | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-02 | https://www.nytimes.com/1999/01/02/arts/music-review-a-new-year-s-eve-gala-with-a-bit-of-newness.html | MUSIC REVIEW A New Years Eve Gala With a Bit of Newness | By Anthony Tommasini | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-02 | https://www.nytimes.com/1999/01/02/arts/walker-hancock-97-sculptor-on-war-and-religious-themes.html | Walker Hancock 97 Sculptor On War and Religious Themes | By Hubert B Herring | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-02 | https://www.nytimes.com/1999/01/02/sports/basketball-she-can-go-home-again-her-senior-season-holdsclaw-gets-play-garden.html | BASKETBALL She Can Go Home Again In Her Senior Season Holdsclaw Gets to Play in the Garden | By Chris Broussard | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-02 | https://www.nytimes.com/1999/01/02/business/international-business-era-may-end-for-floating-currencies.html | INTERNATIONAL BUSINESS Era May End For Floating Currencies | By Joseph Kahn | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-02 | https://www.nytimes.com/1999/01/02/business/soft-oil-prices-take-their-toll-on-wildcatters.html | Soft Oil Prices Take Their Toll On Wildcatters | By Allen R Myerson | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-02 | https://www.nytimes.com/1999/01/02/opinion/bringing-cuba-in-from-the-cold.html | Bringing Cuba in From the Cold | By Bernard W Aronson and William D Rogers | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-02 | https://www.nytimes.com/1999/01/02/world/looking-back-20th-century-pope-says-respecting-human-dignity-key-world-peace.html | Looking Back at 20th Century Pope Says Respecting Human Dignity Is Key to World Peace | By John Tagliabue | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-02 | https://www.nytimes.com/1999/01/02/us/nature-ceded-the-missouri-to-man-now-some-would-give-it-back.html | Nature Ceded the Missouri to Man Now Some Would Give It Back | By Pam Belluck | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-02 | https://www.nytimes.com/1999/01/02/books/meeting-of-comic-minds-but-no-bam-splat-zap.html | Meeting of Comic Minds But No Bam Splat Zap | By Sarah Boxer | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-02 | https://www.nytimes.com/1999/01/02/sports/football-orange-bowl-florida-ponders-a-chance-it-missed.html | FOOTBALL ORANGE BOWL Florida Ponders A Chance It Missed | By Charlie Nobles | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-02 | https://www.nytimes.com/1999/01/02/us/beyond-the-clinton-bashing-agony-among-conservatives.html | Beyond the ClintonBashing Agony Among Conservatives | By Katharine Q Seelye | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-01-02 | https://www.nytimes.com/1999/01/02/business/international-business-for-cadbury-candy-looks-sweeter-than-soda.html | INTERNATIONAL BUSINESS For Cadbury Candy Looks Sweeter Than Soda | By Constance L Hays | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-02 | https://www.nytimes.com/1999/01/02/world/dry-spell-leads-taliban-to-pray-for-rain.html | Dry Spell Leads Taliban to Pray for Rain | By Agence FrancePresse | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-02 | https://www.nytimes.com/1999/01/02/us/religion-journal-group-sees-mixed-trend-in-giving-by-protestants.html | Religion Journal Group Sees Mixed Trend In Giving by Protestants | By Gustav Niebuhr | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-02 | https://www.nytimes.com/1999/01/02/arts/bridge-a-farsighted-play-at-trick-2-averts-a-squeeze-at-trick-11.html | BRIDGE A Farsighted Play at Trick 2 Averts a Squeeze at Trick 11 | By Alan Truscott | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-02 | https://www.nytimes.com/1999/01/02/world/south-africa-limps-out-of-bad-year-for-police.html | South Africa Limps Out Of Bad Year For Police | By Donald G McNeil Jr | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-02 | https://www.nytimes.com/1999/01/02/world/financial-world-scrambles-to-be-ready-for-the-euro.html | Financial World Scrambles To Be Ready for the Euro | By Edmund L Andrews | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-02 | https://www.nytimes.com/1999/01/02/us/hall-refit-for-pomp-and-happenstance.html | Hall Refit for Pomp and Happenstance | By Bill Staggs | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-02 | https://www.nytimes.com/1999/01/02/nyregion/this-time-albany-party-is-short-on-pageantry.html | This Time Albany Party Is Short on Pageantry | By Raymond Hernandez | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-02 | https://www.nytimes.com/1999/01/02/us/clinton-s-unusual-year-ends-in-the-usual-way.html | Clintons Unusual Year Ends in the Usual Way | By James Bennet | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-02 | https://www.nytimes.com/1999/01/02/business/for-oilfield-workers-not-the-best-of-times.html | For Oilfield Workers Not the Best of Times | By Allen R Myerson | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-02 | https://www.nytimes.com/1999/01/02/sports/college-football-fiesta-bowl-a-backup-with-bluster-will-lead-the-seminoles.html | COLLEGE FOOTBALL FIESTA BOWL A Backup With Bluster Will Lead the Seminoles | BY Joe Drape | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-02 | https://www.nytimes.com/1999/01/02/sports/outdoors-a-montana-wilderness-is-fly-fishing-paradise.html | OUTDOORS A Montana Wilderness Is FlyFishing Paradise | By Greg Thomas | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-02 | https://www.nytimes.com/1999/01/02/opinion/when-nature-becomes-a-game.html | When Nature Becomes A Game | By David Hay | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-02 | https://www.nytimes.com/1999/01/02/world/beijing-journal-writer-rides-dirty-laundry-to-the-top-in-china.html | Beijing Journal Writer Rides Dirty Laundry to the Top in China | By Elisabeth Rosenthal | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-02 | https://www.nytimes.com/1999/01/02/nyregion/in-run-through-for-next-year-mostly-sedate-merrymaking-in-times-square.html | In RunThrough for Next Year Mostly Sedate Merrymaking in Times Square | By Kevin Flynn | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-02 | https://www.nytimes.com/1999/01/02/us/mccain-calls-gore-flawed-over-actions-in-96-race.html | McCain Calls Gore Flawed Over Actions In 96 Race | By Katharine Q Seelye | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-02 | https://www.nytimes.com/1999/01/02/world/cambodian-denies-he-opposed-trial-for-khmer-rouge.html | CAMBODIAN DENIES HE OPPOSED TRIAL FOR KHMER ROUGE | By Seth Mydans | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| 1999-01-02 | https://www.nytimes.com/1999/01/02/nyregion/on-permanent-parole-a-special-report-days-on-methadone-bound-by-its-lifeline.html | ON PERMANENT PAROLE A special report Days on Methadone Bound by Its Lifeline | By N R Kleinfield | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-02 | https://www.nytimes.com/1999/01/02/nyregion/orange-shorts-and-red-ink-hooters-chain-a-hit-elsewhere-falters-in-manhattan.html | Orange Shorts and Red Ink Hooters Chain a Hit Elsewhere Falters in Manhattan | By Leslie Eaton | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-02 | https://www.nytimes.com/1999/01/02/world/year-of-the-bug-starts-early-for-the-swedes.html | Year of the Bug Starts Early For the Swedes | By Agence FrancePresse | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-02 | https://www.nytimes.com/1999/01/02/sports/football-work-work-work-it-s-joyous-for-the-jets.html | FOOTBALL Work Work Work Its Joyous for the Jets | By Gerald Eskenazi | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-02 | https://www.nytimes.com/1999/01/02/opinion/work-as-redefined-by-the-young.html | Work as Redefined By the Young | By Stephen M Pollan | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/movies/film-new-film-new-chapter-in-a-storied-union.html | FILM New Film New Chapter in a Storied Union | By Karen Durbin | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/soapbox-the-accidental-concierge.html | SOAPBOX The Accidental Concierge | By Annelise Pichardo | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/dining-out-remembering-1998-in-ratings-and-dishes.html | DINING OUT Remembering 1998 in Ratings and Dishes | By Patricia Brooks | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/education/blackboard-spring-break-where-s-the-party.html | BLACKBOARD SPRING BREAK Wheres the Party | By Abby Ellin | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/distributor-of-arab-paper-got-threat-before-attack.html | Distributor Of Arab Paper Got Threat Before Attack | By Susan Sachs | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/education/blackboard-forecast-a-glossary-for-the-millennium.html | BLACKBOARD FORECAST A Glossary For the Millennium | By Abby Ellin | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/arts/music-doing-wagner-in-a-big-way-how-else.html | MUSIC Doing Wagner In a Big Way How Else | By Michael Beckerman | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/business/economic-view-the-joint-is-still-jumping-but-the-floor-is-shaking.html | ECONOMIC VIEW The Joint Is Still Jumping But the Floor Is Shaking | By Louis Uchitelle | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/magazine/endpaper-henny-youngman-b-1906-take-my-wife.html | ENDPAPER Henny Youngman  b 1906 Take My Wife | By Stephen Mihm | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/chess-wheres-kasparov-anand-rules-tournament-play.html | CHESS Wheres Kasparov Anand Rules Tournament Play | By Robert Byrne | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/magazine/the-lives-they-lived-antonio-prohias-yin-and-yang-cold-war-style.html | THE LIVES THEY LIVED Antonio Prohias Yin and Yang Cold War Style | By Art Spiegelman | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/memo-from-winter-remember-me.html | Memo From Winter Remember Me | By David M Herszenhorn | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/theater-classics-from-many-times-and-places-could-add-up-to-a-classy-season.html | THEATER Classics From Many Times and Places Could Add Up to a Classy Season | By Alvin Klein | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/the-view-from-briarcliff-manor-when-fat-and-lazy-give-way-to-will.html | The View FromBriarcliff Manor When Fat and Lazy Give Way to Will | By Lynne Ames | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/us/after-judge-s-rebuke-commerce-secretary-widens-inquiry-into-mishandling-papers.html | After Judges Rebuke Commerce Secretary Widens Inquiry Into Mishandling of Papers | By Neil A Lewis | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/magazine/the-lives-they-lived-buffalo-bob-gene-autry-roy-rogers-and-shari.html | THE LIVES THEY LIVED Buffalo Bob Gene Autry Roy Rogers And Shari Lewis StandIn Parents | By Steven D Stark | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/art-reviews-revisiting-holiday-imagery-and-nostalgia-for-childhood.html | ART REVIEWS Revisiting Holiday Imagery And Nostalgia for Childhood | By Helen A Harrison | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/realestate/streetscapes-old-gotham-hotel-now-peninsula-new-york-history-shaped-part-state.html | Streetscapes  The Old Gotham Hotel Now the Peninsula New York A History Shaped in Part by State Liquor Laws | By Christopher Gray | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/business/working-trouble-a-desk-away.html | WORKING Trouble A Desk Away | By Michelle Cottle | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/weekinreview/dec-27-jan-2-fallout-from-bus-crashes.html | Dec 27Jan 2 Fallout From Bus Crashes | By Hubert B Herring | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/in-brief-camden-police-increasing-patrols-at-night.html | IN BRIEF Camden Police Increasing Patrols at Night | By Steve Strunsky | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/sports/backtalk-my-cousins-vinny-from-elmont.html | Backtalk My Cousins Vinny From Elmont | By Ron Quartararo | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/sports/college-football-tennessee-is-no-longer-a-bunch-of-characters.html | COLLEGE FOOTBALL Tennessee Is No Longer a Bunch of Characters | By Joe Drape | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/neighborhood-report-upper-west-side-postal-plan-delivers-a-fight.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Postal Plan Delivers a Fight | By C J Hughes | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/new-yorkers-co-the-umbrella-of-italy-and-a-customer-from-vegas.html | NEW YORKERS  CO The Umbrella of Italy And a Customer From Vegas | By Alexandra McGinley | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/neighborhood-report-riverdale-one-new-high-school-or-two-another-round-of-debate.html | NEIGHBORHOOD REPORT RIVERDALE One New High School or Two Another Round of Debate | By Marina Lakhman | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/sports/hockey-loss-leaves-islanders-milbury-dazed-and-confused.html | HOCKEY Loss Leaves Islanders Milbury Dazed and Confused | By Tarik ElBashir | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/books/howl.html | Howl | By Richard Lourie | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| 1999-01-03 | https://www.nytimes.com/1999/01/03/sports/hockey-no-longer-playoff-time-but-nightmare-continues.html | HOCKEY No Longer Playoff Time but Nightmare Continues | By Steve Popper | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/arts/dance-performing-directing-and-paying-the-bills.html | DANCE Performing Directing and Paying the Bills | By Kevin Giordano | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/magazine/on-language-not-so-fast.html | ON LANGUAGE Not So Fast | By William Safire | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/education/blackboard-behavior-spit-shine-and-spitballs.html | BLACKBOARD BEHAVIOR Spit Shine and Spitballs | By Abby Ellin | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/art-two-shows-feature-human-form-without-looking-contrived.html | ART Two Shows Feature Human Form Without Looking Contrived | By D Dominick Lombardi | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/fyi-670227.html | FYI | By Daniel B Schneider | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/magazine/the-lives-they-lived-harry-s-ashmore-the-laughing-liberal.html | THE LIVES THEY LIVED Harry S Ashmore The Laughing Liberal | By Roy Reed | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/us/corruption-tests-labor-while-it-recruits.html | Corruption Tests Labor While It Recruits | By Steven Greenhouse | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/books/flower-power.html | Flower Power | By Ted Conover | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/our-towns-impeachment-as-legacy-for-pizza-guy.html | Our Towns Impeachment As Legacy For Pizza Guy | By Joseph Berger | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/sports/pro-football-dolphins-stop-flutie-put-him-heel-johnson-marks-victory-with-locker.html | PRO FOOTBALL Dolphins Stop Flutie And Put Him to Heel Johnson Marks Victory With a LockerRoom Stunt | By Mike Freeman | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/weekinreview/dec-27-jan-2-europe-greets-the-euro.html | Dec 27Jan 2 Europe Greets the Euro | By Hubert B Herring | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/books/books-in-brief-fiction-poetry-eat-drink-man-woman.html | BOOKS IN BRIEF FICTION POETRY Eat Drink Man Woman | By Scott Veale | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/books/new-noteworthy-paperbacks-593850.html | New Noteworthy Paperbacks | By Scott Veale | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/changes-in-mental-care.html | Changes In Mental Care | By Donna Cornachio | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/travel/travel-advisory-new-in-copenhagen-train-to-the-plane.html | TRAVEL ADVISORY New in Copenhagen Train to the Plane | By Anthony Depalma | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/the-guide-638145.html | THE GUIDE | By Eleanor Charles | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/sports/sports-of-the-times-at-last-a-bowl-game-with-some-meaning.html | Sports of The Times At Last a Bowl Game With Some Meaning | By George Vecsey | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-01-03 | https://www.nytimes.com/1999/01/03/us/a-rural-town-takes-on-obstacles-to-internet-ties.html | A Rural Town Takes On Obstacles to Internet Ties | By Carey Goldberg | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/world/lusty-new-papers-take-on-the-powerful-in-mexico.html | Lusty New Papers Take On the Powerful in Mexico | By Sam Dillon | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/david-manners-98-menaced-on-screen-by-lugosi.html | David Manners 98 Menaced on Screen by Lugosi | By Eric Pace | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/the-guide-637831.html | THE GUIDE | By Barbara Delatiner | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/neighborhood-report-buzz-flushing-holiday-week-school-s-kids-shout-parents-pout.html | NEIGHBORHOOD REPORT BUZZ FLUSHING Holiday Week Schools Out Kids Shout Parents Pout | By Edward Lewine | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/weekinreview/ideas-trends-storm-warning-the-coming-crime-wave-is-washed-up.html | Ideas  Trends Storm Warning The Coming Crime Wave Is Washed Up | By Jacques Steinberg | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/us/storm-pummels-full-depth-of-middle-us.html | Storm Pummels Full Depth of Middle US | By Jo Thomas | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/magazine/the-lives-they-lived-russell-p-red-reeder-born-at-reveille.html | THE LIVES THEY LIVED Russell P Red Reeder Born at Reveille | By Michael Winerip | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/magazine/the-lives-they-lived-betsey-cushing-whitney-the-last-princess.html | THE LIVES THEY LIVED Betsey Cushing Whitney The Last Princess | By Elisabeth Bumiller | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/theater-voices-of-soldiers-voices-of-common-men.html | THEATER Voices of Soldiers Voices of Common Men | By Alvin Klein | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/a-tax-break-deadline-in-case-you-missed-it-before.html | A TaxBreak Deadline in Case You Missed It Before | By Donna Greene | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/style/a-night-out-with-alan-cumming-cabaret-is-just-a-warm-up.html | A NIGHT OUT WITH Alan Cumming Cabaret Is Just A WarmUp | By Nancy Hass | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/the-millennium-bug-a-bite-or-a-nibble.html | The Millennium Bug A Bite or a Nibble | By Fred Musante | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/books/books-in-brief-nonfiction-593753.html | BOOKS IN BRIEF NONFICTION | By Lynn Karpen | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/magazine/the-lives-they-lived-telford-taylor-atrocities-answered.html | THE LIVES THEY LIVED Telford Taylor Atrocities Answered | By Tina Rosenberg | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/magazine/the-lives-they-lived-owen-bradford-butler-a-ceo-for-children.html | THE LIVES THEY LIVED Owen Bradford Butler A CEO for Children | By Tamar Lewin | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/books/hello-hal.html | Hello HAL | By Colin McGinn | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/making-it-work-pipes-of-sorrow.html | MAKING IT WORK Pipes Of Sorrow | By Richard Weir | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/nj-vines-pop-goes-the-new-year.html | NJ VINES Pop Goes the New Year | By Howard G Goldberg | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/catching-on-at-the-movies-a-clear-view-for-all.html | Catching On at the Movies A Clear View for All | By Iver Peterson | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/magazine/the-lives-they-lived-martha-gellhorn-war-from-both-sides.html | THE LIVES THEY LIVED Martha Gellhorn War From Both Sides | By Ward Just | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/books/lost-man-of-the-lost-generation.html | Lost Man of the Lost Generation | By Robert Kiely | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/travel/in-toulouse-a-blast-from-past-and-present.html | In Toulouse a Blast From Past and Present | By Craig R Whitney | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/books/the-practice.html | The Practice | By Richard D Kahlenberg | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/in-brief-christmas-joy.html | IN BRIEF Christmas Joy | By Elsa Brenner | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/business/the-culture-of-money-disclaimers-are-hazardous-to-our-health.html | THE CULTURE OF MONEY Disclaimers Are Hazardous To Our Health | By Daniel Akst | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/business/market-watch-time-for-some-plain-talk.html | MARKET WATCH Time for Some Plain Talk | By Gretchen Morgenson | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/weekinreview/the-world-caspian-logic-democracy-sure-sure-now-buy-our-oil.html | The World Caspian Logic Democracy Sure Sure Now Buy Our Oil | By Steve Levine | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/travel/q-a-622605.html | Q A | By Paul Freireich | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/us/david-duke-heads-north-to-raise-money-for-house-race.html | David Duke Heads North to Raise Money for House Race | By Michael Janofsky | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/in-brief-arts-council-plans.html | IN BRIEF Arts Council Plans | By Elsa Brenner | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/music-recital-concert-try-the-library.html | MUSIC Recital Concert Try the Library | By Robert Sherman | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/art-review-turning-the-lens-on-visionaries-from-another-medium.html | ART REVIEW Turning the Lens on Visionaries From Another Medium | By Barry Schwabsky | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/n-j-law-is-a-buffer-zone-law-fair-if-there-is-no-room-for-a-buffer.html | N J LAW Is a BufferZone Law Fair if There Is No Room for a Buffer | By Karen Demasters | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/a-la-carte-where-the-choices-are-almost-limitless.html | A LA CARTE Where the Choices Are Almost Limitless | By Richard Jay Scholem | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/magazine/the-lives-they-lived-robert-e-gould-dr-defender.html | THE LIVES THEY LIVED Robert E Gould Dr Defender | By Lois Gould | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/old-mill-town-has-new-bustle-thanks-to-antiques.html | Old Mill Town Has New Bustle Thanks to Antiques | By Bill Ryan | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| 1999-01-03 | https://www.nytimes.com/1999/01/03/arts/theater-surfing-the-waves-of-racines-poetry.html | THEATER Surfing The Waves Of Racines Poetry | By Patrick J Smith | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/magazine/the-lives-they-lived-dan-quisenberry-the-sinkerball-poet.html | THE LIVES THEY LIVED Dan Quisenberry The Sinkerball Poet | By Roger Angell | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/visitors-pile-into-the-city-leaving-residents-feeling-the-pinch.html | Visitors Pile Into the City Leaving Residents Feeling the Pinch | By Barbara Stewart | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/neighborhood-report-new-york-up-close-james-herriot-west-18th-st-treats-last-pet.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE James Herriot Of West 18th St Treats Last Pet | By Corey Kilgannon | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/state-raises-standard-in-lawyers-education.html | State Raises Standard in Lawyers Education | By Felice Buckvar | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/magazine/the-lives-they-lived-dorothy-west-last-leaf-on-the-tree.html | THE LIVES THEY LIVED Dorothy West Last Leaf on the Tree | By Diane Cardwell | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/dining-out-a-partnership-s-blueprint-for-success.html | DINING OUT A Partnerships Blueprint for Success | By Joanne Starkey | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/tv/cover-story-a-crowded-docket-of-courtroom-shows.html | COVER STORY A Crowded Docket of Courtroom Shows | By James Barron | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/magazine/the-lives-they-lived-andre-weil-numbers-man.html | THE LIVES THEY LIVED Andre Weil Numbers Man | By Paul Hoffman | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/arts/recordings-the-imaginings-of-an-eccentric-gentleman.html | RECORDINGS The Imaginings of an Eccentric Gentleman | By Anthony Decurtis | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/q-a-stephen-kives-the-fbi-s-man-for-fairfield-county.html | QAStephen Kives The FBIs Man for Fairfield County | By Richard Weizel | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/education/college-prep-the-grand-tour.html | College Prep The Grand Tour | By Charles Strum | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/magazine/the-lives-they-lived-patrick-clark-the-man-who-loved-to-cook.html | THE LIVES THEY LIVED Patrick Clark The Man Who Loved To Cook | By David Blum | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/education/college-prep-which-way-to-the-salad-bar.html | COLLEGE PREP Which Way to the Salad Bar | By Linda Lee | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/magazine/the-lives-they-lived-florence-griffith-joyner-so-fast-so-cool.html | THE LIVES THEY LIVED Florence Griffith Joyner So Fast So Cool | By Christine Brennan | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/business/investing-diary-linking-acquisitions-to-executives-esteem.html | INVESTING DIARY Linking Acquisitions To Executives Esteem | By Reed Abelson | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| 1999-01-03 | https://www.nytimes.com/1999/01/03/realestate/in-the-region-long-island-historic-district-plan-advances-in-roslyn-heights.html | In the Region  Long Island Historic District Plan Advances in Roslyn Heights | By Diana Shaman | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/sports/hockey-rangers-are-optimistic-after-a-1-goal-10-shot-victory.html | HOCKEY Rangers Are Optimistic After a 1Goal 10Shot Victory | By Joe Lapointe | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/weekinreview/dec-27-jan-2-woman-in-top-swiss-post.html | Dec 27Jan 2 Woman in Top Swiss Post | By Elizabeth Olson | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/fatal-fire-poses-mystery-of-why-no-one-noticed-shut-sprinklers.html | Fatal Fire Poses Mystery of Why No One Noticed Shut Sprinklers | By Kevin Flynn | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/with-new-cars-lirr-gathers-bit-momentum-diesel-lines-go-head-class-electric.html | With New Cars LIRR Gathers a Bit of Momentum Diesel Lines Go to the Head of the Class Electric Service is Next Project | By John Rather | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/automobiles/daimlerchrysler-hopes-green-will-be-red-hot.html | DaimlerChrysler Hopes Green Will Be RedHot | By Michelle Krebs | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/weekinreview/as-ethnic-pride-rises-rhinoplasty-takes-a-nose-dive.html | As Ethnic Pride Rises Rhinoplasty Takes a Nose Dive | By Jane Gross | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/magazine/lives-they-lived-six-inventors-who-improved-our-daily-lot-masters-mundane.html | THE LIVES THEY LIVED Six inventors who improved our daily lot Masters of the Mundane | By Teresa Riordan | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/on-the-map-after-the-lobster-dinners-the-portuguese-soul-erupts-in-song.html | ON THE MAP After the Lobster Dinners the Portuguese Soul Erupts in Song | By Angela Starita | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/education/blackboard-entertainment-sundance-the-sequel.html | BLACKBOARD ENTERTAINMENT Sundance the Sequel | By Abby Ellin | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/future-is-cloudy-for-another-historic-house.html | Future Is Cloudy for Another Historic House | By Ramin P Jaleshgari | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/style/noticed-a-royal-crush.html | NOTICED A Royal Crush | By Ruth La Ferla | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/in-brief-more-money-is-approved-for-a-ball-park-in-newark.html | IN BRIEF More Money is Approved For a Ball Park in Newark | By Karen Demasters | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/neighborhood-report-west-harlem-swimmer-says-olympic-size-pool-has-been.html | NEIGHBORHOOD REPORT WEST HARLEM Swimmer Says OlympicSize Pool Has Been Officially Shrinking | By Nina Siegal | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/business/investing-funds-watch-a-mad-rush-to-convert-ira-s.html | INVESTING FUNDS WATCH A Mad Rush to Convert IRAs | By David Cay Johnston | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/sports/college-football-gators-strike-fast-making-it-look-easy-versus-syracuse.html | COLLEGE FOOTBALL Gators Strike Fast Making It Look Easy Versus Syracuse | By Charlie Nobles | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-01-03 | https://www.nytimes.com/1999/01/03/magazine/the-lives-they-lived-andrei-svetlichny-piano-man.html | THE LIVES THEY LIVED Andrei Svetlichny Piano Man | By Stephen S Hall | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/weekinreview/dec-27-jan-2-mccain-tests-the-water.html | Dec 27Jan 2 McCain Tests the Water | By Richard L Berke | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/art-a-century-limned-in-the-critical-eye-of-the-photographer.html | ART A Century Limned in the Critical Eye of the Photographer | By William Zimmer | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/business/private-sector-prepare-for-departure-quickly.html | Private Sector Prepare for Departure Quickly | By Edwin McDowell | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/weekinreview/world-war-without-casualties-not-taking-losses-one-thing-winning-another.html | The World War Without Casualties Not Taking Losses Is One Thing Winning Is Another | By Serge Schmemann | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/books/science-fiction.html | Science Fiction | By Gerald Jonas | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/gardening-simple-solutions-for-houseplant-ailments.html | GARDENING Simple Solutions for Houseplant Ailments | By Joan Lee Faust | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/arts/a-racial-divide-that-neednt-be.html | A Racial Divide That Neednt Be | By Richard M Sudhalter | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/world/new-europe-united-divided-shiny-properous-euroland-has-some-cracks-facade.html | THE NEW EUROPE United and Divided Shiny Properous Euroland Has Some Cracks in Facade | By Roger Cohen | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/in-person-the-art-of-beginnings.html | IN PERSON The Art of Beginnings | By Andrea Kannapell | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/books/the-kremlin-connection.html | The Kremlin Connection | By Joseph E Persico | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/business/seniority-cashing-in-and-staying-put.html | SENIORITY Cashing In and Staying Put | By Fred Brock | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/books/unstrung-heroes.html | Unstrung Heroes | By Edward Hower | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/for-young-drummers-a-chance-to-share-the-stage-with-masters.html | For Young Drummers a Chance To Share the Stage With Masters | By Roberta Hershenson | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/opinion/in-america-the-giuliani-mo.html | In America The Giuliani MO | By Bob Herbert | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/business/investing-helping-traders-confront-their-fears.html | INVESTING Helping Traders Confront Their Fears | By Diana B Henriques | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/realestate/clearing-the-tracks-for-penn-station-iii.html | Clearing the Tracks for Penn Station III | By David W Dunlap | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/neighborhood-report-upper-west-side-at-the-helm-after-22-years.html | NEIGHBORHOOD REPORT UPPER WEST SIDE At the Helm After 22 Years | By Nina Siegal | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-01-03 | https://www.nytimes.com/1999/01/03/movies/film-more-hitchcock-remakes-a-daunting-proposition.html | FILM More Hitchcock Remakes A Daunting Proposition | By Lisa Zeidner | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/the-historical-society-sheds-a-rather-staid-image.html | The Historical Society Sheds a Rather Staid Image | By Alberta Eiseman | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/coping-squeezed-by-life-a-barkeep-squeezes-back.html | COPING Squeezed by Life a Barkeep Squeezes Back | By Douglas Martin | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/education/homework-bound.html | Homework Bound | By Michael Winerip | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/opinion/how-the-sunshine-harmed-congress.html | How the Sunshine Harmed Congress | By Dale Bumpers | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/business/private-sector-ballooning-it-s-just-so-1870s.html | Private Sector Ballooning Its Just So 1870s | By Sarah Lyall | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/books/books-in-brief-nonfiction-593737.html | BOOKS IN BRIEF NONFICTION | By Ted Loos | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/arts/music-a-long-goodbye-with-much-accompaniment.html | MUSIC A Long Goodbye With Much Accompaniment | By Allan Kozinn | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/books/books-in-brief-nonfiction-the-artist-vs-the-art-world.html | BOOKS IN BRIEF NONFICTION The Artist vs the Art World | By Andrea Barnet | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/travel/in-a-wild-watery-realm.html | In a Wild Watery Realm | By Natasha Nowakowski | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/us/sovereign-islands-special-report-gaps-sea-laws-shield-pollution-cruise-lines.html | SOVEREIGN ISLANDS A special report Gaps in Sea Laws Shield Pollution by Cruise Lines | By Douglas Frantz | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/sports/backtalk-sydneyhobart-horror-reminiscent-of-another-tragedy.html | Backtalk SydneyHobart Horror Reminiscent of Another Tragedy | By John Rousmaniere | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/us/wireless-in-a-big-way.html | Wireless in a Big Way | By Seth Schiesel | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/world/looking-past-hussein-us-is-peering-at-a-pretender.html | Looking Past Hussein US Is Peering at a Pretender | By Barbara Crossette | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/bachelor-s-degree-for-new-suffolk-police.html | Bachelors Degree for New Suffolk Police | By Elizabeth Kiggen Miller | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/weekinreview/the-world-smart-bombs-dumb-sanctions.html | The World Smart Bombs Dumb Sanctions | By Stephen Kinzer | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/new-yorkers-co-soloists-unify-as-bargainers.html | NEW YORKERS  CO Soloists Unify as Bargainers | By Karen MacKlin | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/jersey-whats-hot-for-99-systems-analysts-who-keep-their-cool.html | JERSEY Whats Hot for 99 Systems Analysts Who Keep Their Cool | By Debra Gallant | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-01-03 | https://www.nytimes.com/1999/01/03/sports/on-pro-football-holmgren-home-maybe-to-stay.html | ON PRO FOOTBALL Holmgren Home Maybe to Stay | By Thomas George | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/business/business-to-the-beat-of-the-bleat-ranchers-aim-to-satisfy-the-demand-for-goat.html | BUSINESS To the Beat of the Bleat Ranchers Aim to Satisfy the Demand for Goat | By Kate Murphy | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/environment-paths-of-bears-and-people-increasingly-crossing.html | ENVIRONMENT Paths of Bears and People Increasingly Crossing | By Laura Mansnerus | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/books/heartbreak-hotel.html | Heartbreak Hotel | By Gerald Marzorati | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/magazine/the-lives-they-lived-eldridge-cleaver-a-souls-jagged-arc.html | THE LIVES THEY LIVED Eldridge Cleaver A Souls Jagged Arc | By Charles Johnson | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/home-clinic-steps-to-installing-an-electrical-box.html | HOME CLINIC Steps to Installing an Electrical Box | By Edward R Lipinski | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/water-with-clifford-clark-taking-straight-path-shelter-island-ferry.html | ON THE WATER WITH CLIFFORD CLARK Taking the Straight Path on the Shelter Island Ferry | By Rick Murphy | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/arts/music-purloining-style-faking-creativity.html | MUSIC Purloining Style Faking Creativity | By Paul Griffiths | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/theater/theater-a-star-of-the-1600-s-has-waned-in-the-1900-s.html | THEATER A Star Of the 1600s Has Waned In the 1900s | By Alan Riding | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/realestate/if-you-re-thinking-living-redding-conn-upscale-town-with-upcountry-style.html | If Youre Thinking of Living In  Redding Conn An Upscale Town With Upcountry Style | By Lisa Prevost | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/theater/theater-a-two-career-man-theater-director-and-jewish-mother.html | THEATER A TwoCareer Man Theater Director And Jewish Mother | By Steven Drukman | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/magazine/the-lives-they-lived-marvin-e-wolfgang-charting-the-devious-mind.html | THE LIVES THEY LIVED Marvin E Wolfgang Charting the Devious Mind | By James Q Wilson | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/arts/video-review-last-bow-for-an-irish-lord.html | VIDEO REVIEW Last Bow for an Irish Lord | By Robert Greskovic | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/business/in-my-shoulder-bag-michael-j-koss.html | IN MY SHOULDER BAG MICHAEL J KOSS | By Joseph B Treaster | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/education/brotherly-love-and-hate.html | Brotherly Love and Hate | By Neil Gladstone | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/soapbox-greetings-from-millionaires-row.html | SOAPBOX Greetings From Millionaires Row | By Chris Plunkett | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/sports/pro-basketball-notebook-some-quietly-take-pleasure-in-nba-s-pain.html | PRO BASKETBALL NOTEBOOK Some Quietly Take Pleasure in NBAs Pain | By Murray Chass | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/movies/film-creating-a-landscape-of-characters-in-turmoil.html | FILM Creating a Landscape Of Characters in Turmoil | By Laura Winters | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |

| 1999-01-03 | https://www.nytimes.com/1999/01/03/magazine/the-lives-they-lived-barry-goldwater-the-consistency-of-a-conservative.html | THE LIVES THEY LIVED Barry Goldwater The Consistency Of a Conservative | By David Brooks | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/style/weddings-vows-anne-cottrell-and-paul-jon-patin.html | WEDDINGS VOWS Anne Cottrell and PaulJon Patin | By Lois Smith Brady | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/business/market-insight-seeing-more-fire-in-the-eyes-of-the-bull.html | MARKET INSIGHT Seeing More Fire In the Eyes Of the Bull | By Kenneth N Gilpin | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/travel/frugal-traveler-around-the-world-in-four-days-in-london.html | FRUGAL TRAVELER Around the World in Four Days in London | By Daisann McLane | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/world/but-twilight-cloaks-russia.html | But Twilight Cloaks Russia | By Michael R Gordon and Celestine Bohlen | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/business/private-sector-a-hound-dog-hunts-on-wall-st.html | Private Sector A Hound Dog Hunts on Wall St | By David Barboza | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/opinion/liberties-no-more-wagging.html | Liberties No More Wagging | By Maureen Dowd | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/in-brief-millionaires-increase-by-the-thousands.html | IN BRIEF Millionaires Increase By the Thousands | By Karen Demasters | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/style/god-save-greenwich-village.html | God Save Greenwich Village | By Bob Morris | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/in-brief-state-democrats-fined-on-campaign-finances.html | IN BRIEF State Democrats Fined On Campaign Finances | By Karen Demasters | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/business/the-new-faces-of-retirement.html | The New Faces of Retirement | By Eric Hubler | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/automobiles/gm-knocking-at-auto-show-door.html | GM Knocking at Auto Show Door | By Michelle Krebs | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/magazine/the-lives-they-lived-bella-abzug-and-paul-o-dwyer-when-politics-had-passion.html | THE LIVES THEY LIVED Bella Abzug and Paul ODwyer When Politics Had Passion | By Gail Collins | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/business/personal-business-diary-on-line-searches-for-off-line-work.html | PERSONAL BUSINESS DIARY OnLine Searches For OffLine Work | By Alan Krauss | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/travel/practical-traveler-packing-relief-for-health-woes.html | PRACTICAL TRAVELER Packing Relief For Health Woes | By Betsy Wade | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/sports/pro-football-bitter-bills-curse-costly-penalty.html | PRO FOOTBALL Bitter Bills Curse Costly Penalty | By Charlie Nobles | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/us/lott-in-spotlight-on-impeachment-s-center-stage.html | Lott in Spotlight on Impeachments Center Stage | By Lizette Alvarez | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/books/that-s-entertainment.html | Thats Entertainment | By Peter Biskind | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/wine-under-20-celestial-prices-come-down-to-earth.html | WINE UNDER 20 Celestial Prices Come Down to Earth | By Howard G Goldberg | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/school-safety-officers-bridle-at-transfer-to-police-control.html | School Safety Officers Bridle At Transfer to Police Control | By Lynette Holloway | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/out-of-order-christmas-hey-folks-it-s-over.html | OUT OF ORDER Christmas Hey Folks Its Over | By David Bouchier | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/in-brief-pancreas-transplants.html | IN BRIEF Pancreas Transplants | By Elsa Brenner | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/realestate/your-home-looking-back-on-issues-of-98.html | YOUR HOME Looking Back on Issues of 98 | By Jay Romano | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/us/oregon-falters-on-a-new-path-to-health-care.html | Oregon Falters On a New Path To Health Care | By Peter T Kilborn | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/education/blackboard-study-guide-fun-policy-wonk-style.html | BLACKBOARD STUDY GUIDE Fun PolicyWonk Style | By Abby Ellin | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/sports/pro-football-unknown-jets-line-seizes-last-shot.html | PRO FOOTBALL Unknown Jets Line Seizes Last Shot | By Gerald Eskenazi | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/archives/pulse-a-new-face-for-a-new-year-no-gain-without-pain.html | PULSE A New Face for a New Year No Gain Without Pain | By Kevin Bisch | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/magazine/the-lives-they-lived-alfred-kazin-a-last-view-from-the-bridge.html | THE LIVES THEY LIVED Alfred Kazin A Last View From the Bridge | By Daniel Zalewski | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/tv/movies-this-week-696331.html | MOVIES THIS WEEK | By Howard Thompson | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/us/childhood-cancer-patients-find-survival-has-price.html | Childhood Cancer Patients Find Survival Has Price | By Sheryl Gay Stolberg | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/automobiles/ford-eager-to-make-a-splash.html | Ford Eager to Make a Splash | By Michelle Krebs | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/business/private-sector-down-for-the-count-a-stock-becomes-a-net-heavyweight.html | Private Sector Down for the Count a Stock Becomes a Net Heavyweight | By Joseph Kahn | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/music-whats-that-sound-a-relic-from-the-past-finding-its-voice-again.html | MUSIC Whats That Sound A Relic From the Past Finding Its Voice Again | By Karen Demasters | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/magazine/the-lives-they-lived-otto-l-bettmann-pack-rat-with-a-vision.html | THE LIVES THEY LIVED Otto L Bettmann Pack Rat With a Vision | By Luc Sante | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/restaurants-bangkok-on-the-hudson.html | RESTAURANTS Bangkok on the Hudson | By Catherine Jones | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/world/castro-talk-shows-him-still-a-rebel-and-prophet.html | Castro Talk Shows Him Still a Rebel And Prophet | By James C McKinley Jr | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| 1999-01-03 | https://www.nytimes.com/1999/01/03/weekinreview/the-world-old-scars-on-the-new-south-africa.html | The World Old Scars on the New South Africa | By Suzanne Daley | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-01-03 | https://www.nytimes.com/1999/01/03/magazine/the-lives-they-lived-benjamin-spock-md-a-spock-marked-generation.html | THE LIVES THEY LIVED Benjamin Spock MD A SpockMarked Generation | By Margaret Talbot | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/magazine/the-lives-they-lived-bob-kane-ultimate-fantasy.html | THE LIVES THEY LIVED Bob Kane Ultimate Fantasy | By Jerry Robinson | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/in-brief-prostitutes-barred.html | IN BRIEF Prostitutes Barred | By Elsa Brenner | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/county-executive-after-round-1-despite-spano-s-boast-promises-kept-critics-say.html | The County Executive After Round 1 Despite Spanos Boast of Promises Kept Critics Say He Lacks Vision for the Future | By Elsa Brenner | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/weekinreview/dec-27-jan-2-adding-a-stitch-in-time.html | Dec 27Jan 2 Adding a Stitch in Time | By Malcolm W Browne | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/movies/film-one-sisters-s-betrayal-of-memory-and-of-art.html | FILM One Sisters Betrayal Of Memory and of Art | By James R Oestreich | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/archives/pulse-a-new-face-for-a-new-year-retro-and-rouge.html | PULSE A New Face for a New Year Retro and Rouge | By Amy Synnott | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/neighborhood-report-mariners-harbor-six-decade-fight-for-library-for-future.html | NEIGHBORHOOD REPORT MARINERS HARBOR A SixDecade Fight for a Library for Future Generations | By Jim OGrady | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/money-maven-friend-mayor-can-howard-koeppel-queens-car-dealer-give-giuliani-lift.html | Money Maven and Friend of the Mayor Can Howard Koeppel a Queens Car Dealer Give Giuliani a Lift to the Senate | By Glenn Collins | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/travel/what-s-doing-in-miami.html | WHATS DOING IN Miami | By Mireya Navarro | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/on-politics-scrambling-to-get-on-board-the-issue-of-bus-safety.html | ON POLITICS Scrambling to Get on Board The Issue of Bus Safety | By David Kocieniewski | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/neighborhood-report-he-preserves-protects-defends-the-nations.html | NEIGHBORHOOD REPORT He Preserves Protects Defends the Nations Symbol | By Jayson Carcione | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/arts/a-wrangle-over-a-rediscovered-artist.html | A Wrangle Over a Rediscovered Artist | By M G Lord | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/travel/travel-advisory-correspondent-s-report-asian-economic-woes-hurt-canadian-tourism.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Asian Economic Woes Hurt Canadian Tourism | By Anthony Depalma | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/neighborhood-report-borough-park-junk-by-any-other-name.html | NEIGHBORHOOD REPORT BOROUGH PARK Junk by Any Other Name | By Marcia Biederman | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/art-how-20-artists-treat-the-human-body-20-different-ways.html | ART How 20 Artists Treat the Human Body 20 Different Ways | By William Zimmer | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/style/view-going-going-gone-on-line.html | VIEW Going Going Gone on Line | By Judith Newman | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/q-a-a-doctor-tackles-the-mysteries-of-fatigue.html | QA A Doctor Tackles the Mysteries of Fatigue | By Karen Demasters | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/business/investing-with-jim-callinan-robertson-stephens-emerging-growth.html | INVESTING WITH Jim Callinan Robertson Stephens Emerging Growth | By William R Long | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/magazine/the-lives-they-lived-junior-hernandez-street-talker.html | THE LIVES THEY LIVED Junior Hernandez Street Talker | By David Gonzalez | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/q-a-yolanda-g-campbell-aunt-who-became-mom-to-neglected-girl.html | QAYolanda G Campbell Aunt Who Became Mom to Neglected Girl | By Donna Greene | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/realestate/habitats-roosevelt-island-apartment-in-a-day.html | Habitats  Roosevelt Island Apartment in a Day | By Trish Hall | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/critic-s-choice-the-year-s-finest-dining.html | Critics Choice The Years Finest Dining | By M H Reed | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/new-yorkers-co-where-to-get-help-assembling-an-outfit.html | NEW YORKERS  CO Where to Get Help Assembling an Outfit | By Alexandra McGinley | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/neighborhood-report-midtown-bus-driver-goes-extra-mile.html | NEIGHBORHOOD REPORT MIDTOWN Bus Driver Goes Extra Mile | By Peter Catapano | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/magazine/the-lives-they-lived-betty-carter-the-perfect-note.html | THE LIVES THEY LIVED Betty Carter The Perfect Note | By Peter Watrous | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/weekinreview/dec-27-jan-2-chinese-got-arms-secrets-house-panel-says.html | Dec 27Jan 2 Chinese Got Arms Secrets House Panel Says | By Eric Schmitt | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/travel/don-t-drive-without-roo-bars.html | Dont Drive Without Roo Bars | By Todd Woody | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/books/political-affairs.html | Political Affairs | By John Judis | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/magazine/the-lives-they-lived-jerome-robbins-dancing-outside-the-box.html | THE LIVES THEY LIVED Jerome Robbins Dancing Outside the Box | By Anna Kisselgoff | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/world/us-long-view-on-iraq-patience-in-containing-the-ever-deadlier-hussein.html | US Long View on Iraq Patience in Containing the EverDeadlier Hussein | By Tim Weiner | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/travel/feeling-like-one-of-the-flock.html | Feeling Like One of the Flock | By Ryan J Donmoyer | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/travel/travel-advisory-luxury-resort-off-antigua-becomes-more-so.html | TRAVEL ADVISORY Luxury Resort Off Antigua Becomes More So | By Frances Frank Marcus | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |

| 1999-01-03 | https://www.nytimes.com/1999/01/03/style/cuttings-this-week-prune-tender-plants-wintering-indoors.html | CUTTINGS THIS WEEK Prune Tender Plants Wintering Indoors | By Patricia Jonas | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/magazine/the-lives-they-lived-lucien-e-conein-spook.html | THE LIVES THEY LIVED Lucien E Conein Spook | By Stanley Karnow | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/business/strategies-to-forecast-1999-don-t-dwell-on-98.html | STRATEGIES To Forecast 1999 Dont Dwell on 98 | By Mark Hulbert | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/world/north-korea-s-hardening-line-on-us-raises-fear-of-new-crisis.html | North Koreas Hardening Line on US Raises Fear of New Crisis | By Nicholas D Kristof | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/caring-for-animals-on-their-own-turf.html | Caring for Animals on Their Own Turf | By Andrea Zimmermann | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/in-west-giuliani-wins-over-conservatives.html | In West Giuliani Wins Over Conservatives | By Katharine Q Seelye | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/magazine/the-lives-they-lived-beatrice-wood-a-titanic-figure-of-the-avant-garde.html | THE LIVES THEY LIVED Beatrice Wood A Titanic Figure of the AvantGarde | By Michael Kimmelman | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/neighborhood-report-east-side-how-much-is-that-robot-in-the-window.html | NEIGHBORHOOD REPORT EAST SIDE How Much Is That Robot In the Window | By Michael Goldman | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/playing-in-the-neighborhood-654361.html | PLAYING IN THE NEIGHBORHOOD | By Maureen C Muenster | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/arts/television-radio-even-a-mobster-needs-someone-to-talk-to.html | TELEVISION  RADIO Even a Mobster Needs Someone to Talk To | By Charles Strum | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/education/q-a-stress-test.html | Q  A Stress Test | By Jacques Steinberg | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/books/books-in-brief-fiction-poetry-593796.html | BOOKS IN BRIEF FICTION  POETRY | By Albert Mobilio | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/style/pulse-a-new-face-for-a-new-year-macho-package.html | PULSE A New Face for a New Year Macho Package | By Ellen Tien | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/magazine/food-all-for-haute.html | FOOD All for Haute | By Molly ONeill | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/books/books-in-brief-fiction-poetry-593788.html | BOOKS IN BRIEF FICTION  POETRY | By Charles Salzberg | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/sports/pro-football-against-arizona-dallas-is-history.html | PRO FOOTBALL Against Arizona Dallas Is History | By Timothy W Smith | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/the-view-from-ten-thousand-villages-hand-made-craft-items-from-around-the-world.html | The View FromTen Thousand Villages HandMade Craft Items From Around the World | By Mimi G Sommer | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/arts/recordings-an-artist-who-didn-t-know-she-was-one.html | RECORDINGS An Artist Who Didnt Know She Was One | By Tessa Decarlo | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| 1999-01-03 | https://www.nytimes.com/1999/01/03/world/new-europe-united-divided-shiny-prosperous-euroland-has-some-cracks-facade.html | THE NEW EUROPE United and Divided Shiny Prosperous Euroland Has Some Cracks in Facade | By Roger Cohen | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/books/bookend-the-tree-still-grows-in-brooklyn.html | BOOKEND The Tree Still Grows in Brooklyn | By Robert Cornfield | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/education/technology-notes-from-cyberclass.html | TECHNOLOGY Notes From Cyberclass | By Bruce Weber | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/opinion-a-monorail-system-is-a-necessity.html | OPINION A Monorail System Is a Necessity | By Julian Kane | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/books/books-in-brief-nonfiction-593729.html | BOOKS IN BRIEF NONFICTION | By Bill Sharp | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/education/a-baby-sitter-in-the-bronx.html | A Baby Sitter in the Bronx | By Patricia James Jordan | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/after-100-years-finding-the-old-in-todays-nassau.html | After 100 Years Finding the Old In Todays Nassau | By Linda B Martin | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/sports/colleges-from-columbia-an-athletes-romance-in-sickness-and-in-laughter.html | COLLEGES From Columbia an Athletes Romance in Sickness and in Laughter | By Ira Berkow | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/style/cuttings-triumphs-and-tragedies-of-a-sunflower-fiend.html | CUTTINGS Triumphs and Tragedies of a Sunflower Fiend | By Tovah Martin | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/weekinreview/dec-27-jan-2-octuplet-mother-goes-home.html | Dec 27Jan 2 Octuplet Mother Goes Home | By Rick Lyman | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/neighborhood-report-brownstone-brooklyn-warehouse-to-schoolhouse.html | NEIGHBORHOOD REPORT BROWNSTONE BROOKLYN Warehouse to Schoolhouse | By Nina Siegal | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/new-yorkers-co-a-bit-of-africa-portugal-italy-spain-soho-and-hell-s-kitchen.html | NEW YORKERS  CO A Bit of Africa Portugal Italy Spain SoHo and Hells Kitchen | By Alexandra McGinley | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/sports/sports-of-the-times-green-s-success-lifts-black-coaches-stature.html | Sports of The Times Greens Success Lifts Black Coaches Stature | By Dave Anderson | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/style/guru-dr-patricia-allen-the-small-town-doctor-whose-lab-coat-is-by-chanel.html | GURU Dr Patricia Allen The Small Town Doctor Whose Lab Coat Is by Chanel | By Elizabeth Hayt | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/world/the-long-erratic-arm-of-justice.html | The Long Erratic Arm of Justice | By Seth Mydans | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/weekinreview/dec-27-jan-2-on-line-shopping-takes-off.html | Dec 27Jan 2 OnLine Shopping Takes Off | By Leslie Kaufman | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/education/blackboard-style-because-being-brilliant-isn-t-enough.html | BLACKBOARD STYLE Because Being Brilliant Isnt Enough | By Abby Ellin | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| 1999-01-03 | https://www.nytimes.com/1999/01/03/arts/television-radio-for-the-toddler-set-another-dose-of-enticing-babble.html | TELEVISIONRADIO For the Toddler Set Another Dose Of Enticing Babble | By Kathryn Shattuck | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/travel/travel-advisory-3-d-space-trips-at-chicago-museum.html | TRAVEL ADVISORY 3D Space Trips At Chicago Museum | By Ray Cormier | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/the-neediest-cases-afflicted-by-many-ills-but-trying-to-cling-to-home.html | THE NEEDIEST CASES Afflicted by Many Ills but Trying to Cling to Home | By Martin Stolz | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/magazine/the-lives-they-lived-george-wallace-what-he-stood-for.html | THE LIVES THEY LIVED George Wallace What He Stood For | By Nicholas Deb Katzenbach | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/magazine/the-big-city-optimism-by-the-numbers.html | THE BIG CITY Optimism by The Numbers | By John Tierney | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/music-libraries-offer-events-among-the-stacks.html | MUSIC Libraries Offer Events Among the Stacks | By Robert Sherman | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/weekinreview/ideas-trends-for-managed-care-free-market-shock.html | Ideas  Trends For Managed Care FreeMarket Shock | By Reed Abelson | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/realestate/commercial-property-westchester-big-corporate-shifts-raise-office-vacancies-18.html | Commercial Property  Westchester Big Corporate Shifts Raise Office Vacancies to 18 | By Mary McAleer Vizard | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/magazine/the-lives-they-lived-john-henrik-clarke-self-made-angry-man.html | THE LIVES THEY LIVED John Henrik Clarke SelfMade Angry Man | By Robin Dg Kelley | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/mary-ann-unger-53-a-noted-sculptor-and-curator-is-dead.html | Mary Ann Unger 53 a Noted Sculptor and Curator Is Dead | By Roberta Smith | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/opinion/in-new-york-whole-language-vs-the-test.html | In New York Whole Language vs The Test | By Diane McWhorter | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/books/make-way-for-civilization.html | Make Way for Civilization | By Jay Parini | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/magazine/the-lives-they-lived-frank-sinatra-sinatra-generations.html | THE LIVES THEY LIVED Frank Sinatra Sinatra Generations | By Rich Brown | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/weekinreview/dec-27-jan-2-a-conductor-has-a-coughing-fit.html | Dec 27Jan 2 A Conductor Has a Coughing Fit | By Allan Kozinn | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/sports/colleges-artest-s-25-points-lead-st-john-s-8th-in-a-row.html | COLLEGES Artests 25 Points Lead St Johns To 8th in a Row | By Ron Dicker | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/books/books-in-brief-fiction-poetry.html | BOOKS IN BRIEF FICTION  POETRY | By Allen Lincoln | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/books/go-hollywood-moses.html | Go Hollywood Moses | By Martha Bayles | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-01-03 | https://www.nytimes.com/1999/01/03/business/personal-business-diary-singing-those-retirement-blues.html | PERSONAL BUSINESS DIARY Singing Those Retirement Blues | By Alan Krauss | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/weekinreview/word-for-word-help-wanted-ads-if-you-re-tired-same-old-grind-it-s-time-bone-up.html | Word for WordHelpWanted Ads If Youre Tired of the Same Old Grind Its Time to Bone Up on Your Pushtu | By Lawrence Downes | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/business/personal-business-sitting-pretty-with-zero-down.html | PERSONAL BUSINESS Sitting Pretty With Zero Down | By Barbara Whitaker | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/storybook-finish-to-record-season.html | Storybook Finish to Record Season | By Chuck Slater | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/arts/watery-ballet-potent-music.html | Watery Ballet Potent Music | By Anthony Tommasini | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/sports/pro-basketball-union-salary-concession-could-change-economics.html | PRO BASKETBALL Union Salary Concession Could Change Economics | By Mike Wise | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/archives/pulse-a-new-face-for-a-new-year-creams-with-pull.html | PULSE A New Face for a New Year Creams With Pull | By Dana Dickey | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/new-york-on-line-where-the-lions-stand-guard-a-mouse-can-explore.html | NEW YORK ON LINE Where the Lions Stand Guard a Mouse Can Explore | By Anthony Ramirez | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/weekinreview/the-nation-test-tube-babies-private-public-schools.html | The Nation TestTube Babies Private Public Schools | By Anemona Hartocollis | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/business/investing-guide-to-bonds-risky-arcane-but-essential.html | INVESTING Guide to Bonds Risky Arcane But Essential | By Robert D Hershey Jr | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/books/last-one-off-the-barricade-turn-out-the-lights.html | Last One Off the Barricade Turn Out the Lights | By David Yezzi | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/the-guide-640034.html | THE GUIDE | By Eleanor Charles | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/long-island-vines.html | LONG ISLAND VINES | By Howard G Goldberg | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/style/pulse-a-new-face-for-a-new-year-human-filler.html | PULSE A New Face for a New Year Human Filler | By Ellen Tien | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/in-harbor-mud-a-vanishing-era-new-york-s-ghost-ships-may-soon-be-lost-again.html | In Harbor Mud A Vanishing Era New Yorks Ghost Ships May Soon Be Lost Again | By Andrew C Revkin | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/education/software-toonsville-tutors.html | Software Toonsville Tutors | By By Josh Barbanel | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/business/investing-going-along-for-the-ride-in-the-auto-racing-rush.html | INVESTING Going Along for the Ride In the Auto Racing Rush | By Virginia Munger Kahn | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/magazine/the-lives-they-lived-mae-questel-a-squeak-for-the-ages.html | THE LIVES THEY LIVED Mae Questel A Squeak for The Ages | By Eric P Nash | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/neighborhood-report-upper-west-side-bidding-for-a-bid-on-a-resurrected-avenue.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Bidding for a BID on a Resurrected Avenue | By Corey Kilgannon | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/realestate/to-burnish-the-loop-chicago-turns-to-live-theater.html | To Burnish the Loop Chicago Turns to Live Theater | By Robert Sharoff | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/magazine/the-lives-they-lived-alan-shepard-15-minutes-of-fame.html | THE LIVES THEY LIVED Alan Shepard 15 Minutes of Fame | By Thomas Mallon | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/magazine/the-lives-they-lived-ray-nitschke-hard-man-in-the-middle.html | THE LIVES THEY LIVED Ray Nitschke Hard Man In the Middle | By George Plimpton | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/food-heating-winter-chill-with-cabbage-rolls.html | FOOD Heating Winter Chill With Cabbage Rolls | By Florence Fabricant | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Janet Piorko | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/neighborhood-report-east-tremont-the-greening-of-a-highway.html | NEIGHBORHOOD REPORT EAST TREMONT The Greening of a Highway | By Marina Lakhman | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/arts/architecture-from-the-15th-century-a-tale-of-two-cultures.html | ART  ARCHITECTURE From the 15th Century A Tale of Two Cultures | By Kay Larson | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/newspapers-that-speak-in-tongues.html | Newspapers That Speak In Tongues | By George James | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/neighborhood-report-new-york-up-close-independent-bookstores-say-big-deal-big.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Independent Bookstores Say Big Deal Is a Big Deal | By Julian E Barnes | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/sports/college-basketball-men-experienced-huskies-handle-young-hoyas.html | COLLEGE BASKETBALL MEN Experienced Huskies Handle Young Hoyas | By Jack Cavanaugh | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/education/video-verite.html | Video Verite | By Ellen Pall | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/travel/travel-advisory-hotel-plus-van-gogh-in-los-angeles.html | TRAVEL ADVISORY Hotel Plus Van Gogh In Los Angeles | By Anthony Depalma | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/magazine/the-lives-they-lived-marjory-stoneman-douglas-don-t-mess-with-her-wetlands.html | THE LIVES THEY LIVED Marjory Stoneman Douglas Dont Mess With Her Wetlands | By Stephen W Byers | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/books/books-in-brief-nonfiction.html | BOOKS IN BRIEF NONFICTION | By Patricia Ryan | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/arts/the-jazz-singer-at-a-crossroads.html | The Jazz Singer At a Crossroads | By Robert G OMeally | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/weekinreview/the-world-dissonance.html | The World Dissonance | By Erik Eckholm | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/weekinreview/the-nation-when-and-if-impeachment-meets-wall-street.html | The Nation When and If Impeachment Meets Wall Street | By David E Sanger | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| 1999-01-03 | https://www.nytimes.com/1999/01/03/weekinreview/dec-27-jan-2-mixing-work-and-welfare.html | Dec 27Jan 2 Mixing Work and Welfare | By Robert Pear | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/books/books-in-brief-fiction-poetry-593800.html | BOOKS IN BRIEF FICTION  POETRY | By Megan Harlan | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/sports/colleges-rutgers-is-playing-on-center-stage.html | COLLEGES Rutgers Is Playing on Center Stage | By Clifton Brown | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/education/blackboard-web-sites-matchmaker-matchmaker.html | BLACKBOARD WEB SITES Matchmaker Matchmaker | By Jesse McKinley | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/business/business-playing-the-price-is-right-with-windows.html | Business Playing The Price is Right With Windows | By Steve Lohr | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/long-island-journal-dentist-on-the-airwaves-sound-bites-and-all.html | LONG ISLAND JOURNAL Dentist on the Airwaves Sound Bites and All | By Marcelle S Fischler | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/education/endpaper-the-importance-of-being-busy.html | ENDPAPER The Importance of Being Busy | By Jenny Lyn Bader | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/business/on-the-job-surprise-even-the-boss-has-a-heart.html | ON THE JOB Surprise Even The Boss Has a Heart | By Lawrence Van Gelder | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/sports/pro-football-notebook-vikings-reflect-green-s-boldness-and-savvy-in-15-1-season.html | PRO FOOTBALL NOTEBOOK Vikings Reflect Greens Boldness and Savvy in 151 Season | By Mike Freeman | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/dressing-for-off-welfare-success.html | Dressing for OffWelfare Success | By Peggy McCarthy | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/books/the-boy-in-the-bright-green-hat.html | The Boy in the Bright Green Hat | By Margaret Talbot | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/sale-of-lavish-hotel-four-seasons-is-mired-in-a-legal-fight.html | Sale of Lavish Hotel Four Seasons Is Mired in a Legal Fight | By Charles V Bagli | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/arts/art-architecture-a-muse-with-a-vision-of-her-own-built-on-crystal.html | ART  ARCHITECTURE A Muse With a Vision of Her Own Built on Crystal | By Mitchell Owens | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/the-air-gets-chillier-between-pataki-and-giuliani.html | The Air Gets Chillier Between Pataki and Giuliani | By Dan Barry | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/tv/sign-off-that-healing-touch-in-a-brutal-century.html | SIGNOFF That Healing Touch in a Brutal Century | By Marilyn Stasio | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/magazine/the-lives-they-lived-leibish-lefkowitz-the-rabbi-s-riches.html | THE LIVES THEY LIVED Leibish Lefkowitz The Rabbis Riches | By Stephen J Dubner | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/us/industries-press-plan-for-credits-in-emissions-pact.html | INDUSTRIES PRESS PLAN FOR CREDITS IN EMISSIONS PACT | By John H Cushman Jr | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| 1999-01-03 | https://www.nytimes.com/1999/01/03/magazine/the-lives-they-lived-henry-steele-commager-the-presidents-man.html | THE LIVES THEY LIVED Henry Steele Commager The Presidents Man | By Thomas E Cronin | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/magazine/the-lives-they-lived-kwame-ture-say-it-loud.html | THE LIVES THEY LIVED Kwame Ture Say It Loud | By Juan Williams | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/books/books-in-brief-nonfiction-593745.html | BOOKS IN BRIEF NONFICTION | By Raye Snover | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-03 | https://www.nytimes.com/1999/01/03/education/blackboard-the-media-steal-this-page.html | BLACKBOARD THE MEDIA Steal This Page | By Abby Ellin | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-04 | https://www.nytimes.com/1999/01/04/world/dead-zones-fighting-back-in-india-calcutta-s-prostitutes-lead-the-fight-on-aids.html | DEAD ZONES Fighting Back in India Calcuttas Prostitutes Lead the Fight on AIDS | By Celia W Dugger | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-04 | https://www.nytimes.com/1999/01/04/nyregion/the-neediest-cases-therapy-enables-boy-to-fight-effects-of-abuse.html | The Neediest Cases Therapy Enables Boy To Fight Effects of Abuse | By Adam Gershenson | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-04 | https://www.nytimes.com/1999/01/04/business/outlook-1999-markets-investing-bonds-decent-showing-and-maybe-an-encore.html | OUTLOOK 1999 MARKETS INVESTING BONDS Decent Showing and Maybe an Encore | By Jonathan Fuerbringer | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-04 | https://www.nytimes.com/1999/01/04/business/outlook-1999-economy-industry-banking-financial-institutions-are-going-one-stop.html | OUTLOOK 1999 ECONOMY  INDUSTRY BANKING Financial Institutions Are Going the OneStopShopping Route | By Timothy L OBrien | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-04 | https://www.nytimes.com/1999/01/04/nyregion/partisan-tone-seen-in-return-of-legislature.html | Partisan Tone Seen in Return Of Legislature | By Raymond Hernandez | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-04 | https://www.nytimes.com/1999/01/04/world/the-euro-for-us-gains-and-losses.html | The Euro For US Gains and Losses | By Richard W Stevenson | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-04 | https://www.nytimes.com/1999/01/04/business/outlook-1999-economy-industry-automobiles-car-makers-predict-strong-sales-this.html | OUTLOOK 1999 ECONOMY  INDUSTRY AUTOMOBILES Car Makers Predict Strong Sales This Year | By Keith Bradsher | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-04 | https://www.nytimes.com/1999/01/04/business/outlook-1999-markets-investing-accounting-turning-financial-dialects-into-common.html | OUTLOOK 1999 MARKETS  INVESTING ACCOUNTING Turning Financial Dialects Into a Common Language | By Melody Petersen | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-04 | https://www.nytimes.com/1999/01/04/world/mexico-city-journal-tortilla-rises-must-belts-tighten.html | Mexico City Journal Tortilla Rises Must Belts Tighten | By Ginger Thompson | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-04 | https://www.nytimes.com/1999/01/04/us/st-croix-hopes-gambling-will-bring-back-tourists.html | St Croix Hopes Gambling Will Bring Back Tourists | By Mireya Navarro | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-04 | https://www.nytimes.com/1999/01/04/sports/pro-football-jets-see-an-edge-against-jaguars.html | PRO FOOTBALL Jets See An Edge Against Jaguars | By Gerald Eskenazi | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-04 | https://www.nytimes.com/1999/01/04/business/john-d-mcdonald-92-author-of-a-classic-on-business-strategy.html | John D McDonald 92 Author of a Classic on Business Strategy | By David Cay Johnston | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-01-04 | https://www.nytimes.com/1999/01/04/world/debut-of-euro-has-the-british-underwhelmed.html | Debut of Euro Has the British Underwhelmed | By Alan Cowell | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-04 | https://www.nytimes.com/1999/01/04/business/outlook-1999-economy-industry-bailouts-us-role-world-savior-delicate-balancing.html | OUTLOOK 1999 ECONOMY  INDUSTRY BAILOUTS US Role as World Savior A Delicate Balancing Act | By David E Sanger | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-04 | https://www.nytimes.com/1999/01/04/sports/pro-football-6-packers-1-receiver-3-seconds-49ers-rewrite-history.html | PRO FOOTBALL 6 Packers 1 Receiver 3 Seconds 49ers Rewrite History | By Thomas George | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-04 | https://www.nytimes.com/1999/01/04/sports/pro-basketball-nobody-is-budging-but-players-still-hope-for-a-season.html | PRO BASKETBALL Nobody Is Budging but Players Still Hope for a Season | By Mike Wise | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-04 | https://www.nytimes.com/1999/01/04/business/george-jackson-eder-98-expert-on-latin-american-economics.html | George Jackson Eder 98 Expert On Latin American Economics | By Saul Hansell | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-04 | https://www.nytimes.com/1999/01/04/business/outlook-1999-economy-industry-the-budget-how-to-spend-a-long-sought-surplus.html | OUTLOOK 1999 ECONOMY  INDUSTRY THE BUDGET How to Spend a LongSought Surplus | By Richard W Stevenson | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-04 | https://www.nytimes.com/1999/01/04/business/outlook-1999-international-japan-bracing-for-another-year-reckoning-amid-few.html | OUTLOOK 1999 INTERNATIONAL JAPAN Bracing for Another Year of Reckoning Amid a Few Hints of Change | By Stephanie Strom | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-04 | https://www.nytimes.com/1999/01/04/sports/pro-football-aching-and-angry-brunell-forces-meeting-with-jets.html | PRO FOOTBALL Aching and Angry Brunell Forces Meeting With Jets | By Mike Freeman | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-04 | https://www.nytimes.com/1999/01/04/us/a-tough-match-jesse-the-gov-vs-daily-grind.html | A Tough Match Jesse the Gov vs Daily Grind | By Pam Belluck | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-04 | https://www.nytimes.com/1999/01/04/sports/on-pro-basketball-the-league-and-jordan-have-hit-a-crossroad.html | ON PRO BASKETBALL The League and Jordan Have Hit a Crossroad | By Selena Roberts | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-04 | https://www.nytimes.com/1999/01/04/sports/plus-television-bowl-game-ratings-rose-bowl-audience-plummets.html | PLUS TELEVISION  BOWL GAME RATINGS Rose Bowl Audience Plummets | By Richard Sandomir | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-04 | https://www.nytimes.com/1999/01/04/world/israel-arrests-8-us-cultists-who-expect-apocalypse.html | Israel Arrests 8 US Cultists Who Expect Apocalypse | By Deborah Sontag | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-04 | https://www.nytimes.com/1999/01/04/nyregion/the-big-city-on-changing-our-approach-to-change.html | The Big City On Changing Our Approach To Change | By John Tierney | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-04 | https://www.nytimes.com/1999/01/04/business/outlook-1999-international-russia-mustering-a-whistle-in-a-graveyard-economy.html | OUTLOOK 1999 INTERNATIONAL RUSSIA Mustering a Whistle in a Graveyard Economy | By Michael R Gordon | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-04 | https://www.nytimes.com/1999/01/04/business/outlook-1999-economy-industry-energy-unthinkable-happened-throughout-oil.html | OUTLOOK 1999 ECONOMY  INDUSTRY ENERGY Unthinkable Happened Throughout Oil Industry | By Agis Salpukas | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |

| 1999-01-04 | https://www.nytimes.com/1999/01/04/nyregion/despite-cold-some-homeless-devise-strategies-to-avoid-shelters.html | Despite Cold Some Homeless Devise Strategies to Avoid Shelters | By Somini Sengupta | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-04 | https://www.nytimes.com/1999/01/04/business/euro-makes-asian-debut.html | Euro Makes Asian Debut | By Sheryl Wudunn | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-04 | https://www.nytimes.com/1999/01/04/world/a-locked-door-is-broken-and-seoul-lawmakers-have-a-spy-furor.html | A Locked Door Is Broken and Seoul Lawmakers Have a Spy Furor | By Nicholas D Kristof | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-04 | https://www.nytimes.com/1999/01/04/nyregion/no-second-guessing-for-paxon-as-he-walks-away-from-congress.html | No SecondGuessing for Paxon as He Walks Away From Congress | By James Dao | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-04 | https://www.nytimes.com/1999/01/04/business/outlook-1999-economy-industry-tobacco-companies-refocus-efforts-litigation-cloud.html | OUTLOOK 1999 ECONOMY  INDUSTRY TOBACCO Companies Refocus Efforts As the Litigation Cloud Lifts | By Barry Meier | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-04 | https://www.nytimes.com/1999/01/04/business/outlook-1999-media-technology-telecommunications-2-industries-unite-pave-way-for.html | OUTLOOK 1999 MEDIA  TECHNOLOGY TELECOMMUNICATIONS 2 Industries Unite to Pave the Way for HighSpeed Internet Access | By Seth Schiesel | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-04 | https://www.nytimes.com/1999/01/04/sports/nhl-roundup-devils.html | NHL ROUNDUP DEVILS | By Steve Popper | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-04 | https://www.nytimes.com/1999/01/04/business/outlook-1999-media-technology-internet-companies-small-get-big-big-get-bigger.html | OUTLOOK 1999 MEDIA  TECHNOLOGY INTERNET COMPANIES The Small Get Big And the Big Get Bigger | By Saul Hansell | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-04 | https://www.nytimes.com/1999/01/04/business/outlook-1999-media-technology-publishing-marriage-maelstrom-industrywide-high.html | OUTLOOK 1999 MEDIA  TECHNOLOGY PUBLISHING A Marriage Maelstrom Industrywide as the HighTechnology Plot Thickens | By Doreen Carvajal | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-04 | https://www.nytimes.com/1999/01/04/us/congress-returns-to-a-shadow-cast-by-impeachment.html | CONGRESS RETURNS TO A SHADOW CAST BY IMPEACHMENT | By Alison Mitchell | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-04 | https://www.nytimes.com/1999/01/04/nyregion/marshall-perlin-lawyer-in-rosenberg-spy-case-dies-at-79.html | Marshall Perlin Lawyer in Rosenberg Spy Case Dies at 79 | By Wolfgang Saxon | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-04 | https://www.nytimes.com/1999/01/04/movies/out-of-sight-called-best-film-of-98.html | Out of Sight Called Best Film of 98 | By Janet Maslin | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-04 | https://www.nytimes.com/1999/01/04/sports/sports-of-the-times-holdsclaw-receives-garden-s-embrace.html | Sports of The Times Holdsclaw Receives Gardens Embrace | By Harvey Araton | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-04 | https://www.nytimes.com/1999/01/04/us/the-case-for-a-trial.html | The Case for a Trial | By Adam Clymer | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-04 | https://www.nytimes.com/1999/01/04/business/outlook-1999-markets-investing-big-stocks-whiz-along-hope-exceeds-returns-small.html | OUTLOOK 1999 MARKETS  INVESTING As Big Stocks Whiz Along Hope Exceeds Returns in the SmallCap Universe | By Kenneth N Gilpin | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-04 | https://www.nytimes.com/1999/01/04/business/bell-atlantic-continues-talks-for-acquisition-of-airtouch.html | Bell Atlantic Continues Talks For Acquisition of Airtouch | By Seth Schiesel | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-01-04 | https://www.nytimes.com/1999/01/arts/critic-s-notebook-high-wire-act-of-playing-from-memory.html | CRITICS NOTEBOOK HighWire Act Of Playing From Memory | By Allan Kozinn | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-04 | https://www.nytimes.com/1999/01/business/outlook-1999-international-asia-regains-confidence-as-its-stability-returns.html | OUTLOOK 1999 INTERNATIONAL Asia Regains Confidence As Its Stability Returns | By Mark Landler | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-04 | https://www.nytimes.com/1999/01/business/outlook-1999-international-travel-price-rises-ahead-for-road-warriors.html | OUTLOOK 1999 INTERNATIONAL TRAVEL Price Rises Ahead for Road Warriors | By Edwin McDowell | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-04 | https://www.nytimes.com/1999/01/world/cambodia-town-s-luck-leaves-illness-in-its-wake.html | Cambodia Towns Luck Leaves Illness in Its Wake | By Seth Mydans | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-04 | https://www.nytimes.com/1999/01/arts/bridge-a-good-idea-think-first.html | BRIDGE A Good Idea Think First | By Alan Truscott | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-04 | https://www.nytimes.com/1999/01/business/outlook-1999-economy-industry-us-consumer-feels-economy-doing.html | OUTLOOK 1999 ECONOMY  INDUSTRY How the US Consumer Feels   and How the Economy Is Doing | By Robert D Hershey Jr | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-04 | https://www.nytimes.com/1999/01/nyregion/hospitals-in-new-york-escalate-competition-for-cancer-patients.html | Hospitals in New York Escalate Competition for Cancer Patients | By Jennifer Steinhauer | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-04 | https://www.nytimes.com/1999/01/business/outlook-1999-markets-investing-90-s-mantra-bull-market-to-carry-on.html | OUTLOOK 1999 MARKETS  INVESTING 90s Mantra Bull Market To Carry On | By Gretchen Morgenson | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-04 | https://www.nytimes.com/1999/01/arts/the-year-in-dance-a-reunion-s-glitter-in-a-panorama-of-images.html | THE YEAR IN DANCE A Reunions Glitter in a Panorama of Images | By Jennifer Dunning | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-04 | https://www.nytimes.com/1999/01/business/outlook-1999-markets-investing-patents-new-technology-revives-old-debate.html | OUTLOOK 1999 MARKETS  INVESTING PATENTS New Technology Revives Old Debate | By Teresa Riordan | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-04 | https://www.nytimes.com/1999/01/nyregion/metropolitan-diary-707007.html | Metropolitan Diary | By Enid Nemy | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-04 | https://www.nytimes.com/1999/01/us/craft-joins-mars-quest-for-water.html | Craft Joins Mars Quest For Water | By Beth Dickey | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-04 | https://www.nytimes.com/1999/01/arts/music-review-vicissitudes-in-the-marriage-of-vienna-and-new-year-s-eve.html | MUSIC REVIEW Vicissitudes in the Marriage of Vienna and New Years Eve | By James R Oestreich | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-04 | https://www.nytimes.com/1999/01/business/outlook-1999-economy-industry-taxes-irs-anticipates-year-2000-well-ahead-early.html | OUTLOOK 1999 ECONOMY  INDUSTRY TAXES IRS Anticipates Year 2000 Well Ahead Early in 1999 | By David Cay Johnston | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-04 | https://www.nytimes.com/1999/01/books/books-of-the-times-seeing-with-new-eyes-in-a-world-of-exotic-obsession.html | BOOKS OF THE TIMES Seeing With New Eyes in a World of Exotic Obsession | By Christopher LehmannHaupt | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-04 | https://www.nytimes.com/1999/01/business/outlook-1999-economy-industry-sewing-a-label-on-a-decade.html | OUTLOOK 1999 ECONOMY  INDUSTRY Sewing a Label on a Decade | By Diana B Henriques | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-04 | https://www.nytimes.com/1999/01/business/outlook-1999-international-steps-get-trickier-for-4-countries-still-dancing.html | OUTLOOK 1999 INTERNATIONAL  Steps Get Trickier for 4 Countries Still Dancing Alone | By Alan Cowell | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-01-04 | https://www.nytimes.com/1999/01/04/nyregion/woman-killed-in-a-subway-station-attack.html | Woman Killed in a Subway Station Attack | By Amy Waldman | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-04 | https://www.nytimes.com/1999/01/04/opinion/essay-three-reasons-for-a-new-china-policy.html | Essay Three Reasons for a New China Policy | By William Safire | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-04 | https://www.nytimes.com/1999/01/04/business/outlook-1999-markets-investing-insurance-coastal-residents-get-lesson-new-math.html | OUTLOOK 1999 MARKETS  INVESTING INSURANCE Coastal Residents Get Lesson in New Math of Homeowner Policies | By Joseph B Treaster | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-04 | https://www.nytimes.com/1999/01/04/us/elizabeth-dole-may-be-leaving-red-cross-post-to-run-for-president.html | Elizabeth Dole May Be Leaving Red Cross Post to Run for President | By Irvin Molotsky | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-04 | https://www.nytimes.com/1999/01/04/sports/college-football-at-long-last-it-s-the-battle-for-no-1-as-promised.html | COLLEGE FOOTBALL At Long Last Its the Battle for No 1 as Promised | BY Joe Drape | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-04 | https://www.nytimes.com/1999/01/04/business/outlook-1999-markets-investing-after-4-years-of-optimism-not-giving-up-now.html | OUTLOOK 1999 MARKETS  INVESTING After 4 Years of Optimism Not Giving Up Now | By David Barboza | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-04 | https://www.nytimes.com/1999/01/04/nyregion/record-rainstorm-douses-the-holiday-weekend.html | Record Rainstorm Douses the Holiday Weekend | By Robert D McFadden | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-04 | https://www.nytimes.com/1999/01/04/business/outlook-1999-media-technology-companies-prepare-for-year-2000.html | OUTLOOK 1999 MEDIA  TECHNOLOGY Companies Prepare for Year 2000 | By Barnaby J Feder | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-04 | https://www.nytimes.com/1999/01/04/international-china-china-thrives-but-critical-year-lies-ahead.html | OUTLOOK 1999 INTERNATIONAL CHINA China Thrives but Critical Year Lies Ahead | By Seth Faison | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-04 | https://www.nytimes.com/1999/01/04/business/outlook-1999-markets-investing-mutual-funds-stocks-bonds-money-funds-party.html | OUTLOOK 1999 MARKETS  INVESTING MUTUAL FUNDS Stocks Bonds Money the Funds Party On | By Edward Wyatt | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-04 | https://www.nytimes.com/1999/01/04/business/outlook-1999-economy-industry-pharmaceuticals-investors-study-drug-pipelines-for.html | OUTLOOK 1999 ECONOMY  INDUSTRY PHARMACEUTICALS Investors Study Drug Pipelines for the Next Blockbuster Medicine | By David J Morrow | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-04 | https://www.nytimes.com/1999/01/04/arts/music-review-philharmonic-violinist-steps-forth-as-a-soloist.html | MUSIC REVIEW Philharmonic Violinist Steps Forth as a Soloist | By Anthony Tommasini | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-04 | https://www.nytimes.com/1999/01/04/arts/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-04 | https://www.nytimes.com/1999/01/04/business/outlook-1999-international-with-euro-europe-reinvents-itself.html | OUTLOOK 1999 INTERNATIONAL With Euro Europe Reinvents Itself | By Edmund L Andrews | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-04 | https://www.nytimes.com/1999/01/04/movies/connections-in-pursuit-of-moses-from-exodus-to-prince-of-egypt.html | CONNECTIONS In Pursuit of Moses From Exodus to Prince of Egypt | By Edward Rothstein | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-04 | https://www.nytimes.com/1999/01/04/arts/village-pied-piper-for-spirit-folk-weekly-gathering-fosters-songwriters-dreams.html | A Village Pied Piper For the Spirit of Folk Weekly Gathering Fosters Songwriters Dreams | By Andrew C Revkin | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| 1999-01-04 | https://www.nytimes.com/1999/01/04/nyregion/natale-laurendi-75-investigator-and-expert-with-the-lie-detector.html | Natale Laurendi 75 Investigator And Expert With the Lie Detector | By Wolfgang Saxon | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-04 | https://www.nytimes.com/1999/01/04/business/outlook-1999-media-technology-chips-are-hidden-washing-machines-microwaves-even.html | OUTLOOK 1999 MEDIA  TECHNOLOGY Chips Are Hidden in Washing Machines Microwaves and Even Reservoirs | By Andrew Pollack | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-04 | https://www.nytimes.com/1999/01/04/business/new-york-investigation-firm-plans-to-buy-internet-consultant.html | New York Investigation Firm Plans to Buy Internet Consultant | By John Markoff | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-04 | https://www.nytimes.com/1999/01/04/business/outlook-1999-media-technology-the-years-top-media-buys.html | OUTLOOK 1999 MEDIA  TECHNOLOGY The Years Top Media Buys | By Shelly Freierman | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-04 | https://www.nytimes.com/1999/01/04/sports/sports-of-the-times-if-nothing-else-this-game-sounds-right.html | Sports of The Times If Nothing Else This Game Sounds Right | By George Vecsey | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-04 | https://www.nytimes.com/1999/01/04/nyregion/dissident-still-on-hunger-strike-leaves-hospital.html | Dissident Still on Hunger Strike Leaves Hospital | By Julian E Barnes | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-04 | https://www.nytimes.com/1999/01/04/sports/college-basketball-as-big-east-gains-stature-it-may-lose-lowerclassmen.html | COLLEGE BASKETBALL As Big East Gains Stature It May Lose Lowerclassmen | By Ron Dicker | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-04 | https://www.nytimes.com/1999/01/04/business/outlook-1999-international-brazil-joust-with-inflation-recession-mountainous.html | OUTLOOK 1999 INTERNATIONAL BRAZIL A Joust With Inflation Recession and Mountainous Foreign Debt | By Diana Jean Schemo | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-04 | https://www.nytimes.com/1999/01/04/sports/hockey-nhl-legend-sees-finish.html | HOCKEY NHL Legend Sees Finish | By Joe Lapointe | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-04 | https://www.nytimes.com/1999/01/04/arts/rolf-liebermann-impresario-at-the-paris-opera-dies-at-88.html | Rolf Liebermann Impresario at the Paris Opera Dies at 88 | By Eric Pace | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-04 | https://www.nytimes.com/1999/01/04/business/outlook-1999-markets-investing-foreign-stocks-are-down-but-aren-t-necessarily.html | OUTLOOK 1999 MARKETS  INVESTING Foreign Stocks Are Down But Arent Necessarily Out | By Reed Abelson | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-04 | https://www.nytimes.com/1999/01/04/sports/sports-times-with-3-days-left-it-s-real-beginning-end-for-nba.html | Sports of The Times With 3 Days Left Its the Real Beginning of the End for the NBA | By William C Rhoden | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-04 | https://www.nytimes.com/1999/01/04/us/lie-low-but-brook-no-lie-gingrich-advises-gop.html | Lie Low but Brook No Lie Gingrich Advises GOP | By Katharine Q Seelye | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-04 | https://www.nytimes.com/1999/01/04/business/outlook-1999-economy-industry-world-economies-on-a-tightrope.html | OUTLOOK 1999 ECONOMY  INDUSTRY World Economies On a Tightrope | By Sylvia Nasar | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-04 | https://www.nytimes.com/1999/01/04/business/outlook-1999-media-technology-wireless-systems-waiting-still-waiting-for.html | OUTLOOK 1999 MEDIA  TECHNOLOGY WIRELESS SYSTEMS Waiting and Still Waiting for a Computing Vision to Materialize | By John Markoff | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-04 | https://www.nytimes.com/1999/01/04/business/outlook-1999-media-technology-advertising-madison-avenue-waltzes-beat-market.html | OUTLOOK 1999 MEDIA  TECHNOLOGY ADVERTISING Madison Avenue Waltzes to the Beat of the Market Share Drum | By Stuart Elliott | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-01-04 | https://www.nytimes.com/1999/01/04/business/outlook-1999-media-technology-television-broadcast-network-executives-struggle.html | OUTLOOK 1999 MEDIA  TECHNOLOGY TELEVISION Broadcast Network Executives Struggle to Reinvigorate Their Business | By Bill Carter | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-04 | https://www.nytimes.com/1999/01/04/business/outlook-1999-media-technology-surge-popularity-software-that-unlocks-code.html | OUTLOOK 1999 MEDIA  TECHNOLOGY A Surge in Popularity of Software That Unlocks the Code | By Amy Harmon | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-04 | https://www.nytimes.com/1999/01/04/business/outlook-1999-economy-industry-mergers-after-2.5-trillion-combinations-1998-sky-s.html | OUTLOOK 1999 ECONOMY  INDUSTRY MERGERS After 25 Trillion in Combinations in 1998 the Skys the Limit in 1999 | By Laura M Holson | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-04 | https://www.nytimes.com/1999/01/04/nyregion/no-70-goes-after-another-record-fan-s-mcgwire-baseball-auction-s-holy-grail.html | No 70 Goes After Another Record A Fans McGwire Baseball Is an Auctions Holy Grail | By Douglas Martin | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-04 | https://www.nytimes.com/1999/01/04/arts/dance-review-for-dessert-feasting-on-a-french-bonbon.html | DANCE REVIEW For Dessert Feasting on a French Bonbon | By Anna Kisselgoff | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-04 | https://www.nytimes.com/1999/01/04/sports/college-basketball-rutgers-halts-holdsclaw-but-not-the-other-vols.html | COLLEGE BASKETBALL Rutgers Halts Holdsclaw But Not the Other Vols | By Chris Broussard | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-04 | https://www.nytimes.com/1999/01/04/business/outlook-1999-markets-investing-management-striving-keep-loose-hold-tight-ship.html | OUTLOOK 1999 MARKETS  INVESTING MANAGEMENT Striving to Keep a Loose Hold on a Tight Ship | By Adam Bryant | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-04 | https://www.nytimes.com/1999/01/04/us/midwest-begins-to-dig-out-but-storm-cripples-air-travel.html | Midwest Begins to Dig Out But Storm Cripples Air Travel | By Dirk Johnson | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-04 | https://www.nytimes.com/1999/01/04/business/outlook-1999-economy-industry-health-care-with-difficult-road-ahead-hmo-s-are.html | OUTLOOK 1999 ECONOMY  INDUSTRY HEALTH CARE With a Difficult Road Ahead HMOs Are Set for Many More Mergers | By Milt Freudenheim | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-04 | https://www.nytimes.com/1999/01/04/sports/football-college-bowls-orange-syracuse-s-mcnabb-feeling-empty.html | FOOTBALL COLLEGE BOWLS ORANGE Syracuse McNabb Feeling Empty | By Charlie Nobles | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-04 | https://www.nytimes.com/1999/01/04/business/outlook-1999-economy-industry-economic-scene-5-problems-tarnishing-robust.html | OUTLOOK 1999 ECONOMY  INDUSTRY ECONOMIC SCENE 5 Problems Tarnishing a Robust Economy | By Michael M Weinstein | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-04 | https://www.nytimes.com/1999/01/04/us/clinton-seeks-aid-for-care-of-those-with-chronic-ills.html | CLINTON SEEKS AID FOR CARE OF THOSE WITH CHRONIC ILLS | By Robert Pear | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-04 | https://www.nytimes.com/1999/01/04/sports/baseball-for-the-strikeout-king-a-sure-hall-of-fame-hit.html | BASEBALL For the Strikeout King A Sure Hall of Fame Hit | By Murray Chass | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-04 | https://www.nytimes.com/1999/01/04/sports/pro-football-parcells-and-the-playoffs-together-again.html | PRO FOOTBALL Parcells and the Playoffs Together Again | By Dave Anderson | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-04 | https://www.nytimes.com/1999/01/04/us/merle-e-frampton-95-advocate-for-the-blind.html | Merle E Frampton 95 Advocate for the Blind | By Enid Nemy | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-01-04 | https://www.nytimes.com/1999/01/04/nyregion/out-of-a-father-s-grief-a-fight-against-terrorism.html | Out of a Fathers Grief a Fight Against Terrorism | By David M Herszenhorn | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-04 | https://www.nytimes.com/1999/01/04/business/outlook-1999-markets-investing-commodities-good-for-consumers-bad-for-many.html | OUTLOOK 1999 MARKETS  INVESTING COMMODITIES Good News for Consumers Is Bad for Many Exporters | By Jonathan Fuerbringer | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-04 | https://www.nytimes.com/1999/01/04/business/outlook-1999-media-technology-newspapers-publications-are-trying-new-techniques.html | OUTLOOK 1999 MEDIA  TECHNOLOGY NEWSPAPERS Publications Are Trying New Techniques to Win Over Loyal Readers | By Felicity Barringer | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-05 | https://www.nytimes.com/1999/01/05/sports/basketball-top-10-status-puts-st-john-s-in-3-point-mode.html | BASKETBALL Top10 Status Puts St Johns In 3Point Mode | By Judy Battista | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-05 | https://www.nytimes.com/1999/01/05/health/birth-of-octuplets-reignites-fertility-debate.html | Birth of Octuplets Reignites Fertility Debate | By Dorothy J Barnhouse | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-05 | https://www.nytimes.com/1999/01/05/science/carbon-nitrogen-boron-and-shine.html | Carbon Nitrogen Boron  And Shine | By John Wilson | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-05 | https://www.nytimes.com/1999/01/05/science/plumbing-black-sea-for-proof-of-the-deluge.html | Plumbing Black Sea for Proof of the Deluge | By John Noble Wilford | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-05 | https://www.nytimes.com/1999/01/05/sports/pro-basketball-its-offer-spurned-union-will-vote-on-nba-plan.html | PRO BASKETBALL Its Offer Spurned Union Will Vote on NBA Plan | By Mike Wise | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-05 | https://www.nytimes.com/1999/01/05/us/jerry-brown-sworn-in-as-oakland-s-mayor.html | Jerry Brown Sworn In as Oaklands Mayor | By Evelyn Nieves | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-05 | https://www.nytimes.com/1999/01/05/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-05 | https://www.nytimes.com/1999/01/05/health/high-rates-of-asthma-are-found-in-athletes.html | High Rates Of Asthma Are Found In Athletes | By John ONeil | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-05 | https://www.nytimes.com/1999/01/05/sports/college-football-no-poll-needed-tennessee-locks-up-no-1.html | COLLEGE FOOTBALL No Poll Needed Tennessee Locks Up No 1 | By Joe Drape | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-05 | https://www.nytimes.com/1999/01/05/sports/basketball-seton-hall-s-reserves-hold-off-feisty-hoyas.html | BASKETBALL Seton Halls Reserves Hold Off Feisty Hoyas | By Ron Dicker | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-05 | https://www.nytimes.com/1999/01/05/science/spacecraft-speed-to-mars-high-hopes-on-board.html | Spacecraft Speed to Mars High Hopes on Board | By William J Broad | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-05 | https://www.nytimes.com/1999/01/05/nyregion/dunkin-donuts-sues-shop-owner-over-mice.html | Dunkin Donuts Sues Shop Owner Over Mice | By Benjamin Weiser | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-05 | https://www.nytimes.com/1999/01/05/business/international-business-imperial-chemical-s-sale-of-unit-collapses.html | INTERNATIONAL BUSINESS Imperial Chemicals Sale of Unit Collapses | By Alan Cowell | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-05 | https://www.nytimes.com/1999/01/05/health/vital-signs-side-effects-traffic-ticket-writers-as-stress-magnets.html | VITAL SIGNS SIDE EFFECTS TrafficTicket Writers as Stress Magnets | By Alisha Berger | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-01-05 | https://www.nytimes.com/1999/01/05/nyregion/mother-and-son-arraigned-in-woman-s-disappearance.html | Mother and Son Arraigned In Womans Disappearance | By David Rohde | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-05 | https://www.nytimes.com/1999/01/05/us/washington-meets-its-mayor-forgive-him-for-being-early.html | Washington Meets Its Mayor Forgive Him for Being Early | By Michael Janofsky | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-05 | https://www.nytimes.com/1999/01/05/health/the-novice-how-errol-flynn-made-it-look-so-easy.html | THE NOVICE How Errol Flynn Made It Look So Easy | By Amanda Hesser | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-05 | https://www.nytimes.com/1999/01/05/sports/pro-football-in-coughlin-vs-parcells-student-faces-mentor.html | PRO FOOTBALL In Coughlin vs Parcells Student Faces Mentor | By Mike Freeman | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-05 | https://www.nytimes.com/1999/01/05/business/the-media-business-advertising-addenda-bbdo-west-names-new-executive.html | THE MEDIA BUSINESS ADVERTISING ADDENDA BBDO West Names New Executive | By Stuart Elliott | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-05 | https://www.nytimes.com/1999/01/05/us/president-s-lawyers-preparing-new-attack-on-articles-of-impeachment.html | Presidents Lawyers Preparing New Attack on Articles of Impeachment | By Jill Abramson | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-05 | https://www.nytimes.com/1999/01/05/health/personal-health-watching-for-the-warning-signs-of-an-invisible-killer.html | PERSONAL HEALTH Watching for the Warning Signs of an Invisible Killer | By Jane E Brody | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-05 | https://www.nytimes.com/1999/01/05/sports/hockey-devils-get-1.4-million-and-draft-pick-in-tampering-case.html | HOCKEY Devils Get 14 Million and Draft Pick in Tampering Case | By Steve Popper | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-05 | https://www.nytimes.com/1999/01/05/business/suit-in-liz-claiborne-dispute-is-given-class-action-status.html | Suit in Liz Claiborne Dispute Is Given ClassAction Status | By Diana B Henriques | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-05 | https://www.nytimes.com/1999/01/05/us/california-s-new-governor-promises-to-overhaul-schools.html | Californias New Governor Promises to Overhaul Schools | By Todd S Purdum | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-05 | https://www.nytimes.com/1999/01/05/business/the-media-business-advertising-addenda-people-724572.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-05 | https://www.nytimes.com/1999/01/05/arts/footlights-news.html | FOOTLIGHTS NEWS | By Lawrence Van Gelder | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-05 | https://www.nytimes.com/1999/01/05/arts/pop-review-performance-anxiety-hiding-onstage.html | POP REVIEW Performance Anxiety Hiding Onstage | By Ben Ratliff | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-05 | https://www.nytimes.com/1999/01/05/business/the-media-business-old-anchors-seek-to-rescue-abc-mornings.html | THE MEDIA BUSINESS Old Anchors Seek to Rescue ABC Mornings | By Lawrie Mifflin | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-05 | https://www.nytimes.com/1999/01/05/us/republicans-warn-clinton-not-to-dilute-satellite-export-law.html | Republicans Warn Clinton Not to Dilute Satellite Export Law | By Jeff Gerth | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-05 | https://www.nytimes.com/1999/01/05/sports/sports-of-the-times-tennessee-is-still-king-of-the-hill.html | Sports of The Times Tennessee Is Still King of the Hill | By George Vecsey | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-05 | https://www.nytimes.com/1999/01/05/world/world-briefing.html | World Briefing | By Compiled By Christopher S Wren | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |

| 1999-01-05 | https://www.nytimes.com/1999/01/05/sports/soccer-england-fa-chief-is-forced-to-resign.html | SOCCER ENGLAND FA Chief Is Forced To Resign | By Alex Yannis | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-05 | https://www.nytimes.com/1999/01/05/science/q-a-714127.html | Q  A | By C Claiborne Ray | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-05 | https://www.nytimes.com/1999/01/05/us/agriculture-dept-to-settle-lawsuit-by-black-farmers.html | AGRICULTURE DEPT TO SETTLE LAWSUIT BY BLACK FARMERS | By David Firestone | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-05 | https://www.nytimes.com/1999/01/05/nyregion/spitzer-plans-job-protection-for-gay-aides.html | Spitzer Plans Job Protection For Gay Aides | By Raymond Hernandez | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-05 | https://www.nytimes.com/1999/01/05/world/sihanouk-offers-to-be-put-on-trial.html | Sihanouk Offers to Be Put on Trial | By Seth Mydans | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-05 | https://www.nytimes.com/1999/01/05/business/international-business-without-hitch-euro-opens-trading-world-marketplace.html | INTERNATIONAL BUSINESS Without a Hitch the Euro Opens To Trading in World Marketplace | By Edmund L Andrews | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-05 | https://www.nytimes.com/1999/01/05/style/by-design-for-winter-vacations.html | By Design For Winter Vacations | By AnneMarie Schiro | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-05 | https://www.nytimes.com/1999/01/05/books/books-of-the-time-fashion-victims-take-terrorist-chic-seriously.html | BOOKS OF THE TIME Fashion Victims Take Terrorist Chic Seriously | By Michiko Kakutani | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-05 | https://www.nytimes.com/1999/01/05/health/birth-of-octuplets-reignites-fertility-debate.html | Birth of Octuplets Reignites Fertility Debate | By Dorothy J Barnhouse | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-05 | https://www.nytimes.com/1999/01/05/nyregion/suspect-has-a-history-of-mental-illness-but-not-of-violence.html | Suspect Has a History of Mental Illness but Not of Violence | By Michael Cooper | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-05 | https://www.nytimes.com/1999/01/05/nyregion/suit-says-prosecutors-court-notices-to-youths-are-illegal.html | Suit Says Prosecutors Court Notices to Youths Are Illegal | By David Rohde | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-05 | https://www.nytimes.com/1999/01/05/sports/baseball-major-leagues-have-security-concerns-over-orioles-proposal-to-play-cuba.html | BASEBALL Major Leagues Have Security Concerns Over Orioles Proposal to Play Cuba | By Murray Chass | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-05 | https://www.nytimes.com/1999/01/05/nyregion/fifth-grade-teacher-is-charged-with-sexually-molesting-2-brothers-10-and-8.html | FifthGrade Teacher Is Charged With Sexually Molesting 2 Brothers 10 and 8 | By David W Chen | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-05 | https://www.nytimes.com/1999/01/05/nyregion/giuliani-lingers-with-a-new-ally-in-arizona.html | Giuliani Lingers With a New Ally in Arizona | By Dan Barry | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-05 | https://www.nytimes.com/1999/01/05/theater/discarded-novel-fugards-new-play-writer-fulfills-youthful-promise-his-mother.html | From a Discarded Novel To Fugards New Play Writer Fulfills a Youthful Promise to His Mother | By Mel Gussow | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-05 | https://www.nytimes.com/1999/01/05/world/iraq-moves-to-oust-us-and-british-aid-teams.html | Iraq Moves to Oust US and British Aid Teams | By Barbara Crossette | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-05 | https://www.nytimes.com/1999/01/05/science/search-for-cause-of-diet-pill-s-risk-yields-new-warning.html | Search for Cause of Diet Pills Risk Yields New Warning | By Denise Grady | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| 1999-01-05 | https://www.nytimes.com/1999/01/05/sports/basketball-among-players-an-eagerness-to-vote.html | BASKETBALL Among Players an Eagerness to Vote | By Selena Roberts | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-05 | https://www.nytimes.com/1999/01/05/sports/pro-football-jets-veterans-of-tough-december-are-playoff-hardened.html | PRO FOOTBALL Jets Veterans of Tough December Are Playoff Hardened | By Gerald Eskenazi | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-05 | https://www.nytimes.com/1999/01/05/business/company-news-e-trade-announces-2-for-1-stock-split.html | COMPANY NEWS ETRADE ANNOUNCES 2FOR1 STOCK SPLIT | By Dow Jones | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-05 | https://www.nytimes.com/1999/01/05/arts/television-review-the-face-of-hate-made-plain.html | TELEVISION REVIEW The Face of Hate Made Plain | By Walter Goodman | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-05 | https://www.nytimes.com/1999/01/05/us/chattanooga-times-publishes-final-issue.html | Chattanooga Times Publishes Final Issue | By Felicity Barringer | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-05 | https://www.nytimes.com/1999/01/05/business/international-briefs-kirch-group-to-split-into-holding-companies.html | INTERNATIONAL BRIEFS Kirch Group to Split Into Holding Companies | By Dow Jones | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-05 | https://www.nytimes.com/1999/01/05/business/company-news-shoney-s-to-restate-results-after-court-ruling.html | COMPANY NEWS SHONEYS TO RESTATE RESULTS AFTER COURT RULING | By Dow Jones | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-05 | https://www.nytimes.com/1999/01/05/us/no-airs-or-consultants-for-reluctant-first-lady.html | No Airs or Consultants For Reluctant First Lady | By Pam Belluck | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-05 | https://www.nytimes.com/1999/01/05/arts/arts-abroad-a-paris-suburb-recalls-the-30-s-its-era-of-glory.html | ARTS ABROAD A Paris Suburb Recalls the 30s Its Era of Glory | By Alan Riding | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-05 | https://www.nytimes.com/1999/01/05/us/eye-on-2000-elizabeth-dole-leaves-red-cross.html | Eye on 2000 Elizabeth Dole Leaves Red Cross | By Richard L Berke | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-05 | https://www.nytimes.com/1999/01/05/nyregion/new-york-nightmare-kills-a-dreamer.html | New York Nightmare Kills a Dreamer | By Robert D McFadden | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-05 | https://www.nytimes.com/1999/01/05/world/haris-journal-iranian-snapshot-idle-townsmen-hocus-pocus.html | Haris Journal Iranian Snapshot Idle Townsmen HocusPocus | By Douglas Jehl | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-05 | https://www.nytimes.com/1999/01/05/arts/critic-s-choice-pop-cd-s-a-cuban-sound-dancing-north.html | CRITICS CHOICEPop CDs A Cuban Sound Dancing North | By Peter Watrous | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-05 | https://www.nytimes.com/1999/01/05/business/international-briefs-7.6-billion-invested-in-thailand-in-1998.html | INTERNATIONAL BRIEFS 76 Billion Invested In Thailand in 1998 | By Dow Jones | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-05 | https://www.nytimes.com/1999/01/05/nyregion/and-when-it-pours-part-of-queens-nearly-drowns.html | And When It Pours Part of Queens Nearly Drowns | By Vivian S Toy | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-05 | https://www.nytimes.com/1999/01/05/sports/hockey-isles-hope-salo-can-save-their-season.html | HOCKEY Isles Hope Salo Can Save Their Season | By Tarik ElBashir | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-05 | https://www.nytimes.com/1999/01/05/world/3d-blair-official-steps-down-in-scandal-over-secret-loan.html | 3d Blair Official Steps Down in Scandal Over Secret Loan | By Warren Hoge | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| 1999-01-05 | https://www.nytimes.com/1999/01/05/nyregion/tenants-gone-landlord-held-in-tax-case.html | Tenants Gone Landlord Held In Tax Case | By Anthony Ramirez | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-05 | https://www.nytimes.com/1999/01/05/world/imf-weighs-swifter-action-to-bar-economic-crises.html | IMF Weighs Swifter Action to Bar Economic Crises | By David E Sanger | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-05 | https://www.nytimes.com/1999/01/05/sports/on-pro-football-changing-of-the-guard-at-receiver.html | ON PRO FOOTBALL Changing of the Guard at Receiver | By Thomas George | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-05 | https://www.nytimes.com/1999/01/05/us/incoming-speaker-seeks-renewed-faith-in-house.html | Incoming Speaker Seeks Renewed Faith in House | By Eric Schmitt | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-05 | https://www.nytimes.com/1999/01/05/science/patient-or-guinea-pig-dilemma-of-clinical-trials.html | Patient or Guinea Pig Dilemma of Clinical Trials | By Denise Grady | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-05 | https://www.nytimes.com/1999/01/05/business/merger-rumors-abound-at-big-auto-show.html | Merger Rumors Abound at Big Auto Show | By Keith Bradsher | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-05 | https://www.nytimes.com/1999/01/05/business/the-media-business-on-line-giant-may-link-to-cbs-news.html | THE MEDIA BUSINESS OnLine Giant May Link To CBS News | By Bill Carter | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-05 | https://www.nytimes.com/1999/01/05/nyregion/uconn-says-we-re-no-1-twice-state-savors-men-s-and-women-s-basketball-dominance.html | UConn Says Were No 1 Twice State Savors Mens and Womens Basketball Dominance | By Mike Allen | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-05 | https://www.nytimes.com/1999/01/05/archives/patterns.html | PATTERNS | By Marylou Luther | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-05 | https://www.nytimes.com/1999/01/05/nyregion/harold-edelman-75-architect-who-helped-to-save-small-treasures-for-new-york.html | Harold Edelman 75 Architect Who Helped to Save Small Treasures for New York | By John Sullivan | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-05 | https://www.nytimes.com/1999/01/05/style/burberry-modernizes-and-reinvents-itself.html | Burberry Modernizes and Reinvents Itself | By AnneMarie Schiro | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-05 | https://www.nytimes.com/1999/01/05/sports/plus-track-and-field-new-balance-games-prize-money-offered-for-indoors-mile.html | PLUS TRACK AND FIELD  NEW BALANCE GAMES Prize Money Offered For Indoors Mile | By Frank Litsky | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-05 | https://www.nytimes.com/1999/01/05/world/in-south-africa-s-varied-rites-equal-rights.html | In South Africas Varied Rites Equal Rights | By Suzanne Daley | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-05 | https://www.nytimes.com/1999/01/05/science/search-for-missing-otters-turns-up-a-few-surprises.html | Search for Missing Otters Turns Up a Few Surprises | By William K Stevens | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-05 | https://www.nytimes.com/1999/01/05/nyregion/wariness-creeps-onto-the-platform.html | Wariness Creeps Onto the Platform | By Thomas J Lueck | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-05 | https://www.nytimes.com/1999/01/05/sports/pro-football-debate-over-instant-replay-flares-anew-after-officials-questionable.html | PRO FOOTBALL Debate Over Instant Replay Flares Anew After Officials Questionable Calls | By Bill Pennington | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| 1999-01-05 | https://www.nytimes.com/1999/01/05/arts/dance-review-bare-is-the-name-but-not-the-dress-code.html | DANCE REVIEW Bare Is the Name But Not the Dress Code | By Jack Anderson | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-05 | https://www.nytimes.com/1999/01/05/nyregion/in-vino-no-veritas-but-religion-intervened.html | In Vino No Veritas but Religion Intervened | By Elisabeth Bumiller | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-05 | https://www.nytimes.com/1999/01/05/health/using-magnets-on-corners-of-the-mind.html | Using Magnets on Corners of the Mind | By Holcomb B Noble | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-05 | https://www.nytimes.com/1999/01/05/business/media-business-advertising-fallon-mcelligott-tries-shore-up-its-new-york.html | THE MEDIA BUSINESS ADVERTISING Fallon McElligott tries to shore up its New York operations with a new top management team | By Stuart Elliott | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-05 | https://www.nytimes.com/1999/01/05/nyregion/the-neediest-cases-a-mother-helped-finds-struggles-less-daunting.html | The Neediest Cases A Mother Helped Finds Struggles Less Daunting | By Adam Gershenson | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-05 | https://www.nytimes.com/1999/01/05/us/in-switch-dutch-give-permit-to-us-scholar-on-pilgrims.html | In Switch Dutch Give Permit To US Scholar on Pilgrims | By Fox Butterfield | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-05 | https://www.nytimes.com/1999/01/05/world/us-seeks-war-crimes-trial-of-top-khmer-rouge-leaders.html | US Seeks War Crimes Trial of Top Khmer Rouge Leaders | By Philip Shenon | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-05 | https://www.nytimes.com/1999/01/05/business/now-midsize-beautiful-cincinnati-exemplifies-cities-driving-us-economy.html | Now Midsize Is Beautiful Cincinnati Exemplifies the Cities Driving the US Economy | By Louis Uchitelle | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-05 | https://www.nytimes.com/1999/01/05/movies/at-lunch-with-david-puttnam-a-political-lesson-proves-apt-for-film-too.html | AT LUNCH WITH DAVID PUTTNAM A Political Lesson Proves Apt for Film Too | By Mel Gussow | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-05 | https://www.nytimes.com/1999/01/05/sports/sports-of-the-times-stern-plays-his-ugly-endgame.html | Sports of The Times Stern Plays His Ugly Endgame | By Harvey Araton | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-05 | https://www.nytimes.com/1999/01/05/health/cases-when-rules-for-better-care-exact-their-own-cost.html | CASES When Rules for Better Care Exact Their Own Cost | By Sandeep Jauhar Md | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-05 | https://www.nytimes.com/1999/01/05/sports/jerry-quarry-53-boxer-battered-by-years-in-the-ring-dies.html | Jerry Quarry 53 Boxer Battered by Years in the Ring Dies | By Richard Goldstein | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-05 | https://www.nytimes.com/1999/01/05/sports/hockey-harvey-gives-the-spark-and-rangers-respond.html | HOCKEY Harvey Gives the Spark And Rangers Respond | By Steve Popper | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-05 | https://www.nytimes.com/1999/01/05/opinion/abroad-at-home-a-terrible-precedent.html | Abroad at Home A Terrible Precedent | By Anthony Lewis | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-05 | https://www.nytimes.com/1999/01/05/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-05 | https://www.nytimes.com/1999/01/05/arts/corporate-medici-lost-to-mergers-arts-groups-fear.html | Corporate Medici Lost to Mergers Arts Groups Fear | By Irvin Molotsky | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-05 | https://www.nytimes.com/1999/01/05/business/international-business-new-rival-arrives-but-dollar-still-world-s-champion.html | INTERNATIONAL BUSINESS New Rival Arrives but Dollar Is Still the Worlds Champion | By Jonathan Fuerbringer | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| 1999-01-05 | https://www.nytimes.com/1999/01/05/health/vital-signs-behavior-when-vegetarianism-raises-a-red-flag.html | VITAL SIGNS BEHAVIOR When Vegetarianism Raises a Red Flag | By Liz Neporent | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-05 | https://www.nytimes.com/1999/01/05/world/gunmen-wound-2-jewish-settlers-in-hebron.html | Gunmen Wound 2 Jewish Settlers in Hebron | By Deborah Sontag | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-05 | https://www.nytimes.com/1999/01/05/business/network-solutions-planning-stock-split-and-an-offering.html | Network Solutions Planning Stock Split and an Offering | By Jeri Clausing | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-05 | https://www.nytimes.com/1999/01/05/business/international-business-enthusiasm-for-new-currency-varies.html | INTERNATIONAL BUSINESS Enthusiasm for New Currency Varies | By Edmund L Andrews | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-05 | https://www.nytimes.com/1999/01/05/health/vital-signs-safety-taking-care-of-those-bumps-on-the-head.html | VITAL SIGNS SAFETY Taking Care of Those Bumps on the Head | By Nancy Beth Jackson | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-05 | https://www.nytimes.com/1999/01/05/business/the-media-business-advertising-addenda-diversity-survey-for-the-industry.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Diversity Survey For the Industry | By Stuart Elliott | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-05 | https://www.nytimes.com/1999/01/05/business/markets-market-place-bell-atlantic-airtouch-stocks-slip-uncertainty-over-merger.html | THE MARKETS Market Place Bell Atlantic and Airtouch Stocks Slip on Uncertainty Over Merger | By Seth Schiesel | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-05 | https://www.nytimes.com/1999/01/05/opinion/no-funeral-for-opec-just-yet.html | No Funeral For OPEC Just Yet | By Ron Chernow | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-05 | https://www.nytimes.com/1999/01/05/us/plan-to-curtail-trial-of-clinton-hits-new-snags.html | Plan to Curtail Trial of Clinton Hits New Snags | By Alison Mitchell | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-05 | https://www.nytimes.com/1999/01/05/business/the-markets-stocks-stocks-begin-the-year-mixed-as-technology-issues-dominate.html | THE MARKETS STOCKS Stocks Begin the Year Mixed as Technology Issues Dominate | By Kenneth N Gilpin | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-05 | https://www.nytimes.com/1999/01/05/business/nash-finch-cutbacks.html | Nash Finch Cutbacks | By Dow Jones | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-05 | https://www.nytimes.com/1999/01/05/business/the-media-business-advertising-addenda-3-drop-in-sales-of-licensed-goods.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 3 Drop in Sales Of Licensed Goods | By Stuart Elliott | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-05 | https://www.nytimes.com/1999/01/05/world/us-ready-to-ease-some-restrictions-in-policy-on-cuba.html | US READY TO EASE SOME RESTRICTIONS IN POLICY ON CUBA | By Tim Weiner | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-05 | https://www.nytimes.com/1999/01/05/arts/iron-eyes-cody-94-an-actor-and-tearful-anti-littering-icon.html | Iron Eyes Cody 94 an Actor And Tearful AntiLittering Icon | By Amy Waldman | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-05 | https://www.nytimes.com/1999/01/05/nyregion/nyc-late-pension-bureaucracy-just-yawns.html | NYC Late Pension Bureaucracy Just Yawns | By Clyde Haberman | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-05 | https://www.nytimes.com/1999/01/05/nyregion/weekend-rain-did-little-to-raise-reservoir-levels.html | Weekend Rain Did Little To Raise Reservoir Levels | By Robert Hanley | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| 1999-01-05 | https://www.nytimes.com/1999/01/05/business/intuit-s-chief-urges-division-of-microsoft.html | Intuits Chief Urges Division of Microsoft | By Joel Brinkley | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-05 | https://www.nytimes.com/1999/01/05/business/company-news-penncorp-financial-to-sell-2-units-for-222-million.html | COMPANY NEWS PENNCORP FINANCIAL TO SELL 2 UNITS FOR 222 MILLION | By Dow Jones | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-06 | https://www.nytimes.com/1999/01/06/opinion/how-much-military.html | How Much Military | By Michael OHanlon | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-06 | https://www.nytimes.com/1999/01/06/arts/tv-notes-romantic-films-trump-thrillers.html | TV NOTES Romantic Films Trump Thrillers | By Bill Carter | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-06 | https://www.nytimes.com/1999/01/06/business/texaco-is-said-to-set-payment-over-sex-bias.html | Texaco Is Said To Set Payment Over Sex Bias | By Richard W Stevenson | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-06 | https://www.nytimes.com/1999/01/06/opinion/a-fast-trial-with-all-the-facts.html | A Fast Trial With All the Facts | By Ira Reiner | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-06 | https://www.nytimes.com/1999/01/06/business/the-media-business-advertising-addenda-people-740489.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-06 | https://www.nytimes.com/1999/01/06/nyregion/man-accused-in-subway-death-says-he-tried-a-similar-attack-before-the-police-say.html | Man Accused in Subway Death Says He Tried a Similar Attack Before the Police Say | By Michael Cooper | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-06 | https://www.nytimes.com/1999/01/06/nyregion/the-neediest-cases-little-push-helps-family-to-begin-to-right-itself.html | The Neediest Cases Little Push Helps Family to Begin to Right Itself | By Adam Gershenson | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-06 | https://www.nytimes.com/1999/01/06/nyregion/henry-paolucci-77-scholar-and-a-leader-in-conservative-party.html | Henry Paolucci 77 Scholar and a Leader in Conservative Party | By Wolfgang Saxon | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-06 | https://www.nytimes.com/1999/01/06/sports/college-football-mission-accomplished-if-sloppily-by-the-bcs.html | COLLEGE FOOTBALL Mission Accomplished If Sloppily by the BCS | By Joe Drape | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-06 | https://www.nytimes.com/1999/01/06/business/international-business-japan-that-cant-say-no-overcapacity-manufacturing-sector.html | INTERNATIONAL BUSINESS The Japan Inc That Cant Say No Overcapacity in Manufacturing Sector Slows Recovery | By Stephanie Strom | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-06 | https://www.nytimes.com/1999/01/06/sports/boxing-notebook-agitated-tyson-lays-out-his-plan-to-fight-botha.html | BOXING NOTEBOOK Agitated Tyson Lays Out His Plan to Fight Botha | By Timothy W Smith | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-06 | https://www.nytimes.com/1999/01/06/nyregion/hearing-brings-out-city-university-s-staunchest-defenders.html | Hearing Brings Out City Universitys Staunchest Defenders | By Karen W Arenson | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-06 | https://www.nytimes.com/1999/01/06/dining/restaurants-old-fashioned-in-an-up-to-date-way.html | RESTAURANTS OldFashioned in an UptoDate Way | By Ruth Reichl | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-06 | https://www.nytimes.com/1999/01/06/us/to-vestige-of-black-farmers-bias-settlement-is-too-late.html | To Vestige of Black Farmers Bias Settlement Is Too Late | By Kevin Sack | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-06 | https://www.nytimes.com/1999/01/06/books/books-of-the-times-3-french-minds-defiant-and-brave.html | BOOKS OF THE TIMES 3 French Minds Defiant and Brave | By Richard Bernstein | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-01-06 | https://www.nytimes.com/1999/01/06/us/2-bipartisan-mavericks-behind-clinton-trial-plan.html | 2 Bipartisan Mavericks Behind Clinton Trial Plan | By Frank Bruni | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-06 | https://www.nytimes.com/1999/01/06/world/world-briefing.html | WORLD BRIEFING | Compiled by Christopher S Wren | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-06 | https://www.nytimes.com/1999/01/06/business/netscape-site-numbers-up.html | Netscape Site Numbers Up | By Bridge News | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-06 | https://www.nytimes.com/1999/01/06/world/family-suffers-double-loss-from-un-crashes-in-angola.html | Family Suffers Double Loss From UN Crashes in Angola | By Suzanne Daley | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-06 | https://www.nytimes.com/1999/01/06/dining/by-the-book-65-cents-and-sometimes-worth-it.html | BY THE BOOK 65 Cents and Sometimes Worth It | By William Grimes | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-06 | https://www.nytimes.com/1999/01/06/dining/jumping-on-the-panamerican-express-the-hidden-beauty-of-latin-roots.html | Jumping on the PanAmerican Express The Hidden Beauty of Latin Roots | By John Willoughby and Chris Schlesinger | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-06 | https://www.nytimes.com/1999/01/06/movies/film-review-scenes-from-a-marriage-this-time-mom-and-dad-s.html | FILM REVIEW Scenes From a Marriage This Time Mom and Dads | By Janet Maslin | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-06 | https://www.nytimes.com/1999/01/06/sports/pro-football-jets-counting-on-martin-to-stay-cool-and-grind-it-out.html | PRO FOOTBALL Jets Counting on Martin to Stay Cool and Grind It Out | By Gerald Eskenazi | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-06 | https://www.nytimes.com/1999/01/06/opinion/liberties-discipline-us-please.html | Liberties Discipline Us Please | By Maureen Dowd | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-06 | https://www.nytimes.com/1999/01/06/us/lott-says-a-trial-on-impeachment-begins-tomorrow.html | LOTT SAYS A TRIAL ON IMPEACHMENT BEGINS TOMORROW | By Alison Mitchell and Eric Schmitt | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-06 | https://www.nytimes.com/1999/01/06/business/pricing-at-issue-as-us-finishes-microsoft-case.html | Pricing at Issue As US Finishes Microsoft Case | By Steve Lohr and Joel Brinkley | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-06 | https://www.nytimes.com/1999/01/06/nyregion/schedule-may-force-top-lawyer-off-gotti-team.html | Schedule May Force Top Lawyer Off Gotti Team | By Selwyn Raab | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-06 | https://www.nytimes.com/1999/01/06/business/international-business-aggressive-competitor-outside-of-britain.html | INTERNATIONAL BUSINESS Aggressive Competitor Outside of Britain | By Alan Cowell | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-06 | https://www.nytimes.com/1999/01/06/business/new-imacs-are-introduced-along-with-100-price-cut.html | New iMacs Are Introduced Along With 100 Price Cut | By John Markoff | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-06 | https://www.nytimes.com/1999/01/06/dining/food-stuff.html | FOOD STUFF | By Florence Fabricant | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-06 | https://www.nytimes.com/1999/01/06/nyregion/communications-chief-gains-as-mayor-shifts-assignments.html | Communications Chief Gains As Mayor Shifts Assignments | By Dan Barry | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-06 | https://www.nytimes.com/1999/01/06/dining/wine-talk-firehouse-97-and-other-proud-parisian-appellations.html | WINE TALK Firehouse 97 and Other Proud Parisian Appellations | By Frank J Prial | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-01-06 | https://www.nytimes.com/1999/01/06/business/business-travel-many-those-headed-europe-are-bit-bewildered-about-coping-with.html | Business Travel Many of those headed to Europe are a bit bewildered about coping with the euro | By Edwin McDowell | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-06 | https://www.nytimes.com/1999/01/06/arts/television-review-the-news-is-old-but-the-joke-lies-elsewhere.html | TELEVISION REVIEW The News Is Old but the Joke Lies Elsewhere | By Ron Wertheimer | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-06 | https://www.nytimes.com/1999/01/06/arts/tv-notes-more-prime-time-news.html | TV NOTES More Prime Time News | By Lawrie Mifflin | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-06 | https://www.nytimes.com/1999/01/06/arts/television-review-thou-rodgers-thou-hart-so-fizzy-so-smart.html | TELEVISION REVIEW Thou Rodgers Thou Hart So Fizzy So Smart | By Stephen Holden | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-06 | https://www.nytimes.com/1999/01/06/opinion/journal-the-bloviators-ball.html | Journal The Bloviators Ball | By Frank Rich | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-06 | https://www.nytimes.com/1999/01/06/nyregion/gun-marketing-is-issue-in-trial-against-makers.html | Gun Marketing Is Issue in Trial Against Makers | By Joseph P Fried | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-06 | https://www.nytimes.com/1999/01/06/business/company-news-quintiles-buys-hoechst-research-center-in-kansas-city.html | COMPANY NEWS QUINTILES BUYS HOECHST RESEARCH CENTER IN KANSAS CITY | By Dow Jones | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-06 | https://www.nytimes.com/1999/01/06/movies/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-06 | https://www.nytimes.com/1999/01/06/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-06 | https://www.nytimes.com/1999/01/06/arts/women-dominate-grammy-nominations.html | Women Dominate Grammy Nominations | By Neil Strauss | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-06 | https://www.nytimes.com/1999/01/06/business/media-business-advertising-man-more-than-one-hat-finds-he-likes-unconventional.html | THE MEDIA BUSINESS ADVERTISING A man of more than one hat finds he likes an unconventional arrangement with Quaker State | By Stuart Elliott | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-06 | https://www.nytimes.com/1999/01/06/business/economists-reject-notion-of-stock-market-bubble.html | Economists Reject Notion Of Stock Market Bubble | By Louis Uchitelle | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-06 | https://www.nytimes.com/1999/01/06/us/aviation-agency-delays-debut-of-satellite-navigation-system.html | Aviation Agency Delays Debut of Satellite Navigation System | By Matthew L Wald | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-06 | https://www.nytimes.com/1999/01/06/sports/sports-of-the-times-the-players-will-give-in-to-get-a-deal.html | Sports of The Times The Players Will Give In To Get a Deal | By Ira Berkow | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-06 | https://www.nytimes.com/1999/01/06/sports/tv-sports-fiesta-bowl-becomes-jackson-s-long-goodbye.html | TV SPORTS Fiesta Bowl Becomes Jacksons Long Goodbye | By Richard Sandomir | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-06 | https://www.nytimes.com/1999/01/06/sports/basketball-more-than-the-season-rests-on-players-vote.html | BASKETBALL More Than the Season Rests on Players Vote | By Murray Chass | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-06 | https://www.nytimes.com/1999/01/06/sports/basketball-dehere-backing-union-but-doubts-players-will.html | BASKETBALL Dehere Backing Union But Doubts Players Will | By Chris Broussard | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |

| 1999-01-06 | https://www.nytimes.com/1999/01/06/us/human-drugs-approved-for-mental-problems-in-dogs.html | Human Drugs Approved for Mental Problems in Dogs | By Denise Grady | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-06 | https://www.nytimes.com/1999/01/06/us/panelist-says-new-taxes-are-needed-for-medicare.html | Panelist Says New Taxes Are Needed For Medicare | By Robert Pear | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-06 | https://www.nytimes.com/1999/01/06/business/international-briefs-deutsche-bank-invests-in-unicredito-italiano.html | INTERNATIONAL BRIEFS Deutsche Bank Invests In Unicredito Italiano | By Dow Jones | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-06 | https://www.nytimes.com/1999/01/06/world/japanese-is-sorry-he-called-us-a-bully.html | Japanese Is Sorry He Called US a Bully | By Nicholas D Kristof | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-06 | https://www.nytimes.com/1999/01/06/theater/broadway-and-museums-set-records-for-holidays.html | Broadway And Museums Set Records For Holidays | By Jesse McKinley and Carol Vogel | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-06 | https://www.nytimes.com/1999/01/06/sports/nhl-roundup-salo-keeps-chicago-in-check.html | NHL ROUNDUP Salo Keeps Chicago In Check | By Tarik ElBashir | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-06 | https://www.nytimes.com/1999/01/06/sports/baseball-ryan-brett-and-yount-are-named-to-the-hall.html | BASEBALL Ryan Brett and Yount Are Named to the Hall | By Murray Chass | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-06 | https://www.nytimes.com/1999/01/06/world/500-are-massacred-in-congo-missionaries-report.html | 500 Are Massacred in Congo Missionaries Report | By Ian Fisher | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-06 | https://www.nytimes.com/1999/01/06/business/first-atlantic-capital-deal.html | First Atlantic Capital Deal | By Dow Jones | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-06 | https://www.nytimes.com/1999/01/06/business/international-briefs-german-software-maker-falls-short-on-profits.html | INTERNATIONAL BRIEFS German Software Maker Falls Short on Profits | By Dow Jones | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-06 | https://www.nytimes.com/1999/01/06/nyregion/friends-in-buffalo-reflect-on-an-all-too-short-life.html | Friends in Buffalo Reflect On an AllTooShort Life | By Charlie Leduff | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-06 | https://www.nytimes.com/1999/01/06/sports/sports-of-the-times-how-many-of-you-have-made-an-illegal-bet.html | Sports of The Times How Many of You Have Made an Illegal Bet | By Dave Anderson | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-06 | https://www.nytimes.com/1999/01/06/nyregion/most-of-the-mob-scene-in-times-square-hails-from-elsewhere.html | Most of the Mob Scene in Times Square Hails From Elsewhere | By Terry Pristin | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-06 | https://www.nytimes.com/1999/01/06/sports/basketball-women-s-roundup-sluggish-uconn-overcomes-pirates.html | BASKETBALL WOMENS ROUNDUP Sluggish UConn Overcomes Pirates | By Frank Litsky | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-06 | https://www.nytimes.com/1999/01/06/business/company-news-springs-industries-to-sell-a-unit-to-management-group.html | COMPANY NEWS SPRINGS INDUSTRIES TO SELL A UNIT TO MANAGEMENT GROUP | By Dow Jones | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-06 | https://www.nytimes.com/1999/01/06/sports/hockey-devils-add-insult-to-andreychuk-s-injury-against-sharks.html | HOCKEY Devils Add Insult to Andreychuks Injury Against Sharks | By Steve Popper | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-06 | https://www.nytimes.com/1999/01/06/world/cubans-skeptical-about-expanded-contacts.html | Cubans Skeptical About Expanded Contacts | By James C McKinley Jr | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| 1999-01-06 | https://www.nytimes.com/1999/01/06/nyregion/governor-to-emphasize-fighting-crime.html | Governor to Emphasize Fighting Crime | By Richard PerezPena | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-06 | https://www.nytimes.com/1999/01/06/dining/the-minimalist-the-homey-joys-of-simple-paella.html | THE MINIMALIST The Homey Joys Of Simple Paella | By Mark Bittman | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-06 | https://www.nytimes.com/1999/01/06/world/miami-generally-welcomes-easing-of-ban.html | Miami Generally Welcomes Easing of Ban | By Mireya Navarro | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-06 | https://www.nytimes.com/1999/01/06/nyregion/missing-couple-s-landlord-arraigned-in-fraud-case.html | Missing Couples Landlord Arraigned in Fraud Case | By David Rohde | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-06 | https://www.nytimes.com/1999/01/06/nyregion/reduction-in-car-insurance-rates-set-for-march-but-not-all-wil-benefit.html | Reduction in Car Insurance Rates Set For March but Not All Wil Benefit | By Jennifer Preston | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-06 | https://www.nytimes.com/1999/01/06/nyregion/new-jersey-top-court-hears-arguments-over-gay-scouts.html | New Jersey Top Court Hears Arguments Over Gay Scouts | By Robert Hanley | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-06 | https://www.nytimes.com/1999/01/06/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-06 | https://www.nytimes.com/1999/01/06/business/the-media-business-advertising-addenda-thompson-revamps-office-in-new-york.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Thompson Revamps Office in New York | By Stuart Elliott | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-06 | https://www.nytimes.com/1999/01/06/dining/bits-and-bytes-shopping-for-groceries-in-electronic-aisles-a-revolution-at-hand.html | BITS AND BYTES Shopping for Groceries in Electronic Aisles A Revolution at Hand | By S A Belzer | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-06 | https://www.nytimes.com/1999/01/06/business/international-business-top-british-wireless-carrier-joins-battle-acquire.html | INTERNATIONAL BUSINESS Top British Wireless Carrier Joins Battle to Acquire Airtouch | By Laura M Holson and Seth Schiesel | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-06 | https://www.nytimes.com/1999/01/06/business/at-t-wins-at-home-deal-and-a-foothold-as-a-data-carrier.html | ATT Wins At Home Deal and a Foothold as a Data Carrier | By Seth Schiesel | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-06 | https://www.nytimes.com/1999/01/06/world/bogota-sees-drug-war-as-path-to-peace.html | Bogota Sees Drug War as Path to Peace | By Diana Jean Schemo | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-06 | https://www.nytimes.com/1999/01/06/books/critic-s-notebook-a-bohemian-spirit-comfortable-with-the-classical.html | CRITICS NOTEBOOK A Bohemian Spirit Comfortable With the Classical | By Paul Griffiths | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-06 | https://www.nytimes.com/1999/01/06/dining/a-small-world-classes-in-home-kitchens.html | A Small World Classes In Home Kitchens | By Polly Frost | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-06 | https://www.nytimes.com/1999/01/06/world/forsaken-in-russia-s-arctic-9-million-stranded-workers.html | Forsaken in Russias Arctic 9 Million Stranded Workers | By Michael R Gordon | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-06 | https://www.nytimes.com/1999/01/06/us/drug-treatment-in-prisons-dips-as-use-rises-study-finds.html | Drug Treatment in Prisons Dips as Use Rises Study Finds | By Fox Butterfield | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-06 | https://www.nytimes.com/1999/01/06/world/us-and-iraqi-jets-tangle-in-the-southern-no-flight-zone.html | US and Iraqi Jets Tangle in the Southern No Flight Zone | By Philip Shenon | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-01-06 | https://www.nytimes.com/1999/01/06/dining/jumping-on-the-pan-american-express-on-menus-the-ticket-is-nuevo-latino.html | Jumping on the PanAmerican Express On Menus the Ticket Is Nuevo Latino | By Eric Asimov | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-06 | https://www.nytimes.com/1999/01/06/dining/to-go-spiced-to-give-off-heat-and-light.html | TO GO Spiced to Give Off Heat and Light | By Eric Asimov | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-06 | https://www.nytimes.com/1999/01/06/business/tenneco-expects-earnings-below-estimates.html | Tenneco Expects Earnings Below Estimates | By Dow Jones | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-06 | https://www.nytimes.com/1999/01/06/nyregion/retrial-moves-ahead-in-westhampton-beach-beating-case.html | Retrial Moves Ahead in Westhampton Beach Beating Case | By John T McQuiston | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-06 | https://www.nytimes.com/1999/01/06/dining/jumping-on-the-panamerican-express-the-hidden-beauty-of-latin-roots.html | Jumping on the PanAmerican Express The Hidden Beauty of Latin Roots | By John Willoughby and Chris Schlesinger | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-06 | https://www.nytimes.com/1999/01/06/world/iranians-assert-rogue-officers-slew-dissidents.html | Iranians Assert Rogue Officers Slew Dissidents | By Douglas Jehl | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-06 | https://www.nytimes.com/1999/01/06/arts/tv-notes-an-analytical-channel.html | TV NOTES An Analytical Channel | By Lawrie Mifflin | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-06 | https://www.nytimes.com/1999/01/06/sports/pro-football-depleted-dolphins-focus-on-davis.html | PRO FOOTBALL Depleted Dolphins Focus on Davis | By Charlie Nobles | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-06 | https://www.nytimes.com/1999/01/06/sports/sports-of-the-times-yogi-and-the-boss-complete-makeup-game.html | Sports of The Times Yogi and the Boss Complete Makeup Game | By Harvey Araton | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-06 | https://www.nytimes.com/1999/01/06/nyregion/bidding-for-publicity-and-touchy-about-it.html | Bidding for Publicity and Touchy About It | By Joyce Wadler | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-06 | https://www.nytimes.com/1999/01/06/nyregion/d-amato-sounds-anything-but-down-ex-senator-talks-issues-business-reflections.html | DAmato Out Sounds Anything but Down ExSenator Talks Issues Business Reflections Maybe Even the Senate | By Francis X Clines | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-06 | https://www.nytimes.com/1999/01/06/nyregion/qualms-over-uconn-s-big-plans.html | Qualms Over UConns Big Plans | By William H Honan | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-06 | https://www.nytimes.com/1999/01/06/nyregion/commercial-real-estate-making-new-yorker-hotel-new-again.html | Commercial Real Estate Making New Yorker Hotel New Again | By Mervyn Rothstein | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-06 | https://www.nytimes.com/1999/01/06/us/magnets-lessen-foot-pain-of-diabetics-a-study-finds.html | Magnets Lessen Foot Pain Of Diabetics a Study Finds | By Holcomb B Noble | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-06 | https://www.nytimes.com/1999/01/06/us/25-and-under-for-pre-theater-a-little-club-with-classic-cuisine.html | 25 AND UNDER For PreTheater a Little Club With Classic Cuisine | By Eric Asimov | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-06 | https://www.nytimes.com/1999/01/06/us/mother-of-suspect-in-killing-of-gay-student-freezes-to-death.html | Mother of Suspect in Killing of Gay Student Freezes to Death | By James Brooke | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-06 | https://www.nytimes.com/1999/01/06/business/the-media-business-advertising-addenda-chupa-chups-usa-hires-richards.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Chupa Chups USA Hires Richards | By Stuart Elliott | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| 1999-01-06 | https://www.nytimes.com/1999/01/06/sports/golf-a-new-season-begins-with-new-questions.html | GOLF A New Season Begins With New Questions | By Clifton Brown | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-01-06 | https://www.nytimes.com/1999/01/06/dining/dining-north-of-the-border.html | Dining North of the Border | By Eric Asimov | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-06 | https://www.nytimes.com/1999/01/06/sports/basketball-players-vote-today-on-endorsing-their-negotiators.html | BASKETBALL Players Vote Today on Endorsing Their Negotiators | By Mike Wise | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-06 | https://www.nytimes.com/1999/01/06/business/company-news-mead-has-sold-off-90-million-in-land-and-other-assets.html | COMPANY NEWS MEAD HAS SOLD OFF 90 MILLION IN LAND AND OTHER ASSETS | By Dow Jones | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-06 | https://www.nytimes.com/1999/01/06/us/trial-by-fire-is-set-to-begin-for-untested-speaker-to-be.html | Trial by Fire Is Set to Begin For Untested SpeakertoBe | By Katharine Q Seelye | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-06 | https://www.nytimes.com/1999/01/06/business/robert-kirby-80-former-chief-who-helped-save-westinghouse.html | Robert Kirby 80 Former Chief Who Helped Save Westinghouse | By Leslie Wayne | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-06 | https://www.nytimes.com/1999/01/06/nyregion/mayor-threatens-to-cut-off-funds-for-campaign-board.html | Mayor Threatens to Cut Off Funds for Campaign Board | By Bruce Lambert | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-06 | https://www.nytimes.com/1999/01/06/nyregion/about-new-york-neighborhood-is-the-source-of-real-capital.html | About New York Neighborhood Is the Source Of Real Capital | By David Gonzalez | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-06 | https://www.nytimes.com/1999/01/06/arts/the-pop-life-best-memories-of-a-musical-year-full-of-echoes.html | THE POP LIFE Best Memories Of a Musical Year Full of Echoes | By Neil Strauss | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-06 | https://www.nytimes.com/1999/01/06/sports/baseball-in-the-news-yankees-steinbrenner-invited-to-visit-cuba.html | BASEBALL IN THE NEWS  YANKEES Steinbrenner Invited To Visit Cuba | By Buster Olney | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-06 | https://www.nytimes.com/1999/01/06/sports/nfl-roundup-jets-namath-likes-team-s-chances.html | NFL ROUNDUP  JETS Namath Likes Teams Chances | By Gerald Eskenazi | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-06 | https://www.nytimes.com/1999/01/06/business/the-markets-stocks-bonds-shares-record-big-gains-paced-by-technology-issues.html | THE MARKETS STOCKS  BONDS Shares Record Big Gains Paced by Technology Issues | By Kenneth N Gilpin | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-06 | https://www.nytimes.com/1999/01/06/business/the-markets-market-place-under-pressure-kellogg-speeds-a-shift-at-the-top.html | THE MARKETS Market Place Under Pressure Kellogg Speeds a Shift at the Top | By Dana Canedy and Reed Abelson | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-06 | https://www.nytimes.com/1999/01/06/world/anti-castro-exiles-won-limit-on-changes.html | AntiCastro Exiles Won Limit on Changes | By Tim Weiner | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-06 | https://www.nytimes.com/1999/01/06/us/2-chemotherapy-overdoses-lead-to-review-of-nurses.html | 2 Chemotherapy Overdoses Lead to Review of Nurses | By Lawrence K Altman | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-06 | https://www.nytimes.com/1999/01/06/arts/jose-vela-zanetti-dies-at-85-painter-of-mural-at-the-un.html | Jose Vela Zanetti Dies at 85 Painter of Mural at the UN | By Al Goodman | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-01-06 | https://www.nytimes.com/1999/01/06/world/iraqi-s-angry-call-for-revolt-splits-the-arab-nations.html | IRAQIS ANGRY CALL FOR REVOLT SPLITS THE ARAB NATIONS | By Douglas Jehl | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-06 | https://www.nytimes.com/1999/01/06/opinion/charter-schools-are-not-a-threat.html | Charter Schools Are Not A Threat | By Marvin Hoffman | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-06 | https://www.nytimes.com/1999/01/06/dining/the-chef.html | THE CHEF | By Alfred Portale | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-06 | https://www.nytimes.com/1999/01/06/dining/a-hot-sweet-taste-of-the-spanish-north.html | A Hot Sweet Taste Of the Spanish North | By Mark Bittman | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-06 | https://www.nytimes.com/1999/01/06/nyregion/wrong-hose-was-used-in-fire-that-killed-3-officials-say.html | Wrong Hose Was Used in Fire That Killed 3 Officials Say | By Kevin Flynn | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-07 | https://www.nytimes.com/1999/01/07/arts/dance-review-more-distinctive-than-downtown.html | DANCE REVIEW More Distinctive Than Downtown | By Jennifer Dunning | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-07 | https://www.nytimes.com/1999/01/07/opinion/public-lives-he-got-game-again-and-it-s-about-time.html | PUBLIC LIVES He Got Game Again and Its About Time | By Andrew Jacobs | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-07 | https://www.nytimes.com/1999/01/07/nyregion/small-changes-could-improve-police-hiring-panel-says.html | Small Changes Could Improve Police Hiring Panel Says | By Paul Zielbauer | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-07 | https://www.nytimes.com/1999/01/07/arts/goro-yamaguchi-65-a-master-of-traditional-japanese-music.html | Goro Yamaguchi 65 a Master Of Traditional Japanese Music | By Jon Pareles | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-07 | https://www.nytimes.com/1999/01/07/movies/footlights.html | Footlights | By Lawrence Van Gelder | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-07 | https://www.nytimes.com/1999/01/07/nyregion/lawyers-for-shooting-victims-clash-with-top-gun-makers.html | Lawyers for Shooting Victims Clash With Top Gun Makers | By Joseph P Fried | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-07 | https://www.nytimes.com/1999/01/07/sports/college-basketball-women-s-roundup-connecticut-vs-tennessee-coaches-play-down.html | COLLEGE BASKETBALL WOMENS ROUNDUP  CONNECTICUT VS TENNESSEE Coaches Play Down Marquee Match | By Frank Litsky | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-07 | https://www.nytimes.com/1999/01/07/garden/garden-notebook-a-twinkling-terrace-that-reaches-for-the-stars.html | GARDEN NOTEBOOK A Twinkling Terrace That Reaches for the Stars | By Paula Deitz | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-07 | https://www.nytimes.com/1999/01/07/business/international-business-lvmh-moet-increases-its-stake-in-gucci.html | INTERNATIONAL BUSINESS LVMH Moet Increases Its Stake in Gucci | By John Tagliabue | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-07 | https://www.nytimes.com/1999/01/07/world/israel-s-crowd-pleasing-general-throws-his-civilian-hat-in.html | Israels CrowdPleasing General Throws His Civilian Hat In | By Deborah Sontag | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-07 | https://www.nytimes.com/1999/01/07/nyregion/buyer-of-a-church-was-no-benefactor.html | Buyer of a Church Was No Benefactor | By David M Halbfinger | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-07 | https://www.nytimes.com/1999/01/07/garden/currents-los-angeles-new-restaurant-out-of-latin-america.html | CURRENTS LOS ANGELES  NEW RESTAURANT Out of Latin America | By Frances Anderton | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-01-07 | https://www.nytimes.com/1999/01/07/technology/rare-delicate-books-you-can-maul-to-your-heart-s-content.html | Rare Delicate Books You Can Maul to Your Hearts Content | By Michael Joseph Gross | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-07 | https://www.nytimes.com/1999/01/07/nyregion/new-jersey-to-provide-full-day-preschool-in-its-28-poorest-districts.html | New Jersey to Provide FullDay Preschool in Its 28 Poorest Districts | By Maria Newman | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-07 | https://www.nytimes.com/1999/01/07/sports/pro-basketball-the-union-union-leader-faced-mutiny-from-members.html | PRO BASKETBALL THE UNION Union Leader Faced Mutiny From Members | By Selena Roberts | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-07 | https://www.nytimes.com/1999/01/07/technology/news-watch-forget-the-oscars-here-come-the-webbys.html | NEWS WATCH Forget the Oscars Here Come the Webbys | By Matt Richtel | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-07 | https://www.nytimes.com/1999/01/07/garden/before-anyone-yells-fire.html | Before Anyone Yells Fire | By Julie V Iovine | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-07 | https://www.nytimes.com/1999/01/07/us/defenders-of-jefferson-renew-attack-on-dna-data-linking-him-to-slave-child.html | Defenders of Jefferson Renew Attack on DNA Data Linking Him to Slave Child | By Nicholas Wade | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-07 | https://www.nytimes.com/1999/01/07/garden/currents-los-angeles-retro-chic-pucci-for-the-home.html | CURRENTS LOS ANGELES  RETRO CHIC Pucci for the Home | By Frances Anderton | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-07 | https://www.nytimes.com/1999/01/07/business/bell-atlantic-seeks-to-show-its-system-is-open-to-rivals.html | Bell Atlantic Seeks to Show Its System Is Open to Rivals | By Seth Schiesel | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-07 | https://www.nytimes.com/1999/01/07/sports/sports-times-for-commissioner-stern-battle-won-but-image-changed.html | Sports of The Times For Commissioner Stern a Battle Is Won but an Image Is Changed | By Harvey Araton | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-07 | https://www.nytimes.com/1999/01/07/sports/pro-basketball-the-big-question-is-jordan-back-when-nba-is.html | PRO BASKETBALL THE BIG QUESTION Is Jordan Back When NBA Is | By Frank Litsky | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-07 | https://www.nytimes.com/1999/01/07/us/man-in-news-dennis-hastert-106th-congress-speaker-humble-man-helm.html | Man in the News John Dennis Hastert THE 106TH CONGRESS THE SPEAKER Humble Man at the Helm | The following article was reported by Robert Pear Pam Belluck and Lizette Alvarez and Written By Ms Alvarez | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-07 | https://www.nytimes.com/1999/01/07/technology/news-watch-surf-the-net-by-telephone-that-may-be-possible-soon.html | NEWS WATCH Surf the Net by Telephone That May Be Possible Soon | By Matt Richtel | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-07 | https://www.nytimes.com/1999/01/07/garden/currents-los-angeles-leather-poufs-put-your-feet-up.html | CURRENTS LOS ANGELES  LEATHER POUFS Put Your Feet Up | By Frances Anderton | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-07 | https://www.nytimes.com/1999/01/07/sports/college-basketball-men-s-roundup-connecticut-91-boston-college-78-hamilton.html | COLLEGE BASKETBALL MENS ROUNDUP  CONNECTICUT 91 BOSTON COLLEGE 78 Hamilton Scores 39 To Lead a Husky Rout | By Jack Cavanaugh | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-07 | https://www.nytimes.com/1999/01/07/business/markets-currencies-stocks-rise-continent-euro-falls-against-dollar.html | THE MARKETS CURRENCIES As Stocks Rise on the Continent Euro Falls Against the Dollar | By Jonathan Fuerbringer | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-07 | https://www.nytimes.com/1999/01/07/world/detour-on-capitalist-road-die-hard-maoist-collective.html | Detour on Capitalist Road DieHard Maoist Collective | By Erik Eckholm | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| 1999-01-07 | https://www.nytimes.com/1999/01/07/sports/basketball-the-fans-both-sides-lose-with-audience.html | BASKETBALL THE FANS Both Sides Lose With Audience | By Lena Williams | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-07 | https://www.nytimes.com/1999/01/07/garden/house-proud-building-up-to-bedrock.html | HOUSE PROUD Building Up to Bedrock | By Patricia Leigh Brown | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-07 | https://www.nytimes.com/1999/01/07/nyregion/averting-retrial-queens-man-pleads-guilty-to-long-island-beating.html | Averting Retrial Queens Man Pleads Guilty to Long Island Beating | By John T McQuiston | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-07 | https://www.nytimes.com/1999/01/07/business/the-media-business-advertising-addenda-new-lowe-executive-is-leaving-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Lowe Executive Is Leaving Agency | By Stuart Elliott | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-07 | https://www.nytimes.com/1999/01/07/nyregion/union-suspends-three-top-officials-in-inquiry-into-mismanagement-of-funds.html | Union Suspends Three Top Officials In Inquiry Into Mismanagement of Funds | By Steven Greenhouse | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-07 | https://www.nytimes.com/1999/01/07/business/international-briefs-total-says-98-net-may-be-10-lower.html | INTERNATIONAL BRIEFS Total Says 98 Net May Be 10 Lower | By Agence FrancePresse | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-07 | https://www.nytimes.com/1999/01/07/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Raymond Hernandez and Mike Allen | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-07 | https://www.nytimes.com/1999/01/07/sports/pro-basketball-the-season-season-is-on-now-it-s-who-what-when-and-where.html | PRO BASKETBALL THE SEASON Season Is On Now Its Who What When and Where | By Chris Broussard | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-07 | https://www.nytimes.com/1999/01/07/technology/essay-net-presence-if-no-one-sees-a-web-site-is-it-really-there.html | ESSAY Net Presence If No One Sees a Web Site Is It Really There | By Katie Hafner | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-07 | https://www.nytimes.com/1999/01/07/world/iran-says-it-displays-candor-with-admission-on-rogue-killings.html | Iran Says It Displays Candor With Admission on Rogue Killings | By Douglas Jehl | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-07 | https://www.nytimes.com/1999/01/07/books/making-books-from-gutenberg-to-cyberstories.html | MAKING BOOKS From Gutenberg To Cyberstories | By Martin Arnold | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-07 | https://www.nytimes.com/1999/01/07/technology/news-watch-vanity-thy-name-is-insert-isp.html | NEWS WATCH Vanity Thy Name Is Insert ISP | By Matt Richtel | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-07 | https://www.nytimes.com/1999/01/07/us/the-106th-congress-opening-day-in-congress-the-theme-is-resilience.html | THE 106TH CONGRESS OPENING DAY In Congress The Theme is Resilience | By Francis X Clines | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-07 | https://www.nytimes.com/1999/01/07/us/impeachment-prosecutor-starr-finds-nothing-wrong-with-revealing-details-talks.html | IMPEACHMENT THE PROSECUTOR Starr Finds Nothing Wrong With Revealing Details of Talks | By Neil A Lewis | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-07 | https://www.nytimes.com/1999/01/07/garden/currents-los-angeles-architecture-with-a-theatrical-flair.html | CURRENTS LOS ANGELES ARCHITECTURE With a Theatrical Flair | By Frances Anderton | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-07 | https://www.nytimes.com/1999/01/07/sports/boxing-whitaker-s-comeback-a-tonic-for-sport.html | BOXING Whitakers Comeback a Tonic for Sport | By Timothy W Smith | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-07 | https://www.nytimes.com/1999/01/07/sports/nhl-roundup-islanders.html | NHL ROUNDUP ISLANDERS | By Tarik ElBashir | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| 1999-01-07 | https://www.nytimes.com/1999/01/07/garden/personal-shopper-when-walls-dont-speak-but-still-shed-light.html | PERSONAL SHOPPER When Walls Dont Speak but Still Shed Light | By Marianne Rohrlich | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-07 | https://www.nytimes.com/1999/01/07/techno logy/q-a-when-a-site-wont-load.html | Q  A When a Site Wont Load | By J D Biersdorfer | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-07 | https://www.nytimes.com/1999/01/07/techno logy/library-garden-design-challenging-system-to-master.html | LIBRARYGARDEN DESIGN Challenging System to Master | By Katherine Whiteside | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-07 | https://www.nytimes.com/1999/01/07/arts/da nce-review-modernism-rerun-ballet-at-50-in-leotards.html | DANCE REVIEW Modernism Rerun Ballet at 50 in Leotards | By Anna Kisselgoff | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-07 | https://www.nytimes.com/1999/01/07/garden/currents-los-angeles-pan-pacific-sipping-sake-in-style.html | CURRENTS LOS ANGELES PANPACIFIC Sipping Sake in Style | By Frances Anderton | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-07 | https://www.nytimes.com/1999/01/07/nyregi on/the-neediest-cases-take-charge-tenants-save-a-building.html | The Neediest Cases TakeCharge Tenants Save a Building | By Adam Gershenson | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-07 | https://www.nytimes.com/1999/01/07/techno logy/user-s-guide-web-lust-more-money-more-stuff.html | USERS GUIDE Web Lust More Money More Stuff | By Michelle Slatalla | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-07 | https://www.nytimes.com/1999/01/07/us/imp eachment-trial-full-impeachment-trial-including-vote-articles-likely.html | IMPEACHMENT THE TRIAL A FULL IMPEACHMENT TRIAL INCLUDING VOTE ON ARTICLES LIKELY AS COMPROMISE FADES | By Alison Mitchell | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-07 | https://www.nytimes.com/1999/01/07/nyregi on/office-maintenance-strike-is-averted.html | Office Maintenance Strike Is Averted | By Steven Greenhouse | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-07 | https://www.nytimes.com/1999/01/07/techno logy/news-watch-dance-is-enhanced-on-an-interactive-site.html | NEWS WATCH Dance Is Enhanced On an Interactive Site | By Matt Richtel | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-07 | https://www.nytimes.com/1999/01/07/sports/ golf-notebook-pga-mercedes-championships-duval-focuses-on-1999.html | GOLF NOTEBOOK  PGA MERCEDES CHAMPIONSHIPS Duval Focuses on 1999 | By Clifton Brown | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-07 | https://www.nytimes.com/1999/01/07/sports/ pro-basketball-the-players-return-to-work-prompts-general-feeling-of-relief.html | PRO BASKETBALL THE PLAYERS Return to Work Prompts General Feeling of Relief | By Judy Battista | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-07 | https://www.nytimes.com/1999/01/07/sports/ it-may-have-seen-a-lot-of-miles-but-it-s-home.html | It May Have Seen a Lot of Miles but Its Home | By Sam Howe Verhovek | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-07 | https://www.nytimes.com/1999/01/07/sports/ sports-of-the-times-a-lockout-not-love-in-for-players.html | Sports of The Times A Lockout Not LoveIn For Players | By William C Rhoden | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-07 | https://www.nytimes.com/1999/01/07/arts/op era-review-after-fluff-a-fat-free-production.html | OPERA REVIEW After Fluff A FatFree Production | By James R Oestreich | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-07 | https://www.nytimes.com/1999/01/07/busine ss/the-media-business-advertising-the-nba-finally-returns-and-marketers-yawn.html | THE MEDIA BUSINESS ADVERTISING The NBA Finally Returns and Marketers Yawn | By Stuart Elliott | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-07 | https://www.nytimes.com/1999/01/07/us/hou se-pushes-to-open-report-on-china-and-us-technology.html | House Pushes to Open Report on China and US Technology | By Jeff Gerth | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-01-07 | https://www.nytimes.com/1999/01/07/nyregion/sworn-in-as-senator-schumer-promises-money-for-new-york.html | Sworn In as Senator Schumer Promises Money for New York | By James Dao | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-07 | https://www.nytimes.com/1999/01/07/us/clinton-to-pledge-7-billion-for-missile-defense-system.html | Clinton to Pledge 7 Billion For Missile Defense System | By Steven Lee Myers | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-07 | https://www.nytimes.com/1999/01/07/sports/nfl-notebook-denver-davis-is-ready-to-run-for-broncos.html | NFL NOTEBOOK  DENVER Davis Is Ready To Run for Broncos | By Frank Litsky | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-07 | https://www.nytimes.com/1999/01/07/business/the-great-pork-gap-hog-prices-have-plummeted-why-haven-t-store-prices.html | The Great Pork Gap Hog Prices Have Plummeted Why Havent Store Prices | By David Barboza | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-07 | https://www.nytimes.com/1999/01/07/technology/where-all-lanes-are-fast-lanes-the-high-tech-bowling-alley.html | Where All Lanes Are Fast Lanes The HighTech Bowling Alley | By David Kushner | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-07 | https://www.nytimes.com/1999/01/07/nyregion/immigrant-dies-while-detained-by-the-ins.html | Immigrant Dies While Detained By the INS | By Mirta Ojito | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-07 | https://www.nytimes.com/1999/01/07/nyregion/landlord-admits-he-is-guilty-of-trying-to-kill-two-tenants.html | Landlord Admits He Is Guilty Of Trying to Kill Two Tenants | By David Rohde | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-07 | https://www.nytimes.com/1999/01/07/technology/news-watch-hotel-staff-may-include-a-new-technology-butler.html | NEWS WATCH Hotel Staff May Include A New Technology Butler | By Matt Richtel | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-07 | https://www.nytimes.com/1999/01/07/technology/for-help-with-a-benefits-package-help-yourself.html | For Help With a Benefits Package Help Yourself | By Susan J Wells | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-07 | https://www.nytimes.com/1999/01/07/world/french-premier-assails-us-over-iraq-air-strikes.html | French Premier Assails US Over Iraq Air Strikes | By Craig R Whitney | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-07 | https://www.nytimes.com/1999/01/07/sports/pro-football-jets-are-at-the-ramparts-for-jacksonville-s-elusive-brunell.html | PRO FOOTBALL Jets Are at the Ramparts for Jacksonvilles Elusive Brunell | By Gerald Eskenazi | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-07 | https://www.nytimes.com/1999/01/07/business/microsoft-presses-its-view-about-rivals-3-way-deal.html | Microsoft Presses Its View About Rivals 3Way Deal | By Steve Lohr | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-07 | https://www.nytimes.com/1999/01/07/technology/game-theory-a-game-that-melds-fighting-and-dancing.html | GAME THEORY A Game That Melds Fighting and Dancing | By J C Herz | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-07 | https://www.nytimes.com/1999/01/07/arts/michel-petrucciani-romantic-of-jazz-piano-is-dead-at-36.html | Michel Petrucciani Romantic Of Jazz Piano Is Dead at 36 | By Stephen Holden | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-07 | https://www.nytimes.com/1999/01/07/sports/hockey-rangers-are-done-in-by-devils-again.html | HOCKEY Rangers Are Done In by Devils Again | By Joe Lapointe | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-07 | https://www.nytimes.com/1999/01/07/theater/theater-review-in-phedre-a-mix-of-lust-anger-and-chic.html | THEATER REVIEW In Phedre A Mix of Lust Anger and Chic | By Ben Brantley | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-01-07 | https://www.nytimes.com/1999/01/07/garden/currents-los-angeles-restoration-the-pharaoh-still-beckons.html | CURRENTS LOS ANGELES RESTORATION The Pharaoh Still Beckons | By Frances Anderton | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-07 | https://www.nytimes.com/1999/01/07/business/the-markets-market-place-a-robust-start-to-99-dazzles-stock-investors.html | THE MARKETS Market Place A Robust Start To 99 Dazzles Stock Investors | By Gretchen Morgenson | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-07 | https://www.nytimes.com/1999/01/07/technology/library-garden-design-grass-on-a-roof-no-problem-just-don-t-change-your-mind.html | LIBRARYGARDEN DESIGN Grass on a Roof No Problem Just Dont Change Your Mind | By Katherine Whiteside | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-07 | https://www.nytimes.com/1999/01/07/business/company-news-hussmann-to-buy-grupo-koxka-for-145-million-in-cash.html | COMPANY NEWS HUSSMANN TO BUY GRUPO KOXKA FOR 145 MILLION IN CASH | By Dow Jones | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-07 | https://www.nytimes.com/1999/01/07/business/distributor-accuses-coca-cola-enterprises-of-fraud.html | Distributor Accuses CocaCola Enterprises of Fraud | By Constance L Hays | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-07 | https://www.nytimes.com/1999/01/07/technology/filmmaking-minus-the-camera.html | Filmmaking Minus the Camera | By J D Biersdorfer | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-07 | https://www.nytimes.com/1999/01/07/us/the-106th-congress-the-rules-house-eases-restrictions-on-inexpensive-gifts.html | THE 106TH CONGRESS THE RULES House Eases Restrictions on Inexpensive Gifts | By John H Cushman Jr | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-07 | https://www.nytimes.com/1999/01/07/nyregion/detective-s-kindness-helps-awaken-city-after-death-poughkeepsie-notices-its-3000.html | Detectives Kindness Helps Awaken City After a Death Poughkeepsie Notices Its 3000 Mexicans and Their Roots | By Joseph Berger | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-07 | https://www.nytimes.com/1999/01/07/sports/pro-football-sideline-or-booth-reeves-s-call-today.html | PRO FOOTBALL Sideline Or Booth Reevess Call Today | By Bill Pennington | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-07 | https://www.nytimes.com/1999/01/07/arts/a-diplomatic-look-back-at-a-met-career.html | A Diplomatic Look Back at a Met Career | By Judith H Dobrzynski | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-07 | https://www.nytimes.com/1999/01/07/garden/the-end-for-a-soho-institution.html | The End for a SoHo Institution | By Marianne Rohrlich | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-07 | https://www.nytimes.com/1999/01/07/business/the-media-business-advertising-addenda-teen-people-to-start-national-campaign.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Teen People to Start National Campaign | By Stuart Elliott | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-07 | https://www.nytimes.com/1999/01/07/us/ex-black-panthers-look-hopefully-at-oakland.html | ExBlack Panthers Look Hopefully at Oakland | By Evelyn Nieves | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-07 | https://www.nytimes.com/1999/01/07/nyregion/rowland-vows-to-rein-in-state-spending.html | Rowland Vows to Rein In State Spending | By Mike Allen | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-07 | https://www.nytimes.com/1999/01/07/world/congo-rebels-say-400-hutu-died-in-battle-not-massacre.html | Congo Rebels Say 400 Hutu Died in Battle Not Massacre | By Ian Fisher | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-07 | https://www.nytimes.com/1999/01/07/business/airtouch-now-tries-to-pick-the-best-partner.html | Airtouch Now Tries to Pick the Best Partner | By Laura M Holson | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-07 | https://www.nytimes.com/1999/01/07/books/arts-abroad-a-japanese-version-of-geisha-well-it-may-sound-easy.html | ARTS ABROAD A Japanese Version of Geisha Well It May Sound Easy | By Sheryl Wudunn | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-01-07 | https://www.nytimes.com/1999/01/07/business/the-markets-stocks-bonds-dow-and-the-other-leading-gauges-advance-to-highs.html | THE MARKETS STOCKS  BONDS Dow and the Other Leading Gauges Advance to Highs | By Robert D Hershey Jr | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-07 | https://www.nytimes.com/1999/01/07/us/impeachment-the-past-johnson-s-trial-2-bitter-months-for-a-still-torn-nation.html | IMPEACHMENT THE PAST Johnsons Trial 2 Bitter Months for a StillTorn Nation | By Susan Sachs | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-07 | https://www.nytimes.com/1999/01/07/arts/arts-council-chairman-resigns.html | Arts Council Chairman Resigns | By Felicia R Lee | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-07 | https://www.nytimes.com/1999/01/07/world/edward-windsor-prince-will-take-sophie.html | Edward Windsor Prince Will Take Sophie | By Warren Hoge | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-07 | https://www.nytimes.com/1999/01/07/nyregion/boat-crewman-dies-in-sea-and-three-men-are-missing.html | Boat Crewman Dies in Sea And Three Men Are Missing | By Andy Newman | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-07 | https://www.nytimes.com/1999/01/07/business/northrop-to-take-a-charge-profits-seen-below-analyst-forecasts.html | Northrop to Take a Charge Profits Seen Below Analyst Forecasts | By Leslie Wayne | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-07 | https://www.nytimes.com/1999/01/07/world/world-briefing.html | WORLD BRIEFING | Compiled by Christopher S Wren | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-07 | https://www.nytimes.com/1999/01/07/sports/the-ski-report-improved-koznick-sheds-notes-and-pounds.html | THE SKI REPORT Improved Koznick Sheds Notes and Pounds | By Barbara Lloyd | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-07 | https://www.nytimes.com/1999/01/07/us/economic-scene-president-s-plan-tax-credits-for-disabled-has-new-ideas-but-also.html | Economic Scene The Presidents plan on tax credits for the disabled has new ideas but also serious problems | By Michael M Weinstein | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-07 | https://www.nytimes.com/1999/01/07/sports/basketball-the-deal-six-man-team-settles-in-a-marathon.html | BASKETBALL THE DEAL SixMan Team Settles in a Marathon | By Mike Wise | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-07 | https://www.nytimes.com/1999/01/07/world/us-spied-on-iraq-under-un-cover-officials-now-say.html | US SPIED ON IRAQ UNDER UN COVER OFFICIALS NOW SAY | By Tim Weiner | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-07 | https://www.nytimes.com/1999/01/07/arts/stubbornly-wrapped-notion-christo-rebuffed-clings-to-his-central-park-dream.html | Stubbornly Wrapped Notion Christo Rebuffed Clings to His Central Park Dream | By Carol Vogel | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-07 | https://www.nytimes.com/1999/01/07/sports/pro-basketball-weary-leader-ewing-says-goodbye-one-battle-hello-another.html | PRO BASKETBALL THE WEARY LEADER Ewing Says Goodbye to One Battle and Hello to Another | By Selena Roberts | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-07 | https://www.nytimes.com/1999/01/07/nyregion/a-pataki-reprise.html | A Pataki Reprise | By Clifford J Levy | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-07 | https://www.nytimes.com/1999/01/07/us/106th-congress-house-hastert-sworn-51st-speaker-puts-forth-conciliatory-tone.html | THE 106TH CONGRESS THE HOUSE Hastert Is Sworn In as 51st Speaker and Puts Forth a Conciliatory Tone | By Katharine Q Seelye | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-07 | https://www.nytimes.com/1999/01/07/books/books-of-the-times-trading-wheels-for-hope-on-a-road-less-traveled.html | BOOKS OF THE TIMES Trading Wheels for Hope on a Road Less Traveled | By Christopher LehmannHaupt | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-07 | https://www.nytimes.com/1999/01/07/garden/garden-q-a.html | GARDEN Q A | By Leslie Land | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-07 | https://www.nytimes.com/1999/01/07/world/israel-s-who-is-a-jew-perennial-sprouts-anew.html | Israels Who Is a Jew Perennial Sprouts Anew | By Deborah Sontag | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| 1999-01-07 | https://www.nytimes.com/1999/01/07/business/international-briefs-a-215-million-bid-for-finansbanken.html | INTERNATIONAL BRIEFS A 215 Million Bid For Finansbanken | By Bridge News | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-01-07 | https://www.nytimes.com/1999/01/07/us/baltimore-s-push-on-crime-creates-backlog-of-cases.html | Baltimores Push on Crime Creates Backlog of Cases | By Michael Janofsky | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-07 | https://www.nytimes.com/1999/01/07/us/republicans-to-push-for-a-tax-cut-of-up-to-500-billion.html | Republicans to Push for a Tax Cut of Up to 500 Billion | By Richard W Stevenson | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-07 | https://www.nytimes.com/1999/01/07/garden/public-eye-move-over-and-here-comes-the.html | PUBLIC EYE Move Over and Here Comes the | By Phil Patton | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-07 | https://www.nytimes.com/1999/01/07/business/financiers-plan-to-put-controls-on-derivatives.html | Financiers Plan To Put Controls On Derivatives | By Stephen Labaton and Timothy L OBrien | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-07 | https://www.nytimes.com/1999/01/07/business/disney-plans-to-reduce-chairman-s-bonus.html | Disney Plans to Reduce Chairmans Bonus | By Geraldine Fabrikant | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-07 | https://www.nytimes.com/1999/01/07/technology/state-of-the-art-apple-shows-its-colors.html | STATE OF THE ART Apple Shows Its Colors | By Peter H Lewis | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-07 | https://www.nytimes.com/1999/01/07/opinion/maybe-less-basketball-is-more.html | Maybe Less Basketball Is More | By Kareem AbdulJabbar | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-07 | https://www.nytimes.com/1999/01/07/opinion/essay-let-the-system-work.html | Essay Let the System Work | By William Safire | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-07 | https://www.nytimes.com/1999/01/07/technology/library-garden-design-gardening-via-computer-losing-more-than-calluses.html | LIBRARYGARDEN DESIGN Gardening Via Computer Losing More Than Calluses | By Katherine Whiteside | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-07 | https://www.nytimes.com/1999/01/07/us/4-childbirth-specialists-challenge-us-goal-of-reducing-caesarean-births.html | 4 Childbirth Specialists Challenge US Goal of Reducing Caesarean Births | By Jane E Brody | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-07 | https://www.nytimes.com/1999/01/07/sports/basketball-the-insider-a-litigator-to-the-rescue.html | BASKETBALL THE INSIDER A Litigator to the Rescue | By Murray Chass | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-07 | https://www.nytimes.com/1999/01/07/us/impeachment-federal-panel-urges-overhaul-of-medicare-payment-system.html | IMPEACHMENT Federal Panel Urges Overhaul of Medicare Payment System | By Robert Pear | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-07 | https://www.nytimes.com/1999/01/07/us/nyregion/the-big-city-after-fire-call-for-safety-at-any-cost.html | The Big City After Fire Call for Safety At Any Cost | By John Tierney | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-07 | https://www.nytimes.com/1999/01/07/us/impeachment-the-moderates-2-votes-in-house-are-defended-as-not-in-conflict.html | IMPEACHMENT THE MODERATES 2 Votes in House Are Defended as Not in Conflict | By James Dao | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-07 | https://www.nytimes.com/1999/01/07/nyregion/pataki-offers-light-agenda-setting-aside-budget-surplus.html | Pataki Offers Light Agenda Setting Aside Budget Surplus | By Richard PerezPena | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-07 | https://www.nytimes.com/1999/01/07/opinion/in-america-mr-lott-s-big-mistake.html | In America Mr Lotts Big Mistake | By Bob Herbert | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-01-07 | https://www.nytimes.com/1999/01/07/nyregion/chase-bank-to-levy-fees-on-atm-users-without-accounts.html | Chase Bank to Levy Fees on ATM Users Without Accounts | By Anthony Ramirez | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-07 | https://www.nytimes.com/1999/01/07/opinion/real-help-for-the-mentally-ill.html | Real Help for the Mentally Ill | By Sally L Satel | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-07 | https://www.nytimes.com/1999/01/07/business/international-business-an-order-for-airbus-hits-its-rival-boeing-close-to-home.html | INTERNATIONAL BUSINESS An Order for Airbus Hits Its Rival Boeing Close to Home | By Laurence Zuckerman | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-07 | https://www.nytimes.com/1999/01/07/nyregion/schools-head-has-concerns-about-exam-for-4th-grade.html | Schools Head Has Concerns About Exam For 4th Grade | By Lynette Holloway | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-07 | https://www.nytimes.com/1999/01/07/business/auto-industry-finds-surprises-at-the-end-of-a-rainbow-year.html | Auto Industry Finds Surprises At the End of a Rainbow Year | By Keith Bradsher | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-07 | https://www.nytimes.com/1999/01/07/sports/pro-basketball-the-settlement-with-little-time-on-clock-nba-and-players-settle.html | PRO BASKETBALL THE SETTLEMENT With Little Time on Clock NBA and Players Settle | By Mike Wise | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-07 | https://www.nytimes.com/1999/01/07/us/big-rise-urged-for-after-school-programs.html | Big Rise Urged for After School Programs | By John M Broder | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-07 | https://www.nytimes.com/1999/01/07/technology/news-watch-irish-debate-forums-are-reined-in-by-aol.html | NEWS WATCH Irish Debate Forums Are Reined In by AOL | By Matt Richtel | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-07 | https://www.nytimes.com/1999/01/07/technology/if-only-demille-had-owned-a-desktop.html | If Only DeMille Had Owned a Desktop | By Michel Marriott | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-07 | https://www.nytimes.com/1999/01/07/us/impeachment-the-leader-lott-juggles-priorities-on-the-high-wire-of-impeachment.html | IMPEACHMENT THE LEADER Lott Juggles Priorities on the High Wire of Impeachment | By Eric Schmitt | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-07 | https://www.nytimes.com/1999/01/07/us/dwarf-galaxies-may-hold-more-dark-matter-new-studies-show.html | Dwarf Galaxies May Hold More Dark Matter New Studies Show | By John Noble Wilford | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-07 | https://www.nytimes.com/1999/01/07/arts/bridge-with-a-doomed-contract-it-can-pay-to-be-sneaky.html | BRIDGE With a Doomed Contract It Can Pay to Be Sneaky | By Alan Truscott | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-07 | https://www.nytimes.com/1999/01/07/sports/pro-football-away-from-spotlight-jaguar-rookie-thrives.html | PRO FOOTBALL Away From Spotlight Jaguar Rookie Thrives | By Mike Freeman | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-07 | https://www.nytimes.com/1999/01/07/garden/currents-los-angeles-photography-fashion-shoot-decor.html | CURRENTS LOS ANGELES PHOTOGRAPHY Fashion Shoot Decor | By Frances Anderton | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-07 | https://www.nytimes.com/1999/01/07/sports/basketball-red-storm-goes-south-as-does-its-game.html | BASKETBALL Red Storm Goes South As Does Its Game | By Charlie Nobles | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-08 | https://www.nytimes.com/1999/01/08/us/trial-president-white-house-striving-make-extraordinary-days-look-so-ordinary.html | THE TRIAL OF THE PRESIDENT THE WHITE HOUSE Striving to Make Extraordinary Days Look So Ordinary | By John M Broder | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-08 | https://www.nytimes.com/1999/01/08/opinion/a-more-or-less-proven-liaison.html | A More or Less Proven Liaison | By E M Halliday | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| 1999-01-08 | https://www.nytimes.com/1999/01/08/movies/critic-s-choice-film-so-dashing-yet-humble-and-forlorn.html | CRITICS CHOICE  FILM So Dashing Yet Humble And Forlorn | By Stephen Holden | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-08 | https://www.nytimes.com/1999/01/08/nyregion/2-killed-in-harlem-in-apparent-case-of-mistaken-identity.html | 2 Killed in Harlem in Apparent Case of Mistaken Identity | By Kit R Roane | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-08 | https://www.nytimes.com/1999/01/08/sports/olympics-investigators-cite-cash-payments-in-salt-lake-city-bid-for-olympics.html | OLYMPICS Investigators Cite Cash Payments In Salt Lake City Bid For Olympics | By Jere Longman | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-08 | https://www.nytimes.com/1999/01/08/movies/on-stage-and-off-like-cash-in-the-bank.html | ON STAGE AND OFF Like Cash In the Bank | By Jesse McKinley | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-08 | https://www.nytimes.com/1999/01/08/arts/diner-s-journal.html | DINERS JOURNAL | By Ruth Reichl | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-08 | https://www.nytimes.com/1999/01/08/arts/art-in-review-777773.html | ART IN REVIEW | By Roberta Smith | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-08 | https://www.nytimes.com/1999/01/08/movies/home-video-two-big-names-on-small-screen.html | HOME VIDEO Two Big Names On Small Screen | By Peter M Nichols | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-08 | https://www.nytimes.com/1999/01/08/us/justice-dept-will-review-capital-police.html | Justice Dept Will Review Capital Police | By Michael Janofsky | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-08 | https://www.nytimes.com/1999/01/08/sports/pro-basketball-lockout-left-many-cash-drawers-locked.html | PRO BASKETBALL Lockout Left Many Cash Drawers Locked | By Richard Sandomir | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-08 | https://www.nytimes.com/1999/01/08/us/trial-president-scene-capitol-sketchbook-for-senate-stirring-time-worry.html | THE TRIAL OF THE PRESIDENT THE SCENE  Capitol Sketchbook For Senate a Stirring Time Of Worry and Wonderment | By Francis X Clines | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-08 | https://www.nytimes.com/1999/01/08/sports/baseball-commissioner-s-office-wont-take-on-umpires.html | BASEBALL Commissioners Office Wont Take On Umpires | By Murray Chass | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-08 | https://www.nytimes.com/1999/01/08/sports/pro-basketball-next-step-is-courting-the-fans.html | PRO BASKETBALL Next Step Is Courting The Fans | By Mike Wise | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-08 | https://www.nytimes.com/1999/01/08/us/trial-president-public-network-opposes-provision-hold-private-deliberations.html | THE TRIAL OF THE PRESIDENT THE PUBLIC Network Opposes a Provision To Hold Private Deliberations | By David Johnston | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-08 | https://www.nytimes.com/1999/01/08/us/parent-cells-found-in-brain-may-be-key-to-nerve-repair.html | Parent Cells Found in Brain May Be Key to Nerve Repair | By Nicholas Wade | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-08 | https://www.nytimes.com/1999/01/08/world/many-flaws-blamed-in-embassy-attacks.html | Many Flaws Blamed in Embassy Attacks | By Philip Shenon | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-08 | https://www.nytimes.com/1999/01/08/movies/television-review-sure-mom-may-be-dead-but-that-won-t-stop-her.html | TELEVISION REVIEW Sure Mom May Be Dead But That Wont Stop Her | By Caryn James | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-08 | https://www.nytimes.com/1999/01/08/business/markets-stocks-bonds-dow-recovers-early-slide-close-down-7.21-9537.76.html | THE MARKETS STOCKS  BONDS Dow Recovers From an Early Slide to Close Down 721 to 953776 | By Robert D Hershey Jr | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| 1999-01-08 | https://www.nytimes.com/1999/01/08/arts/photography-review-when-trouble-was-harder-to-find.html | PHOTOGRAPHY REVIEW When Trouble Was Harder to Find | By Sarah Boxer | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-08 | https://www.nytimes.com/1999/01/08/business/international-business-brazilian-stocks-fall-sharply-after-state-threatens.html | INTERNATIONAL BUSINESS Brazilian Stocks Fall Sharply After State Threatens Default | By Jonathan Fuerbringer | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-08 | https://www.nytimes.com/1999/01/08/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-08 | https://www.nytimes.com/1999/01/08/us/the-trial-of-the-president-the-politics-partisanship-lapping-at-senate-too.html | THE TRIAL OF THE PRESIDENT THE POLITICS Partisanship Lapping at Senate Too | By Richard L Berke | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-08 | https://www.nytimes.com/1999/01/08/sports/sports-of-the-times-players-saw-it-was-time-to-provide.html | Sports of The Times Players Saw It Was Time To Provide | By George Vecsey | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-08 | https://www.nytimes.com/1999/01/08/us/for-some-divers-an-epiphany-for-all-their-lives.html | For Some Divers an Epiphany for All Their Lives | By Rick Bragg | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-08 | https://www.nytimes.com/1999/01/08/movies/theater-review-the-voices-of-the-chosen-ok-but-who-chose-these.html | THEATER REVIEW The Voices of the Chosen OK but Who Chose These | By Lawrence Van Gelder | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-08 | https://www.nytimes.com/1999/01/08/nyregion/giuliani-calls-for-high-rise-sprinklers.html | Giuliani Calls for HighRise Sprinklers | By Bruce Lambert | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-08 | https://www.nytimes.com/1999/01/08/movies/home-video-new-video-releases.html | HOME VIDEO New Video Releases | By Peter M Nichols | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-08 | https://www.nytimes.com/1999/01/08/business/17-syllables-to-share-and-a-captive-audience.html | 17 Syllables to Share And a Captive Audience | By Stephen Labaton | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-08 | https://www.nytimes.com/1999/01/08/business/boeing-received-orders-for-656-planes-in-98.html | Boeing Received Orders for 656 Planes in 98 | By Laurence Zuckerman | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-08 | https://www.nytimes.com/1999/01/08/books/books-of-the-times-the-final-years-when-elvis-left-the-building.html | BOOKS OF THE TIMES The Final Years When Elvis Left the Building | By Michiko Kakutani | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-08 | https://www.nytimes.com/1999/01/08/us/trial-president-witness-for-lewinsky-some-risk-senate-appearance.html | THE TRIAL OF THE PRESIDENT THE WITNESS For Lewinsky Some Risk In a Senate Appearance | By Don van Natta Jr | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-08 | https://www.nytimes.com/1999/01/08/movies/a-conductor-with-a-soul-matched-to-balanchine-s.html | A Conductor With a Soul Matched to Balanchines | By Jennifer Dunning | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-08 | https://www.nytimes.com/1999/01/08/arts/inside-art-casting-folk-art-to-the-winds.html | INSIDE ART Casting Folk Art To the Winds | By Carol Vogel | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-08 | https://www.nytimes.com/1999/01/08/world/kinshasa-journal-tintin-at-70-colonialism-s-comic-book-puppet.html | Kinshasa Journal Tintin at 70 Colonialisms ComicBook Puppet | By Norimitsu Onishi | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-08 | https://www.nytimes.com/1999/01/08/books/art-in-review-777455.html | ART IN REVIEW | By Roberta Smith | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-08 | https://www.nytimes.com/1999/01/08/arts/art-in-review-777781.html | ART IN REVIEW | By Ken Johnson | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| 1999-01-08 | https://www.nytimes.com/1999/01/08/business/some-hmo-s-plan-limited-coverage-for-new-arthritis-drug.html | Some HMOs Plan Limited Coverage for New Arthritis Drug | By David J Morrow | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-08 | https://www.nytimes.com/1999/01/08/arts/art-in-review-777811.html | ART IN REVIEW | By Roberta Smith | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-08 | https://www.nytimes.com/1999/01/08/movies/theater-review-fluffy-eggs-and-a-haze-of-medication.html | THEATER REVIEW Fluffy Eggs and a Haze of Medication | By Peter Marks | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-08 | https://www.nytimes.com/1999/01/08/us/weight-watchers-tool-plain-old-restlessness.html | Weight Watchers Tool Plain Old Restlessness | By Denise Grady | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-08 | https://www.nytimes.com/1999/01/08/us/deal-struck-for-ending-busing-plan-in-st-louis.html | Deal Struck For Ending Busing Plan In St Louis | By Pam Belluck | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-08 | https://www.nytimes.com/1999/01/08/world/colombian-rebel-chief-is-absent-as-peace-talks-start.html | Colombian Rebel Chief Is Absent as Peace Talks Start | By Diana Jean Schemo | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-08 | https://www.nytimes.com/1999/01/08/movies/dance-review-outsize-visions-crammed-with-shapes.html | DANCE REVIEW Outsize Visions Crammed With Shapes | By Jennifer Dunning | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-08 | https://www.nytimes.com/1999/01/08/world/khmer-rouge-haven-past-or-future.html | Khmer Rouge Haven Past or Future | By Seth Mydans | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-08 | https://www.nytimes.com/1999/01/08/movies/at-the-movies-reaching-for-a-glass-ceiling.html | AT THE MOVIES Reaching for A Glass Ceiling | By Bernard Weinraub | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-08 | https://www.nytimes.com/1999/01/08/business/international-business-bank-of-england-cuts-a-key-interest-rate.html | INTERNATIONAL BUSINESS Bank of England Cuts a Key Interest Rate | By Alan Cowell | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-08 | https://www.nytimes.com/1999/01/08/business/amazoncom-is-adding-a-warehouse.html | Amazoncom Is Adding a Warehouse | By David Cay Johnston | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-08 | https://www.nytimes.com/1999/01/08/business/in-the-end-most-retailers-had-a-happy-holiday.html | In the End Most Retailers Had a Happy Holiday | By Leslie Kaufman | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-08 | https://www.nytimes.com/1999/01/08/world/world-briefing.html | WORLD BRIEFING | Compiled by Christopher S Wren | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-08 | https://www.nytimes.com/1999/01/08/business/chicago-options-exchange-ends-merger-plan.html | Chicago Options Exchange Ends Merger Plan | By David Barboza | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-08 | https://www.nytimes.com/1999/01/08/sports/golf-pate-using-anger-control-shares-lead-with-3-others.html | GOLF Pate Using Anger Control Shares Lead With 3 Others | By Clifton Brown | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-08 | https://www.nytimes.com/1999/01/08/automobiles/ford-s-idea-for-safer-safety.html | Fords Idea for Safer Safety | By James G Cobb | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | |
| 1999-01-08 | https://www.nytimes.com/1999/01/08/us/trial-president-media-critic-s-notebook-television-highlights-discordance.html | THE TRIAL OF THE PRESIDENT THE MEDIA  Critics Notebook Television Highlights Discordance Between History and Emotional Force | By Caryn James | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-08 | https://www.nytimes.com/1999/01/08/movies/a-puppeteer-thrives-in-a-watery-wonderland.html | A Puppeteer Thrives in a Watery Wonderland | By Jesse McKinley | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| 1999-01-08 | https://www.nytimes.com/1999/01/08/sports/pro-basketball-labor-deal-improves-odds-of-keeping-nets-core-intact.html | PRO BASKETBALL Labor Deal Improves Odds of Keeping Nets Core Intact | By Chris Broussard | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-08 | https://www.nytimes.com/1999/01/08/sports/hockey-dominating-flyers-leave-isles-and-palffy-frustrated.html | HOCKEY Dominating Flyers Leave Isles and Palffy Frustrated | By Tarik ElBashir | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-08 | https://www.nytimes.com/1999/01/08/business/international-business-clinton-takes-a-middle-path-on-steel-curbs.html | INTERNATIONAL BUSINESS Clinton Takes A Middle Path On Steel Curbs | By David E Sanger | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-08 | https://www.nytimes.com/1999/01/08/business/the-media-business-advertising-john-lennon-s-sketches-find-an-innovative-outlet.html | THE MEDIA BUSINESS ADVERTISING John Lennons Sketches Find an Innovative Outlet | By Constance L Hays | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-08 | https://www.nytimes.com/1999/01/08/sports/baseball-surgery-to-keep-payton-out-for-4-to-6-months.html | BASEBALL Surgery to Keep Payton Out for 4 to 6 Months | By Jason Diamos | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-08 | https://www.nytimes.com/1999/01/08/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-08 | https://www.nytimes.com/1999/01/08/us/trial-president-grand-jury-starr-indicts-ex-friend-accuser-clinton.html | THE TRIAL OF THE PRESIDENT THE GRAND JURY Starr Indicts an ExFriend Of an Accuser of Clinton | By Jill Abramson | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-08 | https://www.nytimes.com/1999/01/08/business/the-markets-market-place-wall-st-firms-nimbly-handle-a-hard-quarter.html | THE MARKETS Market Place Wall St Firms Nimbly Handle A Hard Quarter | By Timothy L OBrien | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-08 | https://www.nytimes.com/1999/01/08/arts/my-manhattan-next-stop-subway-s-past.html | MY MANHATTAN Next Stop Subways Past | By Andre Aciman | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-08 | https://www.nytimes.com/1999/01/08/business/the-media-business-advertising-addenda-dairy-group-to-end-work-with-burnett.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Dairy Group to End Work With Burnett | By Constance L Hays | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-08 | https://www.nytimes.com/1999/01/08/world/us-jet-fires-missile-at-an-iraqi-battery-after-being-targeted.html | US Jet Fires Missile at an Iraqi Battery After Being Targeted | By Steven Lee Myers | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-08 | https://www.nytimes.com/1999/01/08/nyregion/palisades-center-rumor-mall-rosie-o-donnell-wants-know-it-really-going-sink.html | Palisades Center the Rumor Mall Rosie ODonnell Wants to Know Is It Really Going to Sink | By Debra West | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-08 | https://www.nytimes.com/1999/01/08/world/us-used-un-team-to-place-spy-device-in-iraq-aides-say.html | US Used UN Team to Place Spy Device in Iraq Aides Say | By Tim Weiner | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-08 | https://www.nytimes.com/1999/01/08/sports/pro-football-dolphins-scoffing-at-sharpe-s-criticism.html | PRO FOOTBALL Dolphins Scoffing at Sharpes Criticism | By Charlie Nobles | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-08 | https://www.nytimes.com/1999/01/08/arts/art-review-inside-out-meditations-on-the-poison-of-racism.html | ART REVIEW InsideOut Meditations On the Poison of Racism | By Holland Cotter | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-08 | https://www.nytimes.com/1999/01/08/sports/on-pro-basketball-in-final-staredown-players-take-the-hit.html | ON PRO BASKETBALL In Final Staredown Players Take the Hit | By Murray Chass | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| 1999-01-08 | https://www.nytimes.com/1999/01/08/automobiles/autos-on-friday-safety-danger-under-construction.html | AUTOS ON FRIDAYSafety Danger Under Construction | By Matthew L Wald | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-08 | https://www.nytimes.com/1999/01/08/movies/dance-review-classic-balanchine-pared-of-distractions.html | DANCE REVIEW Classic Balanchine Pared of Distractions | By Jack Anderson | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-08 | https://www.nytimes.com/1999/01/08/opinion/what-a-full-trial-means.html | What a Full Trial Means | By James M Cole | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-08 | https://www.nytimes.com/1999/01/08/business/paul-manheim-93-partner-at-lehman-for-many-years.html | Paul Manheim 93 Partner At Lehman for Many Years | By David Cay Johnston | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-08 | https://www.nytimes.com/1999/01/08/nyregion/foes-of-li-mansion-lose-a-zoning-battle.html | Foes of LI Mansion Lose a Zoning Battle | By Charlie Leduff | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-08 | https://www.nytimes.com/1999/01/08/us/trial-president-overview-clinton-trial-opens-but-process-talks-go.html | THE TRIAL OF THE PRESIDENT THE OVERVIEW Clinton Trial Opens but Process Talks Go On | By Alison Mitchell and Eric Schmitt | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-08 | https://www.nytimes.com/1999/01/08/opinion/foreign-affairs-while-you-were-sleeping.html | Foreign Affairs While You Were Sleeping | By Thomas L Friedman | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-08 | https://www.nytimes.com/1999/01/08/sports/pro-football-behind-parcells-12-silent-soldiers.html | PRO FOOTBALL Behind Parcells 12 Silent Soldiers | By Thomas George | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-08 | https://www.nytimes.com/1999/01/08/sports/boating-conner-to-merge-teams-for-america-s-cup.html | BOATING Conner to Merge Teams for Americas Cup | By Barbara Lloyd | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-08 | https://www.nytimes.com/1999/01/08/arts/art-in-review-777838.html | ART IN REVIEW | By Grace Glueck | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-08 | https://www.nytimes.com/1999/01/08/business/prosecution-almost-rests-in-the-microsoft-trial.html | Prosecution Almost Rests in the Microsoft Trial | By Steve Lohr | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-08 | https://www.nytimes.com/1999/01/08/nyregion/city-ends-contract-with-a-foster-agency.html | City Ends Contract With a Foster Agency | By Anthony Ramirez | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-08 | https://www.nytimes.com/1999/01/08/sports/tv-sports-excited-to-be-headed-back-to-the-sideline.html | TV SPORTS Excited to Be Headed Back to the Sideline | By Richard Sandomir | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-08 | https://www.nytimes.com/1999/01/08/us/trial-president-case-representatives-say-they-want-call-up-15-witnesses-for.html | THE TRIAL OF THE PRESIDENT THE CASE Representatives Say They Want to Call Up to 15 as Witnesses for Senate Trial | By Frank Bruni | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-08 | https://www.nytimes.com/1999/01/08/arts/antiques-much-more-than-meets-the-eye.html | ANTIQUES Much More Than Meets The Eye | By Wendy Moonan | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-08 | https://www.nytimes.com/1999/01/08/movies/city-ballet-50-years-of-thrills-for-stars.html | City Ballet 50 Years Of Thrills For Stars | By Jennifer Dunning | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-08 | https://www.nytimes.com/1999/01/08/nyregion/man-in-carjacking-is-found-dead-in-hudson-river.html | Man in Carjacking Is Found Dead In Hudson River | By Robert Hanley | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

Page 30105 of 33266

| 1999-01-08 | https://www.nytimes.com/1999/01/08/arts/cabaret-review-purring-along-nicely-thank-you.html | CABARET REVIEW Purring Along Nicely Thank You | By Stephen Holden | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-08 | https://www.nytimes.com/1999/01/08/opinion/a-senate-conviction-could-be-overturned.html | A Senate Conviction Could Be Overturned | By Martin Garbus | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-08 | https://www.nytimes.com/1999/01/08/arts/architecture-review-steel-dreams-that-the-eye-can-cherish.html | ARCHITECTURE REVIEW Steel Dreams That the Eye Can Cherish | By Herbert Muschamp | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-08 | https://www.nytimes.com/1999/01/08/us/paul-m-zoll-is-dead-at-87-pioneered-use-of-pacemakers.html | Paul M Zoll Is Dead at 87 Pioneered Use of Pacemakers | By Lawrence K Altman | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-08 | https://www.nytimes.com/1999/01/08/arts/family-fare-a-frolic-with-flutes.html | FAMILY FARE A Frolic With Flutes | By Laurel Graeber | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-08 | https://www.nytimes.com/1999/01/08/nyregion/public-lives-new-officer-posted-to-a-listing-abc-ship.html | PUBLIC LIVES New Officer Posted to a Listing ABC Ship | By Elisabeth Bumiller | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-08 | https://www.nytimes.com/1999/01/08/movies/tv-weekend-no-horse-heads-but-plenty-of-prozac.html | TV WEEKEND No Horse Heads but Plenty of Prozac | By Caryn James | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-08 | https://www.nytimes.com/1999/01/08/arts/weekend-warrior-following-her-bliss-into-a-blast-of-jabs-hooks-and-crosses.html | Weekend Warrior Following Her Bliss Into a Blast of Jabs Hooks and Crosses | By Stefani Jackenthal | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-08 | https://www.nytimes.com/1999/01/08/nyregion/watchdog-for-abused-children-has-its-own-woes.html | Watchdog for Abused Children Has Its Own Woes | By Rachel L Swarns | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-08 | https://www.nytimes.com/1999/01/08/nyregion/residential-real-estate-brooklyn-project-aims-at-people-75-and-older.html | Residential Real Estate Brooklyn Project Aims At People 75 and Older | By Rachelle Garbarine | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-08 | https://www.nytimes.com/1999/01/08/business/company-news-rite-aid-and-general-nutrition-agree-to-an-alliance.html | COMPANY NEWS RITE AID AND GENERAL NUTRITION AGREE TO AN ALLIANCE | By Dow Jones | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-08 | https://www.nytimes.com/1999/01/08/sports/pro-basketball-houston-wants-knicks-to-get-the-ball-rolling.html | PRO BASKETBALL Houston Wants Knicks To Get the Ball Rolling | By Selena Roberts | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-08 | https://www.nytimes.com/1999/01/08/us/hubble-s-power-bolsters-count-of-galaxies.html | Hubbles Power Bolsters Count Of Galaxies | By John Noble Wilford | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-08 | https://www.nytimes.com/1999/01/08/world/reports-of-spying-dim-outlook-for-inspections.html | Reports of Spying Dim Outlook for Inspections | By Barbara Crossette | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-08 | https://www.nytimes.com/1999/01/08/arts/art-in-review-777820.html | ART IN REVIEW | By Grace Glueck | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-08 | https://www.nytimes.com/1999/01/08/us/trial-president-chief-justice-rehnquist-new-arena-appears-home.html | THE TRIAL OF THE PRESIDENT THE CHIEF JUSTICE Rehnquist in New Arena Appears at Home | By Linda Greenhouse | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-08 | https://www.nytimes.com/1999/01/08/us/trial-president-defense-clinton-trial-opens-but-process-talks-go.html | THE TRIAL OF THE PRESIDENT THE DEFENSE Clinton Trial Opens but Process Talks Go On | By James Bennet | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| 1999-01-08 | https://www.nytimes.com/1999/01/08/business/mci-worldcom-may-join-the-bidding-for-airtouch.html | MCI Worldcom May Join The Bidding for Airtouch | By Seth Schiesel | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-08 | https://www.nytimes.com/1999/01/08/opinion/the-rural-life-the-everyday-returns.html | The Rural Life The Everyday Returns | By Verlyn Klinkenborg | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-08 | https://www.nytimes.com/1999/01/08/us/youth-says-he-got-idea-for-sexual-abuse-from-springer-show.html | Youth Says He Got Idea for Sexual Abuse From Springer Show | By Mireya Navarro | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-08 | https://www.nytimes.com/1999/01/08/arts/art-in-review-777790.html | ART IN REVIEW | By Ken Johnson | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-08 | https://www.nytimes.com/1999/01/08/business/gm-and-union-are-near-deal-on-new-plants.html | GM and Union Are Near Deal on New Plants | By Keith Bradsher | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-08 | https://www.nytimes.com/1999/01/08/nyregion/fishermen-recount-perils-as-search-continues-for-3-off-jersey-shore.html | Fishermen Recount Perils as Search Continues for 3 Off Jersey Shore | By Iver Peterson | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-08 | https://www.nytimes.com/1999/01/08/nyregion/family-s-love-is-focus-at-subway-victim-s-funeral.html | Familys Love Is Focus at Subway Victims Funeral | By David W Chen | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-08 | https://www.nytimes.com/1999/01/08/nyregion/plan-to-cut-electric-rates-in-new-jersey.html | Plan to Cut Electric Rates In New Jersey | By David Kocieniewski | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-08 | https://www.nytimes.com/1999/01/08/world/five-dissident-army-officers-are-reportedly-detained-in-mexico.html | Five Dissident Army Officers Are Reportedly Detained in Mexico | By Sam Dillon | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-08 | https://www.nytimes.com/1999/01/08/arts/cabaret-review-an-outoftheway-mix-of-humor-and-nostalgia.html | CABARET REVIEW An OutoftheWay Mix Of Humor and Nostalgia | By Stephen Holden | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-08 | https://www.nytimes.com/1999/01/08/sports/college-basketball-thompson-reportedly-ready-to-step-down-at-georgetown.html | COLLEGE BASKETBALL Thompson Reportedly Ready to Step Down at Georgetown | By Judy Battista | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-08 | https://www.nytimes.com/1999/01/08/nyregion/head-of-housing-authority-quits-under-rising-scrutiny.html | Head of Housing Authority Quits Under Rising Scrutiny | By Dan Barry | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-08 | https://www.nytimes.com/1999/01/08/business/company-news-parker-drilling-and-superior-energy-call-off-merger.html | COMPANY NEWS PARKER DRILLING AND SUPERIOR ENERGY CALL OFF MERGER | By Dow Jones | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-08 | https://www.nytimes.com/1999/01/08/books/art-review-a-historian-who-wielded-a-brush-as-well-as-a-pen.html | ART REVIEW A Historian Who Wielded a Brush as Well as a Pen | By Grace Glueck | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-08 | https://www.nytimes.com/1999/01/08/nyregion/critics-gather-to-fight-plans-for-a-shelter.html | Critics Gather To Fight Plans For a Shelter | By Julian E Barnes | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-08 | https://www.nytimes.com/1999/01/08/nyregion/nyc-a-chance-for-giuliani-to-bend-a-bit.html | NYC A Chance For Giuliani To Bend a Bit | By Clyde Haberman | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-08 | https://www.nytimes.com/1999/01/08/nyregion/high-mark-for-new-york-student-standards.html | High Mark for New York Student Standards | By Ethan Bronner | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-01-08 | https://www.nytimes.com/1999/01/08/arts/art-review-a-loving-home-life-right-down-to-the-nits.html | ART REVIEW A Loving Home Life Right Down to the Nits | By Grace Glueck | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-08 | https://www.nytimes.com/1999/01/08/movies/critic-s-choice-film-a-reimagining-what-if-big-ben-tolled-for-hitler.html | CRITICS CHOICE  FILM A Reimagining What If Big Ben Tolled for Hitler | By Lawrence Van Gelder | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-08 | https://www.nytimes.com/1999/01/08/nyregion/the-neediest-cases-first-pair-of-glasses-is-unexpected-joy.html | THE NEEDIEST CASES First Pair of Glasses Is Unexpected Joy | By Adam Gershenson | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-08 | https://www.nytimes.com/1999/01/08/business/company-news-thermo-instrument-to-pay-cash-for-spectra-physics.html | COMPANY NEWS THERMO INSTRUMENT TO PAY CASH FOR SPECTRAPHYSICS | By Bridge News | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-08 | https://www.nytimes.com/1999/01/08/arts/art-in-review-777803.html | ART IN REVIEW | By Ken Johnson | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-08 | https://www.nytimes.com/1999/01/08/opinion/on-my-mind.html | On My Mind | By A M Rosenthal | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-08 | https://www.nytimes.com/1999/01/08/nyregion/health-care-aide-pleads-guilty-in-a-plot-to-kidnap-brooklyn-boy.html | Health Care Aide Pleads Guilty in a Plot to Kidnap Brooklyn Boy | By Joseph P Fried | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-08 | https://www.nytimes.com/1999/01/08/nyregion/carriage-horse-is-electrocuted-on-street.html | Carriage Horse Is Electrocuted on Street | By Amy Waldman | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-09 | https://www.nytimes.com/1999/01/09/sports/pro-football-if-weather-is-frightful-jets-wont-mind-at-all.html | PRO FOOTBALL If Weather Is Frightful Jets Wont Mind at All | By Gerald Eskenazi | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-09 | https://www.nytimes.com/1999/01/09/business/company-news-texaco-sets-a-350-million-charge-against-earnings.html | COMPANY NEWS TEXACO SETS A 350 MILLION CHARGE AGAINST EARNINGS | By Dow Jones | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-09 | https://www.nytimes.com/1999/01/09/business/international-business-currencies-sinking-in-buoyant-waters.html | INTERNATIONAL BUSINESS CURRENCIES Sinking in Buoyant Waters | By David E Sanger | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-09 | https://www.nytimes.com/1999/01/09/business/surging-internet-stock-s-trading-halted-for-a-time.html | Surging Internet Stocks Trading Halted for a Time | By Jeri Clausing | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-09 | https://www.nytimes.com/1999/01/09/arts/dance-review-the-grace-between-the-notes.html | DANCE REVIEW The Grace Between The Notes | By Anna Kisselgoff | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-09 | https://www.nytimes.com/1999/01/09/us/trial-president-analysis-senate-unanimity-sets-rules-for-trial-witness-issue-put.html | THE TRIAL OF THE PRESIDENT NEWS ANALYSIS SENATE IN UNANIMITY SETS RULES FOR TRIAL WITNESS ISSUE PUT OFF | By Adam Clymer | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-09 | https://www.nytimes.com/1999/01/09/world/unheeded-warnings-a-special-report-before-bombings-omens-and-fears.html | UNHEEDED WARNINGS A special report Before Bombings Omens and Fears | By James Risen and Benjamin Weiser | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-09 | https://www.nytimes.com/1999/01/09/us/justices-will-decide-the-issue-of-correctable-disabilities.html | Justices Will Decide the Issue of Correctable Disabilities | By Linda Greenhouse | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

Page 30108 of 33266

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-01-09 | https://www.nytimes.com/1999/01/09/business/international-business-sinking-buoyant-waters-meanwhile-euro-sails-through-week.html | INTERNATIONAL BUSINESS Sinking in Buoyant Waters Meanwhile Euro Sails Through Week | By Edmund L Andrews | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-09 | https://www.nytimes.com/1999/01/09/sports/basketball-unavailable-for-now-jordan-weighs-choice.html | BASKETBALL Unavailable for Now Jordan Weighs Choice | By Ira Berkow | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-09 | https://www.nytimes.com/1999/01/09/world/world-briefing.html | World Briefing | Compiled by Christopher S Wren | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-09 | https://www.nytimes.com/1999/01/09/nyregion/in-firearms-suit-mother-recalls-night-her-son-was-slain.html | In Firearms Suit Mother Recalls Night Her Son Was Slain | By Joseph P Fried | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-09 | https://www.nytimes.com/1999/01/09/sports/pro-football-for-broncos-dolphins-up-to-old-tricks.html | PRO FOOTBALL For Broncos Dolphins Up To Old Tricks | By Charlie Nobles | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-09 | https://www.nytimes.com/1999/01/09/world/many-us-officials-adamantly-oppose-clemency-for-pollard.html | Many US Officials Adamantly Oppose Clemency for Pollard | By David Johnston | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-09 | https://www.nytimes.com/1999/01/09/us/unanswered-questions-in-a-fatal-police-shooting.html | Unanswered Questions in a Fatal Police Shooting | By Don Terry | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-09 | https://www.nytimes.com/1999/01/09/sports/golf-duval-roars-into-lead-with-a-10-under-round.html | GOLF Duval Roars Into Lead With a 10Under Round | By Clifton Brown | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-09 | https://www.nytimes.com/1999/01/09/us/trial-president-president-economy-long-friend-brings-clinton-more-help.html | THE TRIAL OF THE PRESIDENT THE PRESIDENT Economy Long a Friend Brings Clinton More Help | By John M Broder | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-09 | https://www.nytimes.com/1999/01/09/arts/jazz-review-spontaneity-that-begins-in-repetition.html | JAZZ REVIEW Spontaneity That Begins In Repetition | By Peter Watrous | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-09 | https://www.nytimes.com/1999/01/09/us/120-twin-engine-jets-under-caution-after-3-have-trouble-in-flight.html | 120 TwinEngine Jets Under Caution After 3 Have Trouble in Flight | By Matthew L Wald | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-09 | https://www.nytimes.com/1999/01/09/us/louis-j-west-74-psychiatrist-who-studied-extremes-dies.html | Louis J West 74 Psychiatrist Who Studied Extremes Dies | By Philip J Hilts | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-09 | https://www.nytimes.com/1999/01/09/nyregion/andrew-cuomo-decides-against-seeking-moynihan-s-seat-in-2000.html | Andrew Cuomo Decides Against Seeking Moynihans Seat in 2000 | By James Dao | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-09 | https://www.nytimes.com/1999/01/09/nyregion/the-neediest-cases-memories-of-hardship-inspire-many-to-give-to-fund.html | THE NEEDIEST CASES Memories of Hardship Inspire Many to Give to Fund | By Matthew J Rosenberg | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-09 | https://www.nytimes.com/1999/01/09/business/international-briefs-mannesmann-profit-grew-50-in-1998.html | INTERNATIONAL BRIEFS Mannesmann Profit Grew 50 in 1998 | By Bridge News | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-09 | https://www.nytimes.com/1999/01/09/opinion/writing-dangerously-in-iran.html | Writing Dangerously in Iran | By K Anthony Appiah | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-09 | https://www.nytimes.com/1999/01/09/arts/television-review-a-quick-draw-and-yet-so-slow-it-s-excruciating.html | TELEVISION REVIEW A Quick Draw and Yet So Slow Its Excruciating | By Anita Gates | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-01-09 | https://www.nytimes.com/1999/01/09/us/trial-president-agreement-rarely-used-venue-rarely-seen-bipartisanship.html | THE TRIAL OF THE PRESIDENT THE AGREEMENT In a Rarely Used Venue Rarely Seen Bipartisanship | By Katharine Q Seelye and Lizette Alvarez | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-09 | https://www.nytimes.com/1999/01/09/nyregion/that-sniffly-sneezy-achy-feeling-again-dreaded-cold-flu-season-crowding.html | That Sniffly Sneezy Achy Feeling Again The Dreaded Cold and Flu Season Is Crowding Emergency Rooms | By Paul Zielbauer | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-09 | https://www.nytimes.com/1999/01/09/arts/bridge-east-can-t-save-the-queen-in-von-zedtwitz-playoff-deal.html | BRIDGE East Cant Save the Queen In Von Zedtwitz Playoff Deal | By Alan Truscott | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-09 | https://www.nytimes.com/1999/01/09/sports/pro-football-seahawks-make-holmgren-top-paid.html | PRO FOOTBALL Seahawks Make Holmgren Top Paid | By Frank Litsky | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-09 | https://www.nytimes.com/1999/01/09/sports/pro-football-destiny-and-falcons-confront-the-49ers.html | PRO FOOTBALL Destiny and Falcons Confront the 49ers | By Thomas George | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-09 | https://www.nytimes.com/1999/01/09/sports/basketball-thompson-suddenly-steps-down.html | BASKETBALL Thompson Suddenly Steps Down | By Judy Battista | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-09 | https://www.nytimes.com/1999/01/09/us/court-overturns-its-ruling-on-plea-deals-for-witnesses.html | Court Overturns Its Ruling On Plea Deals for Witnesses | By Jo Thomas | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-09 | https://www.nytimes.com/1999/01/09/nyregion/limelight-owner-admits-tax-evasion.html | Limelight Owner Admits Tax Evasion | By David Rohde | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-09 | https://www.nytimes.com/1999/01/09/nyregion/school-construction-trustee-quits-after-being-criticized.html | School Construction Trustee Quits After Being Criticized | By Jacques Steinberg | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-09 | https://www.nytimes.com/1999/01/09/business/company-news-general-chemical-group-in-deal-to-add-defiance.html | COMPANY NEWS GENERAL CHEMICAL GROUP IN DEAL TO ADD DEFIANCE | By Dow Jones | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-09 | https://www.nytimes.com/1999/01/09/arts/james-hammerstein-67-producer-and-director.html | James Hammerstein 67 Producer and Director | By Jesse McKinley | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-09 | https://www.nytimes.com/1999/01/09/arts/into-a-minefield-cold-war-on-tv-soviet-ambition-worried-all-but-its-not.html | Into a Minefield Cold War on TV Soviet Ambition Worried All But Its Not the Whole Story | By Lloyd C Gardner | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-09 | https://www.nytimes.com/1999/01/09/world/in-rare-visit-to-vatican-ex-marxist-pays-a-call.html | In Rare Visit To Vatican ExMarxist Pays a Call | By Alessandra Stanley | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-09 | https://www.nytimes.com/1999/01/09/arts/television-review-the-case-of-the-unlikely-sleuth.html | TELEVISION REVIEW The Case of the Unlikely Sleuth | By Ron Wertheimer | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-09 | https://www.nytimes.com/1999/01/09/us/the-trial-of-the-president-the-scene-one-senate-indivisible-for-now.html | THE TRIAL OF THE PRESIDENT THE SCENE One Senate Indivisible For Now | By Francis X Clines | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-09 | https://www.nytimes.com/1999/01/09/sports/sports-of-the-times-resignation-doesn-t-mean-retirement.html | Sports Of The Times Resignation Doesnt Mean Retirement | By William C Rhoden | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-09 | https://www.nytimes.com/1999/01/09/movies/into-a-minefield-cold-war-on-tv-the-view-from-inside-answering-some-criticism.html | Into a Minefield Cold War on TV The View From Inside Answering Some Criticism | By John Lewis Gaddis | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-01-09 | https://www.nytimes.com/1999/01/09/nyregion/facing-a-suit-cuny-board-to-vote-again.html | Facing a Suit CUNY Board To Vote Again | By Karen W Arenson | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-09 | https://www.nytimes.com/1999/01/09/nyregion/2-child-welfare-workers-suspended-after-girl-dies.html | 2 Child Welfare Workers Suspended After Girl Dies | By Rachel L Swarns | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-09 | https://www.nytimes.com/1999/01/09/nyregion/a-modest-snowfall-leaves-a-blanket-for-playfulness-and-panic.html | A Modest Snowfall Leaves a Blanket for Playfulness and Panic | By Barbara Stewart | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-09 | https://www.nytimes.com/1999/01/09/us/tripp-seeks-donors-to-pay-her-lawyers.html | Tripp Seeks Donors To Pay Her Lawyers | By Agence FrancePresse | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-09 | https://www.nytimes.com/1999/01/09/business/international-business-asian-stocks-take-a-rest-from-a-dizzying-rally.html | INTERNATIONAL BUSINESS Asian Stocks Take a Rest From a Dizzying Rally | By Mark Landler | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-09 | https://www.nytimes.com/1999/01/09/us/rights-groups-are-suing-florida-for-failure-to-educate-pupils.html | Rights Groups Are Suing Florida for Failure to Educate Pupils | By Ethan Bronner | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-09 | https://www.nytimes.com/1999/01/09/us/trial-president-overview-senate-unanimity-sets-rules-for-trial-witness-issue-put.html | THE TRIAL OF A PRESIDENT THE OVERVIEW SENATE IN UNANIMITY SETS RULES FOR TRIAL WITNESS ISSUE PUT OFF | By Alison Mitchell | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-09 | https://www.nytimes.com/1999/01/09/books/music-review-a-beloved-pachyderm-enlivens-a-poulenc-party.html | MUSIC REVIEW A Beloved Pachyderm Enlivens a Poulenc Party | By Anthony Tommasini | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-09 | https://www.nytimes.com/1999/01/09/arts/james-holmes-59-composer-choir-director-and-organist.html | James Holmes 59 Composer Choir Director and Organist | By Anthony Tommasini | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-09 | https://www.nytimes.com/1999/01/09/opinion/the-preteen-sexual-harasser.html | The Preteen Sexual Harasser | By Christina Hoff Sommers | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-09 | https://www.nytimes.com/1999/01/09/business/zalman-c-bernstein-72-iconoclastic-broker.html | Zalman C Bernstein 72 Iconoclastic Broker | By Robert Mcg Thomas Jr | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-09 | https://www.nytimes.com/1999/01/09/nyregion/about-new-york-street-name-for-impasse-homeless.html | About New York Street Name For Impasse Homeless | By David Gonzalez | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-09 | https://www.nytimes.com/1999/01/09/movies/into-a-minefield-cold-war-tv-finding-moral-difference-between-us-soviets.html | Into a Minefield Cold War on TV Finding a Moral Difference Between US and the Soviets | By Ronald Radosh | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-09 | https://www.nytimes.com/1999/01/09/opinion/journal-go-for-the-full-monty.html | Journal Go for the Full Monty | By Frank Rich | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-09 | https://www.nytimes.com/1999/01/09/nyregion/push-to-require-sprinklers-raises-complex-issues.html | Push to Require Sprinklers Raises Complex Issues | By Kevin Flynn | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-09 | https://www.nytimes.com/1999/01/09/business/international-business-hyundai-announces-plan-to-sell-11-of-its-affiliates.html | INTERNATIONAL BUSINESS Hyundai Announces Plan To Sell 11 of Its Affiliates | By Stephanie Strom | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-09 | https://www.nytimes.com/1999/01/09/business/the-markets-stocks-bonds-stocks-take-a-wild-rise-to-new-highs.html | THE MARKETS STOCKS  BONDS Stocks Take A Wild Rise To New Highs | By Jonathan Fuerbringer | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| 1999-01-09 | https://www.nytimes.com/1999/01/09/nyregion/as-parents-sweat-it-out-4th-graders-cram-for-new-test.html | As Parents Sweat It Out 4th Graders Cram for New Test | By Randal C Archibold | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-09 | https://www.nytimes.com/1999/01/09/sports/pro-football-jets-notebook-parcells-tailored-dress-for-success.html | PRO FOOTBALL JETS NOTEBOOK Parcells Tailored Dress for Success | By Gerald Eskenazi | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-09 | https://www.nytimes.com/1999/01/09/arts/think-tank-very-espresso-philosophy.html | THINK TANK Very Espresso Philosophy | By Peter Applebome | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-09 | https://www.nytimes.com/1999/01/09/sports/basketball-in-bow-to-reality-nba-allows-talks-with-agents.html | BASKETBALL In Bow to Reality NBA Allows Talks With Agents | By Mike Wise | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-09 | https://www.nytimes.com/1999/01/09/business/at-t-alters-a-key-term-in-tci-deal.html | ATT Alters A Key Term In TCI Deal | By Seth Schiesel | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-09 | https://www.nytimes.com/1999/01/09/nyregion/extent-of-sprinkler-law-at-issue-as-fire-s-survivors-share-their-horror.html | Extent of Sprinkler Law at Issue as Fires Survivors Share Their Horror | By Bruce Lambert | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-09 | https://www.nytimes.com/1999/01/09/opinion/failing-the-1868-test.html | Failing the 1868 Test | By James Reston Jr | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-09 | https://www.nytimes.com/1999/01/09/business/hiring-last-month-kept-a-brisk-pace.html | HIRING LAST MONTH KEPT A BRISK PACE | By Sylvia Nasar | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-09 | https://www.nytimes.com/1999/01/09/us/gore-on-a-visit-to-iowa-accentuates-the-positive-from-washington.html | Gore on a Visit to Iowa Accentuates the Positive From Washington | By Michael Janofsky | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-09 | https://www.nytimes.com/1999/01/09/world/report-on-security-suggests-closing-some-us-embassies.html | Report on Security Suggests Closing Some US Embassies | By Philip Shenon | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-09 | https://www.nytimes.com/1999/01/09/nyregion/new-york-democrats-pin-hopes-on-clinton-hillary-that-is.html | New York Democrats Pin Hopes On Clinton Hillary That Is | By Adam Nagourney | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-09 | https://www.nytimes.com/1999/01/09/sports/basketball-for-knicks-only-ward-will-do-to-start-as-point-guard.html | BASKETBALL For Knicks Only Ward Will Do to Start As Point Guard | By Selena Roberts | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-09 | https://www.nytimes.com/1999/01/09/sports/olympics-2-officials-quit-in-salt-lake-city-as-olympic-scandal-details-grow.html | OLYMPICS 2 Officials Quit in Salt Lake City As Olympic Scandal Details Grow | By Jere Longman | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-09 | https://www.nytimes.com/1999/01/09/us/marine-prosecutor-subpoenas-60-minutes-interview-tapes.html | Marine Prosecutor Subpoenas 60 Minutes Interview Tapes | By Felicity Barringer | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-09 | https://www.nytimes.com/1999/01/09/world/iraq-damage-more-severe-than-reported-pentagon-says.html | Iraq Damage More Severe Than Reported Pentagon Says | By Steven Lee Myers | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-09 | https://www.nytimes.com/1999/01/09/sports/boxing-policeman-hoping-for-the-best-vs-jones.html | BOXING Policeman Hoping for The Best Vs Jones | By Timothy W Smith | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-09 | https://www.nytimes.com/1999/01/09/world/beijing-journal-china-s-pigeons-perch-on-pedestal-not-just-statues.html | Beijing Journal Chinas Pigeons Perch on Pedestal Not Just Statues | By Elisabeth Rosenthal | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-09 | https://www.nytimes.com/1999/01/09/movies/in-the-politics-of-film-awards-cantankerousness-has-a-role.html | In the Politics of Film Awards Cantankerousness Has a Role | By Peter Applebome | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-01-09 | https://www.nytimes.com/1999/01/09/world/colombian-rebel-chief-says-threats-made-him-miss-talks.html | Colombian Rebel Chief Says Threats Made Him Miss Talks | By Diana Jean Schemo | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-09 | https://www.nytimes.com/1999/01/09/nyregion/bid-is-awarded-for-times-sq-subway-project.html | Bid Is Awarded for Times Sq Subway Project | By Thomas J Lueck | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/business/my-money-my-life-dont-be-shocked-but-money-isnt-everything.html | MY MONEY MY LIFE Dont Be Shocked But Money Isnt Everything | By Jeffrey Nesteruk | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/weekinreview/january-3-9-us-admits-using-spies-in-arms-inspection-team.html | January 39 US Admits Using Spies In Arms Inspection Team | By Tim Weiner | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/style/pulse-throwaway-bags.html | PULSE Throwaway Bags | By Anna Holmes | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/arts/evoking-in-song-a-mellow-city-s-hard-edges.html | Evoking in Song a Mellow Citys Hard Edges | By Ariel Swartley | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/realestate/in-the-region-long-island-the-movies-are-the-new-stars-of-the-mall.html | In the Region  Long Island The Movies Are the New Stars of the Mall | By Diana Shaman | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/weekinreview/word-for-word-kissinger-transcripts-sex-spooks-hereafter-private-banter-with.html | Word for WordKissinger Transcripts Sex Spooks and the Hereafter Private Banter With Brezhnev and Mao | By Tim Weiner | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/us/eliminating-parole-boards-isn-t-a-cure-all-experts-say.html | Eliminating Parole Boards Isnt a CureAll Experts Say | By Fox Butterfield | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/sports/florendo-m-visitacion-88-martial-arts-master-is-dead.html | Florendo M Visitacion 88 Martial Arts Master Is Dead | By Michael T Kaufman | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/world/a-canadian-rousts-diplomacy-and-ruffles-the-us.html | A Canadian Rousts Diplomacy and Ruffles the US | By Anthony Depalma | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/opinion/twilight-of-a-soap-opera.html | Twilight Of a Soap Opera | By Chris Offutt | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/wines-under-20-strength-to-face-a-cold-night.html | WINES UNDER 20 Strength to Face A Cold Night | By Howard G Goldberg | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/sports/pro-football-falcons-gain-title-game-behind-anderson-s-running.html | PRO FOOTBALL Falcons Gain Title Game Behind Andersons Running | By Thomas George | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/travel/practical-traveler-euro-airport-as-regional-hub.html | PRACTICAL TRAVELER Euro Airport as Regional Hub | By Roger Collis | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/business/economic-view-for-the-fed-a-sideshow-takes-center-ring.html | ECONOMIC VIEW For the Fed a Sideshow Takes Center Ring | By Louis Uchitelle | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/style/cuttings-too-rare-to-grow-anywhere-but-in-a-catalogue.html | CUTTINGS Too Rare to Grow Anywhere but in a Catalogue | By Cass Peterson | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/in-brief-airport-fumes.html | IN BRIEF Airport Fumes | By Elsa Brenner | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/business/personal-business-some-credit-for-those-who-must-give-care.html | Personal Business Some Credit For Those Who Must Give Care | By Robert Pear | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/books/books-in-brief-fiction-682659.html | BOOKS IN BRIEF FICTION | By Andrea Higbie | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/arts/art-7-artists-integrate-color-and-rudeness.html | ART 7 Artists Integrate Color and Rudeness | By William Zimmer | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/tv/signoff-enough-news-to-keep-em-rolling.html | SIGNOFF Enough News To Keep Em Rolling | By Seth Margolis | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/naturalist-ahead-of-her-time.html | Naturalist Ahead of Her Time | By Bess Liebenson | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/style/pulse-to-dial-for.html | PULSE TO DIAL FOR | By Jennifer Tung | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/business/personal-business-diary-room-in-the-boardroom.html | PERSONAL BUSINESS DIARY Room in the Boardroom | By Jan M Rosen | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/books/books-in-brief-fiction-682560.html | BOOKS IN BRIEF FICTION | By James Polk | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/books/new-noteworthy-paperbacks-682535.html | New  Noteworthy Paperbacks | By Scott Veale | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/sports/plus-soccer-england-chelsea-jumps-into-the-lead.html | PLUS SOCCER  ENGLAND Chelsea Jumps Into the Lead | By Agence FrancePresse | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/movies/film-in-a-higher-state-of-being-that-is-dying.html | FILM In a Higher State of Being That Is Dying | By Franz Lidz | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/opinion/editorial-observer-a-yearning-bigger-than-billy-graham-can-fill.html | Editorial Observer A Yearning Bigger Than Billy Graham Can Fill | By Dudley Clendinen | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/us/trial-president-congress-creative-competition-between-chambers-heating-up.html | THE TRIAL OF THE PRESIDENT THE CONGRESS Creative Competition Between Chambers Heating Up | By Frank Bruni | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/sports/boxing-contender-proves-no-match-for-jones.html | BOXING Contender Proves No Match For Jones | By Timothy W Smith | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/in-brief-library-gift.html | IN BRIEF Library Gift | By Elsa Brenner | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/arts/music-jazz-s-best-known-label-at-60.html | MUSIC Jazzs BestKnown Label at 60 | By Peter Watrous | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/theater/theater-a-director-who-sees-ancients-as-realists.html | THEATER A Director Who Sees Ancients As Realists | By Matt Wolf | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/weekinreview/the-nation-to-love-honor-and-run-for-higher-office.html | The Nation To Love Honor and Run for Higher Office | By Richard L Berke | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-01-10 | https://www.nytimes.com/1999/01/10/arts/art-architecture-outreach-the-wandering-museum-s-specialty.html | ARTARCHITECTURE Outreach the Wandering Museums Specialty | By Vicki Goldberg | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/opinio n/in-america-the-real-disgrace.html | In America The Real Disgrace | By Bob Herbert | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/busine ss/mutual-funds-report-joining-fray-more-funds-blacks-blacks-for-blacks.html | MUTUAL FUNDS REPORT Joining the Fray More Funds by Blacks of Blacks and for Blacks | By David J Dent | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregi on/st-john-unfinished-dean-cathedral-morningside-heights-vows-fix-what-he-s-got-not.html | St John The Unfinished Dean of Cathedral on Morningside Heights Vows to Fix What Hes Got Not Build More | By David Kirby | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/weeki nreview/january-3-9-ed-formerly-known-as-prince-to-wed.html | January 39 Ed Formerly Known As Prince to Wed | By Warren Hoge | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregi on/the-neediest-cases-refusing-to-let-wash.html | If It Doesnt Rain or Snow You Might Not Wash | By Andrea Kannapell | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregi on/the-neediest-cases-refusing-to-let-disability-rob-him-of-independence.html | THE NEEDIEST CASES Refusing to Let Disability Rob Him of Independence | By Adam Gershenson | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/travel/ where-architecture-is-multilingual.html | Where Architecture Is Multilingual | By Clifford Krauss | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/realest ate/your-home-fire-safety-planning-is-key.html | YOUR HOME Fire Safety Planning Is Key | By Jay Romano | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/theater /theater-on-video-avoid-the-crazed-fan-in-this-house-of-games.html | THEATER ON VIDEO Avoid the Crazed Fan in This House of Games | By Wilborn Hampton | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/books/ gaslight.html | Gaslight | By J Hoberman | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregi on/out-of-order-forget-the-datebook-start-a-diary.html | OUT OF ORDER Forget the Datebook Start a Diary | By David Bouchier | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/books/ oh-what-an-ugly-war.html | Oh What an Ugly War | By Thomas Powers | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/books/ bookend-god-help-the-spiritual-writer.html | Bookend God Help the Spiritual Writer | By Philip Zaleski | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregi on/official-urges-fire-placards-in-apartments.html | Official Urges Fire Placards In Apartments | By Bruce Lambert | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregi on/gardening-contemplative-time-catalogues-in-hand.html | GARDENING Contemplative Time Catalogues in Hand | By Joan Lee Faust | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/us/tob acco-windfall-begins-tug-of-war-among-lawmakers.html | TOBACCO WINDFALL BEGINS TUGOFWAR AMONG LAWMAKERS | By Barry Meier | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregi on/neighborhood-report-upper-east-side-restoring-a-peninsula-of-serenity.html | NEIGHBORHOOD REPORT UPPER EAST SIDE Restoring A Peninsula Of Serenity | By Corey Kilgannon | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| 1999-01-10 | https://www.nytimes.com/1999/01/10/opinion/liberties-avid-ovid-readers.html | Liberties Avid Ovid Readers | By Maureen Dowd | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-01-10 | https://www.nytimes.com/1999/01/10/weekinreview/january-3-9-jesse-becomes-the-body-politic.html | January 39 Jesse Becomes The Body Politic | By Pam Belluck | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/style/the-ad-world-recognizes-a-good-thing-obscurity.html | The Ad World Recognizes a Good Thing Obscurity | By Stuart Elliott | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/books/books-in-brief-fiction-682608.html | BOOKS IN BRIEF FICTION | By Sally Eckhoff | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/travel/small-change-that-counts.html | Small Change That Counts | By Joseph Siano | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/sports/pro-football-promise-kept-broncos-of-old-dominate-dolphins.html | PRO FOOTBALL Promise Kept Broncos of Old Dominate Dolphins | By Charlie Nobles | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/long-island-journal-the-artist-is-hard-at-work-on-her-legacy.html | LONG ISLAND JOURNAL The Artist Is Hard at Work on Her Legacy | By Marcelle S Fischler | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/world/in-russia-even-holidays-are-long-and-perplexing.html | In Russia Even Holidays Are Long and Perplexing | By Celestine Bohlen | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/books/court-v-court.html | Court v Court | By Roger Parloff | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/realestate/after-a-roller-coaster-year-optimism.html | After a RollerCoaster Year Optimism | By John Holusha | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/towns-music-opera-for-ear-alone-wagners-ring-distilled-for-pure-listening.html | ON THE TOWNS MUSIC Opera for the Ear Alone Wagners Ring Distilled for Pure Listening | By Leslie Kandell | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/world/election-panel-in-mexico-sees-party-revenge-in-budget-cut.html | Election Panel In Mexico Sees Party Revenge In Budget Cut | By Sam Dillon | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/soapbox-shes-leaving-home.html | SOAPBOX Shes Leaving Home | By Kimberley Snow | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/magazine/the-revolution-will-be-in-stereo.html | The Revolution Will Be in Stereo | By Silvana Paternostro | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/weekinreview/january-3-9-a-small-break-for-black-farmers.html | January 39 A Small Break For Black Farmers | By Kevin Sack | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/sports/hockey-devils-get-into-the-game-too-late.html | HOCKEY Devils Get Into the Game Too Late | By Steve Popper | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/travel/travel-advisory-correspondent-s-report-fewer-jet-flights-in-caribbean-skies.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Fewer Jet Flights In Caribbean Skies | By Edwin McDowell | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/travel/nothing-but-stars-and-beach.html | Nothing but Stars and Beach | By Diana Jean Schemo | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/business/private-sector-still-he-risked-getting-wet.html | Private Sector Still He Risked Getting Wet | By Abby Ellin | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| 1999-01-10 | https://www.nytimes.com/1999/01/10/travel/travel-advisory-in-new-orleans-madame-johns-legacy.html | TRAVEL ADVISORY In New Orleans Madame Johns Legacy | By Francis Frank Marcus | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/business/mutual-funds-report-these-pilots-see-a-bumpy-flight.html | MUTUAL FUNDS REPORT These Pilots See a Bumpy Flight | By Carole Gould | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/rebellion-in-white-doctors-pulling-out-of-hmo-systems.html | Rebellion in White Doctors Pulling Out Of HMO Systems | By Jennifer Steinhauer | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/world/in-a-parish-in-peru-the-priest-his-2-sons-and-a-very-angry-bishop.html | In a Parish in Peru The Priest His 2 Sons and a Very Angry Bishop | By Clifford Krauss | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/us/trial-president-case-trial-accord-shifts-focus-back-starr-s-evidence.html | THE TRIAL OF THE PRESIDENT THE CASE Trial Accord Shifts Focus Back to Starrs Evidence | By Jill Abramson | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/us/a-prisoner-is-the-focus-of-an-abortion-debate.html | A Prisoner Is the Focus of an Abortion Debate | By Tamar Lewin | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/sports/backtalk-offering-the-illusion-of-reform-on-drugs.html | Backtalk Offering the Illusion Of Reform on Drugs | By John Hoberman | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/business/on-my-desk-jane-rinzler-buckingham.html | ON MY  DESK JANE RINZLER BUCKINGHAM | By Roy Furchgott | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/neighborhood-report-chelsea-growing-into-old-age-some-its-support-services.html | NEIGHBORHOOD REPORT CHELSEA Growing Into Old Age and Some of Its Support Services | By Nina Siegal | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/banks-put-their-faith-in-building-churches-lending-to-improve-neighborhoods.html | Banks Put Their Faith In Building Churches Lending to Improve Neighborhoods | By Leslie Eaton | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/food-ah-sausage-and-noble-potato-a-marriage-made-in-heaven.html | FOOD Ah Sausage and Noble Potato a Marriage Made in Heaven | By Moira Hodgson | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/dolls-neither-for-play-nor-for-children.html | Dolls Neither for Play Nor for Children | By Melinda Tuhus | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/a-la-carte-tastes-of-the-middle-east-and-pizza-too.html | A LA CARTE Tastes of the Middle East and Pizza Too | By Richard Jay Scholem | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/archives/pulse-dancing-in-their-seats.html | PULSE Dancing in Their Seats | By Kevin Bisch | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/business/personal-business-diary-for-small-businesses-credit-cards-are-handy.html | PERSONAL BUSINESS DIARY For Small Businesses Credit Cards Are Handy | By Daniel M Gold | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/business/mutual-funds-report-my-account-statement-is-better-than-yours.html | MUTUAL FUNDS REPORT My Account Statement Is Better Than Yours | By Eric Hubler | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/opinion-lets-get-a-land-bank-for-nassau.html | OPINION Lets Get a Land Bank for Nassau | By Martin R Cantor | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/business/databank-stocks-catch-fire-in-the-new-year.html | DataBank Stocks Catch Fire in the New Year | By Kenneth N Gilpin | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/weekinreview/january-3-9-the-happiest-michael-jordan.html | January 39 The Happiest Michael Jordan | By Mike Wise | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/books/books-in-brief-fiction-working-on-commission.html | BOOKS IN BRIEF FICTION Working on Commission | By Robin Lippincott | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/neighborhood-report-new-york-on-line-where-beatles-and-stones-ruled-the-airwaves.html | NEIGHBORHOOD REPORT NEW YORK ON LINE Where Beatles and Stones Ruled the Airwaves | By Bernard Stamler | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/style/pulse-before-a-trim-a-quiz.html | PULSE Before a Trim a Quiz | By Ellen Tien | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/weekinreview/january-3-9-a-plan-for-tax-relief.html | January 39 A Plan for Tax Relief | By Robert Pear | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/opinion/monica-on-the-stand.html | Monica on the Stand | By Gerald B Lefcourt | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/hamptons-hubbub-the-birds-have-flown.html | Hamptons Hubbub The Birds Have Flown | By Rick Murphy | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/business/mutual-funds-report-strategies-from-conservative-steps-liberal-gains.html | MUTUAL FUNDS REPORT STRATEGIES From Conservative Steps Liberal Gains | By Mark Hulbert | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/up-front-on-the-map-giving-the-state-s-literary-lights-a-place-to-shine.html | UP FRONT ON THE MAP Giving the States Literary Lights a Place to Shine | By Eric Epstein | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/business/market-watch-the-oil-patch-shows-signs-of-new-life.html | MARKET WATCH The Oil Patch Shows Signs Of New Life | By Gretchen Morgenson | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/arts/architecture-a-nontraditionalist-who-altered-japanese-tradition.html | ARTARCHITECTURE A Nontraditionalist Who Altered Japanese Tradition | By Paula Deitz | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/sports/pro-football-fundamental-issues-for-the-jets-who-will-run-and-who-will-not.html | PRO FOOTBALL Fundamental Issues for the Jets Who Will Run and Who Will Not | By Bill Pennington | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/books/mrs-bohemian.html | Mrs Bohemian | By Margot Peters | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/us/clinton-revives-proposal-to-expand-medicare.html | Clinton Revives Proposal to Expand Medicare | By Robert Pear | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/on-the-towns-pop-music-enjoying-the-spotlight-on-and-off-the-field.html | ON THE TOWNS POP MUSIC Enjoying the Spotlight On and Off the Field | By Ben Sisario | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-01-10 | https://www.nytimes.com/1999/01/10/movies/symphonic-film-score-antisymphony-symphony.html | Symphonic Film Score Antisymphony Symphony | By K Robert Schwarz | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/style/life-in-the-semi-limelight.html | Life in the SemiLimelight | By Stuart Elliot | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/weekinreview/the-nation-timetables-the-speech-the-trial-and-the-state-of-the-politics.html | The Nation Timetables The Speech the Trial and the State of the Politics | By James Bennet | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/in-person-cleansing-and-writing.html | IN PERSON Cleansing and Writing | By Alvin Klein | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/magazine/food-a-sea-change.html | FOOD A Sea Change | By Molly ONeill | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/weekinreview/january-3-9-hello-anyone-alive-here.html | January 39 Hello Anyone Alive Here | By William J Broad | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/in-brief-crime-down-in-county.html | IN BRIEF Crime Down in County | By Elsa Brenner | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/automobiles/behind-the-wheel-ferrari-f355-f1-a-performance-edge-and-it-s-an-automatic.html | BEHIND THE WHEELFerrari F355F1 A Performance Edge And Its an Automatic | By Peter Passell | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/in-the-garden-contemplative-time-catalogues-in-hand.html | IN THE GARDEN Contemplative Time Catalogues in Hand | By Joan Lee Faust | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/style/to-russia-with-gifts-for-a-partner-on-ice.html | To Russia With Gifts For a Partner on Ice | By Marcia Biederman | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/us/a-teamsters-leader-known-for-honesty-may-be-expelled-over-finance-reports.html | A Teamsters Leader Known for Honesty May Be Expelled Over Finance Reports | By Steven Greenhouse | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/realestate/habitats-park-slope-brooklyn-moving-8-blocks-with-children-to-a-larger-house.html | Habitats  Park Slope Brooklyn Moving 8 Blocks With Children to a Larger House | By Trish Hall | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/new-yorkers-co-an-un-soho-store-in-an-old-world-milieu.html | NEW YORKERS  CO An UnSoHo Store In an OldWorld Milieu | By Alexandra McGinley | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/business/working-the-promotion-that-wasn-t.html | WORKING The Promotion That Wasnt | By Michelle Cottle | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/gift-of-a-piano-is-a-grace-note-for-a-school-s-new-auditorium.html | Gift of a Piano Is a Grace Note for a Schools New Auditorium | By Roberta Hershenson | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/magazine/the-one-state-solution.html | The OneState Solution | By Edward Said | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/style/a-night-out-with-donald-j-trump-previewing-the-states-of-beauty.html | A NIGHT OUT WITH Donald J Trump Previewing The States Of Beauty | By Bob Morris | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/books/books-in-brief-fiction-682705.html | BOOKS IN BRIEF FICTION | By Mary Grace Butler | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/style/weddings-vows-julie-dobrow-and-jason-rossi.html | WEDDINGS VOWS Julie Dobrow and Jason Rossi | By Lois Smith Brady | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-01-10 | https://www.nytimes.com/1999/01/10/sports/yacht-racing-surveying-the-course-for-cup-s-challengers.html | YACHT RACING Surveying The Course For Cups Challengers | By Barbara Lloyd | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/theater-in-the-county-stages-come-and-stages-go.html | THEATER In the County Stages Come and Stages Go | By Alvin Klein | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/tv/cover-story-wilder-goes-back-in-time-to-move-ahead.html | COVER STORY Wilder Goes Back in Time to Move Ahead | By Anthony Depalma | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/tracking-campaign-financing.html | Tracking Campaign Financing | By Donna Greene | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/music-choral-arts-society-in-irvington.html | MUSIC Choral Arts Society in Irvington | By Robert Sherman | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/new-yorkers-co-northern-italian-with-hints-of-the-south.html | NEW YORKERS  CO Northern Italian With Hints of the South | By Alexandra McGinley | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/sports/track-and-field-with-5000-bonuses-at-stake-two-tear-up-a-fast-track.html | TRACK AND FIELD With 5000 Bonuses at Stake Two Tear Up a Fast Track | By Frank Litsky | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/arts/film-snared-in-politics.html | FILM Snared in Politics | By Peter Gay | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/dining-out-snappy-sauce-not-so-snappy-service.html | DINING OUT Snappy Sauce Not So Snappy Service | By Joanne Starkey | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/us/trial-president-chief-prosecutor-henry-hyde-s-resolve-was-shaped-against-clinton.html | THE TRIAL OF THE PRESIDENT THE CHIEF PROSECUTOR How Henry Hydes Resolve Was Shaped Against Clinton | By Melinda Henneberger | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/travel/cemetery-for-the-elite-of-argentina.html | Cemetery For the Elite Of Argentina | By Barbara Cansino | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/weekinreview/january-3-9-a-british-scandal-claims-another-victim.html | January 39 A British Scandal Claims Another Victim | By Warren Hoge | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/neighborhood-report-harlem-sharing-fears-of-a-cancer-cluster.html | NEIGHBORHOOD REPORT HARLEM Sharing Fears of a Cancer Cluster | By Nina Siegal | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/realestate/asheville-public-market-hoping-to-bloom.html | Asheville Public Market Hoping to Bloom | By Lyn Riddle | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/road-and-rail-one-track-two-loads.html | ROAD AND RAIL One Track Two Loads | By Andrea Kannapell | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/travel/travel-advisory-716227.html | TRAVEL ADVISORY | By Joseph Siano | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/weekinreview/ideas-trends-you-can-look-it-up-hopefully.html | Ideas  Trends You Can Look It Up Hopefully | By Ethan Bronner | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/business/mutual-funds-report-yes-those-junk-bond-funds-are-still-cheap-but-go-on-tiptoes.html | MUTUAL FUNDS REPORT Yes Those JunkBond Funds Are Still Cheap but Go on Tiptoes | By Abby Schultz | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| 1999-01-10 | https://www.nytimes.com/1999/01/10/books/books-in-brief-nonfiction-682624.html | BOOKS IN BRIEF NONFICTION | By David Walton | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-01-10 | https://www.nytimes.com/1999/01/10/us/trial-president-politics-gulfs-among-republicans-weren-t-too-wide-bridge.html | THE TRIAL OF THE PRESIDENT THE POLITICS Gulfs Among Republicans Weren't Too Wide to Bridge | By Eric Schmitt | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/new-yorkers-co-if-proust-had-lived-in-coney-island.html | NEW YORKERS  CO If Proust Had Lived In Coney Island | By Alexandra McGinley | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/sports/pro-football-problem-1-great-cover-man-3-top-ends.html | PRO FOOTBALL Problem 1 Great Cover Man 3 Top Ends | By Mike Freeman | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/books/books-in-brief-fiction-smart-women-foolish-choices.html | BOOKS IN BRIEF FICTION Smart Women Foolish Choices | By Stephanie Zacharek | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/tv/movies-this-week-681393.html | MOVIES THIS WEEK | By Howard Thompson | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/sports/pro-football-oddest-couple-johnson-chrebet-have-little-common-except-uncommon.html | PRO FOOTBALL The Oddest Couple Johnson and Chrebet Have Little In Common Except Uncommon Ability | By Gerald Eskenazi | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/books/a-woman-under-the-influence.html | A Woman Under the Influence | By Sarah Payne Stuart | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/weekinreview/ideas-trends-measuring-floor-space-and-cyberspace.html | Ideas  Trends Measuring Floor Space And Cyberspace | By David Barboza | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/travel/travel-advisory-silver-collections-on-view-in-virginia.html | TRAVEL ADVISORY Silver Collections On View in Virginia | By Irvin Molotsky | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/westchester-guide-748552.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/neighborhood-report-new-york-up-close-permits-expire-vending-dispute-gets-knottier.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE As Permits Expire a Vending Dispute Gets Knottier | By Julian E Barnes | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/theater/finally-his-chance-to-play-pierrot.html | Finally His Chance to Play Pierrot | By Don Shewey | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/sports/college-basketball-red-storm-regains-confidence-and-its-touch.html | COLLEGE BASKETBALL Red Storm Regains Confidence and Its Touch | By Judy Battista | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/a-prospector-among-the-stacks.html | A Prospector Among the Stacks | By Douglas Martin | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/the-view-from-mount-kisco-when-a-safe-haven-shuts-its-doors.html | The View FromMount Kisco When a Safe Haven Shuts Its Doors | By Lynne Ames | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/symphony-orchestras-test-their-survival-skills.html | Symphony Orchestras Test Their Survival Skills | By Julie Miller | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/officer-wounded-and-assailant-killed-in-newark.html | Officer Wounded and Assailant Killed in Newark | By Amy Waldman | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/a-new-boathouse-for-yale.html | A New Boathouse for Yale | By Reg Johnson | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/chess-when-the-gain-of-a-pawn-is-no-match-for-mobility.html | CHESS When the Gain of a Pawn Is No Match for Mobility | By Roberty Byrne | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/extortion-cases-expose-mob-ties-to-minority-hiring-groups.html | Extortion Cases Expose Mob Ties to MinorityHiring Groups | By Selwyn Raab | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/making-it-work-an-artist-at-work-on-two-kinds-of-canvas.html | MAKING IT WORK An Artist at Work on Two Kinds of Canvas | By Jory Des Jardins | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/neighborhood-upper-east-side-update-french-bakery-isn-t-saying-adieu-quite-yet.html | NEIGHBORHOOD UPPER EAST SIDE UPDATE French Bakery Isnt Saying Adieu Quite Yet | By Corey Kilgannon | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/home-clinic-giving-hot-air-a-push-toward-cold-corners.html | HOME CLINIC Giving Hot Air a Push Toward Cold Corners | By Edward R Lipinski | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/our-towns-yale-gene-pool-seen-as-route-to-better-baby.html | Our Towns Yale Gene Pool Seen as Route To Better Baby | By Joseph Berger | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/books/dream-weaver.html | Dream Weaver | By Diana Postlethwaite | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/books/back-to-ifrik.html | Back to Ifrik | By Michael Upchurch | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/connecticut-guide-747971.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/new-yorkers-co-radio-pirates-drop-anchor-together.html | NEW YORKERS  CO Radio Pirates Drop Anchor Together | By Edward Lewine | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/books/books-in-brief-fiction-682683.html | BOOKS IN BRIEF FICTION | By Richard E Nicholls | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/books/books-in-brief-fiction-682578.html | BOOKS IN BRIEF FICTION | By Nora Krug | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/us/trial-president-defense-clinton-field-much-practiced-legal-team.html | THE TRIAL OF THE PRESIDENT THE DEFENSE Clinton to Field a MuchPracticed Legal Team | By James Bennet | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/business/mutual-funds-report-saying-no-to-summer-panic-brings-a-winter-of-content.html | MUTUAL FUNDS REPORT Saying No to Summer Panic Brings a Winter of Content | By Robert D Hershey Jr | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/cn8-new-jerseys-test-tube-a-statewide-television-network-part-of.html | CN8 New Jerseys Test Tube A Statewide Television Network Part of Comcasts Grand Design Is Getting Some Static | By Lee Berton | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/realestate/in-the-region-new-jersey-in-the-last-2-years-rental-construction-spurts.html | In the Region  New Jersey In the Last 2 Years Rental Construction Spurts | By Rachelle Garbarine | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/in-brief-crime-in-the-state-falls-to-a-33-year-low.html | IN BRIEF Crime in the State Falls To a 33Year Low | By Kirsty Sucato | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-01-10 | https://www.nytimes.com/1999/01/10/sports/sports-of-the-times-bribing-millionaires-and-other-idiocies.html | Sports of The Times Bribing Millionaires And Other Idiocies | By George Vecsey | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/neighborhood-report-lower-east-side-defense-inalienable-right-boogie.html | NEIGHBORHOOD REPORT LOWER EAST SIDE In Defense of the Inalienable Right to Boogie | By Colin Moynihan | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/weekinreview/the-nation-fixing-medicare-light-at-a-tunnel-s-end.html | The Nation Fixing Medicare Light at a Tunnels End | By Michael M Weinstein | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/us/wellstone-says-he-won-t-seek-presidency-in-2000-after-all.html | Wellstone Says He Wont Seek Presidency in 2000 After All | By Richard L Berke | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/books/next.html | Next | By Paul Raeburn | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/world/cuba-attacks-as-deceptive-clinton-s-easing-of-embargo.html | Cuba Attacks as Deceptive Clintons Easing of Embargo | By James C McKinley Jr | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/parents-learn-skills-in-teaching.html | Parents Learn Skills in Teaching | By Merri Rosenberg | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/sports/college-basketball-no-1-huskies-competition-about-to-get-a-lot-tougher.html | COLLEGE BASKETBALL No 1 Huskies Competition About to Get a Lot Tougher | By Jack Cavanaugh | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/arts/recordings-authoritative-fiddling.html | RECORDINGS Authoritative Fiddling | By David Mermelstein | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/business/off-the-shelf-go-team-and-other-familiar-cheers.html | OFF THE SHELF Go Team And Other Familiar Cheers | By Deborah Stead | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/neighborhood-report-upper-west-side-parents-chafe-at-teacher-s-arrival.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Parents Chafe at Teachers Arrival | By Julian E Barnes | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/movies/film-becoming-an-auteur-with-help-from-mom.html | FILM Becoming an Auteur With Help From Mom | By Marek Fuchs | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/stretching-a-town-car-into-something-special.html | Stretching a Town Car Into Something Special | By Stewart Kampel | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/neighborhood-report-tompkinsville-bridge-is-inching-to-a-finish.html | NEIGHBORHOOD REPORT TOMPKINSVILLE Bridge Is Inching to a Finish | By Jim OGrady | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/weekinreview/ideas-trends-in-television-news-an-epidemic-of-pencil-envy.html | Ideas Trends In Television News an Epidemic of Pencil Envy | By David Firestone | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/neighborhood-report-park-slope-five-and-dime-counts-down.html | NEIGHBORHOOD REPORT PARK SLOPE FiveandDime Counts Down | By Marcia Biederman | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/art/art-modern-views-from-springs-and-elsewhere.html | ART Modern Views From Springs and Elsewhere | By William Zimmer | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |

| 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/business-pacts-at-hospital-that-goes-it-alone.html | Business Pacts at Hospital That Goes It Alone | By Penny Singer | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/coping-healing-a-strained-bond.html | COPING Healing A Strained Bond | By Robert Lipsyte | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/road-and-rail-on-the-expressway-a-set-time-to-grieve.html | ROAD AND RAIL On the Expressway a Set Time to Grieve | By Kirsty Sucato | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/business/mutual-funds-report-beat-market-hire-philosopher-bill-miller-rethinks-value.html | MUTUAL FUNDS REPORT To Beat the Market Hire a Philosopher Bill Miller Rethinks Value and Keeps Thumping the S P | By Edward Wyatt | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/books/frauds-fakes-phonies.html | Frauds Fakes Phonies | By Timothy Ferris | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/archives/cuttings-this-week-feed-the-birds-startle-the-squirrels.html | CUTTINGS THIS WEEK Feed the Birds Startle the Squirrels | By Patricia Jones | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/business/business-investing-buying-in-to-communicopia-a-rich-new-data-landscape.html | Business  Investing Buying In to Communicopia a Rich New Data Landscape | By Kenneth N Gilpin | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/theater/music-one-show-lives-one-languishes.html | MUSIC One Show Lives One Languishes | By Bernard Holland | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/books/pigging-out.html | Pigging Out | By Alexandra Hall | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/travel/a-mountain-lake-teeming-with-myths.html | A Mountain Lake Teeming With Myths | By Melanie Wallace | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/arts/television-radio-the-power-of-personality-how-divine.html | TELEVISIONRADIO The Power Of Personality How Divine | By Ariel Swartley | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/neighborhood-report-washington-heights-collared-subway-elevator-loses-its-pet.html | NEIGHBORHOOD REPORT WASHINGTON HEIGHTS Collared Subway Elevator Loses its Pet Pantheon | By Julian E Barnes | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/realestate/in-the-region-connecticut-casino-traffic-pointing-way-to-revival-in-norwich.html | In the Region  Connecticut Casino Traffic Pointing Way to Revival in Norwich | By By Robert A Hamilton | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/weekinreview/world-frightening-reassurances-iran-some-officials-ran-hit-squad-it-s-over-still.html | The World Frightening Reassurances in Iran Some Officials Ran a Hit Squad Its Over Still Worried | By Elaine Sciolino | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/qa-nancy-wyman-one-woman-s-passion-for-the-budget.html | QANancy Wyman One Womans Passion for the Budget | By Nancy Polk | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/boy-8-a-witness-in-a-murder-case-is-found-slain-with-his-mother.html | Boy 8 a Witness in a Murder Case Is Found Slain With His Mother | By Amy Waldman | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/sports/golf-ahead-by-5-duval-outruns-the-pack.html | GOLF Ahead by 5 Duval Outruns the Pack | By Clifton Brown | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/in-albany-openly-gay-state-senator-tests-unfamiliar-conservative-turf.html | In Albany Openly Gay State Senator Tests Unfamiliar Conservative Turf | By Jodi Wilgoren | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/on-the-towns-the-arts-healing-the-wounds-of-racism-through-expression.html | ON THE TOWNS THE ARTS Healing the Wounds of Racism Through Expression | By Ronald Smothers | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/making-films-making-waves.html | Making Films Making Waves | By Kate Stone Lombardi | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/sports/pro-football-nfl-teams-tape-players-while-they-tape-up.html | PRO FOOTBALL NFL Teams Tape Players While They Tape Up | By Mike Freeman | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/us/in-new-discoveries-a-planetary-mystery.html | In New Discoveries a Planetary Mystery | By John Noble Wilford | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/long-island-vines-up-and-down-whites.html | LONG ISLAND VINES Up and Down Whites | By Howard G Goldberg | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/q-a-dr-penelope-j-ryan-catholicism-as-seen-by-a-loyal-dissenter.html | QADr Penelope J Ryan Catholicism as Seen by a Loyal Dissenter | By Donna Greene | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/crime-creeps-into-a-suburb.html | Crime Creeps Into a Suburb | By David M Herszenhorn | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/weekinreview/the-world-to-sicilians-russia-has-no-mafia-it-s-too-wild.html | The World To Sicilians Russia Has No Mafia Its Too Wild | By Celestine Bohlen | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/on-politics-mcgreevey-s-running-again-or-maybe-he-never-stopped.html | ON POLITICS McGreeveys Running Again Or Maybe He Never Stopped | By Jennifer Preston | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/neighborhood-report-east-harlem-a-kids-store-no-charge.html | NEIGHBORHOOD REPORT EAST HARLEM A Kids Store No Charge | By Nina Siegal | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/destinations-big-night-sushi-a-show-and-a-sundae.html | DESTINATIONS Big Night Sushi a Show and a Sundae | By Joseph DAgnese | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/as-gas-prices-fall-east-end-feels-left-out.html | As Gas Prices Fall East End Feels Left Out | By Elizabeth Kiggen Miller | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/arts/the-state-of-the-art-museum-ever-changing.html | The State of the Art Museum Ever Changing | By Glenn D Lowry | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/books/books-in-brief-fiction-682586.html | BOOKS IN BRIEF FICTION | By Maggie Galehouse | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/arts/dance-passion-and-will-undimmed-by-80-years-of-ballet.html | DANCE Passion and Will Undimmed by 80 Years of Ballet | By Margaret Henry | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/in-brief-money-for-homeless.html | IN BRIEF Money for Homeless | By Elsa Brenner | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/business/private-sector-this-is-no-pie-in-the-sky-concept.html | Private Sector This Is No PieintheSky Concept | By Sarah Lyall | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-01-10 | https://www.nytimes.com/1999/01/10/us/trial-presidency-strategies-two-sides-shape-their-tactics-for-trial.html | THE TRIAL OF THE PRESIDENCY THE STRATEGIES Two Sides Shape Their Tactics for the Trial | By Katharine Q Seelye and Eric Schmitt | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/magaz ine/style-the-end-game.html | Style The End Game | By Amy M Spindler | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregi on/jersey-pride-as-fragile-as-glass-is-shattered.html | JERSEY Pride as Fragile as Glass Is Shattered | By Neil Genzlinger | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/magaz ine/the-capitalist-euro-neurosis.html | THE CAPITALIST Euro Neurosis | By Jeffrey E Garten | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregi on/con-ed-workers-protest-union-s-takeover-of-local-and-leader-s-ouster.html | Con Ed Workers Protest Unions Takeover of Local and Leaders Ouster | By Steven Greenhouse | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/books/ books-in-brief-fiction.html | BOOKS IN BRIEF FICTION | By Jenny McPhee | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/magaz ine/the-test-under-stress.html | The Test Under Stress | By Tony Schwartz | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/magaz ine/on-language-impeachmentese.html | ON LANGUAGE Impeachmentese | By William Safire | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/arts/m usic-sorrow-in-deeper-darker-tones.html | MUSIC Sorrow in Deeper Darker Tones | By Matthew Gurewitsch | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/travel/ no-headline-713872.html | No Headline | By Rick Lyman | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/world/ allies-are-cool-to-french-plan-to-monitor-iraq.html | Allies Are Cool To French Plan To Monitor Iraq | By Craig R Whitney | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/magaz ine/lives-the-candidate.html | LIVES The Candidate | By Matthew Yglesias | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregi on/birding-gaining-stature-becomes-peacock-54-million-people-20-billion-year.html | Birding Gaining Stature Becomes a Peacock 54 Million People and a 20 Billion a Year Business Work to Protect Threatened Habitats | By Elsa Brenner | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/travel/ whats-in-a-name-magic-mystery-allure.html | Whats in a Name Magic Mystery Allure | By John Krich | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregi on/in-brief-joining-the-aquarium-a-childrens-garden.html | IN BRIEF Joining the Aquarium A Childrens Garden | By Karen Demasters | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregi on/police-brutality-claim-roils-southold.html | Police Brutality Claim Roils Southold | By John Rather | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/world/ moving-gingerly-toward-civilian-rule-nigerians-cast-ballots.html | Moving Gingerly Toward Civilian Rule Nigerians Cast Ballots | By Norimitsu Onishi | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/autom obiles/looking-for-the-right-words-at-the-detroit-show.html | Looking for the Right Words at the Detroit Show | By James G Cobb | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/busine ss/mutual-funds-report-funds-watch-retirement-happy-funds.html | MUTUAL FUNDS REPORT FUNDS WATCH RetirementHappy Funds | By Carole Gould | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |

| 1999-01-10 | https://www.nytimes.com/1999/01/10/sports/olympics-sex-enters-the-fray-in-inquiry-in-utah.html | OLYMPICS Sex Enters the Fray in Inquiry in Utah | By Jere Longman | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/neighborhood-report-little-neck-buzz-after-subway-horror-tips-watching-back.html | NEIGHBORHOOD REPORT LITTLE NECK  BUZZ After a Subway Horror Tips on Watching the Back | By Richard Weir | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/business/mutual-funds-report-4-who-found-a-4th-quarter-feast.html | MUTUAL FUNDS REPORT 4 Who Found a 4thQuarter Feast | By Carole Gould | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/realestate/streetscapes-grand-prospect-hall-brooklyn-colorful-restoration-1903-ballroom.html | Streetscapes  Grand Prospect Hall in Brooklyn Colorful Restoration of a 1903 BallroomConcert Hall | By Christopher Gray | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/advocates-joining-forces-to-fight-pataki-dna-plan.html | Advocates Joining Forces To Fight Pataki DNA Plan | By Susan Sachs | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/business/funny-they-don-t-look-like-fat-cats.html | Funny They Dont Look Like Fat Cats | By David Cay Johnston | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/books/a-political-act.html | A Political Act | By David B Green | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/movies/television-radio-taking-13-hours-to-fix-the-errors-made-in-90-minutes.html | TELEVISION  RADIO Taking 13 Hours To Fix the Errors Made in 90 Minutes | By Margy Rochlin | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/weekinreview/the-world-the-khmer-rouge-legacy-in-the-killing-fields-even-the-future-died.html | The World The Khmer Rouge Legacy In the Killing Fields Even the Future Died | By Seth Mydans | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/arts/dance-back-to-america-trailing-his-legend.html | DANCE Back to America Trailing His Legend | By Sophia Kishkovsky | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/books/dear-diary.html | Dear Diary | By Margalit Fox | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/business/private-sector-high-over-manhattan-a-downbeat-farewell.html | Private Sector High Over Manhattan A Downbeat Farewell | By Charles V Bagli | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/movies/one-of-a-kind-comic-impersonating-another.html | One OneofaKind Comic Impersonating Another | By Peter Applebome | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/medical-center-charts-own-course.html | Medical Center Charts Own Course | By Donna Greene | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/soapbox-the-tyranny-of-testing.html | SOAPBOX The Tyranny of Testing | By Frank Schwartz | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/sports/hockey-a-goalie-is-in-the-islanders-future.html | HOCKEY A Goalie Is in the Islanders Future | By Tarik ElBashir | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/books/crime-682063.html | Crime | By Marilyn Stasio | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-01-10 | https://www.nytimes.com/1999/01/10/sports/league-loses-its-glow-special-report-nba-once-dream-team-torn-fight-for-control.html | A LEAGUE LOSES ITS GLOW A special report NBA Once a Dream Team Is Torn by Fight for Control | By Mike Wise With Selena Roberts | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/world/ntsu-mokhehle-80-fractious-land-s-premier.html | Ntsu Mokhehle 80 Fractious Lands Premier | By Donald G McNeil Jr | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/fyi-780359.html | FYI | By Daniel B Schneider | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/us/jacques-neuville-82-who-won-honor-in-the-french-resistance.html | Jacques Neuville 82 Who Won Honor in the French Resistance | By Michael T Kaufman | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/sports/hockey-with-berard-for-potvin-islanders-go-on-defensive.html | HOCKEY With Berard for Potvin Islanders Go on Defensive | By Tarik ElBashir | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/sports/sports-of-the-times-will-jets-wizards-trap-jaguars.html | Sports of The Times Will Jets Wizards Trap Jaguars | By Dave Anderson | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/business/off-the-urban-rust-heap-a-factory-goes-to-work.html | Off the Urban Rust Heap a Factory Goes to Work | By Alex PrudHomme | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/sports/baseball-notebook-marlins-rebuild-but-uncertainly.html | BASEBALL NOTEBOOK Marlins Rebuild but Uncertainly | By Murray Chass | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/arts/video-review-a-legend-captured-in-five-sets.html | VIDEO REVIEW A Legend Captured in Five Sets | By Robert Greskovic | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/neighborhood-report-upper-east-side-makeover-spot-shows-age.html | NEIGHBORHOOD REPORT UPPER EAST SIDE Makeover Spot Shows Age | By Andrew Jacobs | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/books/biography-the-short-form.html | Biography The Short Form | By Peter Ackroyd | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/weekinreview/january-3-9-together-again.html | January 39 Together Again | By Harvey Araton | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/travel/choice-tables-dining-fashionably-in-sao-paulo.html | CHOICE TABLES Dining Fashionably in Sao Paulo | By Patricia Wells | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/in-brief-embezzlement-charges.html | IN BRIEF Embezzlement Charges | By Elsa Brenner | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/sports/outdoors-mild-restrains-a-feast-but-cold-can-bring-a-bounty.html | OUTDOORS Mild Restrains a Feast but Cold Can Bring a Bounty | By Nelso Bryant | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/in-brief-morristown-mayor-proposes-domestic-partners-coverage.html | IN BRIEF Morristown Mayor Proposes Domestic Partners Coverage | By Karen Demasters | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/style/pulse-an-end-to-burnout.html | PULSE An End to Burnout | By Bill Powers | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/business/personal-business-collectors-are-going-hollywood.html | Personal Business Collectors Are Going Hollywood | By David J Morrow | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| 1999-01-10 | https://www.nytimes.com/1999/01/10/world/20-years-on-anger-ignites-against-khmer-rouge.html | 20 Years On Anger Ignites Against Khmer Rouge | By Seth Mydans | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/neighborhood-report-long-island-city-update-lofty-landmark-disappears-queens.html | NEIGHBORHOOD REPORT LONG ISLAND CITY  UPDATE A Lofty Landmark Disappears From the Queens Skyline | By Richard Weir | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/sports/on-hockey-rangers-test-smith-s-job-security.html | ON HOCKEY Rangers Test Smiths Job Security | By Joe Lapointe | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/leon-m-goldstein-dies-at-66-led-a-city-university-college.html | Leon M Goldstein Dies at 66 Led a City University College | By Karen W Arenson | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/world/in-congo-carnage-how-many-died.html | In Congo Carnage How Many Died | By Ian Fisher | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/neighborhood-report-bensonhurst-broccoli-for-young-palates.html | NEIGHBORHOOD REPORT BENSONHURST Broccoli for Young Palates | By Richard Weir | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/business/private-sector-keeping-cool-in-a-pressure-cooker.html | Private Sector Keeping Cool in a Pressure Cooker | By Agis Salpukas | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/it-s-a-guy-thing-now-at-the-spa.html | Its a Guy Thing Now at the Spa | By David Howard | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/style/view-spiritual-cosmetics-no-kidding.html | VIEW Spiritual Cosmetics No Kidding | By Penelope Green | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/arts/museums-experiment-with-new-exhibition-strategies.html | Museums Experiment With New Exhibition Strategies | By Marcia Tucker | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/books/fatal-attractions.html | Fatal Attractions | By Barbara Fisher | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/books/show-me-the-money.html | Show Me the Money | By Mark Levinson | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/dining-out-when-the-taste-buds-cry-out-for-pizza.html | DINING OUT When the Taste Buds Cry Out for Pizza | By M H Reed | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/there-s-money-to-spend-but-priorities-differ.html | Theres Money to Spend But Priorities Differ | By Mike Allen | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/to-get-from-here-to-there-more-long-islanders-choosing-a-limo.html | To Get From Here to There More Long Islanders Choosing a Limo | By Stewart Kampel | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/playing-in-the-neighborhood-779458.html | PLAYING IN THE NEIGHBORHOOD | By Michael Goldman | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/theater/theater-in-cabaret-evolution-repositions-the-stars.html | THEATER In Cabaret Evolution Repositions the Stars | By Vincent Canby | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/weekinreview/january-3-9-a-tiny-opening-to-cuba-with-little-political-risk.html | January 39 A Tiny Opening to Cuba With Little Political Risk | By Tim Weiner | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/the-view-from-branchville-from-a-bartered-farm-an-impressionist-haven.html | The View FromBranchville From a Bartered Farm An Impressionist Haven | By Jay Axelbank | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/sports/baseball-in-5-minutes-yankees-future-changed.html | BASEBALL In 5 Minutes Yankees Future Changed | By Buster Olney | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/realestate/if-you-re-thinking-living-lincoln-park-yonkers-convenient-slice-middle-america.html | If Youre Thinking of Living In  Lincoln Park in Yonkers A Convenient Slice of Middle America | By Mary McAleer Vizard | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/world/politically-weak-at-home-turks-flex-muscles-abroad.html | Politically Weak at Home Turks Flex Muscles Abroad | By Stephen Kinzer | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/road-and-rail-fewer-firefighters-but-lots-of-chiefs.html | ROAD AND RAIL Fewer Firefighters But Lots of Chiefs | By Steve Strunsky | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/business/mortgage-tax-break-who-gets-what.html | Mortgage Tax Break Who Gets What | By David Cay Johnson | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/business/mutual-funds-report-avoiding-the-worms-when-bobbing-for-overseas-investments.html | MUTUAL FUNDS REPORT Avoiding the Worms When Bobbing for Overseas Investments | By Rick Gladstone | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/weekinreview/dear-dr-petshrink-help-my-cat-is-driving-me-crazy.html | Dear Dr Petshrink Help My Cat Is Driving Me Crazy | By Joe Sharkey | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/world/british-researchers-on-animal-rights-death-list.html | British Researchers on Animal Rights Death List | By Warren Hoge | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/music-trying-out-for-conductor.html | MUSIC Trying Out for Conductor | By Robert Sherman | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/style/shopping-with-joshua-redman-a-jazz-virtuoso-is-picky-about-the-details.html | SHOPPING WITH Joshua Redman A Jazz Virtuoso Is Picky About the Details | By Eric Asimov | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/an-awe-inspiring-proliferation-of-life-under-the-sea.html | An AweInspiring Proliferation of Life Under the Sea | By Bess Liebenson | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/sports/backtalk-the-nba-is-all-about-spinning.html | Backtalk The NBA Is All About Spinning | By Robert Lipsyte | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/in-brief-car-insurance-reductions-are-set-for-march.html | IN BRIEF Car Insurance Reductions Are Set for March | By Karen Demasters | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/arts/for-decorous-dijon-a-splash-of-miami-flair.html | For Decorous Dijon a Splash of Miami Flair | By Alan Riding | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/magazine/word-image-capital-carousel.html | WORD  IMAGE Capital Carousel | By Max Frankel | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/when-it-comes-to-cable-television-comcast-isnt-seen-as-the-only.html | When It Comes to Cable Television Comcast Isnt Seen as the Only Villain | By Lee Berton | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-01-10 | https://www.nytimes.com/1999/01/10/sports/college-basketball-mountaineering-proves-much-to-uconn-s-liking.html | COLLEGE BASKETBALL Mountaineering Proves Much to UCONNs Liking | By Ron Dicker | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/empty-net-strong-back-long-memory-won-t-help-bayman-if-fish-freedom-haul-them.html | The Empty Net A Strong Back and a Long Memory Wont Help a Bayman if the Fish and the Freedom to Haul Them In Grow Scarce | By Charlie Leduff | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/arts/art-architecture-where-the-venues-are-virtually-infinite.html | ARTARCHITECTURE Where the Venues Are Virtually Infinite | By Steven Henry Madoff | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/neighborhood-report-bedford-stuyvesant-founders-gone-school-adjusts.html | NEIGHBORHOOD REPORT BEDFORDSTUYVESANT Founders Gone School Adjusts | By Richard Weir | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-11 | https://www.nytimes.com/1999/01/11/sports/sports-of-the-times-uconn-comes-up-one-guard-short.html | Sports of The Times UConn Comes Up One Guard Short | By Harvey Araton | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-11 | https://www.nytimes.com/1999/01/11/us/in-the-nation-s-capital-historians-leave-impeachment-for-the-future.html | In the Nations Capital Historians Leave Impeachment For a More Personal Future | By David Stout | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-11 | https://www.nytimes.com/1999/01/11/opinion/social-security-chimeras.html | Social Security Chimeras | By Milton Friedman | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-11 | https://www.nytimes.com/1999/01/11/business/toyota-president-is-choice-to-lead-trade-group.html | Toyota President Is Choice to Lead Trade Group | By Stephanie Strom | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-11 | https://www.nytimes.com/1999/01/11/world/iraq-s-parliament-puts-off-vote-of-defiance-against-un.html | Iraqs Parliament Puts Off Vote of Defiance Against UN | By Douglas Jehl | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-11 | https://www.nytimes.com/1999/01/11/business/amazon-surge-may-reflect-the-new-math-of-the-internet.html | Amazon Surge May Reflect The New Math Of the Internet | By Doreen Carvajal | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-11 | https://www.nytimes.com/1999/01/11/business/compressed-data-digitalized-handwriting-for-a-more-personal-e-mail.html | Compressed Data Digitalized Handwriting for a More Personal EMail | By Lisa Napoli | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-11 | https://www.nytimes.com/1999/01/11/world/a-colombian-town-gropes-for-a-peace-of-its-own.html | A Colombian Town Gropes for a Peace of Its Own | By Diana Jean Schemo | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-11 | https://www.nytimes.com/1999/01/11/us/trial-president-political-memo-focus-impeachment-casts-shadow-goals-both-parties.html | THE TRIAL OF THE PRESIDENT POLITICAL MEMO Focus on Impeachment Casts a Shadow on the Goals of Both Parties | By Richard W Stevenson and John M Broder | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | |
| 1999-01-11 | https://www.nytimes.com/1999/01/11/books/books-of-the-times-a-stark-awakening-on-the-banks-of-the-yangtze.html | BOOKS OF THE TIMES A Stark Awakening on the Banks of the Yangtze | By Richard Bernstein | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-11 | https://www.nytimes.com/1999/01/11/us/with-bleachers-empty-marineland-show-goes-on.html | With Bleachers Empty Marineland Show Goes On | By Jim Carrier | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-11 | https://www.nytimes.com/1999/01/11/business/the-media-business-advertising-addenda-accounts-816191.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-01-11 | https://www.nytimes.com/1999/01/11/world/observers-give-voting-in-nigeria-good-marks.html | Observers Give Voting In Nigeria Good Marks | By Norimitsu Onishi | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-11 | https://www.nytimes.com/1999/01/11/arts/music-review-steve-reich-and-his-music-must-be-seen-to-be-loved.html | MUSIC REVIEW Steve Reich and His Music Must Be Seen to Be Loved | By Paul Griffiths | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-11 | https://www.nytimes.com/1999/01/11/nyregion/jewish-immigrants-warn-of-rising-anti-semitism-in-russia.html | Jewish Immigrants Warn of Rising AntiSemitism in Russia | By Susan Sachs | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-11 | https://www.nytimes.com/1999/01/11/arts/jazz-review-a-pair-of-renegades-try-blending-their-approaches.html | JAZZ REVIEW A Pair of Renegades Try Blending Their Approaches | By Ben Ratliff | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-11 | https://www.nytimes.com/1999/01/11/business/media-business-advertising-humor-catalyst-new-40-million-campaign-for-kinko-s.html | THE MEDIA BUSINESS ADVERTISING Humor is the catalyst in a new 40 million campaign for Kinkos | By Stuart Elliott | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-11 | https://www.nytimes.com/1999/01/11/sports/sports-of-the-times-parcellss-haunting-possibility-in-denver.html | Sports Of The Times Parcellss Haunting Possibility In Denver | By Dave Anderson | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-11 | https://www.nytimes.com/1999/01/11/arts/orlandus-wilson-81-singer-in-influential-gospel-quartet.html | Orlandus Wilson 81 Singer in Influential Gospel Quartet | By Jon Pareles | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-11 | https://www.nytimes.com/1999/01/11/arts/bridge-a-lucky-deal-that-s-for-sure-but-was-it-good-luck-or-bad.html | BRIDGE A Lucky Deal Thats for Sure But Was It Good Luck or Bad | By Alan Truscott | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-11 | https://www.nytimes.com/1999/01/11/theater/outcry-at-talk-of-selling-lincoln-center-art.html | Outery at Talk of Selling Lincoln Center Art | By Carol Vogel | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-11 | https://www.nytimes.com/1999/01/11/world/hong-kong-democrats-split-on-elective-route-vs-street-protests.html | Hong Kong Democrats Split on Elective Route vs Street Protests | By Mark Landler | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-11 | https://www.nytimes.com/1999/01/11/nyregion/clare-potter-who-set-trends-in-women-s-clothes-dies-at-95.html | Clare Potter Who Set Trends In Womens Clothes Dies at 95 | By AnneMarie Schiro | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-11 | https://www.nytimes.com/1999/01/11/us/renos-tenure-sets-a-record-this-century.html | Renos Tenure Sets a Record This Century | By David Johnston | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-11 | https://www.nytimes.com/1999/01/11/nyregion/call-for-inquiry-in-bridgeport-slayings.html | Call for Inquiry in Bridgeport Slayings | By Robert D McFadden | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-11 | https://www.nytimes.com/1999/01/11/business/the-media-business-advertising-addenda-people-816205.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-11 | https://www.nytimes.com/1999/01/11/business/one-nation-unplugged-the-titans-of-wireless-are-tearing-down-regional-fences.html | One Nation Unplugged The Titans of Wireless Are Tearing Down Regional Fences | By Seth Schiesel | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-11 | https://www.nytimes.com/1999/01/11/sports/nfl-divisional-playoffs-the-jets-move-one-small-step-closer-to-1969.html | NFL DIVISIONAL PLAYOFFS The Jets Move One Small Step Closer to 1969 | By Gerald Eskenazi | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-01-11 | https://www.nytimes.com/1999/01/11/arts/dance-review-a-modern-devotion-to-a-sacred-indian-ritual.html | DANCE REVIEW A Modern Devotion To a Sacred Indian Ritual | By Jennifer Dunning | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-11 | https://www.nytimes.com/1999/01/11/business/the-media-business-advertising-addenda-changes-occur-on-3-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Changes Occur On 3 Accounts | By Stuart Elliott | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-11 | https://www.nytimes.com/1999/01/11/business/media-talk-taking-a-writer-s-touch-inside-microsoft-word.html | Media Talk Taking a Writers Touch Inside Microsoft Word | By Steve Lohr | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-11 | https://www.nytimes.com/1999/01/11/us/trial-president-overview-witness-question-clinton-s-trial-remains-big-issue.html | THE TRIAL OF THE PRESIDENT THE OVERVIEW WITNESS QUESTION IN CLINTONS TRIAL REMAINS BIG ISSUE | By Lizette Alvarez | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-11 | https://www.nytimes.com/1999/01/11/world/us-now-tells-of-much-deeper-damage-by-pollard-than-thought.html | US Now Tells of Much Deeper Damage by Pollard Than Thought | By Tim Weiner | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-11 | https://www.nytimes.com/1999/01/11/sports/basketball-uconn-women-s-reign-is-ended-by-tennessee.html | BASKETBALL UConn Womens Reign Is Ended by Tennessee | By Jack Curry | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-11 | https://www.nytimes.com/1999/01/11/sports/hockey-ranger-victory-sets-up-move-to-playoff-status.html | HOCKEY Ranger Victory Sets Up Move to Playoff Status | By Joe Lapointe | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-11 | https://www.nytimes.com/1999/01/11/arts/this-week.html | THIS WEEK | By Lawrence Van Gelder | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-11 | https://www.nytimes.com/1999/01/11/nyregion/the-neediest-cases-from-anger-to-healing-with-therapy-and-care.html | The Neediest Cases From Anger to Healing With Therapy and Care | By Adam Gershenson | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-11 | https://www.nytimes.com/1999/01/11/business/compressed-data-intel-and-compaq-dispute-one-year-2000-bug-theory.html | Compressed Data Intel and Compaq Dispute One Year 2000 Bug Theory | By Barnaby J Feder | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-11 | https://www.nytimes.com/1999/01/11/business/wb-succeeds-by-serving-youth-alone.html | WB Succeeds By Serving Youth Alone | By Bill Carter | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-11 | https://www.nytimes.com/1999/01/11/sports/golf-duval-pads-his-reputation-as-the-world-s-best-golfer.html | GOLF Duval Pads His Reputation As the Worlds Best Golfer | By Clifton Brown | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-11 | https://www.nytimes.com/1999/01/11/nyregion/the-big-city-think-safety-is-everything-think-again.html | The Big City Think Safety Is Everything Think Again | By John Tierney | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-11 | https://www.nytimes.com/1999/01/11/business/down-in-the-valley-a-heated-economy-cools-just-a-bit.html | Down in the Valley a Heated Economy Cools Just a Bit | By John Markoff | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-11 | https://www.nytimes.com/1999/01/11/sports/nfl-divisional-playoffs-the-vikings-sprint-into-the-nfc-title-game.html | NFL DIVISIONAL PLAYOFFS The Vikings Sprint Into the NFC Title Game | By Mike Freeman | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-11 | https://www.nytimes.com/1999/01/11/theater/theater-review-on-the-cusp-of-monsterhood-with-nero.html | THEATER REVIEW On the Cusp Of Monsterhood With Nero | By Ben Brantley | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-11 | https://www.nytimes.com/1999/01/11/sports/on-pro-football-jets-anxiety-evaporates-into-thin-air.html | ON PRO FOOTBALL Jets Anxiety Evaporates Into Thin Air | By Thomas George | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| 1999-01-11 | https://www.nytimes.com/1999/01/11/business/patents-where-was-this-handy-little-device-when-calaveras-county-frogs-started.html | Patents Where was this handy little device when the Calaveras County frogs started jumping | By Sabra Chartrand | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-11 | https://www.nytimes.com/1999/01/11/business/technology-99-problem-trips-up-few-computers.html | TECHNOLOGY 99 Problem Trips Up Few Computers | By Barnaby J Feder | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-11 | https://www.nytimes.com/1999/01/11/arts/dance-review-an-embrace-in-midair-and-other-encounters.html | DANCE REVIEW An Embrace in Midair And Other Encounters | By Jack Anderson | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-11 | https://www.nytimes.com/1999/01/11/sports/nfl-divisional-playoffs-shanahan-eager-to-face-parcells-gets-right-to-work.html | NFL DIVISIONAL PLAYOFFS Shanahan Eager to Face Parcells Gets Right to Work | By Charlie Nobles | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-11 | https://www.nytimes.com/1999/01/11/world/officer-is-denied-amnesty-in-the-killing-of-steve-biko.html | Officer Is Denied Amnesty In the Killing of Steve Biko | By Suzanne Daley | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-11 | https://www.nytimes.com/1999/01/11/business/auditors-given-new-rules-to-prevent-bias.html | Auditors Given New Rules To Prevent Bias | By Melody Petersen | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-11 | https://www.nytimes.com/1999/01/11/nyregion/auction-plan-for-gardens-stirs-tensions.html | Auction Plan For Gardens Stirs Tensions | By Anne Raver | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-11 | https://www.nytimes.com/1999/01/11/business/compressed-data-executive-musical-chairs-at-shoppingcom-again.html | Compressed Data Executive Musical Chairs At Shoppingcom Again | By Laurie J Flynn | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-11 | https://www.nytimes.com/1999/01/11/nyregion/metropolitan-diary-810584.html | Metropolitan Diary | By Enid Nemy | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-11 | https://www.nytimes.com/1999/01/11/world/french-right-bickers-after-a-political-deal-with-left-in-lyons.html | French Right Bickers After a Political Deal With Left in Lyons | By Craig R Whitney | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-11 | https://www.nytimes.com/1999/01/11/sports/nfl-divisional-playoffs-jaguars-like-jets-ball-control-and-their-chances.html | NFL DIVISIONAL PLAYOFFS Jaguars Like Jets Ball Control and Their Chances | By Bill Pennington | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-11 | https://www.nytimes.com/1999/01/11/opinion/editorial-notebook-beating-the-yanquis-at-their-game.html | Editorial Notebook Beating the Yanquis at Their Game | By Tina Rosenberg | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-11 | https://www.nytimes.com/1999/01/11/business/technology-prospectus-new-york-s-unsung-captains-code-would-like-remind-world.html | TECHNOLOGY Prospectus New Yorks unsung captains of code would like to remind the world that not all software comes from California | By Janet Stites | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-11 | https://www.nytimes.com/1999/01/11/sports/nfl-divisional-playoffs-big-mistakes-gnaw-at-coughlin.html | NFL DIVISIONAL PLAYOFFS Big Mistakes Gnaw at Coughlin | By Bill Pennington | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-11 | https://www.nytimes.com/1999/01/11/sports/basketball-30-million-cap-expected-to-subdue-free-agent-market.html | BASKETBALL 30 Million Cap Expected to Subdue FreeAgent Market | By Chris Broussard | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-11 | https://www.nytimes.com/1999/01/11/world/castro-dollar-special-report-cuba-s-new-dual-economy-have-nots-far-exceed-haves.html | THE CASTRO DOLLAR A special report In Cubas New Dual Economy HaveNots Far Exceed Haves | By James C McKinley Jr | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| 1999-01-11 | https://www.nytimes.com/1999/01/11/us/vice-president-sounds-presidential-themes.html | Vice President Sounds Presidential Themes | By Michael Janofsky | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-01-11 | https://www.nytimes.com/1999/01/11/arts/music-review-wallowing-in-melodious-happiness.html | MUSIC REVIEW Wallowing In Melodious Happiness | By Paul Griffiths | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-11 | https://www.nytimes.com/1999/01/11/opinion/deadly-zeal-in-india.html | Deadly Zeal in India | By Tunku Varadarajan | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-11 | https://www.nytimes.com/1999/01/11/world/vatican-aide-in-canada-cited-in-threat-case.html | Vatican Aide In Canada Cited In Threat Case | By Anthony Depalma | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-11 | https://www.nytimes.com/1999/01/11/nyregion/subway-killing-casts-light-on-suspect-s-mental-torment.html | Subway Killing Casts Light On Suspects Mental Torment | By N R Kleinfield With Kit R Roane | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-11 | https://www.nytimes.com/1999/01/11/sports/nfl-divisional-playoffs-extra-points-jets-bottle-taylor-up.html | NFL DIVISIONAL PLAYOFFS  EXTRA POINTS Jets Bottle Taylor Up | By Gerald Eskenazi | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-11 | https://www.nytimes.com/1999/01/11/sports/olympics-ethics-panel-links-eight-to-scandal.html | OLYMPICS Ethics Panel Links Eight To Scandal | By Jere Longman | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-11 | https://www.nytimes.com/1999/01/11/sports/boxing-the-worry-for-jones-is-finding-a-real-test.html | BOXING The Worry For Jones Is Finding A Real Test | By Timothy W Smith | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-11 | https://www.nytimes.com/1999/01/11/nyregion/once-more-schumer-is-sworn-in-as-senator.html | Once More Schumer Is Sworn In As Senator | By Adam Nagourney | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-11 | https://www.nytimes.com/1999/01/11/business/fresh-face-for-curb-side-chat-regulators-shaping-changes-public-phone-service.html | Fresh Face for the CurbSide Chat Regulators Shaping Changes in Public Phone Service | By David W Dunlap | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-11 | https://www.nytimes.com/1999/01/11/business/media-talk-golden-books-misses-out-on-happily-ever-after.html | Media Talk Golden Books Misses Out On Happily Ever After | By Geraldine Fabrikant | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-11 | https://www.nytimes.com/1999/01/11/business/the-media-business-advertising-addenda-pace-to-acquire-green-advertising.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Pace to Acquire Green Advertising | By Stuart Elliott | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-11 | https://www.nytimes.com/1999/01/11/arts/a-latin-music-trove-seeks-a-new-underground-home.html | A Latin Music Trove Seeks a New Underground Home | By Kathryn Shattuck | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-11 | https://www.nytimes.com/1999/01/11/arts/critic-s-notebook-passion-and-moonlight-with-footnotes.html | CRITICS NOTEBOOK Passion and Moonlight With Footnotes | By James R Oestreich | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-11 | https://www.nytimes.com/1999/01/11/nyregion/2-killed-and-10-hurt-as-unlicensed-livery-van-hits-car-in-brooklyn.html | 2 Killed and 10 Hurt as Unlicensed Livery Van Hits Car in Brooklyn | By David M Halbfinger | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-11 | https://www.nytimes.com/1999/01/11/sports/nfl-divisional-playoffs-the-redskins-said-to-be-sold-for-800-million.html | NFL DIVISIONAL PLAYOFFS The Redskins Said to Be Sold for 800 Million | By Richard Sandomir | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-11 | https://www.nytimes.com/1999/01/11/opinion/essay-the-loyalty-mystery.html | Essay The Loyalty Mystery | By William Safire | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-01-11 | https://www.nytimes.com/1999/01/11/nyregion/jets-fans-exult-in-payoff-after-a-long-grim-vigil.html | Jets Fans Exult in Payoff After a Long Grim Vigil | By Charlie Leduff | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-11 | https://www.nytimes.com/1999/01/11/sports/nfl-divisional-playoffs-notebook-smith-adds-meaning-to-double-threat.html | NFL DIVISIONAL PLAYOFFS NOTEBOOK Smith Adds Meaning To Double Threat | By Frank Litsky | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-11 | https://www.nytimes.com/1999/01/11/business/market-place-analysts-find-silicon-graphics-new-technology-more-compelling-than.html | Market Place Analysts find Silicon Graphics new technology more compelling than its outlook for investors | By Lawrence M Fisher | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-11 | https://www.nytimes.com/1999/01/11/business/media-the-kay-graham-of-japan-s-media-industry.html | MEDIA The Kay Graham of Japans Media Industry | By Suzanne Charle | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-11 | https://www.nytimes.com/1999/01/11/us/test-by-faa-uncovers-holes-in-airline-security.html | Test by FAA Uncovers Holes in Airline Security | By Matthew L Wald | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-11 | https://www.nytimes.com/1999/01/11/business/publishers-root-for-michael-jordan-s-retirement.html | Publishers Root for Michael Jordans Retirement | By Alex Kuczynski | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-11 | https://www.nytimes.com/1999/01/11/movies/revisions-memo-to-actors-learn-to-master-the-essentials.html | REVISIONS Memo to Actors Learn to Master The Essentials | By Margo Jefferson | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-11 | https://www.nytimes.com/1999/01/11/us/inmates-serving-more-time-justice-department-reports.html | Inmates Serving More Time Justice Department Reports | By Fox Butterfield | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-11 | https://www.nytimes.com/1999/01/11/arts/dance-review-working-very-hard-to-catch-up-quickly-with-eternity.html | DANCE REVIEW Working Very Hard to Catch Up Quickly With Eternity | By Jack Anderson | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-11 | https://www.nytimes.com/1999/01/11/movies/corporations-cast-bad-guys-civil-action-defies-hollywood-practice-using-real.html | Corporations Cast as Bad Guys A Civil Action Defies Hollywood Practice Using Real Names in Accusations | By Bernard Weinraub | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-11 | https://www.nytimes.com/1999/01/11/sports/nhl-roundup-islanders.html | NHL ROUNDUP ISLANDERS | By Tarik ElBashir | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-11 | https://www.nytimes.com/1999/01/11/business/crane-suit-against-coltec-may-alter-merger-strategies.html | Crane Suit Against Coltec May Alter Merger Strategies | By Sharon R King | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-11 | https://www.nytimes.com/1999/01/11/business/ascend-to-sell-stratus-unit-to-investcorp.html | Ascend to Sell Stratus Unit To Investcorp | By Laura M Holson | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-11 | https://www.nytimes.com/1999/01/11/us/fever-pitch-getting-doctors-to-prescribe-is-big-business.html | Fever Pitch Getting Doctors To Prescribe Is Big Business | By Abigail Zuger | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-11 | https://www.nytimes.com/1999/01/11/world/abdel-latif-baghdadi-81-partner-in-egypt-s-1952-coup.html | AbdelLatif Baghdadi 81 Partner in Egypts 1952 Coup | By Eric Pace | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-11 | https://www.nytimes.com/1999/01/11/arts/television-review-the-merry-scary-old-days-of-racing-for-the-bomb.html | TELEVISION REVIEW The Merry Scary Old Days of Racing for the Bomb | By Walter Goodman | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-01-11 | https://www.nytimes.com/1999/01/11/world/mexico-city-journal-cocaine-doesn-t-just-transit-some-of-it-seeps.html | Mexico City Journal Cocaine Doesnt Just Transit Some of It Seeps | By Ginger Thompson | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-11 | https://www.nytimes.com/1999/01/11/nyregion/new-state-test-has-schools-cramming.html | New State Test Has Schools Cramming | By Anemona Hartocollis | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-11 | https://www.nytimes.com/1999/01/11/us/the-trial-of-the-president-the-process-experts-see-no-parallel-for-trial.html | THE TRIAL OF THE PRESIDENT THE PROCESS Experts See No Parallel For Trial | By Neil A Lewis | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-11 | https://www.nytimes.com/1999/01/11/business/hdtv-set-prices-are-falling-but-consumers-remain-scarce.html | HDTV Set Prices Are Falling But Consumers Remain Scarce | By Joel Brinkley | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-11 | https://www.nytimes.com/1999/01/11/nyregion/serpico-joins-campaign-against-police-brutality.html | Serpico Joins Campaign Against Police Brutality | By Michael Cooper | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-11 | https://www.nytimes.com/1999/01/11/business/the-media-business-advertising-addenda-universal-and-dodge-in-marketing-pact.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Universal and Dodge In Marketing Pact | By Stuart Elliott | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-11 | https://www.nytimes.com/1999/01/11/business/media-talk-writer-finds-no-room-at-the-library.html | Media Talk Writer Finds No Room at the Library | By Alex Kuczynski | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-11 | https://www.nytimes.com/1999/01/11/nyregion/black-and-hispanic-leaders-seek-consensus-on-senate-race.html | Black and Hispanic Leaders Seek Consensus on Senate Race | By Jonathan P Hicks | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-12 | https://www.nytimes.com/1999/01/12/science/scientist-work-bohdan-paczynski-finding-opportunity-where-others-see.html | SCIENTIST AT WORK BOHDAN PACZYNSKI Finding Opportunity Where Others See Impossibility | By James Glanz | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-12 | https://www.nytimes.com/1999/01/12/business/international-business-diamond-cartel-may-be-forever-hereditary-leader-de-beers.html | INTERNATIONAL BUSINESS A Diamond Cartel May Be Forever The Hereditary Leader of De Beers Pursues PostApartheid Growth | By Donald G McNeil Jr | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-12 | https://www.nytimes.com/1999/01/12/sports/plus-nba-nets-williams-won-t-let-agent-shop-market.html | PLUS NBA  NETS Williams Wont Let Agent Shop Market | By Chris Broussard | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-12 | https://www.nytimes.com/1999/01/12/theater/theater-review-to-love-honor-and-flirt-wildly.html | THEATER REVIEW To Love Honor and Flirt Wildly | By Lawrence Van Gelder | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-12 | https://www.nytimes.com/1999/01/12/us/the-trial-of-the-president-the-rules-2-senators-push-for-open-impeachment-debate.html | THE TRIAL OF THE PRESIDENT THE RULES 2 Senators Push for Open Impeachment Debate | By David E Rosenbaum | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-12 | https://www.nytimes.com/1999/01/12/sports/basketball-first-goal-for-knicks-is-signing-of-ward.html | BASKETBALL First Goal For Knicks Is Signing Of Ward | By Selena Roberts | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-12 | https://www.nytimes.com/1999/01/12/business/microsoft-puts-its-first-witness-on-the-stand.html | Microsoft Puts Its First Witness On the Stand | By Steve Lohr | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-12 | https://www.nytimes.com/1999/01/12/sports/basketball-hoyas-make-red-storm-struggle-to-the-bitter-end.html | BASKETBALL Hoyas Make Red Storm Struggle to the Bitter End | By Judy Battista | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| 1999-01-12 | https://www.nytimes.com/1999/01/12/us/salt-lake-city-mayor-quits-as-olympic-scandal-grows.html | Salt Lake City Mayor Quits As Olympic Scandal Grows | By James Brooke | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-12 | https://www.nytimes.com/1999/01/12/arts/baryshnikov-flirts-with-kabuki.html | Baryshnikov Flirts With Kabuki | By Jennifer Dunning | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-12 | https://www.nytimes.com/1999/01/12/sports/plus-women-s-pro-basketball-nba-subpoenaed-in-abl-probe.html | PLUS WOMENS PRO BASKETBALL NBA Subpoenaed in ABL Probe | By Lena Williams | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-12 | https://www.nytimes.com/1999/01/12/world/sturdy-pillar-of-turkey-s-left-names-cabinet.html | Sturdy Pillar of Turkeys Left Names Cabinet | By Stephen Kinzer | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-12 | https://www.nytimes.com/1999/01/12/business/the-media-business-advertising-addenda-bank-one-ends-role-with-martin.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Bank One Ends Role With Martin | By Stuart Elliott | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-12 | https://www.nytimes.com/1999/01/12/business/the-media-business-advertising-addenda-executive-leaving-saatchi-saatchi.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Executive Leaving Saatchi Saatchi | By Stuart Elliott | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-12 | https://www.nytimes.com/1999/01/12/world/2-more-antiaircraft-incidents-in-north-iraq.html | 2 More Antiaircraft Incidents in North Iraq | By Steven Lee Myers | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-12 | https://www.nytimes.com/1999/01/12/sports/baseball-notebook-st-louis.html | BASEBALL NOTEBOOK ST LOUIS | By Charlie Nobles | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-12 | https://www.nytimes.com/1999/01/12/business/chief-resigns-shared-post-at-goldman.html | Chief Resigns Shared Post At Goldman | By Joseph Kahn | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-12 | https://www.nytimes.com/1999/01/12/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-12 | https://www.nytimes.com/1999/01/12/world/netanyahu-s-likud-mentor-says-he-ll-challenge-protege.html | Netanyahus Likud Mentor Says Hell Challenge Protege | By Deborah Sontag | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-12 | https://www.nytimes.com/1999/01/12/nyregion/fatal-van-accident-stokes-feud-by-mayor-and-council.html | Fatal Van Accident Stokes Feud by Mayor and Council | By Thomas J Lueck | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-12 | https://www.nytimes.com/1999/01/12/movies/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-12 | https://www.nytimes.com/1999/01/12/theater/theater-review-way-too-tethered-to-roll-on-the-beach.html | THEATER REVIEW Way Too Tethered to Roll on the Beach | By Ben Brantley | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-12 | https://www.nytimes.com/1999/01/12/style/patterns-821403.html | Patterns | By Constance C R White | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-12 | https://www.nytimes.com/1999/01/12/nyregion/on-eve-of-test-crew-gives-pep-talk-at-2-schools.html | On Eve of Test Crew Gives Pep Talk at 2 Schools | By Randal C Archibold | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-12 | https://www.nytimes.com/1999/01/12/world/world-briefing.html | World Briefing | Compiled by Christopher S Wren | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-12 | https://www.nytimes.com/1999/01/12/nyregion/judge-says-rappers-and-state-share-blame-in-a-fatal-crush.html | Judge Says Rappers and State Share Blame in a Fatal Crush | By Anthony Ramirez | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| 1999-01-12 | https://www.nytimes.com/1999/01/12/sports/pro-football-giants-hope-the-browns-will-pounce-on-wooten.html | PRO FOOTBALL Giants Hope the Browns Will Pounce on Wooten | By Bill Pennington | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-12 | https://www.nytimes.com/1999/01/12/arts/television-review-a-dragnet-that-gives-sharks-a-lease-on-life.html | TELEVISION REVIEW A Dragnet That Gives Sharks a Lease on Life | By Walter Goodman | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-12 | https://www.nytimes.com/1999/01/12/sports/pro-basketball-in-chicago-fans-hope-for-a-return.html | PRO BASKETBALL In Chicago Fans Hope For A Return | By Andrew Bluth | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-12 | https://www.nytimes.com/1999/01/12/us/gore-offers-plan-to-control-suburban-sprawl.html | Gore Offers Plan to Control Suburban Sprawl | By Michael Janofsky | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-12 | https://www.nytimes.com/1999/01/12/health/vital-signs-pro-con-should-stars-pitch-prescription-drugs.html | VITAL SIGNS PRO  CON Should Stars Pitch Prescription Drugs | By Alisha Berger | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-12 | https://www.nytimes.com/1999/01/12/business/sec-fines-28-wall-st-firms-26-million.html | SEC Fines 28 Wall St Firms 26 Million | By Kenneth N Gilpin | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-12 | https://www.nytimes.com/1999/01/12/science/of-mice-and-elephants-a-matter-of-scale.html | Of Mice and Elephants A Matter of Scale | By George Johnson | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-12 | https://www.nytimes.com/1999/01/12/science/q-a-816507.html | Q  A | By C Claiborne Ray | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-12 | https://www.nytimes.com/1999/01/12/world/congo-s-struggle-may-unleash-broad-strife-to-redraw-africa.html | Congos Struggle May Unleash Broad Strife to Redraw Africa | By Ian Fisher With Norimitsu Onishi | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-12 | https://www.nytimes.com/1999/01/12/arts/pop-review-a-down-home-folkie-60-s-beck-long-on-quiet-and-short-on-theatrics.html | POP REVIEW A DownHome Folkie 60s Beck Long on Quiet and Short on Theatrics | By Jon Pareles | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-12 | https://www.nytimes.com/1999/01/12/us/two-experts-do-battle-over-potty-training.html | Two Experts Do Battle Over Potty Training | By Erica Goode | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-12 | https://www.nytimes.com/1999/01/12/us/trial-president-prosecutors-managers-offer-details-case-against-clinton.html | THE TRIAL OF THE PRESIDENT THE PROSECUTORS Managers Offer the Details Of the Case Against Clinton | By Eric Schmitt | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-12 | https://www.nytimes.com/1999/01/12/us/plenty-of-snow-in-detroit-but-hardly-a-plow-in-sight.html | Plenty of Snow in Detroit But Hardly a Plow in Sight | By Keith Bradsher | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-12 | https://www.nytimes.com/1999/01/12/sports/soccer-notebook-world-cup-charlton-and-beckenbauer-on-center-stage-again.html | SOCCER NOTEBOOK  WORLD CUP Charlton and Beckenbauer On Center Stage Again | By Alex Yannis | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-12 | https://www.nytimes.com/1999/01/12/world/keep-pollard-locked-up-clinton-aides-recommend.html | Keep Pollard Locked Up Clinton Aides Recommend | By James Risen | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-12 | https://www.nytimes.com/1999/01/12/us/trial-president-alternative-senate-democrats-debate-timing-push-for-censure-deal.html | THE TRIAL OF THE PRESIDENT THE ALTERNATIVE Senate Democrats Debate the Timing of a Push for a Censure Deal | By Lizette Alvarez | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-12 | https://www.nytimes.com/1999/01/12/sports/nfl-conference-championships-braxton-s-plan-try-try-to-rattle-testaverde.html | NFL CONFERENCE CHAMPIONSHIPS Braxtons Plan Try Try to Rattle Testaverde | By Charlie Nobles | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| 1999-01-12 | https://www.nytimes.com/1999/01/12/sports/nfl-conference-championships-jets-notebook-parcells-wants-to-weed-out-errors.html | NFL CONFERENCE CHAMPIONSHIPS JETS NOTEBOOK Parcells Wants to Weed Out Errors | By Gerald Eskenazi | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-12 | https://www.nytimes.com/1999/01/12/sports/sports-of-the-times-final-shot-parting-shot.html | Sports Of The Times FINAL SHOT PARTING SHOT | By Ira Berkow | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-12 | https://www.nytimes.com/1999/01/12/nyregion/regional-fire-service-succeeds-in-its-first-test.html | Regional Fire Service Succeeds in Its First Test | By Ronald Smothers | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-12 | https://www.nytimes.com/1999/01/12/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-12 | https://www.nytimes.com/1999/01/12/opinion/abroad-at-home-the-knock-on-the-door.html | Abroad at Home The Knock on The Door | By Anthony Lewis | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-12 | https://www.nytimes.com/1999/01/12/us/carl-elliott-85-congressman-from-alabama.html | Carl Elliott 85 Congressman From Alabama | By Wolfgang Saxon | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-12 | https://www.nytimes.com/1999/01/12/sports/hockey-senators-hex-on-devils-is-extended.html | HOCKEY Senators Hex on Devils Is Extended | By Alex Yannis | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-12 | https://www.nytimes.com/1999/01/12/us/political-briefing-anti-tobacco-hero-rethinks-a-2000-race.html | Political Briefing AntiTobacco Hero Rethinks a 2000 Race | By B Drummond Ayres Jr | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-12 | https://www.nytimes.com/1999/01/12/us/98-medicare-growth-slowest-since-program-began-in-65.html | 98 Medicare Growth Slowest Since Program Began in 65 | By Robert Pear | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-12 | https://www.nytimes.com/1999/01/12/style/by-design-paler-shades-to-chase-winter.html | By Design Paler Shades to Chase Winter | By AnneMarie Schiro | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-12 | https://www.nytimes.com/1999/01/12/business/lucent-buy-kenan-for-1.45-billion-but-quiet-possible-acquisition-ascend.html | Lucent to Buy Kenan for 145 Billion but Is Quiet on Possible Acquisition of Ascend | By Barnaby J Feder and Laura M Holson | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-12 | https://www.nytimes.com/1999/01/12/nyregion/vallone-proposes-spending-tobacco-deal-money-on-schools.html | Vallone Proposes Spending Tobacco Deal Money on Schools | By Dan Barry | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-12 | https://www.nytimes.com/1999/01/12/sports/colleges-university-of-michigan-survey-study-finds-athletes-betting-pervasive.html | COLLEGES UNIVERSITY OF MICHIGAN SURVEY Study Finds Athletes Betting Pervasive | By Kirk Johnson | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-12 | https://www.nytimes.com/1999/01/12/health/vital-signs-muscle-groups-stretches-make-the-arms-grow-stronger.html | VITAL SIGNS MUSCLE GROUPS Stretches Make the Arms Grow Stronger | By Mary Duffy | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-12 | https://www.nytimes.com/1999/01/12/books/brian-moore-prolific-novelist-on-diverse-themes-dies-at-77.html | Brian Moore Prolific Novelist On Diverse Themes Dies at 77 | By Dinitia Smith | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-12 | https://www.nytimes.com/1999/01/12/world/a-killer-s-ignorance-adds-poignancy-to-biko-case.html | A Killers Ignorance Adds Poignancy to Biko Case | By Suzanne Daley | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-12 | https://www.nytimes.com/1999/01/12/health/sinus-surgery-at-edge-of-the-brain-gets-safer.html | Sinus Surgery at Edge of the Brain Gets Safer | By Gabrielle Glaser | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-01-12 | https://www.nytimes.com/1999/01/12/sports/pro-basketball-in-another-blow-to-nba-jordan-is-said-to-be-retiring.html | PRO BASKETBALL In Another Blow to NBA Jordan Is Said to Be Retiring | By Mike Wise | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-12 | https://www.nytimes.com/1999/01/12/sports/pro-football-coaching-carousel-adds-2-subtracts-1.html | PRO FOOTBALL Coaching Carousel Adds 2 Subtracts 1 | By Frank Litsky | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-12 | https://www.nytimes.com/1999/01/12/health/among-doctors-pay-for-women-still-lags.html | Among Doctors Pay for Women Still Lags | By Natalie Angier | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-12 | https://www.nytimes.com/1999/01/12/movies/critic-s-notebook-tom-stoppard-in-love-with-shakespeare.html | CRITICS NOTEBOOK Tom Stoppard In Love With Shakespeare | By Mel Gussow | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-12 | https://www.nytimes.com/1999/01/12/business/media-business-advertising-mergers-acquisitions-madison-avenue-continue-be-alive.html | THE MEDIA BUSINESS ADVERTISING Mergers and acquisitions on Madison Avenue continue to be alive and well in the new year | By Stuart Elliott | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-12 | https://www.nytimes.com/1999/01/12/opinion/foreign-affairs-a-dangerous-peace.html | Foreign Affairs A Dangerous Peace | By Thomas L Friedman | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-12 | https://www.nytimes.com/1999/01/12/world/johannesburg-journal-a-post-apartheid-tribute-art-leading-the-people.html | Johannesburg Journal A PostApartheid Tribute Art Leading the People | By Donald G McNeil Jr | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-12 | https://www.nytimes.com/1999/01/12/world/peres-talks-to-palestinian-council-backs-a-new-state.html | Peres Talks to Palestinian Council Backs a New State | By Joel Greenberg | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-12 | https://www.nytimes.com/1999/01/12/science/the-dream-of-eternal-flight-begins-to-take-wing.html | The Dream of Eternal Flight Begins to Take Wing | By Warren E Leary | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-12 | https://www.nytimes.com/1999/01/12/us/year-2000-glitch-won-t-be-disruptive-utility-operators-say.html | Year 2000 Glitch Wont Be Disruptive Utility Operators Say | By Matthew L Wald | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-12 | https://www.nytimes.com/1999/01/12/nyregion/whitman-expects-to-offer-rebates-on-property-tax.html | WHITMAN EXPECTS TO OFFER REBATES ON PROPERTY TAX | By Jennifer Preston | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-12 | https://www.nytimes.com/1999/01/12/business/international-business-british-american-tobacco-will-buy-rothmans.html | INTERNATIONAL BUSINESS British American Tobacco Will Buy Rothmans | By Edmund L Andrews | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-12 | https://www.nytimes.com/1999/01/12/sports/sports-business-gauging-value-on-seats-and-suites.html | SPORTS BUSINESS Gauging Value on Seats and Suites | By Richard Sandomir | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-12 | https://www.nytimes.com/1999/01/12/health/balance-drills-for-the-sake-of-safety.html | Balance Drills for the Sake of Safety | By Liz Neporent | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-12 | https://www.nytimes.com/1999/01/12/business/international-business-china-gives-foreign-creditors-a-rude-1999-awakening.html | INTERNATIONAL BUSINESS China Gives Foreign Creditors a Rude 1999 Awakening | By Mark Landler | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-12 | https://www.nytimes.com/1999/01/12/nyregion/new-york-students-continue-to-dominate-science-program.html | New York Students Continue To Dominate Science Program | By William H Honan | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-01-12 | https://www.nytimes.com/1999/01/12/nyregion/the-neediest-cases-a-successful-journey-from-delusion-to-reality.html | THE NEEDIEST CASES A Successful Journey From Delusion to Reality | By Adam Gershenson | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-12 | https://www.nytimes.com/1999/01/12/arts/a-new-stage-and-lineup-for-concerts-at-carnegie.html | A New Stage And Lineup For Concerts At Carnegie | By Allan Kozinn | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-12 | https://www.nytimes.com/1999/01/12/sports/hockey-potvin-shows-his-rust-in-debut-for-islanders.html | HOCKEY Potvin Shows His Rust In Debut for Islanders | By Tarik ElBashir | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-12 | https://www.nytimes.com/1999/01/12/sports/plus-yachting-around-alone-golden-withdraws-from-competition.html | PLUS YACHTING  AROUND ALONE Golden Withdraws From Competition | By Barbara Lloyd | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-12 | https://www.nytimes.com/1999/01/12/nyregion/small-plane-crashes-in-new-jersey-killing-pilot.html | Small Plane Crashes in New Jersey Killing Pilot | By Andy Newman | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-12 | https://www.nytimes.com/1999/01/12/science/essay-a-call-for-passion-in-the-realm-of-discovery.html | ESSAY A Call for Passion in the Realm of Discovery | By Alice Dreger | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-12 | https://www.nytimes.com/1999/01/12/nyregion/smoking-ban-has-not-hurt-restaurants-analysts-say.html | Smoking Ban Has Not Hurt Restaurants Analysts Say | By Douglas Martin | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-12 | https://www.nytimes.com/1999/01/12/health/personal-health-a-saner-approach-on-caesarean-issue.html | PERSONAL HEALTH A Saner Approach On Caesarean Issue | By Jane E Brody | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-12 | https://www.nytimes.com/1999/01/12/sports/nfl-conference-championships-as-green-succeeds-his-wallet-also-wins.html | NFL CONFERENCE CHAMPIONSHIPS As Green Succeeds His Wallet Also Wins | By Mike Freeman | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-12 | https://www.nytimes.com/1999/01/12/business/russia-to-reopen-trading-in-frozen-debt.html | Russia to Reopen Trading in Frozen Debt | By Agence FrancePresse | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-12 | https://www.nytimes.com/1999/01/12/business/the-media-business-advertising-addenda-finalists-in-review-by-discover-card.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Finalists in Review By Discover Card | By Stuart Elliott | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-12 | https://www.nytimes.com/1999/01/12/nyregion/nyc-sickly-silence-for-patrons-of-the-game.html | NYC Sickly Silence For Patrons Of the Game | By Clyde Haberman | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-12 | https://www.nytimes.com/1999/01/12/sports/baseball-notebook-yankees-new-york-is-striving-for-multiyear-deal-with-jeter.html | BASEBALL NOTEBOOK  YANKEES New York Is Striving for Multiyear Deal With Jeter | By Buster Olney | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-12 | https://www.nytimes.com/1999/01/12/sports/nfl-conference-championships-quick-start-for-the-jets-is-a-necessity.html | NFL CONFERENCE CHAMPIONSHIPS Quick Start for the Jets Is a Necessity | By Gerald Eskenazi | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-12 | https://www.nytimes.com/1999/01/12/us/government-weighs-protections-for-prairie-dogs.html | Government Weighs Protections for Prairie Dogs | By Rick Lyman | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-12 | https://www.nytimes.com/1999/01/12/health/the-doctor-s-world-keeping-harmony-in-the-marriage-of-cells.html | THE DOCTORS WORLD Keeping Harmony in the Marriage of Cells | By Lawrence K Altman Md | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-01-12 | https://www.nytimes.com/1999/01/12/opinion/before-the-trial-ask-the-pivotal-question.html | Before the Trial Ask the Pivotal Question | By Jack Rakove | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-12 | https://www.nytimes.com/1999/01/12/arts/dance-review-tea-ceremonies-to-zen-japanese-culture-with-a-wink.html | DANCE REVIEW Tea Ceremonies to Zen Japanese Culture With a Wink | By Jennifer Dunning | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-12 | https://www.nytimes.com/1999/01/12/nyregion/grand-jury-to-hear-sex-abuse-charges-against-veteran-detective.html | Grand Jury to Hear SexAbuse Charges Against Veteran Detective | By Joseph P Fried | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-12 | https://www.nytimes.com/1999/01/12/nyregion/the-ultimate-celebrity-sound-bite.html | The Ultimate Celebrity Sound Bite | By Alain de Botton | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-12 | https://www.nytimes.com/1999/01/12/nyregion/whitman-preschool-plan-puts-focus-on-how-to-run-and-expand-classes.html | Whitman Preschool Plan Puts Focus on How to Run and Expand Classes | By Maria Newman | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-12 | https://www.nytimes.com/1999/01/12/nyregion/in-capital-case-man-pleads-guilty-to-2d-degree-murder.html | In Capital Case Man Pleads Guilty to 2dDegree Murder | By Joseph P Fried | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-12 | https://www.nytimes.com/1999/01/12/style/review-fashion-now-every-man-a-sportsman.html | ReviewFashion Now Every Man a Sportsman | By Constance C R White | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-12 | https://www.nytimes.com/1999/01/12/health/vital-signs-behavior-following-the-trail-of-adolescent-angst.html | VITAL SIGNS BEHAVIOR Following the Trail of Adolescent Angst | By Erica Goode | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-12 | https://www.nytimes.com/1999/01/12/theater/theater-review-sex-sex-sex-a-preoccupation-is-putting-it-lightly.html | THEATER REVIEW Sex Sex Sex A Preoccupation Is Putting It Lightly | By Anita Gates | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-12 | https://www.nytimes.com/1999/01/12/nyregion/public-lives-the-art-of-service-in-the-service-of-art.html | PUBLIC LIVES The Art of Service in the Service of Art | By Elisabeth Bumiller | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-12 | https://www.nytimes.com/1999/01/12/sports/olympics-jobs-in-salt-lake-city-questioned-by-ioc.html | OLYMPICS Jobs in Salt Lake City Questioned by IOC | By Jere Longman | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-12 | https://www.nytimes.com/1999/01/12/nyregion/banana-republic-clerk-is-charged-with-fraud.html | Banana Republic Clerk Is Charged With Fraud | By Michael Cooper | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-12 | https://www.nytimes.com/1999/01/12/arts/pop-review-people-bah-who-needs-them.html | POP REVIEW People Bah Who Needs Them | By Jon Pareles | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-12 | https://www.nytimes.com/1999/01/12/world/us-more-isolated-in-un-on-keeping-the-iraq-sanctions.html | US More Isolated in UN on Keeping The Iraq Sanctions | By Barbara Crossette | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-12 | https://www.nytimes.com/1999/01/12/business/campbell-sees-profit-slide-after-a-bad-season-for-soup.html | Campbell Sees Profit Slide After a Bad Season for Soup | By Constance L Hays | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-12 | https://www.nytimes.com/1999/01/12/business/markets-market-place-all-right-with-world-well-not-so-bad-least-us-treasuries.html | THE MARKETS Market Place All is right with the world well not so bad at least and US Treasuries are in the doldrums | By Jonathan Fuerbringer | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-12 | https://www.nytimes.com/1999/01/12/books/books-of-the-times-the-modern-political-novel-as-a-mirror-of-the-bizarre.html | BOOKS OF THE TIMES The Modern Political Novel as a Mirror of the Bizarre | By Michiko Kakutani | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| 1999-01-12 | https://www.nytimes.com/1999/01/12/nyregion/in-shift-us-reaches-deal-for-plea-by-3-in-gotti-case.html | In Shift US Reaches Deal For Plea by 3 In Gotti Case | By Selwyn Raab | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-12 | https://www.nytimes.com/1999/01/12/business/the-media-business-advertising-addenda-people-828424.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-12 | https://www.nytimes.com/1999/01/12/nyregion/tax-break-ruling-angers-advocates-of-cheaper-power.html | Tax Break Ruling Angers Advocates of Cheaper Power | By Richard PerezPena | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-12 | https://www.nytimes.com/1999/01/12/business/a-microsoft-bug-could-make-some-early-birds-an-hour-later.html | A Microsoft Bug Could Make Some Early Birds an Hour Later | By John Markoff | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-12 | https://www.nytimes.com/1999/01/12/us/political-briefing-whats-in-a-name-ask-moseley-braun.html | Political Briefing Whats in a Name Ask MoseleyBraun | By B Drummond Ayres Jr | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-12 | https://www.nytimes.com/1999/01/12/world/sierra-leone-rebels-kidnap-2-more-italian-missionaries-by-trickery.html | Sierra Leone Rebels Kidnap 2 More Italian Missionaries by Trickery | By Agence FrancePresse | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-12 | https://www.nytimes.com/1999/01/12/science/of-tortoises-hares-and-the-peopling-of-earth.html | Of Tortoises Hares and the Peopling of Earth | By Nicholas Wade | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-12 | https://www.nytimes.com/1999/01/12/us/threat-of-fire-leads-to-request-for-wiring-checks-on-planes.html | Threat of Fire Leads to Request For Wiring Checks on Planes | By Matthew L Wald | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-12 | https://www.nytimes.com/1999/01/12/us/supreme-court-roundup-appeal-to-save-english-only-law-fails.html | Supreme Court Roundup Appeal to Save EnglishOnly Law Fails | By Linda Greenhouse | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-12 | https://www.nytimes.com/1999/01/12/nyregion/supreme-court-denies-appeal-by-sex-shops.html | Supreme Court Denies Appeal By Sex Shops | By David Rohde | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-12 | https://www.nytimes.com/1999/01/12/arts/dance-review-complexity-as-simplicity-s-twin.html | DANCE REVIEW Complexity as Simplicitys Twin | By Anna Kisselgoff | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-12 | https://www.nytimes.com/1999/01/12/sports/plus-track-and-field-seton-hall-joins-roster-at-meet.html | PLUS TRACK AND FIELD Seton Hall Joins Roster at Meet | By Frank Litsky | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-12 | https://www.nytimes.com/1999/01/12/sports/sports-of-the-times-parcells-has-more-tricks-in-reserve.html | Sports of The Times Parcells Has More Tricks In Reserve | By George Vecsey | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-12 | https://www.nytimes.com/1999/01/12/arts/music-review-with-a-debt-to-fascinating-rhythm.html | MUSIC REVIEW With a Debt to Fascinating Rhythm | By Anthony Tommasini | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-12 | https://www.nytimes.com/1999/01/12/us/political-briefing-presidency-in-2000-2893-an-hour.html | Political Briefing Presidency in 2000 2893 an Hour | By B Drummond Ayres Jr | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-12 | https://www.nytimes.com/1999/01/12/us/trial-president-overview-president-offers-formal-argument-removal.html | THE TRIAL OF THE PRESIDENT THE OVERVIEW PRESIDENT OFFERS FORMAL ARGUMENT AGAINST REMOVAL | By James Bennet | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| 1999-01-12 | https://www.nytimes.com/1999/01/12/science/return-to-the-couch-a-revival-for-analysis.html | Return To the Couch A Revival For Analysis | By Erica Goode | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-12 | https://www.nytimes.com/1999/01/12/nyregion/new-jersey-reservoir-system-is-faltering-during-dry-spell.html | New Jersey Reservoir System Is Faltering During Dry Spell | By Robert Hanley | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-12 | https://www.nytimes.com/1999/01/12/nyregion/bill-would-extend-protection-to-abortion-clinic-workers-and-clients.html | Bill Would Extend Protection to Abortion Clinic Workers and Clients | By Raymond Hernandez | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-13 | https://www.nytimes.com/1999/01/13/business/aetna-to-allow-outside-reviews-of-care-denials.html | Aetna to Allow Outside Reviews of Care Denials | By Milt Freudenheim | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-13 | https://www.nytimes.com/1999/01/13/us/congressional-memo-2-early-votes-will-shape-impeachment-trial.html | Congressional Memo 2 Early Votes Will Shape Impeachment Trial | By Alison Mitchell and Eric Schmitt | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-13 | https://www.nytimes.com/1999/01/13/arts/music-review-honoring-a-composer-with-a-stable-lingua-franca.html | MUSIC REVIEW Honoring a Composer With a Stable Lingua Franca | By Paul Griffiths | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-13 | https://www.nytimes.com/1999/01/13/nyregion/woman-raped-in-her-building.html | Woman Raped in Her Building | By Michael Cooper | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-13 | https://www.nytimes.com/1999/01/13/nyregion/about-new-york-exploring-a-cultural-universe-beyond-the-limelight.html | About New York Exploring a Cultural Universe Beyond the Limelight | By David Gonzalez | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-13 | https://www.nytimes.com/1999/01/13/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Anthony Ramirez Elisabeth Bumiller and Jennifer Preston | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-13 | https://www.nytimes.com/1999/01/13/dining/temptation-o-brave-new-knish-that-has-such-filling-in-it.html | TEMPTATION O Brave New Knish That Has Such Filling in It | By Florence Fabricant | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-13 | https://www.nytimes.com/1999/01/13/sports/the-losses-keep-mounting-for-an-overmatched-psal.html | The Losses Keep Mounting for an Overmatched PSAL | By Jack Curry | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-13 | https://www.nytimes.com/1999/01/13/business/international-business-ford-has-told-volvo-it-is-interested-in-buying-car-unit.html | INTERNATIONAL BUSINESS Ford Has Told Volvo It Is Interested in Buying Car Unit | By Keith Bradsher | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-13 | https://www.nytimes.com/1999/01/13/nyregion/anxiety-growing-over-indian-claim-in-new-york-state.html | ANXIETY GROWING OVER INDIAN CLAIM IN NEW YORK STATE | By James Dao | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-13 | https://www.nytimes.com/1999/01/13/business/media-business-advertising-marketers-gatorade-nike-try-decide-if-they-will-still.html | THE MEDIA BUSINESS ADVERTISING Marketers from Gatorade to Nike try to decide if they will still like Michael Jordan when he retires | By Stuart Elliott | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-13 | https://www.nytimes.com/1999/01/13/us/demands-and-questions-over-river-s-taint.html | Demands and Questions Over Rivers Taint | By Carey Goldberg | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-13 | https://www.nytimes.com/1999/01/13/business/9-auto-makers-form-coalition.html | 9 Auto Makers Form Coalition | By Agence FrancePresse | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-13 | https://www.nytimes.com/1999/01/13/arts/80-million-sale-is-set-for-whitney-couple-s-riches.html | 80 Million Sale Is Set for Whitney Couples Riches | By Carol Vogel | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-01-13 | https://www.nytimes.com/1999/01/13/nyregion/abc-and-union-make-progress-toward-ending-10-week-lockout.html | ABC and Union Make Progress Toward Ending 10Week Lockout | By Jodi Wilgoren | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-13 | https://www.nytimes.com/1999/01/13/business/markets-market-place-rare-for-internet-company-yahoo-reports-actual-earnings-not.html | THE MARKETS Market Place Rare for an Internet company Yahoo reports actual earnings Not that such things matter | By Barnaby J Feder | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-13 | https://www.nytimes.com/1999/01/13/world/iraq-is-said-to-shun-vital-food-and-medicine-it-could-import-under-un-sanctions.html | Iraq Is Said to Shun Vital Food and Medicine It Could Import Under UN Sanctions | By Barbara Crossette | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-13 | https://www.nytimes.com/1999/01/13/business/court-dismisses-suit-by-crane-against-coltec.html | Court Dismisses Suit by Crane Against Coltec | By Sharon R King | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-13 | https://www.nytimes.com/1999/01/13/business/the-media-business-advertising-addenda-ammirati-puris-buys-agency-in-chicago.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ammirati Puris Buys Agency in Chicago | By Stuart Elliott | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-13 | https://www.nytimes.com/1999/01/13/sports/nfl-conference-championships-jets-notebook-lewis-veteran-enjoying-ride.html | NFL CONFERENCE CHAMPIONSHIPS JETS NOTEBOOK Lewis the Veteran Is Enjoying the Ride | By Steve Popper | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-13 | https://www.nytimes.com/1999/01/13/opinion/journal-family-values-stalkers.html | Journal Family Values Stalkers | By Frank Rich | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-13 | https://www.nytimes.com/1999/01/13/arts/opera-review-a-deep-voice-expresses-a-consuming-sadness.html | OPERA REVIEW A Deep Voice Expresses A Consuming Sadness | By Anthony Tommasini | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-13 | https://www.nytimes.com/1999/01/13/us/senate-set-to-compartmentalize-too.html | Senate Set to Compartmentalize Too | By Eric Schmitt | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-13 | https://www.nytimes.com/1999/01/13/dining/food-chain.html | FOOD CHAIN | By Melissa Clark | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-13 | https://www.nytimes.com/1999/01/13/movies/footlights-news.html | FOOTLIGHTS NEWS | By Lawrence Van Gelder | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-13 | https://www.nytimes.com/1999/01/13/nyregion/money-losing-on-the-town-to-close.html | MoneyLosing On the Town to Close | By Jesse McKinley | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-13 | https://www.nytimes.com/1999/01/13/us/the-100-a-jury-not-of-peers-but-of-kin-foe-and-talking-head.html | The 100 A Jury Not of Peers but of Kin Foe and Talking Head | By Frank Bruni | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-13 | https://www.nytimes.com/1999/01/13/nyregion/pataki-inaugural-team-told-to-disclose-costs.html | Pataki Inaugural Team Told to Disclose Costs | By Richard PerezPena | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-13 | https://www.nytimes.com/1999/01/13/world/china-points-finger-at-culprit-of-the-week.html | China Points Finger at Culprit of the Week | By Seth Faison | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-13 | https://www.nytimes.com/1999/01/13/sports/pro-basketball-as-jordan-retires-legend-swells.html | PRO BASKETBALL As Jordan Retires Legend Swells | By Mike Wise | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-13 | https://www.nytimes.com/1999/01/13/nyregion/2-brothers-4-and-3-die-in-suffolk-house-fire.html | 2 Brothers 4 and 3 Die in Suffolk House Fire | By Charlie Leduff | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-13 | https://www.nytimes.com/1999/01/13/arts/music-review-2-operas-have-some-fun.html | MUSIC REVIEW 2 Operas Have Some Fun | By Allan Kozinn | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-01-13 | https://www.nytimes.com/1999/01/13/world/hague-journal-then-it-was-the-klan-now-it-s-the-balkan-agony.html | Hague Journal Then It Was the Klan Now Its the Balkan Agony | By Marlise Simons | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-13 | https://www.nytimes.com/1999/01/13/arts/william-h-whyte-organization-man-author-and-urbanologist-is-dead-at-81.html | William H Whyte Organization Man Author and Urbanologist Is Dead at 81 | By Michael T Kaufman | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-13 | https://www.nytimes.com/1999/01/13/us/clinton-settles-jones-lawsuit-with-a-check-for-850000.html | Clinton Settles Jones Lawsuit With a Check for 850000 | By Neil A Lewis | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-13 | https://www.nytimes.com/1999/01/13/arts/music-review-a-century-old-but-fresh.html | MUSIC REVIEW A Century Old but Fresh | By Allan Kozinn | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-13 | https://www.nytimes.com/1999/01/13/nyregion/the-neediest-cases-compassion-moves-donors-to-give-year-after-year.html | The Neediest Cases Compassion Moves Donors to Give Year After Year | By Adam Gershenson | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-13 | https://www.nytimes.com/1999/01/13/sports/college-basketball-notebook-st-john-s-thornton-scores-plenty-but-he-threat.html | COLLEGE BASKETBALL NOTEBOOK ST JOHNS Thornton Scores Plenty but He Is a Threat on Defense Too | By Ron Dicker | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-13 | https://www.nytimes.com/1999/01/13/business/the-markets-stocks-bonds-share-prices-slump-on-profit-taking-and-woes-overseas.html | THE MARKETS STOCKS  BONDS Share Prices Slump on Profit Taking and Woes Overseas | By Kenneth N Gilpin | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-13 | https://www.nytimes.com/1999/01/13/business/business-travel-chances-getting-hotel-room-upgrade-may-be-better-now-then-they.html | Business Travel Chances of a getting a hotel room upgrade may be better now then they have been in years | By Jane L Levere | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-13 | https://www.nytimes.com/1999/01/13/nyregion/gil-haggerty-79-aide-for-40-years-to-times-editors.html | Gil Haggerty 79 Aide for 40 Years To Times Editors | By Eric Pace | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-13 | https://www.nytimes.com/1999/01/13/business/international-business-brazil-stocks-fall-steeply-amid-currency-capital-fears.html | INTERNATIONAL BUSINESS Brazil Stocks Fall Steeply Amid Currency and Capital Fears | By Jonathan Fuerbringer | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-13 | https://www.nytimes.com/1999/01/13/world/in-a-tiny-office-khmer-rouge-files-tell-grisly-tales.html | In a Tiny Office Khmer Rouge Files Tell Grisly Tales | By Seth Mydans | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-13 | https://www.nytimes.com/1999/01/13/dining/restaurants-a-menu-big-on-words-and-flavors.html | RESTAURANTS A Menu Big on Words and Flavors | By Ruth Reichl | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-13 | https://www.nytimes.com/1999/01/13/nyregion/metro-business-job-cuts-at-graham.html | Metro Business Job Cuts at Graham | By Dow Jones | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-13 | https://www.nytimes.com/1999/01/13/world/world-briefing.html | World Briefing | Compiled by Christopher S Wren | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-13 | https://www.nytimes.com/1999/01/13/sports/nfl-conference-championships-for-bronco-fever-treatment-is-sunday.html | NFL CONFERENCE CHAMPIONSHIPS For Bronco Fever Treatment Is Sunday | By Charlie Nobles | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-13 | https://www.nytimes.com/1999/01/13/nyregion/new-york-trash-imports-have-virginia-in-a-tizzy.html | New York Trash Imports Have Virginia In a Tizzy | By Terry Pristin | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-13 | https://www.nytimes.com/1999/01/13/us/study-of-public-universities-advises-changing-faculty-of-the-future.html | Study of Public Universities Advises Changing Faculty of the Future | By Ethan Bronner | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-01-13 | https://www.nytimes.com/1999/01/13/theater/theater-review-from-serban-the-shylock-of-yesteryear-a-go-to-guy.html | THEATER REVIEW From Serban The Shylock Of Yesteryear A GoTo Guy | By Peter Marks | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-13 | https://www.nytimes.com/1999/01/13/world/reporter-s-death-in-mexico-mystery-grows.html | Reporters Death in Mexico Mystery Grows | By Sam Dillon | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-13 | https://www.nytimes.com/1999/01/13/arts/price-fame-includes-dinner-tinseltown-you-re-star-employees-merely-players.html | The Price of Fame Includes Dinner At Tinseltown Youre a Star and the Employees Merely Players | By Neil Strauss | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-13 | https://www.nytimes.com/1999/01/13/dining/the-minimalist-lemon-grass-and-shrimp-perfect-partners.html | THE MINIMALIST Lemon Grass And Shrimp Perfect Partners | By Mark Bittman | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-13 | https://www.nytimes.com/1999/01/13/business/company-news-ixc-communications-in-100-million-coastal-phone-deal.html | COMPANY NEWS IXC COMMUNICATIONS IN 100 MILLION COASTAL PHONE DEAL | By Dow Jones | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-13 | https://www.nytimes.com/1999/01/13/business/concern-rising-about-mergers-in-health-plans.html | Concern Rising About Mergers In Health Plans | By Milt Freudenheim | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-13 | https://www.nytimes.com/1999/01/13/dining/the-chef.html | THE CHEF | By Alfred Portale | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-13 | https://www.nytimes.com/1999/01/13/business/the-media-business-advertising-addenda-people-845140.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-13 | https://www.nytimes.com/1999/01/13/books/books-of-the-times-silent-giants-as-guides-on-an-ancient-thoroughfare.html | BOOKS OF THE TIMES Silent Giants as Guides on an Ancient Thoroughfare | By Richard Bernstein | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-13 | https://www.nytimes.com/1999/01/13/business/issue-du-jour-at-microsoft-trial-are-consumers-harmed.html | Issue du Jour at Microsoft Trial Are Consumers Harmed | By Steve Lohr | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-13 | https://www.nytimes.com/1999/01/13/nyregion/whitman-sets-april-15-for-property-tax-plan.html | Whitman Sets April 15 For Property Tax Plan | By Jennifer Preston | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-13 | https://www.nytimes.com/1999/01/13/opinion/editorial-observer-what-will-the-internet-economy-look-like.html | Editorial Observer What Will the Internet Economy Look Like | By Floyd Norris | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-13 | https://www.nytimes.com/1999/01/13/sports/plus-track-and-field-hartwig-heads-pole-vault-field.html | PLUS TRACK AND FIELD Hartwig Heads PoleVault Field | By Frank Litsky | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-13 | https://www.nytimes.com/1999/01/13/business/this-time-shared-reins-didn-t-work-at-goldman.html | This Time Shared Reins Didnt Work at Goldman | By Joseph Kahn | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-13 | https://www.nytimes.com/1999/01/13/dining/wine-talk-sommelier-what-s-that-smell.html | WINE TALK Sommelier Whats That Smell | By Frank J Prial | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-13 | https://www.nytimes.com/1999/01/13/dining/test-kitchen-a-look-that-s-hotter-than-toast.html | TEST KITCHEN A Look Thats Hotter Than Toast | By Amanda Hesser | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-13 | https://www.nytimes.com/1999/01/13/sports/pro-basketball-knicks-left-to-wonder-about-chances-for-title.html | PRO BASKETBALL Knicks Left to Wonder About Chances for Title | By Selena Roberts | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| 1999-01-13 | https://www.nytimes.com/1999/01/13/sports/sports-of-the-times-mcgwire-s-70th-homer-still-defying-gravity.html | Sports of The Times McGwires 70th Homer Still Defying Gravity | By Ira Berkow | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-13 | https://www.nytimes.com/1999/01/13/business/sales-of-high-end-chips-help-intel-beat-estimates.html | Sales of HighEnd Chips Help Intel Beat Estimates | By Lawrence M Fisher | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-13 | https://www.nytimes.com/1999/01/13/sports/nfl-conference-championships-jets-notebook-hometown-favorites.html | NFL CONFERENCE CHAMPIONSHIPS JETS NOTEBOOK Hometown Favorites | By Gerald Eskenazi | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-13 | https://www.nytimes.com/1999/01/13/us/clinton-asks-for-1-billion-to-buy-land-for-us-parks.html | Clinton Asks For 1 Billion To Buy Land For US Parks | By John H Cushman Jr | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-13 | https://www.nytimes.com/1999/01/13/us/proposal-aims-at-returning-disabled-workers-to-jobs.html | Proposal Aims at Returning Disabled Workers to Jobs | By Robert Pear | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-13 | https://www.nytimes.com/1999/01/13/nyregion/commercial-real-estate-14th-street-revival-moves-east-to-third-avenue.html | Commercial Real Estate 14th Street Revival Moves East to Third Avenue | By John Holusha | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-13 | https://www.nytimes.com/1999/01/13/arts/television-review-mad-about-the-boy-noel-coward-s-private-life.html | TELEVISION REVIEW Mad About the Boy Noel Cowards Private Life | By Anita Gates | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-13 | https://www.nytimes.com/1999/01/13/us/the-bitter-chill-in-chicago-any-future-without-jordan.html | The Bitter Chill in Chicago Any Future Without Jordan | By Pam Belluck | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-13 | https://www.nytimes.com/1999/01/13/arts/arts-abroad-in-naples-an-opera-exalting-revolt-stirs-just-that.html | ARTS ABROAD In Naples an Opera Exalting Revolt Stirs Just That | By Alessandra Stanley | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-13 | https://www.nytimes.com/1999/01/13/sports/sports-of-the-times-new-era-new-hopes.html | Sports of The Times NEW ERA NEW HOPES | By Harvey Araton | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-13 | https://www.nytimes.com/1999/01/13/sports/on-pro-football-finalists-scouted-each-other-early.html | ON PRO FOOTBALL Finalists Scouted Each Other Early | By Thomas George | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-13 | https://www.nytimes.com/1999/01/13/world/us-imposes-sanctions-on-tech-labs-in-russia.html | US Imposes Sanctions On Tech Labs In Russia | By David Stout | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-13 | https://www.nytimes.com/1999/01/13/dining/eating-well-plastic-wrap-and-health-studies-raise-questions.html | EATING WELL Plastic Wrap and Health Studies Raise Questions | By Marian Burros | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-13 | https://www.nytimes.com/1999/01/13/dining/sips-evoking-india-hot-and-cold.html | SIPS Evoking India Hot and Cold | By Elaine Louie | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-13 | https://www.nytimes.com/1999/01/13/nyregion/gore-to-visit-to-close-deal-on-dredging-harbor.html | Gore to Visit to Close Deal on Dredging Harbor | By Andrew C Revkin | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-13 | https://www.nytimes.com/1999/01/13/dining/food-stuff.html | FOOD STUFF | By Florence Fabricant | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-13 | https://www.nytimes.com/1999/01/13/nyregion/mayor-makes-concession-on-evictions-for-shelter.html | Mayor Makes Concession On Evictions for Shelter | By Dan Barry | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| 1999-01-13 | https://www.nytimes.com/1999/01/13/dining/where-indulgence-grows-on-trees.html | Where Indulgence Grows on Trees | By Marian Burros | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-13 | https://www.nytimes.com/1999/01/13/sports/sports-of-the-times-the-tarp-and-the-igloo-that-weren-t.html | Sports Of The Times The Tarp and the Igloo That Werent | By Dave Anderson | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-13 | https://www.nytimes.com/1999/01/13/sports/25-and-under-senegalese-cooking-with-lots-of-warmth.html | 25 AND UNDER Senegalese Cooking With Lots of Warmth | By Eric Asimov | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-13 | https://www.nytimes.com/1999/01/13/sports/nfl-conference-championships-jets-oft-maligned-offensive-line-no-longer-big-joke.html | NFL CONFERENCE CHAMPIONSHIPS Jets OftMaligned Offensive Line Is No Longer a Big Joke | By Gerald Eskenazi | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-13 | https://www.nytimes.com/1999/01/13/nyregion/missing-girl-17-is-found-slain-officials-say.html | Missing Girl 17 Is Found Slain Officials Say | By David M Herszenhorn | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-13 | https://www.nytimes.com/1999/01/13/sports/nhl-rangers-nedved-expected-to-play.html | NHL RANGERS Nedved Expected To Play | By Joe Lapointe | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-13 | https://www.nytimes.com/1999/01/13/business/company-news-sbc-to-offer-high-speed-internet-access-by-year-end.html | COMPANY NEWS SBC TO OFFER HIGHSPEED INTERNET ACCESS BY YEAREND | By Dow Jones | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-13 | https://www.nytimes.com/1999/01/13/sports/plus-pro-basketball-nets-williams-frustrated-by-postponed-talks.html | PLUS PRO BASKETBALL  NETS Williams Frustrated By Postponed Talks | By Chris Broussard | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-13 | https://www.nytimes.com/1999/01/13/arts/tv-notes-are-they-great-or-just-new.html | TV NOTES Are They Great Or Just New | By Bill Carter | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-13 | https://www.nytimes.com/1999/01/13/dining/new-yorkers-embrace-a-little-shanghai-specialty.html | New Yorkers Embrace a Little Shanghai Specialty | By Eric Asimov | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-13 | https://www.nytimes.com/1999/01/13/sports/for-new-york-25-year-losing-streak.html | For New York 25Year Losing Streak | By Kirk Johnson | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-13 | https://www.nytimes.com/1999/01/13/sports/college-basketball-jones-ex-liu-star-facing-gun-charge.html | COLLEGE BASKETBALL Jones ExLIU Star Facing Gun Charge | By Lena Williams | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-13 | https://www.nytimes.com/1999/01/13/nyregion/for-a-much-heralded-exam-delays-and-talk-of-cheating.html | For a Much Heralded Exam Delays and Talk of Cheating | By Anemona Hartocollis | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-13 | https://www.nytimes.com/1999/01/13/dining/by-the-book-but-first-there-s-the-bread.html | BY THE BOOK But First Theres the Bread | By Amanda Hesser | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-13 | https://www.nytimes.com/1999/01/13/sports/myles-tierney-34-a-journalist-who-specialized-in-african-war.html | Myles Tierney 34 a Journalist Who Specialized in African War | By Barbara Stewart | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-13 | https://www.nytimes.com/1999/01/13/business/the-media-business-advertising-addenda-bsmg-has-acquired-financial-relations.html | THE MEDIA BUSINESS ADVERTISING ADDENDA BSMG Has Acquired Financial Relations | By Stuart Elliott | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-13 | https://www.nytimes.com/1999/01/13/nyregion/tax-relief-proposal-attracts-criticism-and-praise.html | Tax Relief Proposal Attracts Criticism and Praise | By Ronald Smothers | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-13 | https://www.nytimes.com/1999/01/13/sports/college-basketball-men-s-roundup-huskies-brush-off-the-irish.html | COLLEGE BASKETBALL MENS ROUNDUP Huskies Brush Off the Irish | By Jack Cavanaugh | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-01-13 | https://www.nytimes.com/1999/01/13/opinion/charter-schools-then-what.html | Charter Schools Then What | By Roger W Bowen | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-13 | https://www.nytimes.com/1999/01/13/us/manfred-l-karnovsky-80-blood-cell-researcher.html | Manfred L Karnovsky 80 BloodCell Researcher | By Wolfgang Saxon | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-13 | https://www.nytimes.com/1999/01/13/world/us-jets-attack-iraq-again-though-result-is-unclear.html | US Jets Attack Iraq Again Though Result Is Unclear | By Steven Lee Myers | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-13 | https://www.nytimes.com/1999/01/13/sports/sports-of-the-times-jim-brown-has-advice-for-retiring-superstar.html | Sports of The Times Jim Brown Has Advice For Retiring Superstar | By George Vecsey | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-13 | https://www.nytimes.com/1999/01/13/arts/music-review-new-songs-spring-forth-in-a-lively-mixture.html | MUSIC REVIEW New Songs Spring Forth In a Lively Mixture | By Paul Griffiths | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-13 | https://www.nytimes.com/1999/01/13/us/anti-abortion-site-on-web-has-ignited-free-speech-debate.html | AntiAbortion Site On Web Has Ignited Free Speech Debate | By Sam Howe Verhovek | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-13 | https://www.nytimes.com/1999/01/13/us/state-politics-with-a-national-spin.html | State Politics with a National Spin | By Rick Lyman | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-13 | https://www.nytimes.com/1999/01/13/sports/pro-football-giants-say-jets-can-also-top-broncos.html | PRO FOOTBALL Giants Say Jets Can Also Top Broncos | By Bill Pennington | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-13 | https://www.nytimes.com/1999/01/13/us/court-turns-back-an-effort-to-limit-ballot-initiatives.html | COURT TURNS BACK AN EFFORT TO LIMIT BALLOT INITIATIVES | By Linda Greenhouse | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-13 | https://www.nytimes.com/1999/01/13/nyregion/public-lives-on-a-clear-day-he-sees-little-of-interest.html | PUBLIC LIVES On a Clear Day He Sees Little of Interest | By Joyce Wadler | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-13 | https://www.nytimes.com/1999/01/13/world/clinton-renames-gay-philanthropist-as-envoy.html | Clinton Renames Gay Philanthropist as Envoy | By Philip Shenon | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-13 | https://www.nytimes.com/1999/01/13/movies/kazan-snubbed-by-some-to-get-honorary-oscar.html | Kazan Snubbed by Some To Get Honorary Oscar | By Bernard Weinraub | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-13 | https://www.nytimes.com/1999/01/13/sports/pro-basketball-nbc-confronts-the-departure-of-its-must-see-nba-star.html | PRO BASKETBALL NBC Confronts the Departure of Its MustSee NBA Star | By Richard Sandomir | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-13 | https://www.nytimes.com/1999/01/13/sports/olympics-corporate-backer-tells-ioc-to-come-clean.html | OLYMPICS Corporate Backer Tells IOC to Come Clean | By Jere Longman | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-13 | https://www.nytimes.com/1999/01/13/nyregion/class-notes-for-some-fourth-graders-brooklyn-there-lot-more-life-than.html | Class Notes For some fourth graders in Brooklyn there is a lot more to life than a standardized test | By Jacques Steinberg | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-13 | https://www.nytimes.com/1999/01/13/business/the-japanese-intervene-to-drive-down-a-surging-yen.html | The Japanese Intervene To Drive Down A Surging Yen | By Jonathan Fuerbringer | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-13 | https://www.nytimes.com/1999/01/13/us/tv-political-news-in-california-is-shrinking-study-confirms.html | TV Political News in California Is Shrinking Study Confirms | By Todd S Purdum | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| 1999-01-13 | https://www.nytimes.com/1999/01/13/opinion/liberties-the-abyss-of-desire.html | Liberties The Abyss of Desire | By Maureen Dowd | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-01-13 | https://www.nytimes.com/1999/01/13/business/the-media-business-advertising-addenda-true-north-unit-prices-its-shares.html | THE MEDIA BUSINESS ADVERTISING ADDENDA True North Unit Prices Its Shares | By Stuart Elliott | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-13 | https://www.nytimes.com/1999/01/13/sports/baseball-this-shot-going-going-gone-for-3-million.html | BASEBALL This Shot Going Going Gone for 3 Million | By Douglas Martin | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-13 | https://www.nytimes.com/1999/01/13/sports/nfl-conference-championships-jets-notebook-another-era.html | NFL CONFERENCE CHAMPIONSHIPS JETS NOTEBOOK Another Era | By Gerald Eskenazi | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-13 | https://www.nytimes.com/1999/01/13/business/lucent-is-expected-to-acquire-ascend-for-about-20-billion.html | Lucent Is Expected to Acquire Ascend for About 20 Billion | By Laura M Holson | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-13 | https://www.nytimes.com/1999/01/13/us/court-is-asked-not-to-extend-harassment-law-in-schools.html | Court Is Asked Not to Extend Harassment Law in Schools | By Linda Greenhouse | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-13 | https://www.nytimes.com/1999/01/13/world/gavin-relly-72-dies-helped-end-apartheid.html | Gavin Relly 72 Dies Helped End Apartheid | By Donald G McNeil Jr | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-13 | https://www.nytimes.com/1999/01/13/opinion/beware-of-the-kyoto-compromise.html | Beware of the Kyoto Compromise | By Jack Kemp and Fred L Smith Jr | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-13 | https://www.nytimes.com/1999/01/13/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-13 | https://www.nytimes.com/1999/01/13/nyregion/aids-still-here-but-donors-drift-off-disease-lingers-public-interest-wanes.html | AIDS Is Still Here But Donors Drift Off As Disease Lingers Public Interest Wanes and Service Groups Falter | By Lynda Richardson | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-13 | https://www.nytimes.com/1999/01/13/business/treading-contentious-line-shoe-store-owners-battle-nine-west-over-its-pricing.html | Treading a Contentious Line Shoe Store Owners Battle Nine West Over Its Pricing System | By Melody Petersen | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-14 | https://www.nytimes.com/1999/01/14/arts/the-pop-life-treats-for-off-the-menu-tastes.html | THE POP LIFE Treats for OfftheMenu Tastes | By Neil Strauss | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-14 | https://www.nytimes.com/1999/01/14/sports/progress-is-a-slow-train-for-girls-teams.html | Progress Is a Slow Train for Girls Teams | By Lena Williams | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-14 | https://www.nytimes.com/1999/01/14/nyregion/port-authority-offers-its-vision-of-new-york-harbor.html | Port Authority Offers Its Vision of New York Harbor | By Thomas J Lueck | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-14 | https://www.nytimes.com/1999/01/14/us/dixie-sees-a-jackpot-in-the-lottery.html | Dixie Sees a Jackpot in the Lottery | By Kevin Sack | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-14 | https://www.nytimes.com/1999/01/14/world/world-briefing.html | World Briefing | Compiled by Christopher S Wren | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-14 | https://www.nytimes.com/1999/01/14/technology/did-you-get-her-e-mail-address.html | Did You Get Her EMail Address | By Katie Hafner | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-14 | https://www.nytimes.com/1999/01/14/world/fujimoris-burden-in-peru-the-magic-s-missing.html | Fujimoris Burden in Peru The Magics Missing | By Clifford Krauss | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| 1999-01-14 | https://www.nytimes.com/1999/01/14/technology/screen-grab-an-art-book-for-browsing-the-internet.html | SCREEN GRAB An Art Book For Browsing The Internet | By Judith H Dobrzynski | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-14 | https://www.nytimes.com/1999/01/14/us/ex-aide-to-reagan-will-head-the-congressional-budget-office.html | ExAide to Reagan Will Head the Congressional Budget Office | By Robert Pear | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-14 | https://www.nytimes.com/1999/01/14/theater/theater-review-coffin-filled-with-cash-so-where-s-mother.html | THEATER REVIEW Coffin Filled With Cash So Wheres Mother | By Wilborn Hampton | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-14 | https://www.nytimes.com/1999/01/14/sports/boxing-a-subdued-tyson-lacking-punch-at-news-conference-says-he-s-muzzled.html | BOXING A Subdued Tyson Lacking Punch at News Conference Says Hes Muzzled | By Timothy W Smith | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-14 | https://www.nytimes.com/1999/01/14/nyregion/suny-s-chancellor-plans-to-step-down.html | SUNYs Chancellor Plans to Step Down | By Karen W Arenson | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-14 | https://www.nytimes.com/1999/01/14/sports/tennis-roundup-usta-new-leader-meets-sampras-and-agassi.html | TENNIS ROUNDUP  USTA New Leader Meets Sampras and Agassi | By Lena Williams | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-14 | https://www.nytimes.com/1999/01/14/opinion/the-10-billion-man.html | The 10 Billion Man | By Steven E Landsburg | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-14 | https://www.nytimes.com/1999/01/14/business/markets-bonds-after-russian-lesson-bond-prices-remain-stable-latest-crisis.html | THE MARKETS BONDS After Russian Lesson Bond Prices Remain Stable in Latest Crisis | By Jonathan Fuerbringer | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-14 | https://www.nytimes.com/1999/01/14/arts/cabaret-review-reinventing-the-spell-of-a-master.html | CABARET REVIEW Reinventing The Spell Of a Master | By Ben Ratliff | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-14 | https://www.nytimes.com/1999/01/14/technology/news-watch-a-scanner-is-really-big-but-it-still-comes-up-short.html | NEWS WATCH A Scanner Is Really Big But It Still Comes Up Short | By Matt Richtel | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-14 | https://www.nytimes.com/1999/01/14/sports/nfl-conference-championships-elway-focuses-on-the-jets-not-his-future.html | NFL CONFERENCE CHAMPIONSHIPS Elway Focuses On the Jets Not His Future | By Joe Drape | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-14 | https://www.nytimes.com/1999/01/14/sports/hockey-sitting-doesn-t-suit-salo.html | HOCKEY Sitting Doesnt Suit Salo | By Tarik ElBashir | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-14 | https://www.nytimes.com/1999/01/14/nyregion/nassau-investigates-health-plan-cost-overruns.html | Nassau Investigates Health Plan Cost Overruns | By Charlie Leduff | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-14 | https://www.nytimes.com/1999/01/14/books/making-books-a-place-for-poets-perhaps-not-for-giants.html | MAKING BOOKS A Place For Poets Perhaps Not For Giants | By Martin Arnold | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-14 | https://www.nytimes.com/1999/01/14/business/the-media-business-advertising-addenda-ad-executive-in-new-coty-post.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ad Executive In New Coty Post | By Stephen Labaton | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-14 | https://www.nytimes.com/1999/01/14/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-14 | https://www.nytimes.com/1999/01/14/business/company-news-aetna-acquires-biggest-argentine-health-care-company.html | COMPANY NEWS AETNA ACQUIRES BIGGEST ARGENTINE HEALTH CARE COMPANY | By Dow Jones | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| 1999-01-14 | https://www.nytimes.com/1999/01/14/business/turmoil-in-brazil-the-overview-brazil-devalues-its-currency-8-roiling-markets.html | TURMOIL IN BRAZIL THE OVERVIEW BRAZIL DEVALUES ITS CURRENCY 8 ROILING MARKETS | By Larry Rohter | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-14 | https://www.nytimes.com/1999/01/14/arts/ballet-review-a-russian-theme-takes-over.html | BALLET REVIEW A Russian Theme Takes Over | By Jack Anderson | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-14 | https://www.nytimes.com/1999/01/14/garden/gravess-s-progress-from-paper-visions-to-giant-teakettles.html | Gravess Progress From Paper Visions to Giant Teakettles | By Herbert Muschamp | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-14 | https://www.nytimes.com/1999/01/14/business/turmoil-in-brazil-the-us-role-as-an-economy-sinks-us-sees-painful-choices.html | TURMOIL IN BRAZIL THE US ROLE As an Economy Sinks US Sees Painful Choices | By David E Sanger | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-14 | https://www.nytimes.com/1999/01/14/opinion/essay-loyalty-mystery-ii.html | Essay Loyalty Mystery II | By William Safire | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-14 | https://www.nytimes.com/1999/01/14/technology/treading-on-the-mouses-heels-the-oh-so-subtle-touch-pad.html | Treading on the Mouses Heels The OhSoSubtle Touch Pad | By James Ryan | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-14 | https://www.nytimes.com/1999/01/14/arts/bridge-an-amusing-old-time-gem-except-for-the-plot-s-victim.html | BRIDGE An Amusing OldTime Gem Except for the Plots Victim | By Alan Truscott | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-14 | https://www.nytimes.com/1999/01/14/us/trial-president-overview-gop-senators-meet-secretly-with-prosecutors-witnesses.html | THE TRIAL OF THE PRESIDENT THE OVERVIEW GOP Senators Meet Secretly With Prosecutors on Witnesses | By Eric Schmitt | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-14 | https://www.nytimes.com/1999/01/14/sports/nfl-conference-championships-a-big-play-in-denver-for-meggett-and-coach.html | NFL CONFERENCE CHAMPIONSHIPS A Big Play in Denver For Meggett and Coach | By Jason Diamos | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-14 | https://www.nytimes.com/1999/01/14/garden/design-notebook-surf-and-turf-living-room-with-art-too.html | DESIGN NOTEBOOK SurfandTurf Living Room With Art Too | By Joseph Giovannini | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-14 | https://www.nytimes.com/1999/01/14/business/the-media-business-advertising-addenda-ad-council-president-is-stepping-down.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ad Council President Is Stepping Down | By Stephen Labaton | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-14 | https://www.nytimes.com/1999/01/14/sports/pro-basketball-knicks-also-getting-off-to-a-late-start-on-togetherness.html | PRO BASKETBALL Knicks Also Getting Off to a Late Start on Togetherness | By Selena Roberts | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-14 | https://www.nytimes.com/1999/01/14/sports/nba-roundup-nets-bill-cosby-joins-ownership-group.html | NBA ROUNDUP  NETS Bill Cosby Joins Ownership Group | By Chris Broussard | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-14 | https://www.nytimes.com/1999/01/14/world/us-pollster-for-opponent-of-netanyahu-is-burglarized.html | US Pollster For Opponent Of Netanyahu Is Burglarized | By Joel Greenberg | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-14 | https://www.nytimes.com/1999/01/14/world/gore-says-us-is-willing-to-help-iraq-get-more-food-and-medicine.html | Gore Says US Is Willing to Help Iraq Get More Food and Medicine | By Adam Nagourney | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-14 | https://www.nytimes.com/1999/01/14/business/company-news-apartment-investment-gets-11-properties-in-5-deals.html | COMPANY NEWS APARTMENT INVESTMENT GETS 11 PROPERTIES IN 5 DEALS | By Dow Jones | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-01-14 | https://www.nytimes.com/1999/01/14/sports/sports-of-the-times-a-very-cold-send-off-for-the-hottest-athlete.html | Sports of The Times A Very Cold SendOff For the Hottest Athlete | By William C Rhoden | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-14 | https://www.nytimes.com/1999/01/14/us/advocates-of-campaign-finance-overhaul-ready-a-new-push.html | Advocates of Campaign Finance Overhaul Ready a New Push | By David E Rosenbaum | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-14 | https://www.nytimes.com/1999/01/14/garden/the-torcher-is-passed.html | The Torcher Is Passed | By Patricia Leigh Brown | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-14 | https://www.nytimes.com/1999/01/14/us/the-trial-of-the-president-rules-for-senators-on-trial-decorum.html | THE TRIAL OF THE PRESIDENT Rules for Senators On Trial Decorum | By David E Rosenbaum | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-14 | https://www.nytimes.com/1999/01/14/technology/news-watch-us-opens-hot-line-for-year-2000-queries.html | NEWS WATCH US Opens Hot Line For Year 2000 Queries | By Matt Richtel | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-14 | https://www.nytimes.com/1999/01/14/garden/currents-desk-accessories-the-better-to-banish-error.html | CURRENTS DESK ACCESSORIES The Better to Banish Error | By Elaine Louie | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-14 | https://www.nytimes.com/1999/01/14/technology/state-of-the-art-whoosh-the-next-pentium.html | STATE OF THE ART Whoosh The Next Pentium | By Peter H Lewis | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-14 | https://www.nytimes.com/1999/01/14/world/a-new-us-iraqi-clash-more-hard-words-too.html | A New USIraqi Clash More Hard Words Too | By Steven Lee Myers | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-14 | https://www.nytimes.com/1999/01/14/business/advanced-micro-profit-fails-to-meet-analysts-estimates.html | Advanced Micro Profit Fails To Meet Analysts Estimates | By Lawrence M Fisher | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-14 | https://www.nytimes.com/1999/01/14/nyregion/david-newton-76-open-admissions-leader.html | David Newton 76 OpenAdmissions Leader | By Karen W Arenson | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-14 | https://www.nytimes.com/1999/01/14/nyregion/judge-orders-city-to-stop-housing-homeless-in-office.html | Judge Orders City to Stop Housing Homeless in Office | By Nina Bernstein | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-14 | https://www.nytimes.com/1999/01/14/garden/human-nature-adopted-unawares-in-red-hook.html | HUMAN NATURE Adopted Unawares in Red Hook | By Anne Raver | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-14 | https://www.nytimes.com/1999/01/14/technology/library-virtual-natural-history-museums-far-madding-crowd-dinosaurs-await.html | LIBRARYVIRTUAL NATURAL HISTORY MUSEUMS Far From the Madding Crowd Dinosaurs Await | By Beth Schachter | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-14 | https://www.nytimes.com/1999/01/14/sports/plus-baseball-mets-one-year-deal-possible-for-alfonzo.html | PLUS BASEBALL  METS OneYear Deal Possible for Alfonzo | By Jason Diamos | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-14 | https://www.nytimes.com/1999/01/14/arts/jazz-review-new-ideas-that-differ-but-point-to-the-future.html | JAZZ REVIEW New Ideas That Differ But Point To the Future | By Peter Watrous | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-14 | https://www.nytimes.com/1999/01/14/nyregion/gas-fire-injures-8-workers-in-trench-1-seriously.html | Gas Fire Injures 8 Workers in Trench 1 Seriously | By Andy Newman | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-01-14 | https://www.nytimes.com/1999/01/14/nyregion/the-big-city-jets-fever-can-get-lost-in-the-crowd.html | The Big City Jets Fever Can Get Lost In the Crowd | By John Tierney | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-14 | https://www.nytimes.com/1999/01/14/sports/separate-but-unequal-2-schools-tales.html | Separate but Unequal 2 Schools Tales | By Kirk Johnson | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-14 | https://www.nytimes.com/1999/01/14/world/secret-tape-plotter-s-confession-deepens-mystery-political-murder-mexico.html | Secret Tape of Plotters Confession Deepens the Mystery of a Political Murder in Mexico | By Julia Preston With Craig Pyes | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-14 | https://www.nytimes.com/1999/01/14/technology/screenwriters-find-a-toehold-on-net.html | Screenwriters Find a Toehold on Net | By Bonnie Rothman Morris | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-14 | https://www.nytimes.com/1999/01/14/sports/plus-baseball-selig-names-panel-to-study-payrolls.html | PLUS BASEBALL Selig Names Panel To Study Payrolls | By Murray Chass | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-14 | https://www.nytimes.com/1999/01/14/nyregion/2-arrested-after-police-seize-huge-cache-of-designer-drugs.html | 2 Arrested After Police Seize Huge Cache of Designer Drugs | By Barbara Stewart | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-14 | https://www.nytimes.com/1999/01/14/garden/for-the-mall-rats-a-new-piper.html | For the Mall Rats A New Piper | BY Phil Patton | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-14 | https://www.nytimes.com/1999/01/14/technology/game-theory-playful-alchemy-a-movie-becomes-a-game.html | GAME THEORY Playful Alchemy A Movie Becomes a Game | By J C Herz | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-14 | https://www.nytimes.com/1999/01/14/business/turmoil-brazil-mistakes-economic-scene-brazil-swallows-another-bitter-pill.html | TURMOIL IN BRAZIL THE MISTAKES Economic Scene Brazil Swallows Another Bitter Pill | By Michael M Weinstein | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-14 | https://www.nytimes.com/1999/01/14/arts/cabaret-review-a-song-ascending-to-the-pantheon.html | CABARET REVIEW A Song Ascending to the Pantheon | By Stephen Holden | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-14 | https://www.nytimes.com/1999/01/14/technology/news-watch-access-to-instant-replay-with-a-mouse-click.html | NEWS WATCH Access to Instant Replay With a Mouse Click | By Matt Richtel | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-14 | https://www.nytimes.com/1999/01/14/business/seeking-speed-america-online-joins-forces-with-bell-atlantic.html | Seeking Speed America Online Joins Forces With Bell Atlantic | By Amy Harmon | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-14 | https://www.nytimes.com/1999/01/14/business/finally-lucent-and-ascend-tie-the-knot-for-20-billion.html | Finally Lucent and Ascend Tie the Knot for 20 Billion | By Barnaby J Feder | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-14 | https://www.nytimes.com/1999/01/14/nyregion/rising-sharply-police-overtime-pay-exceeds-budget-estimate.html | Rising Sharply Police Overtime Pay Exceeds Budget Estimate | By Kevin Flynn | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-14 | https://www.nytimes.com/1999/01/14/us/trial-president-arena-capitol-sketchbook-eve-impeachment-trial-uneasy-quietude.html | THE TRIAL OF THE PRESIDENT THE ARENA  CAPITOL SKETCHBOOK On the Eve of the Impeachment Trial an Uneasy Quietude Slips Over the Capitol | By Francis X Clines | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-14 | https://www.nytimes.com/1999/01/14/sports/nfl-notebook-minnesota-vikings-taking-falcons-seriously.html | NFL NOTEBOOK  MINNESOTA Vikings Taking Falcons Seriously | By Jack Curry | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-14 | https://www.nytimes.com/1999/01/14/business/the-media-business-advertising-addenda-wpp-group-buying-stake-in-brierley.html | THE MEDIA BUSINESS ADVERTISING ADDENDA WPP Group Buying Stake in Brierley | By Stephen Labaton | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-01-14 | https://www.nytimes.com/1999/01/14/technology/news-watch-want-your-own-talk-show-you-can-get-one-on-the-net.html | NEWS WATCH Want Your Own Talk Show You Can Get One on the Net | By Matt Richtel | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-14 | https://www.nytimes.com/1999/01/14/technology/a-silicon-wall-rises-on-the-border.html | A Silicon Wall Rises on the Border | By Verne G Kopytoff | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-14 | https://www.nytimes.com/1999/01/14/business/a-test-case-for-investing-inclusion.html | A Test Case for Investing Inclusion | By David Barboza | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-14 | https://www.nytimes.com/1999/01/14/nyregion/after-a-schoolgirl-s-slaying-fear-grips-a-community.html | After a Schoolgirls Slaying Fear Grips a Community | By David M Herszenhorn | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-14 | https://www.nytimes.com/1999/01/14/technology/news-watch-overseas-internet-users-protest-high-cost-of-access.html | NEWS WATCH Overseas Internet Users Protest High Cost of Access | By Matt Richtel | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-14 | https://www.nytimes.com/1999/01/14/garden/currents-architecture-the-cost-of-living-with-a-ski-slope-at-the-back-door.html | CURRENTS ARCHITECTURE The Cost of Living With a Ski Slope At the Back Door | By Elaine Louie | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-14 | https://www.nytimes.com/1999/01/14/sports/the-ski-report-pagers-big-in-keeping-customers-in-touch.html | THE SKI REPORT Pagers Big In Keeping Customers In Touch | By Barbara Lloyd | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-14 | https://www.nytimes.com/1999/01/14/opinion/quitting-time.html | Quitting Time | By Hank Aaron | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-14 | https://www.nytimes.com/1999/01/14/business/international-business-hong-kong-stocks-fall-on-china-debt-fears.html | INTERNATIONAL BUSINESS Hong Kong Stocks Fall on China Debt Fears | By Mark Landler | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-14 | https://www.nytimes.com/1999/01/14/business/project-for-minorities-aims-to-show-its-broader-mandate.html | Project for Minorities Aims to Show Its Broader Mandate | By Diana B Henriques | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-14 | https://www.nytimes.com/1999/01/14/technology/identity-checks-high-tech-help-for-frequent-travelers-entering-us.html | Identity Checks HighTech Help for Frequent Travelers Entering US | By Verne G Kopytoff | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-14 | https://www.nytimes.com/1999/01/14/sports/pro-basketball-the-final-word-from-jordan.html | PRO BASKETBALL THE FINAL WORD FROM JORDAN | By Mike Wise | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-14 | https://www.nytimes.com/1999/01/14/business/company-reports-apple-reports-earnings-gain-that-beat-the-estimates.html | COMPANY REPORTS Apple Reports Earnings Gain That Beat The Estimates | By Lawrence M Fisher | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-14 | https://www.nytimes.com/1999/01/14/us/suit-says-18-companies-conspired-to-violate-sweatshop-workers-civil-rights.html | Suit Says 18 Companies Conspired to Violate Sweatshop Workers Civil Rights | By Steven Greenhouse | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-14 | https://www.nytimes.com/1999/01/14/business/media-business-advertising-government-s-first-study-discrimination-radio.html | THE MEDIA BUSINESS ADVERTISING The Governments first study on discrimination in radio advertising finds a lot of fodder | By Stephen Labaton | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-14 | https://www.nytimes.com/1999/01/14/sports/hockey-rangers-get-to-.500-but-harvey-is-injured.html | HOCKEY Rangers Get to 500 But Harvey Is Injured | By Joe Lapointe | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| 1999-01-14 | https://www.nytimes.com/1999/01/14/techno logy/library-virtual-natural-history-museums-unusual-homework-assignments-virtual.html | LIBRARYVIRTUAL NATURAL HISTORY MUSEUMS From Unusual Homework Assignments to a Virtual Museum | By Beth Schachter | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-14 | https://www.nytimes.com/1999/01/14/busine ss/the-media-business-advertising-addenda-people-855871.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stephen Labaton | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-14 | https://www.nytimes.com/1999/01/14/us/lott-and-shadow-of-a-pro-white-group.html | Lott and Shadow of a ProWhite Group | By John Kifner | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-14 | https://www.nytimes.com/1999/01/14/movie s/producer-on-the-side-of-ugly-ducklings.html | Producer on the Side of Ugly Ducklings | By Bernard Weinraub | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-14 | https://www.nytimes.com/1999/01/14/busine ss/markets-market-place-us-financial-industry-may-already-have-fortified-itself.html | THE MARKETS Market Place US financial industry may already have fortified itself against the latest emergingmarket crisis | By Timothy L OBrien and Joseph Kahn | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-14 | https://www.nytimes.com/1999/01/14/garden /currents-do-it-yourself-carpenter-s-home-companion.html | CURRENTS DO IT YOURSELF Carpenters Home Companion | By Elaine Louie | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-14 | https://www.nytimes.com/1999/01/14/us/in-home-of-ballot-initiative-court-ruling-is-seen-as-boon-or-bane.html | In Home of Ballot Initiative Court Ruling Is Seen as Boon or Bane | By James Brooke | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-14 | https://www.nytimes.com/1999/01/14/busine ss/dueling-mit-economists-testify-at-microsoft-trial.html | Dueling MIT Economists Testify at Microsoft Trial | By Joel Brinkley and Steve Lohr | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-14 | https://www.nytimes.com/1999/01/14/us/law makers-both-parties-are-weighing-compromise-plans-revamp-social-security.html | Lawmakers in Both Parties Are Weighing Compromise Plans to Revamp Social Security | By Richard W Stevenson | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-14 | https://www.nytimes.com/1999/01/14/garden /personal-shopper-no-more-blue-mondays.html | Personal Shopper No More Blue Mondays | By Marianne Rohrlich | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-14 | https://www.nytimes.com/1999/01/14/techno logy/library-virtual-natural-history-museums-museum-natural-history-puts-desert-your.html | LIBRARYVIRTUAL NATURAL HISTORY MUSEUMS Museum of Natural History Puts the Desert at Your Doorstep | By Beth Schachter | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-14 | https://www.nytimes.com/1999/01/14/nyregi on/mayor-tells-no-new-yorkers-that-city-s-trash-is-price-for-what-they-reap.html | Mayor Tells NonNew Yorkers That Citys Trash Is Price for What They Reap | By Bruce Lambert | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-14 | https://www.nytimes.com/1999/01/14/sports/ plus-track-and-field-millrose-qualifiers.html | PLUS TRACK AND FIELD Millrose Qualifiers | By William J Miller | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-14 | https://www.nytimes.com/1999/01/14/sports/ basketball-men-s-college-roundup-hurricanes-grind-out-a-victory.html | BASKETBALL MENS COLLEGE ROUNDUP Hurricanes Grind Out a Victory | By Ron Dicker | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-14 | https://www.nytimes.com/1999/01/14/busine ss/boston-celtics-stock-up.html | Boston Celtics Stock Up | By Dow Jones | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-14 | https://www.nytimes.com/1999/01/14/opinio n/in-america-the-politics-of-cruelty.html | In America The Politics of Cruelty | By Bob Herbert | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-01-14 | https://www.nytimes.com/1999/01/14/sports/pro-basketball-praise-for-jordan-from-all-corners.html | PRO BASKETBALL Praise For Jordan From All Corners | By Chris Broussard | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-14 | https://www.nytimes.com/1999/01/14/technology/library-virtual-natural-history-museums-with-minimalist-approach-paleontology.html | LIBRARYVIRTUAL NATURAL HISTORY MUSEUMS With Minimalist Approach Paleontology Is Brought to Life | By Beth Schachter | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-14 | https://www.nytimes.com/1999/01/14/world/france-in-break-with-us-urges-end-to-iraq-embargo.html | France in Break With US Urges End to Iraq Embargo | By Barbara Crossette | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-14 | https://www.nytimes.com/1999/01/14/sports/nfl-conference-championships-jets-work-on-containing-a-2000-yard-man.html | NFL CONFERENCE CHAMPIONSHIPS Jets Work on Containing a 2000Yard Man | By Gerald Eskenazi | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-14 | https://www.nytimes.com/1999/01/14/us/the-trial-of-the-president-the-advocates-the-protocol-for-trying-a-president.html | THE TRIAL OF THE PRESIDENT THE ADVOCATES The Protocol For Trying A President | By Frank Bruni | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-14 | https://www.nytimes.com/1999/01/14/theater/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-14 | https://www.nytimes.com/1999/01/14/business/company-news-emeritus-adding-19-more-assisted-living-communities.html | COMPANY NEWS EMERITUS ADDING 19 MORE ASSISTEDLIVING COMMUNITIES | By Dow Jones | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-14 | https://www.nytimes.com/1999/01/14/us/removal-of-healthy-breasts-is-found-to-cut-cancer-risk.html | Removal of Healthy Breasts Is Found to Cut Cancer Risk | By Denise Grady | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-14 | https://www.nytimes.com/1999/01/14/sports/nba-roundup-free-agents-williams-s-agent-is-disappointed.html | NBA ROUNDUP  FREE AGENTS Williamss Agent Is Disappointed | By Chris Broussard | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-14 | https://www.nytimes.com/1999/01/14/books/books-of-the-times-it-s-late-do-you-know-where-your-children-are.html | BOOKS OF THE TIMES Its Late Do You Know Where Your Children Are | By Christopher LehmannHaupt | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-14 | https://www.nytimes.com/1999/01/14/business/japan-britain-air-accord.html | JapanBritain Air Accord | By Agence FrancePresse | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-14 | https://www.nytimes.com/1999/01/14/sports/plus-track-and-field-collegiate-invitational-double-duty-for-st-john-s-senior.html | PLUS TRACK AND FIELD COLLEGIATE INVITATIONAL Double Duty For St Johns Senior | By Frank Litsky | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-14 | https://www.nytimes.com/1999/01/14/technology/user-s-guide-bobbing-for-literary-plums-on-line.html | USERS GUIDE Bobbing for Literary Plums on Line | By Michelle Slatalla | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-14 | https://www.nytimes.com/1999/01/14/nyregion/complaints-against-police-rise-by-43.html | Complaints Against Police Rise by 43 | By Michael Cooper | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-14 | https://www.nytimes.com/1999/01/14/nyregion/regents-look-at-private-schools-standards.html | Regents Look at Private Schools Standards | By Randal C Archibold | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-14 | https://www.nytimes.com/1999/01/14/nyregion/parents-teachers-and-naacp-sue-school-district-over-grouping-of-students.html | Parents Teachers and NAACP Sue School District Over Grouping of Students | By John T McQuiston | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-14 | https://www.nytimes.com/1999/01/14/nyregion/vallone-urges-incentive-for-new-teachers.html | Vallone Urges Incentive for New Teachers | By Abby Goodnough | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-01-14 | https://www.nytimes.com/1999/01/14/technology/news-watch-notebook-gets-a-dvd-player-but-what-a-battery-hog-it-is.html | NEWS WATCH Notebook Gets a DVD Player But What a Battery Hog It Is | By Matt Richtel | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-14 | https://www.nytimes.com/1999/01/14/garden/public-eye-next-the-drink-n-read.html | PUBLIC EYE Next the Drink n Read | By Karrie Jacobs | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-14 | https://www.nytimes.com/1999/01/14/arts/dance-review-quirky-moves-as-a-language.html | DANCE REVIEW Quirky Moves as a Language | By Anna Kisselgoff | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-14 | https://www.nytimes.com/1999/01/14/business/us-charges-ex-livent-executives-with-fraud.html | US Charges ExLivent Executives With Fraud | By Melody Petersen | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-14 | https://www.nytimes.com/1999/01/14/garden/currents-lighting-golden-oldies-among-the-lamps.html | CURRENTS LIGHTING Golden Oldies Among The Lamps | By Elaine Louie | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-14 | https://www.nytimes.com/1999/01/14/business/turmoil-brazil-ripple-effects-argentina-may-suffer-most-neighbor-s-ills.html | TURMOIL IN BRAZIL THE RIPPLE EFFECTS Argentina May Suffer Most From Neighbors Ills | By Sam Dillon | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-14 | https://www.nytimes.com/1999/01/14/world/venice-journal-boat-gobbles-waves-but-bobbles-in-political-seas.html | Venice Journal Boat Gobbles Waves but Bobbles in Political Seas | By Alessandra Stanley | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-14 | https://www.nytimes.com/1999/01/14/nyregion/political-memo-in-a-year-of-acrimony-giuliani-is-defined-by-the-economy.html | Political Memo In a Year of Acrimony Giuliani Is Defined by the Economy | By Dan Barry | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-14 | https://www.nytimes.com/1999/01/14/garden/fork-in-a-folk-hero-s-road.html | Fork in a Folk Heros Road | BY William L Hamilton | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-14 | https://www.nytimes.com/1999/01/14/business/turmoil-brazil-history-it-started-spark-set-off-political-powder-room.html | TURMOIL IN BRAZIL THE HISTORY It Started From a Spark Set Off in the Political Powder Room | By Diana Jean Schemo | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-14 | https://www.nytimes.com/1999/01/14/us/two-sides-sum-up-in-lawyer-s-murder-trial.html | Two Sides Sum Up in Lawyers Murder Trial | By William Glaberson | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-14 | https://www.nytimes.com/1999/01/14/nyregion/public-lives-30-years-as-grand-old-man-of-60-minutes.html | PUBLIC LIVES 30 Years as Grand Old Man of 60 Minutes | By Elisabeth Bumiller | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-14 | https://www.nytimes.com/1999/01/14/nyregion/leo-cherne-leader-of-agency-for-refugees-is-dead-at-86.html | Leo Cherne Leader of Agency For Refugees Is Dead at 86 | By Michael T Kaufman | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-14 | https://www.nytimes.com/1999/01/14/nyregion/livery-vans-are-feeling-metrocard-pinch-drivers-say-their-business-down.html | Livery Vans Are Feeling the Metrocard Pinch Drivers Say Their Business Is Down and the Competition Is Up | By Garry PierrePierre | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-14 | https://www.nytimes.com/1999/01/14/us/supreme-court-hears-welfare-case.html | Supreme Court Hears Welfare Case | By Linda Greenhouse | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-14 | https://www.nytimes.com/1999/01/14/garden/currents-home-furnishings-designs-from-the-wine-dark-sea.html | CURRENTS HOME FURNISHINGS Designs From the WineDark Sea | By Elaine Louie | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-14 | https://www.nytimes.com/1999/01/14/arts/arts-in-america-for-californians-musical-visitors-are-worth-the-wait.html | Arts in America For Californians Musical Visitors Are Worth the Wait | By David Mermelstein | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| 1999-01-14 | https://www.nytimes.com/1999/01/14/business/crane-not-expected-to-make-hostile-bid-for-coltec.html | Crane Not Expected to Make Hostile Bid for Coltec | By Sharon R King | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-14 | https://www.nytimes.com/1999/01/14/business/the-media-business-advertising-addenda-accounts-855863.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stephen Labaton | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-14 | https://www.nytimes.com/1999/01/14/nyregion/skewing-of-scores-is-feared-in-a-test-for-fourth-graders.html | Skewing of Scores Is Feared in a Test For Fourth Graders | By Anemona Hartocollis | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-14 | https://www.nytimes.com/1999/01/14/sports/pro-football-dolphins-are-expecting-jimmy-johnson-to-quit.html | PRO FOOTBALL Dolphins Are Expecting Jimmy Johnson to Quit | By Charlie Nobles | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-14 | https://www.nytimes.com/1999/01/14/technology/q-a-easy-aliases-by-any-name.html | Q  A Easy Aliases By Any Name | By J D Biersdorfer | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-14 | https://www.nytimes.com/1999/01/14/technology/news-watch-a-smaller-videophone.html | NEWS WATCH A Smaller Videophone | By Matt Richtel | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-14 | https://www.nytimes.com/1999/01/14/garden/garden-q-a-blooming-pips.html | Garden Q A Blooming Pips | By Dora Galitzki | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-14 | https://www.nytimes.com/1999/01/14/technology/flat-tv-s-still-for-the-fat-wallet-set-improve-as-prices-fall.html | Flat TVs Still for the FatWallet Set Improve as Prices Fall | By Joel Brinkley | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-14 | https://www.nytimes.com/1999/01/14/business/markets-stocks-wall-street-recoils-brazil-s-turmoil-then-collects-itself.html | THE MARKETS STOCKS Wall Street Recoils From Brazils Turmoil Then Collects Itself | By Edward Wyatt | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-14 | https://www.nytimes.com/1999/01/14/us/trial-president-arguments-war-words-2-sides-briefs-disagree-even-their-styles.html | THE TRIAL OF THE PRESIDENT THE ARGUMENTS War of Words 2 Sides Briefs Disagree Even in Their Styles | By Jill Abramson | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-14 | https://www.nytimes.com/1999/01/14/nyregion/our-towns-mystique-of-a-butterfly-stirs-the-soul-of-a-town.html | Our Towns Mystique of a Butterfly Stirs the Soul of a Town | By Joseph Berger | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-14 | https://www.nytimes.com/1999/01/14/nyregion/the-neediest-cases-getting-a-serving-of-help-at-a-center-for-the-elderly.html | The Neediest Cases Getting a Serving of Help At a Center for the Elderly | By Matthew J Rosenberg | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-14 | https://www.nytimes.com/1999/01/14/us/trial-president-white-clinton-vows-his-job-rather-than-dwell-trial.html | THE TRIAL OF THE PRESIDENT WHITE HOUSE Clinton Vows to Do His Job Rather Than Dwell on Trial | By John M Broder | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-14 | https://www.nytimes.com/1999/01/14/arts/music-review-melodies-of-ireland-complex-yet-sparse.html | MUSIC REVIEW Melodies Of Ireland Complex Yet Sparse | By Ann Powers | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-14 | https://www.nytimes.com/1999/01/14/technology/for-surfers-the-world-s-a-stage.html | For Surfers the Worlds a Stage | By J D Biersdorfer | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-14 | https://www.nytimes.com/1999/01/14/garden/currents-working-at-home-office-in-a-nest-hides-or-takes-wing.html | CURRENTS WORKING AT HOME Office in a Nest Hides or Takes Wing | By Elaine Louie | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-15 | https://www.nytimes.com/1999/01/15/sports/pro-basketball-ewing-is-back-now-where-are-the-rest-of-the-knicks.html | PRO BASKETBALL Ewing Is Back Now Where Are the Rest of the Knicks | By Selena Roberts | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-15 | https://www.nytimes.com/1999/01/15/movies/on-stage-and-off.html | ON STAGE AND OFF | By Jesse McKinley | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| 1999-01-15 | https://www.nytimes.com/1999/01/15/world/channel-journal-the-joy-of-duty-free-shopping-soon-to-turn-sour.html | Channel Journal The Joy of DutyFree Shopping Soon to Turn Sour | By Sarah Lyall | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-15 | https://www.nytimes.com/1999/01/15/sports/nfl-conference-championships-national-conference.html | NFL Conference Championships NATIONAL CONFERENCE | By Mike Freeman | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-15 | https://www.nytimes.com/1999/01/15/movies/theater-review-an-album-of-fosse.html | THEATER REVIEW An Album Of Fosse | By Ben Brantley | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-15 | https://www.nytimes.com/1999/01/15/nyregion/how-victim-becomes-sleuth-dial-b-for-burglary-suspect.html | How Victim Becomes Sleuth Dial B for Burglary Suspect | By Michael Cooper | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-15 | https://www.nytimes.com/1999/01/15/business/senator-plans-bill-to-expand-401-k-plans.html | Senator Plans Bill to Expand 401k Plans | By David Cay Johnston | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-15 | https://www.nytimes.com/1999/01/15/movies/film-review-discovering-clouds-after-listening-to-the-rain.html | FILM REVIEW Discovering Clouds After Listening to the Rain | By Janet Maslin | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-15 | https://www.nytimes.com/1999/01/15/us/trial-president-media-capitol-sketchbook-no-dozing-not-impeachable.html | THE TRIAL OF THE PRESIDENT THE MEDIA  CAPITOL SKETCHBOOK No Dozing Is Not Impeachable | By Caryn James | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-15 | https://www.nytimes.com/1999/01/15/business/international-business-argentine-rates-jump-and-the-market-tumbles.html | INTERNATIONAL BUSINESS Argentine Rates Jump And the Market Tumbles | By Clifford Krauss | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-15 | https://www.nytimes.com/1999/01/15/movies/music-goes-down-around-and-back-in-time.html | Music Goes Down Around and Back in Time | By Allan Kozinn | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-15 | https://www.nytimes.com/1999/01/15/movies/film-review-teen-agers-in-the-bible-belt-discovering-sex-and-booze.html | FILM REVIEW TeenAgers in the Bible Belt Discovering Sex and Booze | By Stephen Holden | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-15 | https://www.nytimes.com/1999/01/15/business/first-union-posts-49-increase-in-profit.html | First Union Posts 49 Increase in Profit | By Timothy L OBrien | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-15 | https://www.nytimes.com/1999/01/15/us/trial-president-reaction-after-day-presentations-neither-side-budges-much.html | THE TRIAL OF THE PRESIDENT THE REACTION After a Day of Presentations Neither Side Budges Much | By Lizette Alvarez | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-15 | https://www.nytimes.com/1999/01/15/us/trial-president-legal-issues-prosecutors-take-advantage-broad-obstruction.html | THE TRIAL OF THE PRESIDENT THE LEGAL ISSUES Prosecutors Take Advantage of Broad Obstruction of Justice Statute | By Neil A Lewis | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-15 | https://www.nytimes.com/1999/01/15/arts/art-in-review-877433.html | ART IN REVIEW | By Grace Glueck | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-15 | https://www.nytimes.com/1999/01/15/movies/taking-the-children-mother-doesn-t-always-know-best.html | Taking the Children Mother Doesnt Always Know Best | By Peter M Nichols | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-15 | https://www.nytimes.com/1999/01/15/opinion/picking-the-crucial-witnesses.html | Picking the Crucial Witnesses | By George J Terwilliger 3d | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-15 | https://www.nytimes.com/1999/01/15/books/books-of-the-times-words-upon-the-heart-heard-at-last.html | BOOKS OF THE TIMES Words Upon the Heart Heard at Last | By Julie Salamon | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

Page 30162 of 33266

| 1999-01-15 | https://www.nytimes.com/1999/01/15/nyregion/queens-school-gets-music-man-immigrant-teacher-donates-tiny-violins-himself.html | Queens School Gets a Music Man Immigrant Teacher Donates Tiny Violins and Himself | By Vivian S Toy | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-15 | https://www.nytimes.com/1999/01/15/nyregion/panel-to-study-late-delivery-of-state-exam.html | Panel to Study Late Delivery Of State Exam | By Randal C Archibold | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-15 | https://www.nytimes.com/1999/01/15/sports/dropping-ball-decline-school-sports-working-preserve-vanished-world.html | DROPPING THE BALL The Decline Of School Sports Working to Preserve a Vanished World | By Kirk Johnson | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-15 | https://www.nytimes.com/1999/01/15/sports/nfl-conference-championships-testaverde-takes-on-his-doubters.html | NFL CONFERENCE CHAMPIONSHIPS Testaverde Takes On His Doubters | By Gerald Eskenazi | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-15 | https://www.nytimes.com/1999/01/15/opinion/on-my-mind-the-un-suicide-road.html | On My Mind The UN Suicide Road | By A M Rosenthal | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-15 | https://www.nytimes.com/1999/01/15/nyregion/giuliani-offers-plan-to-put-up-sports-complex.html | Giuliani Offers Plan to Put Up Sports Complex | By Dan Barry | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-15 | https://www.nytimes.com/1999/01/15/nyregion/a-day-most-everything-fell-from-the-sky-but-the-sky.html | A Day Most Everything Fell From the Sky but the Sky | By Neil MacFarquhar | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-15 | https://www.nytimes.com/1999/01/15/us/the-trial-of-the-president-family-a-scene-to-impress-mom.html | THE TRIAL OF THE PRESIDENT FAMILY A Scene to Impress Mom | By Lizette Alvarez | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-15 | https://www.nytimes.com/1999/01/15/business/markets-market-place-eastman-kodak-turns-some-not-so-bad-numbers-so-what-s-wrong.html | THE MARKETS Market Place Eastman Kodak turns in some notsobad numbers So whats wrong with this picture | By Claudia H Deutsch | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-15 | https://www.nytimes.com/1999/01/15/sports/sports-of-the-times-jimmy-should-follow-his-instincts.html | Sports of The Times Jimmy Should Follow His Instincts | By George Vecsey | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-15 | https://www.nytimes.com/1999/01/15/opinion/foreign-affairs-we-re-all-one-river.html | Foreign Affairs Were All One River | By Thomas L Friedman | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-15 | https://www.nytimes.com/1999/01/15/opinion/the-price-of-engaging-china.html | The Price of Engaging China | By Robert Kagan | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-15 | https://www.nytimes.com/1999/01/15/nyregion/nyc-taking-on-the-big-test-at-ps-48.html | NYC Taking On The Big Test At PS 48 | By Clyde Haberman | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-15 | https://www.nytimes.com/1999/01/15/movies/tv-weekend-foundations-of-civilization-telling-victoria-s-secret.html | TV WEEKEND Foundations of Civilization Telling Victorias Secret | By Walter Goodman | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-15 | https://www.nytimes.com/1999/01/15/movies/dance-review-the-wonders-of-waltzing-in-fantasy-and-reality.html | DANCE REVIEW The Wonders Of Waltzing In Fantasy And Reality | By Jack Anderson | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-15 | https://www.nytimes.com/1999/01/15/sports/sending-authority-for-athletics-back-to-the-schools.html | Sending Authority for Athletics Back to the Schools | By Kirk Johnson and Jack Curry | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-15 | https://www.nytimes.com/1999/01/15/arts/highlands-to-lowlands-malt-geography.html | Highlands to Lowlands Malt Geography | By William Grimes | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| 1999-01-15 | https://www.nytimes.com/1999/01/15/us/gephardt-apparently-leans-against-a-run-for-president.html | Gephardt Apparently Leans Against a Run for President | By Katharine Q Seelye | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-15 | https://www.nytimes.com/1999/01/15/sports/dropping-ball-decline-school-sports-scoring-points-with-eye-regents-exam.html | DROPPING THE BALL The Decline Of School Sports Scoring Points With Eye on Regents Exam | By Kirk Johnson | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-15 | https://www.nytimes.com/1999/01/15/arts/diner-s-journal.html | DINERS JOURNAL | By Ruth Reichl | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-15 | https://www.nytimes.com/1999/01/15/nyregion/public-lives-in-the-name-of-the-father-a-son-carries-on.html | PUBLIC LIVES In the Name of the Father a Son Carries On | By Joyce Wadler | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-15 | https://www.nytimes.com/1999/01/15/sports/nfl-conference-championships-for-simms-big-picture-reveals-little-things.html | NFL CONFERENCE CHAMPIONSHIPS For Simms Big Picture Reveals Little Things | By Richard Sandomir | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-15 | https://www.nytimes.com/1999/01/15/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-15 | https://www.nytimes.com/1999/01/15/arts/art-in-review-877409.html | ART IN REVIEW | By Ken Johnson | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-15 | https://www.nytimes.com/1999/01/15/nyregion/2-students-shot-outside-bronx-high-school.html | 2 Students Shot Outside Bronx High School | By Kit R Roane | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-15 | https://www.nytimes.com/1999/01/15/arts/critic-s-notebook-beyond-mother-s-antiques-ax-heads-and-an-ivory-guillotine.html | CRITICS NOTEBOOK Beyond Mothers Antiques Ax Heads and an Ivory Guillotine | By Roberta Smith | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-15 | https://www.nytimes.com/1999/01/15/business/the-media-business-advertising-addenda-accounts-876747.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-15 | https://www.nytimes.com/1999/01/15/us/the-trial-of-the-president-testimony-a-day-s-forceful-subtext.html | THE TRIAL OF THE PRESIDENT TESTIMONY A Days Forceful Subtext | By Alison Mitchell | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-15 | https://www.nytimes.com/1999/01/15/movies/film-review-when-only-the-quarterback-is-cool.html | FILM REVIEW When Only the Quarterback Is Cool | By Stephen Holden | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-15 | https://www.nytimes.com/1999/01/15/business/international-business-european-economies-worsen-despite-a-unified-currency.html | INTERNATIONAL BUSINESS European Economies Worsen Despite a Unified Currency | By Edmund L Andrews | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-15 | https://www.nytimes.com/1999/01/15/theater/family-fare-a-mermaid-not-for-disney.html | FAMILY FARE A Mermaid Not for Disney | By Laurel Graeber | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-15 | https://www.nytimes.com/1999/01/15/arts/art-review-outsider-art-opens-windows-to-fierce-inner-turmoil.html | ART REVIEW Outsider Art Opens Windows to Fierce Inner Turmoil | By Grace Glueck | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-15 | https://www.nytimes.com/1999/01/15/sports/pro-football-emotional-johnson-finds-reasons-to-return.html | PRO FOOTBALL Emotional Johnson Finds Reasons to Return | By Charlie Nobles | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-15 | https://www.nytimes.com/1999/01/15/us/clinton-wants-big-increase-in-federal-tax-on-cigarettes.html | Clinton Wants Big Increase in Federal Tax on Cigarettes | By John M Broder | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-15 | https://www.nytimes.com/1999/01/15/opinion/a-brazil-domino-effect-not-likely.html | A Brazil Domino Effect Not Likely | By Richard N Cooper | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-01-15 | https://www.nytimes.com/1999/01/15/arts/art-review-the-rebirth-of-a-renaissance-painter.html | ART REVIEW The Rebirth of a Renaissance Painter | By Michael Kimmelman | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-15 | https://www.nytimes.com/1999/01/15/movies/at-the-movies.html | AT THE MOVIES | By James Sterngold | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-15 | https://www.nytimes.com/1999/01/15/business/the-markets-stocks-bonds-shares-continue-to-fall-the-dow-drops-228.63.html | THE MARKETS STOCKS  BONDS Shares Continue to Fall The Dow Drops 22863 | By Robert D Hershey Jr | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-15 | https://www.nytimes.com/1999/01/15/nyregion/district-council-37-expects-a-4.5-million-deficit-this-year.html | District Council 37 Expects a 45 Million Deficit This Year | By Steven Greenhouse | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-15 | https://www.nytimes.com/1999/01/15/business/international-business-us-and-imf-warn-brazil-not-to-try-to-prop-up-currency.html | INTERNATIONAL BUSINESS US and IMF Warn Brazil Not to Try to Prop Up Currency | By David E Sanger | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-15 | https://www.nytimes.com/1999/01/15/nyregion/as-snow-shuts-schools-computer-users-boot-up.html | As Snow Shuts Schools Computer Users Boot Up | By Jodi Wilgoren | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-15 | https://www.nytimes.com/1999/01/15/sports/pro-basketball-in-jordan-s-huge-wake-a-raft-of-player-moves.html | PRO BASKETBALL In Jordans Huge Wake A Raft of Player Moves | By Mike Wise | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-15 | https://www.nytimes.com/1999/01/15/us/trial-president-overview-chamber-senators-hear-first-plea-house-remove-clinton.html | THE TRIAL OF THE PRESIDENT THE OVERVIEW  IN THE CHAMBER Senators Hear First Plea by House to Remove Clinton | By R W Apple Jr | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-15 | https://www.nytimes.com/1999/01/15/business/outlets-slipping-fashion-traditional-stores-counter-off-price-malls-overreach.html | Outlets Slipping Out of Fashion Traditional Stores Counter as OffPrice Malls Overreach | By Leslie Kaufman | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-15 | https://www.nytimes.com/1999/01/15/us/trial-president-fray-senate-sniping-over-witness-issue-endangers-frail.html | THE TRIAL OF THE PRESIDENT THE FRAY Senate Sniping Over Witness Issue Endangers a Frail Bipartisan Pact | By Eric Schmitt | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-15 | https://www.nytimes.com/1999/01/15/nyregion/officer-in-squeegee-man-case-acquitted-of-other-charges.html | Officer in Squeegee Man Case Acquitted of Other Charges | By Michael Cooper | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-15 | https://www.nytimes.com/1999/01/15/arts/art-in-review-877395.html | ART IN REVIEW | By Ken Johnson | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-15 | https://www.nytimes.com/1999/01/15/automobiles/autos-on-friday-technology-cars-and-natural-gas-a-better-fit.html | AUTOS ON FRIDAY Technology Cars and Natural Gas A Better Fit | By Michelle Krebs | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-15 | https://www.nytimes.com/1999/01/15/sports/dropping-ball-decline-school-sports-south-bronx-tale-promises-kept-off-court.html | DROPPING THE BALL The Decline Of School Sports A South Bronx Tale Of Promises Kept On and Off the Court | By Kirk Johnson | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-15 | https://www.nytimes.com/1999/01/15/business/oracle-in-internet-venture.html | Oracle in Internet Venture | By Dow Jones | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-15 | https://www.nytimes.com/1999/01/15/arts/art-in-review-877441.html | ART IN REVIEW | By Grace Glueck | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-15 | https://www.nytimes.com/1999/01/15/nyregion/residential-real-estate-converting-to-mini-lofts-downtown.html | Residential Real Estate Converting to MiniLofts Downtown | By Rachelle Garbarine | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |

| 1999-01-15 | https://www.nytimes.com/1999/01/15/arts/art-review-envy-conquest-revenge-it-s-all-in-the-maps.html | ART REVIEW Envy Conquest Revenge Its All in the Maps | By Roberta Smith | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-15 | https://www.nytimes.com/1999/01/15/business/media-business-advertising-goldberg-moser-o-neill-plans-revamping-bid-make.html | THE MEDIA BUSINESS ADVERTISING Goldberg Moser ONeill plans revamping in a bid to make itself better known as a creative shop | By Stuart Elliott | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-15 | https://www.nytimes.com/1999/01/15/us/odd-couple-senators-offer-hope-for-bipartisanship.html | OddCouple Senators Offer Hope for Bipartisanship | By Sam Howe Verhovek | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-15 | https://www.nytimes.com/1999/01/15/arts/art-in-review-877417.html | ART IN REVIEW | By Ken Johnson | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-15 | https://www.nytimes.com/1999/01/15/sports/nfl-conference-championships-atlanta-has-an-answer-to-the-moss-carter-duo.html | NFL CONFERENCE CHAMPIONSHIPS Atlanta Has an Answer To the MossCarter Duo | By Charlie Nobles | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-15 | https://www.nytimes.com/1999/01/15/movies/critic-s-choice-jazzman-s-wife-feels-the-blues.html | CRITICS CHOICE Jazzmans Wife Feels The Blues | By Peter Marks | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-15 | https://www.nytimes.com/1999/01/15/business/the-media-business-advertising-addenda-chavin-lambert-buys-florida-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Chavin Lambert Buys Florida Agency | By Stuart Elliott | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-15 | https://www.nytimes.com/1999/01/15/sports/dropping-ball-decline-school-sports-making-difference-playground-time.html | DROPPING THE BALL The Decline Of School Sports Making a Difference a Playground at a Time | By Kirk Johnson | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-15 | https://www.nytimes.com/1999/01/15/world/us-proposes-easing-un-curbs-on-iraq-oil.html | US Proposes Easing UN Curbs on Iraq Oil | By Jane Perlez | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-15 | https://www.nytimes.com/1999/01/15/arts/art-in-review-877425.html | ART IN REVIEW | By Holland Cotter | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-15 | https://www.nytimes.com/1999/01/15/business/us-censures-a-major-firm-on-its-auditing.html | US Censures A Major Firm On Its Auditing | By Melody Petersen | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-15 | https://www.nytimes.com/1999/01/15/sports/plus-baseball-toronto-delgado-becomes-the-first-to-file.html | PLUS BASEBALL  TORONTO Delgado Becomes The First to File | By Murray Chass | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-15 | https://www.nytimes.com/1999/01/15/sports/nfl-conference-championships-billick-adds-razzle-to-vikings-dazzle.html | NFL CONFERENCE CHAMPIONSHIPS Billick Adds Razzle to Vikings Dazzle | By Jack Curry | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-15 | https://www.nytimes.com/1999/01/15/business/delta-sets-a-fee-for-not-using-its-web-site.html | Delta Sets a Fee for Not Using Its Web Site | By Edwin McDowell | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-15 | https://www.nytimes.com/1999/01/15/sports/on-tennis-sport-is-fighting-to-toss-out-korda.html | ON TENNIS Sport Is Fighting to Toss Out Korda | By Robin Finn | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-15 | https://www.nytimes.com/1999/01/15/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-15 | https://www.nytimes.com/1999/01/15/movies/continued-growth-planned-for-jazz-at-lincoln-center.html | Continued Growth Planned For Jazz at Lincoln Center | By Ben Ratliff | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| 1999-01-15 | https://www.nytimes.com/1999/01/15/movies/home-video-862401.html | HOME VIDEO | By Peter M Nichols | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-01-15 | https://www.nytimes.com/1999/01/15/movies/music-review-perlman-and-zukerman-bow-to-baton.html | MUSIC REVIEW Perlman and Zukerman Bow to Baton | By Allan Kozinn | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-15 | https://www.nytimes.com/1999/01/15/nyregion/roars-of-defiance-punctuate-a-funeral-for-a-slain-boy.html | Roars of Defiance Punctuate A Funeral for a Slain Boy | By Mike Allen | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-15 | https://www.nytimes.com/1999/01/15/sports/college-hockey-notebook-ohio-state-new-home-sparks-a-growing-program.html | COLLEGE HOCKEY NOTEBOOK  OHIO STATE New Home Sparks A Growing Program | By William N Wallace | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-15 | https://www.nytimes.com/1999/01/15/world/world-briefing.html | World Briefing | Compiled by Christopher S Wren | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-15 | https://www.nytimes.com/1999/01/15/sports/boxing-trainer-holds-key-to-tyson-s-comeback.html | BOXING Trainer Holds Key to Tysons Comeback | By Timothy W Smith | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-15 | https://www.nytimes.com/1999/01/15/sports/nfl-conference-championships-at-corner-jets-are-back-to-the-backup-once-again.html | NFL CONFERENCE CHAMPIONSHIPS At Corner Jets Are Back To the Backup Once Again | By Jason Diamos | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-15 | https://www.nytimes.com/1999/01/15/nyregion/public-lives.html | PUBLIC LIVES | By Tina S Flaherty | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-15 | https://www.nytimes.com/1999/01/15/nyregion/train-passengers-fall-hostage-to-elements.html | Train Passengers Fall Hostage to Elements | By Andy Newman | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-15 | https://www.nytimes.com/1999/01/15/nyregion/mayor-proposes-voucher-experiment-in-single-school-district.html | Mayor Proposes Voucher Experiment in Single School District | By Abby Goodnough | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-15 | https://www.nytimes.com/1999/01/15/movies/pop-review-like-the-rolling-stones-eric-clapton-tina-turner.html | POP REVIEW Like the Rolling Stones Eric Clapton Tina Turner | By Ann Powers | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-15 | https://www.nytimes.com/1999/01/15/movies/television-review-a-fading-era-s-battles-for-the-good-and-true.html | TELEVISION REVIEW A Fading Eras Battles For the Good and True | By Walter Goodman | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-15 | https://www.nytimes.com/1999/01/15/sports/olympics-usoc-official-quits-over-tie-to-utah-group.html | OLYMPICS USOC Official Quits Over Tie to Utah Group | By Jere Longman | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-15 | https://www.nytimes.com/1999/01/15/world/back-to-the-center-of-turkish-power.html | Back to the Center of Turkish Power | By Stephen Kinzer | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-15 | https://www.nytimes.com/1999/01/15/business/international-business-crisis-is-deepening-in-brazil-markets.html | INTERNATIONAL BUSINESS CRISIS IS DEEPENING IN BRAZIL MARKETS | By Larry Rohter | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-15 | https://www.nytimes.com/1999/01/15/talk-about-your-golden-oldies.html | Talk About Your Golden Oldies | By Allan Kozinn | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-15 | https://www.nytimes.com/1999/01/15/sports/dropping-ball-decline-school-sports-finding-middle-ground-for-couch-potato.html | DROPPING THE BALL The Decline Of School Sports Finding the Middle Ground For Couch Potato and Athlete | By Kirk Johnson | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-15 | https://www.nytimes.com/1999/01/15/us/us-to-allow-organic-label-on-some-meats-and-poultry.html | US to Allow Organic Label On Some Meats and Poultry | By Marian Burros | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-01-15 | https://www.nytimes.com/1999/01/15/world/haitian-leader-s-foes-raise-the-specter-of-dictatorship.html | Haitian Leaders Foes Raise The Specter of Dictatorship | By James C McKinley Jr | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-15 | https://www.nytimes.com/1999/01/15/arts/art-review-gibes-at-the-experts-from-an-enigmatic-chatterbox.html | ART REVIEW Gibes at the Experts From an Enigmatic Chatterbox | By Holland Cotter | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-15 | https://www.nytimes.com/1999/01/15/business/the-media-business-advertising-addenda-executive-leaving-ammirati-puris.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Executive Leaving Ammirati Puris | By Stuart Elliott | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-15 | https://www.nytimes.com/1999/01/15/arts/single-minded-about-single-malt.html | SingleMinded About Single Malt | By William Grimes | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-15 | https://www.nytimes.com/1999/01/15/us/florida-ends-support-for-a-high-speed-train.html | Florida Ends Support for a HighSpeed Train | By Mireya Navarro | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-15 | https://www.nytimes.com/1999/01/15/world/study-of-prehumans-teeth-suggests-that-they-dined-on-meat.html | Study of Prehumans Teeth Suggests That They Dined on Meat | By John Noble Wilford | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-15 | https://www.nytimes.com/1999/01/15/movies/critic-s-choice-film-deneuve-and-belmondo-in-restored-truffaut-gem.html | CRITICS CHOICEFilm Deneuve and Belmondo In Restored Truffaut Gem | By Janet Maslin | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-15 | https://www.nytimes.com/1999/01/15/business/the-media-business-time-and-reader-s-digest-said-to-discuss-link.html | THE MEDIA BUSINESS Time and Readers Digest Said to Discuss Link | By Laura M Holson | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-15 | https://www.nytimes.com/1999/01/15/sports/plus-pro-basketball-nets-and-williams-agree-on-a-deal.html | PLUS  PRO BASKETBALL Nets and Williams Agree on a Deal | By Chris Broussard | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-15 | https://www.nytimes.com/1999/01/15/arts/art-in-review-877450.html | ART IN REVIEW | By Roberta Smith | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-15 | https://www.nytimes.com/1999/01/15/arts/inside-art-house-favorites-old-masters.html | INSIDE ART House Favorites Old Masters | By Carol Vogel | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-15 | https://www.nytimes.com/1999/01/15/us/trial-president-capital-business-usual-but-with-tv-turned-low.html | THE TRIAL OF THE PRESIDENT THE CAPITAL Business as Usual but With TV Turned On Low | By Richard W Stevenson | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-15 | https://www.nytimes.com/1999/01/15/world/rights-report-on-mexico-says-abuses-continue.html | Rights Report on Mexico Says Abuses Continue | By Julia Preston | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-15 | https://www.nytimes.com/1999/01/15/movies/film-review-want-to-share-dreams-be-careful-it-s-murder.html | FILM REVIEW Want to Share Dreams Be Careful Its Murder | By Janet Maslin | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-15 | https://www.nytimes.com/1999/01/15/business/microsoft-witness-attacked-for-contradictory-opinions.html | Microsoft Witness Attacked For Contradictory Opinions | By Joel Brinkley | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-15 | https://www.nytimes.com/1999/01/15/us/trial-president-scene-capitol-sketchbook-jury-offers-sensation-100-senators.html | THE TRIAL OF THE PRESIDENT THE SCENE  CAPITOL SKETCHBOOK Jury Offers Sensation 100 Senators in Monkish Silence | By Francis X Clines | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-15 | https://www.nytimes.com/1999/01/15/sports/nfl-conference-championships-american-conference.html | NFL Conference Championships AMERICAN CONFERENCE | By Thomas George | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| 1999-01-15 | https://www.nytimes.com/1999/01/15/nyregi on/the-neediest-cases-helping-hand-cushions-a-fall-from-prosperity.html | THE NEEDIEST CASES Helping Hand Cushions A Fall From Prosperity | By Martin Stolz | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-15 | https://www.nytimes.com/1999/01/15/sports/ on-pro-football-hebron-s-returns-are-a-plus-for-denver.html | ON PRO FOOTBALL Hebrons Returns Are a Plus for Denver | By Thomas George | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-15 | https://www.nytimes.com/1999/01/15/autom obiles/a-new-look-they-ll-drool-over.html | A New Look Theyll Drool Over | By Dulcie Leimbach | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-15 | https://www.nytimes.com/1999/01/15/world/ plot-to-oust-castro-run-on-a-shoestring-lands-5-underpaid-amateurs-in-jail.html | Plot to Oust Castro Run on a Shoestring Lands 5 Underpaid Amateurs in Jail | By Tim Golden | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-15 | https://www.nytimes.com/1999/01/15/movie s/theater-review-some-twice-told-tales-about-a-pair-of-rogues.html | THEATER REVIEW Some TwiceTold Tales About a Pair of Rogues | By Peter Marks | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-15 | https://www.nytimes.com/1999/01/15/busine ss/the-media-business-advertising-addenda-lemon-awards-cite-spots-for-criticism.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Lemon Awards Cite Spots for Criticism | By Stuart Elliott | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-15 | https://www.nytimes.com/1999/01/15/busine ss/international-business-marks-spencer-shares-fall-after-poor-profits-are-forecast.html | INTERNATIONAL BUSINESS Marks Spencer Shares Fall After Poor Profits Are Forecast | By Alan Cowell | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-15 | https://www.nytimes.com/1999/01/15/nyregi on/alcohol-abuse-imperils-a-naked-rite-at-princeton.html | Alcohol Abuse Imperils a Naked Rite at Princeton | By David M Herszenhorn | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-15 | https://www.nytimes.com/1999/01/15/arts/an tiques-refinement-and-status-in-americana.html | ANTIQUES Refinement And Status In Americana | By Wendy Moonan | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-15 | https://www.nytimes.com/1999/01/15/arts/jer zy-grotowski-director-is-dead-at-65.html | Jerzy Grotowski Director Is Dead at 65 | By Mel Gussow | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-15 | https://www.nytimes.com/1999/01/15/us/wis consin-welfare-overhaul-justifies-hope-and-some-fear.html | Wisconsin Welfare Overhaul Justifies Hope and Some Fear | By Jason Deparle | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-15 | https://www.nytimes.com/1999/01/15/sports/ horse-racing-notebook-new-york-racing-association-tracks-register-a-gain.html | HORSE RACING NOTEBOOK  NEW YORK RACING ASSOCIATION Tracks Register a Gain | By Joseph Durso | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-15 | https://www.nytimes.com/1999/01/15/movie s/dance-review-from-moiseyev-movements-across-time-and-place.html | DANCE REVIEW From Moiseyev Movements Across Time and Place | By Anna Kisselgoff | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-15 | https://www.nytimes.com/1999/01/15/movie s/critic-s-notebook-a-second-60-minutes-a-chip-off-the-old-clock.html | CRITICS NOTEBOOK A Second 60 Minutes a Chip Off the Old Clock | By Caryn James | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-16 | https://www.nytimes.com/1999/01/16/sports/ colleges-men-s-roundup-gaels-continue-to-surge.html | COLLEGES MENS ROUNDUP Gaels Continue to Surge | By Judy Battista | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-16 | https://www.nytimes.com/1999/01/16/us/reli gion-journal-st-louis-prepares-for-a-papal-visit.html | Religion Journal St Louis Prepares for a Papal Visit | By Gustav Niebuhr | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-16 | https://www.nytimes.com/1999/01/16/sports/ nfl-conference-championships-soaring-jets-minimize-mile-high-altitude.html | NFL CONFERENCE CHAMPIONSHIPS Soaring Jets Minimize Mile High Altitude | By Gerald Eskenazi | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-01-16 | https://www.nytimes.com/1999/01/16/us/trial-president-overview-chamber-senate-told-it-s-clinton-who-not-telling-truth.html | THE TRIAL OF THE PRESIDENT THE OVERVIEW IN THE CHAMBER Senate Told Its Clinton Who Is Not Telling the Truth | By R W Apple Jr | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-16 | https://www.nytimes.com/1999/01/16/world/russia-proposes-new-system-for-monitoring-iraqi-arms.html | Russia Proposes New System For Monitoring Iraqi Arms | By Barbara Crossette | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-16 | https://www.nytimes.com/1999/01/16/arts/african-question-who-blame-finger-points-west-congo-harsh-example.html | The African Question Who Is to Blame The Finger Points to the West And Congo Is a Harsh Example | By Howard W French | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-16 | https://www.nytimes.com/1999/01/16/business/international-business-top-spanish-bank-to-buy-a-rival-for-billions-in-stock.html | INTERNATIONAL BUSINESS Top Spanish Bank to Buy A Rival for Billions in Stock | By Al Goodman | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-16 | https://www.nytimes.com/1999/01/16/opinion/the-odd-logic-of-a-spy-s-defenders.html | The Odd Logic Of a Spy s Defenders | By Peter Beinart | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-16 | https://www.nytimes.com/1999/01/16/arts/bridge-the-only-time-to-say-never-is-in-never-say-never.html | BRIDGE The Only Time to Say Never Is in Never Say Never | By Alan Truscott | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-16 | https://www.nytimes.com/1999/01/16/us/trial-president-testimony-party-lines-are-toughening-over-calling-witnesses.html | THE TRIAL OF THE PRESIDENT THE TESTIMONY Party Lines Are Toughening Over the Calling of Witnesses | By Alison Mitchell | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-16 | https://www.nytimes.com/1999/01/16/world/world-briefing.html | World Briefing | Compiled by Christopher S Wren | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-16 | https://www.nytimes.com/1999/01/16/business/the-markets-stocks-brazil-s-currency-move-gives-shares-a-lift-worldwide.html | THE MARKETS STOCKS Brazils Currency Move Gives Shares a Lift Worldwide | By Edward Wyatt | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-16 | https://www.nytimes.com/1999/01/16/sports/hockey-slumping-devils-get-better-against-the-lowly-lightning.html | HOCKEY Slumping Devils Get Better Against the Lowly Lightning | By Alex Yannis | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-16 | https://www.nytimes.com/1999/01/16/sports/olympics-usoc-steps-up-its-scrutiny-of-the-salt-lake-city-bid.html | OLYMPICS USOC Steps Up Its Scrutiny of the Salt Lake City Bid | By Jere Longman | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-16 | https://www.nytimes.com/1999/01/16/opinion/rumblings-from-the-back-row.html | Rumblings From the Back Row | By Terry Teachout | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-16 | https://www.nytimes.com/1999/01/16/nyregion/mayor-s-stadium-plan-is-grandly-vague-experts-say.html | Mayors Stadium Plan Is Grandly Vague Experts Say | By Richard Sandomir | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-16 | https://www.nytimes.com/1999/01/16/business/turmoil-brazil-policy-makers-brazil-warned-clean-up-its-economic-act.html | TURMOIL IN BRAZIL THE POLICY MAKERS Brazil Is Warned to Clean Up Its Economic Act | By Richard W Stevenson | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-16 | https://www.nytimes.com/1999/01/16/nyregion/tapestries-strange-journey-vatican-to-airport-to-brooklyn-basement.html | Tapestries Strange Journey Vatican to Airport to Brooklyn Basement | By Barbara Stewart | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-16 | https://www.nytimes.com/1999/01/16/sports/pro-basketball-nets-rebound-with-100-million-for-williams.html | PRO BASKETBALL Nets Rebound With 100 Million for Williams | By Chris Broussard | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-16 | https://www.nytimes.com/1999/01/16/business/company-news-calcomp-to-close-or-sell-graphics-printer-plants.html | COMPANY NEWS CALCOMP TO CLOSE OR SELL GRAPHICSPRINTER PLANTS | By Dow Jones | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| 1999-01-16 | https://www.nytimes.com/1999/01/16/us/trial-president-senator-harkin-wins-endorsement-wider-role-than-jury.html | THE TRIAL OF THE PRESIDENT THE SENATOR Harkin Wins Endorsement of Wider Role Than Jury | By Lizette Alvarez | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-16 | https://www.nytimes.com/1999/01/16/us/supreme-court-hear-broadcasters-suit-challenging-federal-ban-casino.html | Supreme Court to Hear Broadcasters Suit Challenging Federal Ban on Casino Advertisements | By Linda Greenhouse | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-16 | https://www.nytimes.com/1999/01/16/world/book-by-de-klerk-shatters-any-illusions-about-his-feelings-toward-mandela.html | Book by de Klerk Shatters Any Illusions About His Feelings Toward Mandela | By Suzanne Daley | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-16 | https://www.nytimes.com/1999/01/16/world/germany-to-compensate-240-american-survivors-of-nazi-camps.html | Germany to Compensate 240 American Survivors of Nazi Camps | By Philip Shenon | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-16 | https://www.nytimes.com/1999/01/16/sports/tennis-roundup-struggles-continue-in-lining-up-tours.html | TENNIS ROUNDUP Struggles Continue In Lining Up Tours | By Christopher Clarey | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-16 | https://www.nytimes.com/1999/01/16/world/lawyer-for-raul-salinas-disputes-the-validity-of-new-evidence.html | Lawyer for Raul Salinas Disputes The Validity of New Evidence | By Julia Preston | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-16 | https://www.nytimes.com/1999/01/16/business/turmoil-in-brazil-the-neighbors-latin-markets-rebound-but-storm-hasn-t-passed.html | TURMOIL IN BRAZIL THE NEIGHBORS Latin Markets Rebound But Storm Hasnt Passed | By Clifford Krauss | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-16 | https://www.nytimes.com/1999/01/16/arts/professors-or-proletarians-a-test-for-downtrodden-academics.html | Professors or Proletarians A Test for Downtrodden Academics | By Sarah Boxer | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-16 | https://www.nytimes.com/1999/01/16/business/company-news-wisconsin-tissue-to-build-plant-in-north-carolina.html | COMPANY NEWS WISCONSIN TISSUE TO BUILD PLANT IN NORTH CAROLINA | By Dow Jones | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-16 | https://www.nytimes.com/1999/01/16/nyregion/mayor-relents-on-plan-to-end-methadone-use.html | Mayor Relents On Plan to End Methadone Use | By Rachel L Swarns | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-16 | https://www.nytimes.com/1999/01/16/arts/naomi-mitchison-dies-at-101-author-and-feminist-rebel.html | Naomi Mitchison Dies at 101 Author and Feminist Rebel | By Warren Hoge | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-16 | https://www.nytimes.com/1999/01/16/nyregion/a-midwinter-mishmash-of-weather-all-messy.html | A Midwinter Mishmash Of Weather All Messy | By Jodi Wilgoren | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-16 | https://www.nytimes.com/1999/01/16/nyregion/gang-leader-pleads-guilty-to-conspiracy-in-drug-case.html | Gang Leader Pleads Guilty To Conspiracy In Drug Case | By Joseph P Fried | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-16 | https://www.nytimes.com/1999/01/16/nyregion/giuliani-s-trash-for-culture-deal-doesn-t-play-in-virginia.html | Giulianis TrashforCulture Deal Doesnt Play in Virginia | By Andy Newman | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-16 | https://www.nytimes.com/1999/01/16/nyregion/life-without-parole-for-murderer-of-officer.html | Life Without Parole for Murderer of Officer | By David Rohde | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-16 | https://www.nytimes.com/1999/01/16/business/international-business-volvo-buys-stake-says-it-wants-all-rival-truck-maker.html | INTERNATIONAL BUSINESS Volvo Buys Stake and Says It Wants All of Rival Truck Maker | By Alan Cowell | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-01-16 | https://www.nytimes.com/1999/01/16/theo-hios-90-portrait-painter-with-visionary-views-of-nature.html | Theo Hios 90 Portrait Painter With Visionary Views of Nature | By Roberta Smith | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-16 | https://www.nytimes.com/1999/01/16/us/enlistments-falling-navy-lowers-education-standard.html | Enlistments Falling Navy Lowers Education Standard | By Steven Lee Myers | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-16 | https://www.nytimes.com/1999/01/16/nyregion/albany-notes-a-single-vote-bolsters-clout-of-senate-gop.html | Albany Notes A Single Vote Bolsters Clout of Senate GOP | By Clifford J Levy | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-16 | https://www.nytimes.com/1999/01/16/nyregion/whitman-seeks-to-restrict-spending-on-city-s-airports.html | Whitman Seeks to Restrict Spending on Citys Airports | By David Kocieniewski | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-16 | https://www.nytimes.com/1999/01/16/sports/boxing-in-first-bout-since-his-suspension-was-lifted-tyson-fights-for-his-future.html | BOXING In First Bout Since His Suspension Was Lifted Tyson Fights for His Future | By Timothy W Smith | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-16 | https://www.nytimes.com/1999/01/16/us/trial-president-friends-conference-wall-street-diversity-president-finds-his-own.html | THE TRIAL OF THE PRESIDENT THE FRIENDS At a Conference on Wall Street Diversity the President Finds His Own Stock Soaring | By James Bennet | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-16 | https://www.nytimes.com/1999/01/16/nyregion/the-neediest-cases-an-abandoned-boy-finds-acceptance-and-support.html | THE NEEDIEST CASES An Abandoned Boy Finds Acceptance and Support | By Adam Gershenson | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-16 | https://www.nytimes.com/1999/01/16/nyregion/police-stole-peddlers-wares-an-officer-tells-investigators.html | Police Stole Peddlers Wares An Officer Tells Investigators | By Kit R Roane | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-16 | https://www.nytimes.com/1999/01/16/business/internet-stock-rockets-474-in-initial-offer.html | Internet Stock Rockets 474 In Initial Offer | By Kenneth N Gilpin | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-16 | https://www.nytimes.com/1999/01/16/us/trial-president-defendant-prosecution-consensus-builds-seek-testimony-clinton.html | THE TRIAL OF THE PRESIDENT THE DEFENDANT Prosecution Consensus Builds to Seek Testimony by Clinton | By Eric Schmitt | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-16 | https://www.nytimes.com/1999/01/16/arts/television-review-will-noise-thwart-love.html | TELEVISION REVIEW Will Noise Thwart Love | By Anita Gates | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-16 | https://www.nytimes.com/1999/01/16/world/sudanese-foes-agree-to-extend-cease-fire-in-famine-region.html | Sudanese Foes Agree to Extend CeaseFire in Famine Region | By Ian Fisher | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-16 | https://www.nytimes.com/1999/01/16/business/international-business-strong-yen-leaves-japan-with-a-new-set-of-problems.html | INTERNATIONAL BUSINESS Strong Yen Leaves Japan With a New Set of Problems | By Sheryl Wudunn | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-16 | https://www.nytimes.com/1999/01/16/arts/dance-review-dream-for-a-choreographer-s-little-girl.html | DANCE REVIEW Dream for a Choreographers Little Girl | By Jennifer Dunning | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-16 | https://www.nytimes.com/1999/01/16/sports/nfl-conference-championships-an-improved-defense-labors-in-obscurity.html | NFL CONFERENCE CHAMPIONSHIPS An Improved Defense Labors in Obscurity | By Jack Curry | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-16 | https://www.nytimes.com/1999/01/16/arts/music-review-witch-s-curse-aside-a-happy-immersion-in-illogic.html | MUSIC REVIEW Witchs Curse Aside a Happy Immersion in Illogic | By Allan Kozinn | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-01-16 | https://www.nytimes.com/1999/01/16/nyregion/suit-alleges-frequent-abuse-of-gay-children-in-foster-care.html | Suit Alleges Frequent Abuse of Gay Children in Foster Care | By Nina Bernstein | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-16 | https://www.nytimes.com/1999/01/16/opinion/planning-a-garden-in-the-snow.html | Planning a Garden in the Snow | By Verlyn Klinkenborg | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-16 | https://www.nytimes.com/1999/01/16/nyregion/judge-refuses-to-open-files-on-a-suspect-in-2-bombings.html | Judge Refuses To Open Files On a Suspect In 2 Bombings | By Benjamin Weiser | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-16 | https://www.nytimes.com/1999/01/16/business/turmoil-brazil-economics-one-choice-made-more-come-why-brazil-did-what-it-did.html | TURMOIL IN BRAZIL THE ECONOMICS One Choice Made More to Come Why Brazil Did What It Did and What Options Are Left | By Sylvia Nasar | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-16 | https://www.nytimes.com/1999/01/16/business/turmoil-in-brazil-the-overview-exchange-controls-lifted-brazil-stocks-rise-by-33.html | TURMOIL IN BRAZIL THE OVERVIEW Exchange Controls Lifted Brazil Stocks Rise by 33 | By Diana Jean Schemo | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-16 | https://www.nytimes.com/1999/01/16/us/school-policy-could-bar-athletes-with-hiv.html | School Policy Could Bar Athletes With HIV | By James Brooke | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-16 | https://www.nytimes.com/1999/01/16/sports/sports-of-the-times-a-new-day-but-the-same-old-page.html | Sports of The Times A New Day But the Same Old Page | By William C Rhoden | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-16 | https://www.nytimes.com/1999/01/16/arts/critic-s-notebook-still-in-thrall-to-the-boss-and-his-sound.html | CRITICS NOTEBOOK Still in Thrall to the Boss and His Sound | By Ben Ratliff | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-16 | https://www.nytimes.com/1999/01/16/us/trial-president-politics-big-donors-say-gop-leaders-lack-direction.html | THE TRIAL OF THE PRESIDENT THE POLITICS Big Donors Say GOP Leaders Lack Direction | By Richard L Berke | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-16 | https://www.nytimes.com/1999/01/16/nyregion/even-buffalo-citadel-of-winter-grows-weary-of-relentless-snow.html | Even Buffalo Citadel of Winter Grows Weary of Relentless Snow | By Ginger Thompson | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-16 | https://www.nytimes.com/1999/01/16/business/company-news-williams-s-fourth-quarter-earnings-will-be-reduced.html | COMPANY NEWS WILLIAMSS FOURTHQUARTER EARNINGS WILL BE REDUCED | By Bridge News | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-16 | https://www.nytimes.com/1999/01/16/business/arthur-fatt-94-advertising-co-founder.html | Arthur Fatt 94 Advertising CoFounder | By Joseph B Treaster | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-16 | https://www.nytimes.com/1999/01/16/world/soweto-journal-racial-tokenism-that-s-not-cricket.html | Soweto Journal Racial Tokenism Thats Not Cricket | By Donald G McNeil Jr | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-16 | https://www.nytimes.com/1999/01/16/sports/nfl-conference-championships-the-game-hasnt-started-and-the-jets-are-behind.html | NFL CONFERENCE CHAMPIONSHIPS The Game Hasnt Started and the Jets Are Behind | By Gerald Eskenazi | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-16 | https://www.nytimes.com/1999/01/16/sports/plus-horse-racing-track-sale-keeneland-group-buys-turfway.html | PLUS HORSE RACING  TRACK SALE Keeneland Group Buys Turfway | By Joseph Durso | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-16 | https://www.nytimes.com/1999/01/16/nyregion/abc-ends-lockout-of-2200-workers-as-latest-offer-is-put-up-for-a-vote.html | ABC Ends Lockout Of 2200 Workers As Latest Offer Is Put Up for a Vote | By Jodi Wilgoren | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-16 | https://www.nytimes.com/1999/01/16/business/reporter-s-notebook-jackson-challenges-capital-of-capital.html | Reporters Notebook Jackson Challenges Capital of Capital | By Joseph Kahn | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-01-16 | https://www.nytimes.com/1999/01/16/nyregion/about-new-york-for-red-hook-pierside-brawl-with-city-hall.html | About New York For Red Hook Pierside Brawl With City Hall | By David Gonzalez | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-16 | https://www.nytimes.com/1999/01/16/sports/nfl-roundup-expansion-draft-130-veteran-faces-for-the-browns.html | NFL ROUNDUP  EXPANSION DRAFT 130 Veteran Faces For the Browns | By Bill Pennington | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-16 | https://www.nytimes.com/1999/01/16/us/trial-president-washington-talk-amid-trial-senate-republicans-strive-for-bit.html | THE TRIAL OF THE PRESIDENT WASHINGTON TALK Amid Trial Senate Republicans Strive for a Bit of Business as Usual | By David E Rosenbaum | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-16 | https://www.nytimes.com/1999/01/16/world/where-oil-is-plentiful-but-cash-is-short.html | Where Oil Is Plentiful But Cash Is Short | By Douglas Jehl | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-16 | https://www.nytimes.com/1999/01/16/sports/plus-baseball-salary-arbitration-mets-and-cedeno-agree-on-a-salary.html | PLUS BASEBALL  SALARY ARBITRATION Mets and Cedeno Agree on a Salary | By Murray Chase | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-16 | https://www.nytimes.com/1999/01/16/business/british-carrier-wins-battle-for-airtouch.html | British Carrier Wins Battle For Airtouch | By Laura M Holson | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-16 | https://www.nytimes.com/1999/01/16/sports/nfl-conference-championships-a-win-right-now-coach-keeps-driving.html | NFL CONFERENCE CHAMPIONSHIPS A Win Right Now Coach Keeps Driving | By Mike Freeman | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-16 | https://www.nytimes.com/1999/01/16/us/trial-president-forum-capital-sketchbook-it-seems-like-forever-but-road-goes.html | THE TRIAL OF THE PRESIDENT THE FORUM  CAPITAL SKETCHBOOK It Seems Like Forever but Road Goes On | By Francis X Clines | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-16 | https://www.nytimes.com/1999/01/16/movies/film-review-celluloid-comic-book-about-aliens.html | FILM REVIEW Celluloid Comic Book About Aliens | By Lawrence Van Gelder | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-16 | https://www.nytimes.com/1999/01/16/sports/hockey-last-place-blackhawks-too-good-for-rangers.html | HOCKEY LastPlace Blackhawks Too Good for Rangers | By Joe Lapointe | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-16 | https://www.nytimes.com/1999/01/16/sports/nfl-conference-championships-on-defense-broncos-total-their-assets.html | NFL CONFERENCE CHAMPIONSHIPS On Defense Broncos Total Their Assets | By Joe Drape | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-16 | https://www.nytimes.com/1999/01/16/us/pete-wilson-reflects-on-one-more-elusive-rung.html | Pete Wilson Reflects on One More Elusive Rung | By Todd S Purdum | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-16 | https://www.nytimes.com/1999/01/16/nyregion/henry-cohen-76-urban-planner-and-a-new-york-city-official.html | Henry Cohen 76 Urban Planner And a New York City Official | By Wolfgang Saxon | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-16 | https://www.nytimes.com/1999/01/16/us/trial-president-beyond-beltway-editor-ama-journal-dismissed-over-sex-paper.html | THE TRIAL OF THE PRESIDENT BEYOND THE BELTWAY Editor of AMA Journal Is Dismissed Over Sex Paper | By Gina Kolata | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-16 | https://www.nytimes.com/1999/01/16/opinion/easing-pain-the-hard-way.html | Easing Pain the Hard Way | By Daniel Felber | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-16 | https://www.nytimes.com/1999/01/16/nyregion/man-charged-in-1984-murder-that-prosecutor-ties-to-a-sect.html | Man Charged in 1984 Murder That Prosecutor Ties to a Sect | By David M Herszenhorn | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-16 | https://www.nytimes.com/1999/01/16/nyregion/disability-helps-lawyer-avoid-prison-for-insider-trading.html | Disability Helps Lawyer Avoid Prison for Insider Trading | By Benjamin Weiser | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-01-16 | https://www.nytimes.com/1999/01/16/us/medicare-to-pay-health-plans-bonuses-for-sicker-patients.html | Medicare to Pay Health Plans Bonuses for Sicker Patients | By Robert Pear | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-16 | https://www.nytimes.com/1999/01/16/opinion/journal-larry-flynt-stoned.html | Journal Larry Flynt Stoned | By Frank Rich | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-16 | https://www.nytimes.com/1999/01/16/us/appeals-court-lets-hinckley-take-day-trips.html | Appeals Court Lets Hinckley Take Day Trips | By David Stout | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-16 | https://www.nytimes.com/1999/01/16/arts/music-review-from-grit-to-gleaming-pearl-through-boulez-s-alchemy.html | MUSIC REVIEW From Grit to Gleaming Pearl Through Boulez Alchemy | By Paul Griffiths | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-16 | https://www.nytimes.com/1999/01/16/world/thousands-of-farmers-protest-in-china-1-dies-in-police-clash.html | Thousands of Farmers Protest in China 1 Dies in Police Clash | By Elisabeth Rosenthal | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-16 | https://www.nytimes.com/1999/01/16/sports/pro-basketball-locking-up-free-agents-tops-the-knicks-agenda.html | PRO BASKETBALL Locking Up Free Agents Tops the Knicks Agenda | By Selena Roberts | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/weekinreview/word-for-word-representative-james-traficant-jr-burping-cows-space-toilets-beam.html | Word for WordRepresentative James A Traficant Jr Burping Cows and Space Toilets Beam Me Up Mr Speaker | By Tom Kuntz | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/books/postcards-from-the-edge.html | Postcards From the Edge | By Perry Meisel | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/books/beyond-fiction.html | Beyond Fiction | By Laura Jamison | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/sports/tennis-korda-will-play-to-players-dismay.html | TENNIS Korda Will Play to Players Dismay | By Christopher Clarey | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/realestate/streetscapes-bond-street-lafayette-street-bowery-block-that-offers-quintessence.html | Streetscapes  Bond Street From Lafayette Street to the Bowery A Block That Offers the Quintessence of NoHo | By Christopher Gray | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/making-it-work-the-man-who-tracked-down-chekhov.html | MAKING IT WORK The Man Who Tracked Down Chekhov | By Edward Lewine | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/our-towns-quoting-torah-in-kosher-war-of-the-woks.html | Our Towns Quoting Torah In Kosher War Of the Woks | By Joseph Berger | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/weekinreview/january-10-16-and-congress-plays-the-windmill.html | January 1016 And Congress Plays the Windmill | By Melinda Henneberger | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/style/baby-pulse-snip-off-the-old-block.html | BABY PULSE Snip Off the Old Block | By Ellen Tien | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/new-york-on-line-for-retired-firefighter-a-fire-still-burns.html | NEW YORK ON LINE For Retired Firefighter A Fire Still Burns | By Nina Siegal | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/us/growth-of-gambling-on-tribal-land-starts-trek-back-home-by-indians.html | Growth of Gambling on Tribal Land Starts Trek Back Home by Indians | By Dirk Johnson | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/dining-out-pristine-seafood-on-the-shores-of-scarsdale.html | DINING OUT Pristine Seafood on the Shores of Scarsdale | By M H Reed | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-01-17 | https://www.nytimes.com/1999/01/17/theater/theater-everybody-needs-him-not-everybody-likes-him.html | THEATER Everybody Needs Him Not Everybody Likes Him | By Robin Pogrebin | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/theater-a-stage-re-emerges-with-one-clear-voice.html | THEATER A Stage Reemerges With One Clear Voice | By Alvin Klein | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/business/saying-goodbye-good-riddance-to-silicon-valley.html | Saying Goodbye Good Riddance To Silicon Valley | By John Markoff | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/sports/hockey-canadiens-still-have-the-rangers-number.html | HOCKEY Canadiens Still Have The Rangers Number | By Steve Popper | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/weekinreview/january-10-16-olympic-scandal-fallout.html | January 1016 Olympic Scandal Fallout | By James Brooke | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/arts/music-ellington-at-100-reveling-in-life-s-majesty.html | MUSIC Ellington At 100 Reveling in Lifes Majesty | By Wynton Marsalis | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/business/private-sector-their-business-bible-is-well-the-bible.html | PRIVATE SECTOR Their Business Bible Is Well the Bible | By Abby Ellin | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/realestate/in-the-region-long-island-the-movies-are-the-new-stars-of-the-mall.html | In the Region  Long Island The Movies Are the New Stars of the Mall | By Diana Shaman | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/movies/film-a-legend-of-french-film-whose-legacy-is-clarity.html | FILM A Legend of French Film Whose Legacy Is Clarity | By Dave Kehr | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/business/portfolios-etc-learning-to-ride-the-brazilian-roller-coaster.html | PORTFOLIOS ETC Learning to Ride the Brazilian RollerCoaster | By Jonathan Fuerbringer | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/talking-cooking-and-fielding-questions.html | Talking Cooking and Fielding Questions | By Susan Pearsall | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/business/private-sector-big-bang-from-a-quiet-warrior.html | PRIVATE SECTOR Big Bang From a Quiet Warrior | By Julie Flaherty | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/restaurants-chinese-in-the-new-year.html | RESTAURANTS Chinese in the New Year | By Catherine Jones | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/automobiles/behind-the-wheel-mazda-protege-a-sedan-that-sips-gas-in-an-age-of-big-gulps.html | BEHIND THE WHEELMazda Protege A Sedan That Sips Gas In an Age of Big Gulps | By Michelle Krebs | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/new-yorkers-co-funky-fittings-from-the-far-east.html | NEW YORKERS  CO Funky Fittings From the Far East | By Alexandra McGinley | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-01-17 | https://www.nytimes.com/1999/01/17/sports/sports-of-the-times-what-best-becomes-retired-role-model.html | Sports of The Times What Best Becomes Retired Role Model | By Ira Berkow | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/art-review-the-magic-between-photographer-and-viewer.html | ART REVIEW The Magic Between Photographer and Viewer | By Helen A Harrison | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/travel/escape-from-aqueduct.html | Escape From Aqueduct | By William Grimes | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/on-the-map-a-center-to-help-hispanic-catholics-take-a-role-in-church-affairs.html | ON THE MAP A Center to Help Hispanic Catholics Take a Role in Church Affairs | By Steve Strunsky | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/books/books-in-brief-fiction-a-box-of-wonders.html | BOOKS IN BRIEF FICTION A Box of Wonders | By Erik Burns | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/books/life-the-universe-and-everything.html | Life the Universe and Everything | By William R Everdell | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/art-photography-rooted-in-the-depression.html | ART Photography Rooted In the Depression | By William Zimmer | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/books/bookend-the-godsend.html | Bookend THE GODSEND | By R O Blechman | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/sports/yacht-racing-race-week-beckons-italian-sailors.html | YACHT RACING Race Week Beckons Italian Sailors | By Barbara Lloyd | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/business/callings-spilling-the-beans-on-a-passion.html | CALLINGS Spilling The Beans On a Passion | By Laura PedersenPietersen | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/books/childrens-books.html | Childrens Books | By Jim Latimer | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/business/in-my-purse-ellen-galinsky.html | IN MY PURSEELLEN GALINSKY | By Julia Lawlor | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/quick-bite-ringoes-the-fall-and-rise-of-a-cheesecake-empire.html | QUICK BITERINGOES The Fall and Rise of a Cheesecake Empire | By Carl Sommers | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/us/president-s-trial-maverick-lawmaker-evokes-own-childhood-segregated-south-case.html | THE PRESIDENTS TRIAL THE MAVERICK Lawmaker Evokes Own Childhood in Segregated South in Case Vs Clinton | By Frank Bruni | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/art-review-unity-assembled-from-bits-and-pieces.html | ART REVIEW Unity Assembled From Bits and Pieces | By Barry Schwabsky | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/style/style-over-substance-the-likes-of-which-we-ll-never-see-again.html | STYLE OVER SUBSTANCE The Likes Of Which Well Never See Again | By Frank Decaro | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/q-a-tony-parillo-book-on-michelangelo-made-for-children.html | QATony Parillo Book on Michelangelo Made for Children | By Donna Greene | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/in-brief-4-cumberland-county-towns-named-an-enterprise-zone.html | IN BRIEF 4 Cumberland County Towns Named an Enterprise Zone | By Bill Kent | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| 1999-01-17 | https://www.nytimes.com/1999/01/17/weeki nreview/ideas-trends-the-case-of-the-spies-without-a-country.html | Ideas  Trends The Case of the Spies Without a Country | By Tim Weiner | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregi on/shopping-exit-by-exit-by-exit.html | Shopping Exit by Exit by Exit | By Bill Slocum | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/us/sch ool-computers-might-harm-posture.html | School Computers Might Harm Posture | By Pamela Mendels | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/realest ate/commercial-property-in-philadelphia-center-city-towers-get-new-uses.html | COMMERCIAL PROPERTY In Philadelphia Center City Towers Get New Uses | By David J Wallace | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/us/pre sident-s-trial-arguments-chamber-prosecution-argues-impeachability-clinton-s.html | THE PRESIDENTS TRIAL THE ARGUMENTS  IN THE CHAMBER Prosecution Argues Impeachability of Clintons Deeds | By R W Apple Jr | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/realest ate/perspectives-new-bronx-houses-cross-the-300000-threshold.html | PERSPECTIVES New Bronx Houses Cross the 300000 Threshold | By Alan S Oser | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregi on/new-yorkers-co-saying-ciao-to-a-gelato-company.html | NEW YORKERS  CO Saying Ciao To a Gelato Company | By Alexandra McGinley | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregi on/connecticut-guide-858021.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/weeki nreview/january-10-16-trash-talk-from-giuliani.html | January 1016 Trash Talk From Giuliani | By Bruce Lambert | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/books/ children-s-books-778222.html | Childrens Books | By Hazel Rochman | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregi on/neighborhood-report-new-york-up-close-jets-shmets-giant-fans-say.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE JetsShmets Giant Fans Say | By Bernard Stamler | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/travel/ q-a-818259.html | Q  A | By Ray Cormier | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/opinio n/liberties-soft-porn-nation.html | Liberties SoftPorn Nation | By Maureen Dowd | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregi on/long-island-journal-teaching-the-fine-art-of-stand-up-comedy.html | LONG ISLAND JOURNAL Teaching the Fine Art of StandUp Comedy | By Marcelle S Fischler | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregi on/in-brief-city-bound-traffic-hit-record-volume-last-year.html | IN BRIEF CityBound Traffic Hit Record Volume Last Year | By Steve Strunsky | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregi on/dining-out-a-chowder-champ-stirs-the-pot.html | DINING OUT A Chowder Champ Stirs the Pot | By Joanne Starkey | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/opinio n/dialogue-how-has-the-organization-man-aged-nostalgia-s-illusions.html | DIALOGUE How Has The Organization Man Aged Nostalgias Illusions | By Virginia Postrel | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregi on/alliance-formed-to-draw-money-for-testing-drugs.html | Alliance Formed to Draw Money for Testing Drugs | By Terry Pristin | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| 1999-01-17 | https://www.nytimes.com/1999/01/17/world/still-locked-in-storm-s-horror-hondurans-are-fearful-of-future.html | Still Locked in Storms Horror Hondurans Are Fearful of Future | By James C McKinley Jr | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/art-three-whose-works-transcend-the-genre.html | ART Three Whose Works Transcend the Genre | By D Dominick Lombardi | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/in-brief-money-for-bike-paths-begins-to-roll-out.html | IN BRIEF Money for Bike Paths Begins to Roll Out | By Kirsty Sucato | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/bank-arrives-hope-follows-group-revives-troubled-area-with-very-potent-weapon.html | Bank Arrives Hope Follows Group Revives a Troubled Area With a Very Potent Weapon Money | By Shelly Feuer Domash | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/books/the-wolves-are-at-the-door.html | The Wolves Are at the Door | By Patrick Markee | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/magazine/the-governor-president.html | The GovernorPresident | By Jacob Weisberg | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/weekinreview/ideas-trends-they-re-sort-of-like-mike.html | Ideas  Trends Theyre Sort of Like Mike | By Caitlin Lovinger | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/books/there-s-something-about-stella.html | Theres Something About Stella | By Lisa Zeidner | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/new-yorkers-co-other-things-to-do-in-a-sex-shop.html | NEW YORKERS  CO Other Things to Do in a Sex Shop | By Julian E Barnes | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/arts/music-a-visionary-s-dream-fulfilled-now-as-memorial.html | MUSIC A Visionarys Dream Fulfilled Now as Memorial | By James R Oestreich | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/decision-to-testify-haunted-boy-who-was-later-killed.html | Decision to Testify Haunted Boy Who Was Later Killed | By Mike Allen | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/sports/plus-pro-football-redskins-league-interested-in-cooke-s-bid.html | PLUS PRO FOOTBALL  REDSKINS League Interested In Cookes Bid | By Richard Sandomir | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/in-brief-in-1998-it-was-safer-to-stay-in-the-car.html | IN BRIEF In 1998 It Was Safer To Stay in the Car | By Steve Strunsky | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/weekinreview/the-nation-raising-the-bar-testing-the-competence-of-competence-testing.html | The Nation Raising the Bar Testing the Competence of Competence Testing | By Jacques Steinberg | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/books/books-in-brief-nonfiction-intimate-encounters.html | BOOKS IN BRIEF NONFICTION Intimate Encounters | By Andrea Barnet | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/realestate/habitats-west-63d-street-furnishing-a-home-as-a-scavenger-hunt.html | Habitats  West 63d Street Furnishing a Home As a Scavenger Hunt | By Trish Hall | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/business/investing-surprises-in-the-aisles-of-fund-supermarkets.html | INVESTING Surprises in the Aisles Of Fund Supermarkets | By Abby Schultz | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/neighborhood-report-chelsea-buzz-artists-revenge-for-surveillance.html | NEIGHBORHOOD REPORT CHELSEA BUZZ Artists Revenge for Surveillance | By David Kirby | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/business/investing-diary-whos-likely-to-win-with-a-roth-401-k.html | INVESTING DIARY Whos Likely to Win With a Roth 401k | By David Cay Johnston | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/conn-nuclear-plant-a-cross-sound-clash.html | Conn Nuclear Plant A CrossSound Clash | By John Rather | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/business/market-insight-across-euroland-echoes-of-a-devaluation.html | MARKET INSIGHT Across Euroland Echoes of a Devaluation | By Kenneth N Gilpin | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/sports/track-and-field-jarrett-upsets-ncaa-sprint-champ.html | TRACK AND FIELD Jarrett Upsets NCAA Sprint Champ | By Ron Dicker | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/automobiles/cadillac-keeps-its-sales-title.html | Cadillac Keeps Its Sales Title | By Michelle Krebs | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/arts/music-the-ellington-year.html | MUSIC The Ellington Year | By Matthew Phenix | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/sports/hockey-panthers-score-first-and-isles-of-course-fold-their-tent.html | HOCKEY Panthers Score First and Isles of Course Fold Their Tent | By Charlie Nobles | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/sports/hockey-islanders-set-back-again-by-an-injury-to-jonsson.html | HOCKEY Islanders Set Back Again by an Injury to Jonsson | By Tarik ElBashir | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/arts/music-the-duke-on-disk-live-loosened-and-otherwise.html | MUSIC The Duke on Disk Live Loosened and Otherwise | By Ben Ratliff | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/wine-under-20-entry-level-tawny-port.html | WINE UNDER 20 EntryLevel Tawny Port | By Howard G Goldberg | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/sports/nfl-conference-championships-for-jets-toughest-mountain-climb-mile-high.html | NFL CONFERENCE CHAMPIONSHIPS For the Jets the Toughest Mountain To Climb Is a Mile High | By Gerald Eskenazi | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/business/funds-watch-bidding-adieu-to-a-century.html | FUNDS WATCH Bidding Adieu to a Century | By Richard Oppel Jr | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/arts/music-ellington-emerges-falters-and-triumphs-uneasiness-as-popular.html | Music Ellington Emerges Falters and Triumphs Uneasiness As Popular Tastes Shift | By Mark Tucker | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/sports/sports-times-for-field-goal-kickers-it-s-matter-3-points-not-style-points.html | Sports of The Times For FieldGoal Kickers Its a Matter of 3 Points Not Style Points | By Dave Anderson | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/style/baby-pulse-shake-an-egg.html | BABY PULSE Shake an Egg | By Joanna Bober | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/books/books-in-brief-fiction-778362.html | BOOKS IN BRIEF FICTION | By Megan Harlan | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/sports/nfl-conference-championships-small-ornery-and-good-denver-s-offensive-line.html | NFL CONFERENCE CHAMPIONSHIPS Small Ornery and Good Denvers Offensive Line | By Joe Drape | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| 1999-01-17 | https://www.nytimes.com/1999/01/17/sports/nfl-conference-championships-shooting-for-mismatches-while-matching-wits.html | NFL CONFERENCE CHAMPIONSHIPS Shooting for Mismatches While Matching Wits | By Thomas George | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/books/new-noteworthy-paperbacks-778125.html | New  Noteworthy Paperbacks | By Scott Veale | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/business/investing-diary-a-buyout-king-looks-ahead.html | INVESTING DIARY A Buyout King Looks Ahead | By Sharon King | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/jersey-pregnant-yet-again-but-hardly-barefoot.html | JERSEY Pregnant Yet Again but Hardly Barefoot | By Debra Galant | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/business/economic-view-when-doing-nothing-accomplishes-plenty.html | ECONOMIC VIEW When Doing Nothing Accomplishes Plenty | By Richard W Stevenson | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/travel/practical-traveler-older-travelers-turn-to-internet.html | PRACTICAL TRAVELER Older Travelers Turn to Internet | By Betsy Wade | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/in-brief-natural-heritage-aid.html | IN BRIEF Natural Heritage Aid | By Elsa Brenner | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/cousin-expected-to-testify-on-claim-rapper-shot-at-police.html | Cousin Expected to Testify on Claim Rapper Shot at Police | By Kit R Roane | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/dining-out-where-talk-can-mix-with-italian-food.html | DINING OUT Where Talk Can Mix With Italian Food | By Patricia Brooks | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/books/books-authors-with-roots-island-writing-about-another-finding-one-s-self.html | Books and Authors With Roots on the Island Writing About Another And Finding Ones Self | By Barbara Delatiner | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/books/books-in-brief-fiction-778354.html | BOOKS IN BRIEF FICTION | By Ruth Coughlin | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/out-of-order-no-sympathy-just-cold-comfort.html | OUT OF ORDER No Sympathy Just Cold Comfort | By David Bouchier | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/books/truth-and-reconciliation.html | Truth and Reconciliation | By Caryl Phillips | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/view-white-plains-students-prove-that-politicians-should-act-more-like-children.html | The View FromWhite Plains Students Prove That Politicians Should Act More Like Children | By Lynne Ames | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/long-island-vines.html | LONG ISLAND VINES | By Howard G Goldberg | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/style/a-night-in-with-patrick-demarchelier-beautiful-genial-genius.html | A NIGHT IN WITH Patrick Demarchelier Beautiful Genial Genius | By Alex Kuczynski | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/style/shopping-with-valerie-steele-high-heeled-historian-exalts-the-shoe.html | SHOPPING WITH Valerie Steele HighHeeled Historian Exalts the Shoe | By Elaine Louie | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/books/teacher-s-pet.html | Teachers Pet | By Suzanne Berne | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/in-brief-national-jail-model.html | IN BRIEF National Jail Model | By Elsa Brenner | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-01-17 | https://www.nytimes.com/1999/01/17/sports/sports-of-the-times-wilt-or-kareem-chris-or-martina.html | Sports of The Times Wilt or Kareem Chris or Martina | By George Vecsey | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/world/kurdish-rebel-leader-who-is-wanted-by-turkey-leaves-italy.html | Kurdish Rebel Leader Who Is Wanted by Turkey Leaves Italy | By Alessandra Stanley | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/weekinreview/january-10-16-princeton-gets-the-shivers.html | January 1016 Princeton Gets the Shivers | By David M Herszenhorn | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/travel/travel-advisory-a-legendary-leipzig-coffeehouse-reopens.html | TRAVEL ADVISORY A Legendary Leipzig Coffeehouse Reopens | By Marina Bartl | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/business/investing-newcomers-that-faltered-may-find-their-legs-in-99.html | INVESTING Newcomers That Faltered May Find Their Legs in 99 | By Sana Siwolop | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/us/political-briefing-from-dudley-dudley-to-monica-monica.html | Political Briefing From Dudley Dudley To Monica Monica | By B Drummond Ayres Jr | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/sports/boxing-tyson-wins-his-latest-comeback-by-knockout.html | BOXING Tyson Wins His Latest Comeback by Knockout | By Timothy W Smith | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/gardening-roll-call-of-some-favorites-from-the-past.html | GARDENING Roll Call of Some Favorites From the Past | By Joan Lee Faust | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/books/after-the-ottoman-empire.html | After the Ottoman Empire | By Robert D Kaplan | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/end-line-swingline-factory-queens-closes-veteran-workers-wonder-what-s-next-for.html | The End of the Line As the Swingline Factory in Queens Closes Veteran Workers Wonder Whats Next for Them | By Vivian S Toy | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/arts/art-architecture-a-taste-for-art-nouveau-in-swedish-guise.html | ART  ARCHITECTURE A Taste for Art Nouveau in Swedish Guise | By Rita Reif | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/city-of-rye-is-selected-as-disaster-plan-model.html | City of Rye Is Selected As Disaster Plan Model | By Lynne Ames | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/sports/basketball-huskies-turn-rematch-into-a-mismatch.html | BASKETBALL Huskies Turn Rematch Into a Mismatch | By Judy Battista | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/neighborhood-report-midwood-chess-is-this-teenagers-life-except-for.html | NEIGHBORHOOD REPORT MIDWOOD Chess Is This TeenAgers Life Except for a Certain Boy | By Karen MacKlin | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/when-welfare-ends-and-work-steps-in.html | When Welfare Ends and Work Steps In | By Elsa Brenner | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/books/to-the-dark-wood.html | To the Dark Wood | By Langdon Hammer | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| 1999-01-17 | https://www.nytimes.com/1999/01/17/sports/baseball-strawberry-looking-forward-to-new-season.html | BASEBALL Strawberry Looking Forward to New Season | By Ron Dicker | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/magazine/appearances-editors-in-chic.html | Appearances Editors In Chic | By Mary Tannen | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/style/a-conga-line-from-rio-to-cafe-wha.html | A Conga Line From Rio to Cafe Wha | By David Kirby | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/transit-agencies-fight-over-control.html | Transit Agencies Fight Over Control | By Richard Weizel | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/in-person-a-survival-course-for-the-sandwich-generation.html | IN PERSON A Survival Course for the Sandwich Generation | By George James | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/world/brazilian-in-imf-talks-may-ask-for-early-aid.html | Brazilian in IMF Talks May Ask for Early Aid | By Richard W Stevenson | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/qamarcia-lieberman-the-senator-according-to-mom.html | QAMarcia Lieberman The Senator According to Mom | By Rosalie Stemer | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/weekinreview/ideas-trends-no-exit-the-trial-may-end-but-the-trials-will-go-on.html | Ideas  Trends No Exit The Trial May End But the Trials Will Go On | By Jill Abramson | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/books/blaming-wittgenstein.html | Blaming Wittgenstein | By Paul Mattick | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/archives/baby-pulse-child-hoods.html | BABY PULSE Child Hoods | By Amy Synnott | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/books/books-in-brief-nonfiction-778419.html | BOOKS IN BRIEF NONFICTION | By Eric P Nash | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/books/books-in-brief-fiction.html | BOOKS IN BRIEF FICTION | By Joan Mooney | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/magazine/style-cachet-and-carrie.html | Style Cachet and Carrie | By Amy M Spindler | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/sports/nba-nets-backup-gets-attention.html | NBA NETS Backup Gets Attention | By Chris Broussard | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/books/desperado.html | Desperado | By Sarah Kerr | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/art-three-artists-transcending-genres.html | ART Three Artists Transcending Genres | By D Dominick Lombardi | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/arts/dance-smoldering-emotion-kindled-by-motion.html | DANCE Smoldering Emotion Kindled by Motion | By Anna Kisselgoff | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/us/president-s-trial-overview-partisan-gulf-grows-after-prosecutors-make-case.html | THE PRESIDENTS TRIAL THE OVERVIEW Partisan Gulf Grows After Prosecutors Make Case | By Lizette Alvarez and Eric Schmitt | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/gas-company-social-worker-brooklyn-utility-tries-softer-approach-pursue-unpaid.html | The Gas Company as Social Worker Brooklyn Utility Tries Softer Approach to Pursue Unpaid Bills | By Jim Yardley | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/weekinreview/checking-airport-checkers.html | Checking Airport Checkers | By Matthew L Wald | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/stony-brook-living-history-or-mausoleum.html | Stony Brook Living History or Mausoleum | By Ramin P Jaleshgari | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/realestate/in-the-region-new-jersey-redeveloping-a-polluted-raritan-center-parcel.html | In the Region  New Jersey Redeveloping a Polluted Raritan Center Parcel | By Rachelle Garbarine | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/business/higher-education-naked-came-the-tiger-brrrrr.html | HIGHER EDUCATION Naked Came The Tiger Brrrrr | By Katherine Zoepf | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/business/business-warmth-but-no-walls-in-this-incubator.html | BUSINESS Warmth but No Walls in This Incubator | By William R Long | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/coping-and-baby-makes-two.html | COPING And Baby Makes Two | By Robert Lipsyte | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/theater-rockaway-boulevard-at-belmont-playhouse.html | THEATER Rockaway Boulevard at Belmont Playhouse | By Alvin Klein | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/charter-schools-the-road-ahead.html | Charter Schools The Road Ahead | By Linda Saslow | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/shy-student-puts-iona-in-big-league.html | Shy Student Puts Iona in Big League | By Merri Rosenberg | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/the-turnpike-in-mid-life-crisis.html | The Turnpike in MidLife Crisis | By Susan Banfield | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/staten-island-and-brooklyn-getting-into-the-minors.html | Staten Island and Brooklyn Getting Into the Minors | By Bruce Lambert | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/movies/music-modern-minstrel-once-wrapped-in-mystery.html | MUSIC Modern Minstrel Once Wrapped in Mystery | By John Russell | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/style/weddings-vows-margaret-mazer-and-barry-ogdon.html | WEDDINGS VOWS Margaret Mazer and Barry Ogdon | By Lois Smith Brady | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/business/private-sector-this-time-he-really-means-it.html | PRIVATE SECTOR This Time He Really Means It | By Roy Furchgott | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/flooded-plaza-collapses-into-garage-on-the-lower-east-side.html | Flooded Plaza Collapses Into Garage on the Lower East Side | By David M Herszenhorn | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/travel/travel-advisory-cyberscout.html | TRAVEL ADVISORY CYBERSCOUT | By L R Shannon | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/weekinreview/the-world-brazil-topples-off-the-verge.html | The World Brazil Topples Off the Verge | By Timothy L OBrien | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/magazine/the-rumors-of-his-death-have-been-greatly-exaggerated.html | The Rumors of His Death Have Been Greatly Exaggerated | By Nelson George | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/in-brief-open-for-business.html | IN BRIEF Open for Business | By Elsa Brenner | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-01-17 | https://www.nytimes.com/1999/01/17/sports/sports-of-the-times-a-high-school-coach-finally-has-his-day.html | Sports of The Times A High School Coach Finally Has His Day | By Harvey Araton | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/weekinreview/january-10-16-a-break-in-yes-but-no-watergate.html | January 1016 A BreakIn Yes But No Watergate | By Joel Greenberg | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/a-la-carte-standard-american-with-notable-spins.html | A LA CARTE Standard American With Notable Spins | By Richard Jay Scholem | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/neighborhood-report-upper-east-side-sex-sting-called-operation-losing.html | NEIGHBORHOOD REPORT UPPER EAST SIDE A Sex Sting Called Operation Losing Proposition | By Corey Kilgannon | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/sports/basketball-the-red-storm-s-backcourt-leads-way.html | BASKETBALL The Red Storms Backcourt Leads Way | By Clifton Brown | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/after-whittling-income-taxes-whitman-turns-to-popular-cut.html | After Whittling Income Taxes Whitman Turns To Popular Cut | By Jennifer Preston | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/new-yorkers-co-bienvenue-to-a-french-bistro.html | NEW YORKERS  CO Bienvenue To a French Bistro | By Alexandra McGinley | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/where-crime-reigned-self-esteem-now-rules.html | Where Crime Reigned SelfEsteem Now Rules | By Stewart Ain | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/travel/to-leave-home-find-someone-to-leave-behind.html | To Leave Home Find Someone To Leave Behind | By Karin Winegar | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/tests-are-over-and-students-are-relieved.html | Tests Are Over and Students Are Relieved | By David M Halbfinger | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/sports/nba-roundup-knicks-ward-is-displeased-by-tenor-of-the-talks.html | NBA ROUNDUP  KNICKS Ward Is Displeased By Tenor of the Talks | By Selena Roberts | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/us/political-briefing-voter-friendly-rules-upset-democrats.html | Political Briefing VoterFriendly Rules Upset Democrats | By B Drummond Ayres Jr | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/us/president-s-trial-ultimate-question-high-crime-damned-lie.html | THE PRESIDENTS TRIAL THE ULTIMATE QUESTION How High the Crime How Damned the Lie | By Alison Mitchell | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/the-neediest-cases-sewing-machine-gives-a-family-its-sustenance.html | THE NEEDIEST CASES Sewing Machine Gives a Family Its Sustenance | By Adam Gershenson | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/food-vegetables-and-seafood-are-candidates-for-braising.html | FOOD Vegetables and Seafood Are Candidates for Braising | By Florence Fabricant | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/us/president-s-trial-scene-capitol-sketchbook-senate-realizing-gravity-task.html | THE PRESIDENTS TRIAL THE SCENE CAPITOL SKETCHBOOK In the Senate Realizing the Gravity of Task | By Francis X Clines | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |

| 1999-01-17 | https://www.nytimes.com/1999/01/17/business/the-right-thing-boundaries-to-stealing-all-those-bright-ideas.html | THE RIGHT THING Boundaries To Stealing All Those Bright Ideas | By Jeffrey L Seglin | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/books/books-in-brief-fiction-778338.html | BOOKS IN BRIEF FICTION | By Charles Salzberg | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/books/books-in-brief-nonfiction-778400.html | BOOKS IN BRIEF NONFICTION | By Bevya Rosten | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/opinion/dialogue-how-has-the-organization-man-aged-a-need-to-belong.html | DIALOGUE How Has The Organization Man Aged A Need To Belong | By Arlie Russell Hochschild | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/magazine/footnotes-829250.html | Footnotes | By Penelope Green | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/travel/sunshine-states-feeling-uplifted-by-a-rocky-trip.html | SUNSHINE STATES Feeling Uplifted by A Rocky Trip | By Lisa Fugard | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/travel/travel-advisory-stanford-to-reopen-museum-after-10-years.html | TRAVEL ADVISORY Stanford to Reopen Museum After 10 Years | By Christopher Hall | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/business/working-creative-waiting-for-job-seekers.html | WORKING Creative Waiting For Job Seekers | By Michelle Cottle | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/sports/very-different-shade-green-30-years-later-don-t-confuse-namath-s-jets-with-today.html | A Very Different Shade of Green 30 Years Later Dont Confuse Namaths Jets With Todays Team | By Robert Lipsyte | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/arts/music-ellington-emerges-falters-and-triumphs-catching-the-spirit-of-a-century.html | Music Ellington Emerges Falters and Triumphs Catching The Spirit of a Century | By Peter Watrous | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/weekinreview/january-10-16-a-harsh-strategy-for-breast-cancer.html | January 1016 A Harsh Strategy For Breast Cancer | By Denise Grady | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/magazine/food-good-morning-vietnam.html | FOOD Good Morning Vietnam | By Molly ONeill | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/us/president-s-trial-congressional-notebook-bulgary-least-ills-here-these-untied.html | THE PRESIDENTS TRIAL CONGRESSIONAL NOTEBOOK Bulgary Is the Least of Ills Here in These Untied States | By Frank Bruni | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/us/ted-hustead-is-dead-at-96-built-the-popular-wall-drug.html | Ted Hustead Is Dead at 96 Built the Popular Wall Drug | By Robert Mcg Thomas Jr | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/weekinreview/the-world-raising-the-stakes-american-pay-rattles-foreign-partners.html | The World Raising the Stakes American Pay Rattles Foreign Partners | By Adam Bryant | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/us/for-surviving-octuplets-progress-comes-in-ounces.html | For Surviving Octuplets Progress Comes in Ounces | By Lawrence K Altman | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/magazine/culture-zone-hollywood-roulette.html | CULTURE ZONE Hollywood Roulette | By Judith I Brennan | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/books-authors-with-roots-island-lending-guiding-hand-her-children-s-books.html | Books and Authors With Roots on the Island Lending a Guiding Hand By Her Childrens Books | By Donna Kutt Nahas | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| 1999-01-17 | https://www.nytimes.com/1999/01/17/books/a-dirty-shame.html | A Dirty Shame | By Keith Schneider | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/opinion-both-tax-relief-and-good-schools.html | OPINION Both Tax Relief and Good Schools | By Charles OShea | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/neighborhood-report-midtown-paper-chase-an-endless-quest-for-a-newsstand-license.html | NEIGHBORHOOD REPORT MIDTOWN Paper Chase An Endless Quest for a Newsstand License | By Bernard Stamler | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/business/investing-what-s-weighing-on-buffett-s-stock.html | INVESTING Whats Weighing on Buffetts Stock | By Robert D Hershey Jr | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/magazine/pinochet-without-hatred.html | Pinochet Without Hatred | By Isabel Allende | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/soapbox-onward-and-upward-on-curry-hill.html | SOAPBOX Onward and Upward on Curry Hill | By Stephen Sigmund | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/travel/frugal-traveler-philadelphia-home-town-of-liberty.html | FRUGAL TRAVELER Philadelphia Home Town of Liberty | By Daisann McLane | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/us/the-president-s-trial-the-opinions-historian-with-opposing-view-is-cited.html | THE PRESIDENTS TRIAL THE OPINIONS Historian With Opposing View is Cited | By Paul Zielbauer | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/us/president-s-trial-republicans-pro-clinton-states-13-senators-face-squeeze-right.html | THE PRESIDENTS TRIAL THE REPUBLICANS In ProClinton States 13 Senators Face a Squeeze by RightWing Ire | By Katharine Q Seelye | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/sports/basketball-derrick-coleman-could-be-the-next-to-cash-in.html | BASKETBALL Derrick Coleman Could Be the Next to Cash In | By Mike Wise | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/theater/theater-in-far-east-a-wasp-tries-to-flee-the-nest.html | THEATER In Far East a WASP Tries to Flee the Nest | By Vincent Canby | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/arts/music-ellington-emerges-falters-and-triumphs-reborn-and-going.html | Music Ellington Emerges Falters and Triumphs Reborn And Going International | By Robert G OMeally | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/realestate/finding-a-home-inside-the-golden-door.html | Finding a Home Inside the Golden Door | By Dennis Hevesi | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/nj-law-reopening-of-fishery-for-baby-eels-is-stymied-until-at-least-next-year.html | NJ LAW Reopening of Fishery For Baby Eels Is Stymied Until at Least Next Year | By Kirsty Sucato | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/books-authors-with-roots-island-water-partner-during-life-s-passages.html | Books and Authors With Roots on the Island Water as a Partner During Lifes Passages | By Lorraine Kreahling | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/business/preludes-so-what-if-it-s-trash-if-it-has-style.html | PRELUDES So What if Its Trash if It Has Style | By Abby Ellin | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/sports/thomas-binford-74-executive-who-guided-indianapolis-500.html | Thomas Binford 74 Executive Who Guided Indianapolis 500 | By Joseph Siano | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| 1999-01-17 | https://www.nytimes.com/1999/01/17/realestate/in-the-region-westchester-downtown-scarsdale-development-plan-advances.html | In the Region  Westchester Downtown Scarsdale Development Plan Advances | By Mary McAleer Vizard | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/music-latin-american-fare-marking-king-day-at-purchase.html | MUSIC Latin American Fare Marking King Day at Purchase | By Robert Sherman | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/world/us-weighs-its-reaction-to-massacre-in-kosovo.html | US Weighs Its Reaction To Massacre In Kosovo | By Jane Perlez | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/style/baby-pulse-run-don-t-walk.html | BABY PULSE Run Dont Walk | By Jennifer Tung | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/arts/recordings-the-unfamiliar-weill.html | RECORDINGS The Unfamiliar Weill | By David Mermelstein | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/arts/television-radio-from-britain-friends-but-not-friends.html | TELEVISION  RADIO From Britain Friends but Not Friends | By Sarah Lyall | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/magazine/on-language-could-the-body-take-down-the-hammer.html | ON LANGUAGE Could the Body Take Down the Hammer | By William Safire | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/home-clinic-preparing-to-hang-a-large-mirror.html | HOME CLINIC Preparing to Hang a Large Mirror | By Edward R Lipinski | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/business/personal-business-test-market-got-milk-cereals-get-mixed-reviews.html | PERSONAL BUSINESS TEST MARKET GotMilk Cereals Get Mixed Reviews | By Dirk Johnson | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/weekinreview/the-nation-dividing-news-from-sleaze-in-the-age-of-flynt.html | The Nation Dividing News From Sleaze in the Age of Flynt | By Felicity Barringer | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/government-checks-in-the-mail-can-t-be-too-soon-for-taxpayers.html | GOVERNMENT Checks in the Mail Cant Be Too Soon for Taxpayers | By Jennifer Preston | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/world/seeing-end-of-sanctions-burundi-breathes-easier.html | Seeing End of Sanctions Burundi Breathes Easier | By Ian Fisher | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/neighborhood-report-williamsburg-more-housing-on-the-way.html | NEIGHBORHOOD REPORT WILLIAMSBURG More Housing on the Way | By Julian E Barnes | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/sports/nfl-conference-championships-cunningham-climbs-back-to-the-top.html | NFL CONFERENCE CHAMPIONSHIPS Cunningham Climbs Back to the Top | By Jack Curry | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/arts/art-architecture-spaces-for-worship-places-for-community.html | ART  ARCHITECTURE Spaces for Worship Places for Community | By Gwendolyn Wright | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/spitzer-has-the-governor-on-guard.html | Spitzer Has the Governor on Guard | By Richard PerezPena | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/on-politics-in-march-to-impeachment-the-making-of-a-partisan.html | ON POLITICS In March to Impeachment The Making of a Partisan | By James Dao | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/just-whose-millstone-is-it.html | Just Whose Millstone Is It | By John Rather | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-01-17 | https://www.nytimes.com/1999/01/17/world/pentagon-presses-ex-iraq-inspector-on-book.html | Pentagon Presses ExIraq Inspector on Book | By Philip Shenon | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/business/personal-business-diary-switching-to-new-jobs-endangering-savings.html | PERSONAL BUSINESS DIARY Switching to New Jobs Endangering Savings | By Daniel M Gold | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/world/double-edged-economic-crisis-whipsaws-brazil-workers-and-companies.html | DoubleEdged Economic Crisis Whipsaws Brazil Workers and Companies | By Larry Rohter | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/catch-a-locomotive-jump-a-caboose-and-take-in-the-towns-too.html | Catch a Locomotive Jump a Caboose and Take in the Towns Too | By Bess Liebenson | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/weekinreview/january-10-16-a-candidate-by-any-other-name.html | January 1016 A Candidate By Any Other Name | By B Drummond Ayres Jr | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/playing-in-the-neighborhood-856959.html | PLAYING IN THE NEIGHBORHOOD | By Maureen C Muenster | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/books/jerry-s-kids.html | Jerrys Kids | By David Hajdu | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/neighborhood-report-arden-heights-pink-flowers-are-ejected-by-red-tape.html | NEIGHBORHOOD REPORT ARDEN HEIGHTS Pink Flowers Are Ejected By Red Tape | By Jim OGrady | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/style/cuttings-perennial-friends-come-rain-or-come-shine.html | CUTTINGS Perennial Friends Come Rain or Come Shine | By Patricia A Taylor | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/style/fashion-review-suiting-up-men-in-gentle-armor.html | FASHION REVIEW Suiting Up Men in Gentle Armor | By Constance C R White | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/in-brief-no-1-for-the-disabled.html | IN BRIEF No 1 for the Disabled | By Elsa Brenner | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/theater-from-china-to-new-haven.html | THEATER From China to New Haven | By Alvin Klein | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/decline-and-fall-of-an-empire.html | Decline and Fall of an Empire | By David Kocieniewski | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/business/business-click-for-customer-service-then-wish-you-hadn-t.html | BUSINESS Click for Customer Service Then Wish You Hadnt | By Bob Tedeschi | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/arts/a-rarefied-belgian-who-specialized-in-mournful-beauty.html | A Rarefied Belgian Who Specialized In Mournful Beauty | By Vicki Goldberg | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/laxity-in-laser-law-enforcement.html | Laxity in Laser Law Enforcement | By Donna Greene | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/sports/nfl-conference-championships-earplugs-right-at-hand-falcons-in-the-metrodome.html | NFL CONFERENCE CHAMPIONSHIPS Earplugs Right at Hand Falcons in the Metrodome | By Mike Freeman | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/neighborhood-report-upper-east-side-decoding-parking-sign-legalese.html | NEIGHBORHOOD REPORT UPPER EAST SIDE Decoding ParkingSign Legalese | By Corey Kilgannon | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-01-17 | https://www.nytimes.com/1999/01/17/us/political-briefing-extramarital-penalty-indiana-style.html | Political Briefing Extramarital Penalty Indiana Style | By B Drummond Ayres Jr | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/in-brief-second-atlantic-city-casino-set-for-marina-district.html | IN BRIEF Second Atlantic City Casino Set for Marina District | By Bill Kent | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/sports/baseball-kelly-maintains-loyalty-as-twins-disintegrate.html | BASEBALL Kelly Maintains Loyalty as Twins Disintegrate | By Murray Chass | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/inquiry-in-death-of-janitor-held-on-traffic-violations.html | Inquiry in Death of Janitor Held on Traffic Violations | By Jodi Wilgoren | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/business/private-sector-ceo-turns-ufo-hunter.html | PRIVATE SECTOR CEO Turns UFO Hunter | By Matt Richtel | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/fyi-880868.html | FYI | By Erin St John Kelly | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/books/books-in-brief-nonfiction-778389.html | BOOKS IN BRIEF NONFICTION | By Douglas A Sylva | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/magazine/whatever-happened-to-the-class-of-1994.html | Whatever Happened to the Class of 1994 | By Dana Milbank | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/books/children-s-books-778249.html | Childrens Books | By Andrew Leonard | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/us/president-s-trial-standards-house-prosecutors-compare-clinton-judges-who-lied.html | THE PRESIDENTS TRIAL THE STANDARDS House Prosecutors Compare Clinton to Judges Who Lied and Were Ousted | By Don van Natta Jr | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/opinion/in-america-giuliani-s-stadium-fever.html | In America Giulianis Stadium Fever | By Bob Herbert | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/style/baby-pulse-stroller-weight-training.html | BABY PULSE Stroller Weight Training | By Ellen Tien | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/books/children-s-books-778206.html | Childrens Books | By Betsy Groban | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/travel/sunshine-states-two-day-cliffside-getaway.html | SUNSHINE STATES TwoDay Cliffside Getaway | By Joy Horowitz | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/books/children-s-books-tune-in-tomorrow.html | Childrens Books Tune In Tomorrow | By Adam Liptak | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/us/unyielding-chief-for-the-los-angeles-police.html | Unyielding Chief for the Los Angeles Police | By Don Terry | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/books/family-feud.html | Family Feud | By Jacqueline Carey | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/business/databank-january-11-15-a-brazilian-shot-heard-round-the-world.html | DATABANK JANUARY 1115 A Brazilian Shot Heard Round the World | By Jan M Rosen | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/travel/where-wyatt-earp-stood-tall.html | Where Wyatt Earp Stood Tall | By Shirley Christian | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/the-view-from-new-haven-where-do-sleek-racing-sculls-and-shells-come-from.html | The View FromNew Haven Where Do Sleek Racing Sculls and Shells Come From | By Nancy Polk | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/weekinreview/sit-down-no-stand-up-have-we-got-news-for-you.html | Sit Down No Stand Up Have We Got News for You | By James Barron | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/weekinreview/world-case-open-shut-world-takes-new-look-it-s-same-old-cuba.html | The World A Case of Open and Shut As the World Takes a New Look Its the Same Old Cuba | By Larry Rohter | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/books/art-for-the-workers-sake.html | Art for the Workers Sake | By David Cohen | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/books/a-wild-roving-vagabond-life.html | A Wild Roving Vagabond Life | By James R Kincaid | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/neighborhood-report-upper-west-side-museum-traffic-gets-growls.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Museum Traffic Gets Growls | By Corey Kilgannon | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/in-brief-hazardous-waste.html | IN BRIEF Hazardous Waste | By Elsa Brenner | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/westchester-guide-858064.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/us/the-president-s-trial-the-president-clinton-is-focusing-on-state-of-union.html | THE PRESIDENTS TRIAL THE PRESIDENT Clinton Is Focusing On State Of Union | By Adam Nagourney | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/tv/signoff-an-antarctic-opera-with-penguins-as-stars.html | SIGNOFF An Antarctic Opera With Penguins as Stars | By Ford Burkhart | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/world/north-korea-and-us-meet-on-inspection-of-atom-plant.html | North Korea And US Meet On Inspection Of Atom Plant | By Elizabeth Olson | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/weekinreview/ideas-trends-dead-man-whining.html | Ideas  Trends Dead Man Whining | By Bernard Weinraub | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/another-stadium-the-state-still-needs-to-fill-up.html | Another Stadium The State Still Needs to Fill Up | By Jack Cavanaugh | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/neighborhood-report-hamilton-heights-lights-action-discontent.html | NEIGHBORHOOD REPORT HAMILTON HEIGHTS Lights Action Discontent | By Nina Siegal | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/sports/after-the-trying-early-years-denver-savors-its-top-team.html | After the Trying Early Years Denver Savors Its Top Team | By Thomas George | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/neighborhood-report-flushing-old-tree-may-be-benched.html | NEIGHBORHOOD REPORT FLUSHING Old Tree May Be Benched | By Richard Weir | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/arts/theater-a-place-where-musicals-can-be-sure-of-a-tuneup.html | THEATER A Place Where Musicals Can Be Sure of a Tuneup | By Richard Lee | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| 1999-01-17 | https://www.nytimes.com/1999/01/17/movies/film-the-newest-wave-made-for-the-internet-movies.html | FILM The Newest Wave MadefortheInternet Movies | By Peter M Nichols | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/sports/nfl-conference-championships-notebook-miller-seething-over-fassel-s-no-injured.html | NFL CONFERENCE CHAMPIONSHIPS NOTEBOOK Miller Seething Over Fassels NoInjured Ban From the Team | By Mike Freeman | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/tv/movies-this-week-758221.html | MOVIES THIS WEEK | By Howard Thompson | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/weekinreview/january-10-16-a-new-look-at-the-right-to-move.html | January 1016 A New Look At the Right to Move | By Linda Greenhouse | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/business/at-last-a-new-strategy-for-at-t.html | At Last a New Strategy for ATT | By Seth Schiesel | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/suit-filed-to-challenge-disparities-in-schools.html | Suit Filed to Challenge Disparities in Schools | By Merri Rosenberg | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/business/market-watch-if-ignorance-is-bliss-why-are-stocks-so-shaky.html | MARKET WATCH If Ignorance Is Bliss Why Are Stocks So Shaky | By Gretchen Morgenson | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/style/baby-pulse-bottom-creams-top-prices.html | BABY PULSE Bottom Creams Top Prices | By Ellen Tien | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/nj-law-a-bill-to-speed-divorces-passes-the-legislature.html | NJ LAW A Bill to Speed Divorces Passes the Legislature | By Kirsty Sucato | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/arts/cover-story-seeing-bloody-sunday-through-a-childs-eyes.html | COVER STORY Seeing Bloody Sunday Through a Childs Eyes | By Michael Marriott | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/neighborhood-report-western-brooklyn-district-says-school-construction-numbers.html | NEIGHBORHOOD REPORT WESTERN BROOKLYN District Says School Construction Numbers Dont Add Up | By Richard Weir | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/arts/chess-club-stages-a-tournament-to-promote-young-careers.html | CHESS Club Stages a Tournament To Promote Young Careers | By Robert Byrne | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/books/books-in-brief-nonfiction-778397.html | BOOKS IN BRIEF NONFICTION | By Jacqueline Boone | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/education-in-preschool-classes-who-are-the-teachers-and-what-is-taught.html | EDUCATION In Preschool Classes Who Are the Teachers And What Is Taught | By Andrea Kannapell | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/us/president-s-trial-history-family-ruined-senator-recalls-legacy-honor.html | THE PRESIDENTS TRIAL THE HISTORY Family of Ruined Senator Recalls a Legacy of Honor | By David Stout | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/opinion/editorial-observer-when-former-auditors-help-commit-fraud.html | Editorial Observer When Former Auditors Help Commit Fraud | By Floyd Norris | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-01-17 | https://www.nytimes.com/1999/01/17/realestate/your-home-the-mouse-checks-in-but-not-out.html | YOUR HOME The Mouse Checks In But Not Out | By Jay Romano | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/soapbox-flight-from-justice.html | SOAPBOX Flight From Justice | By Mark Lewis Taylor | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/books/gone-haywire.html | Gone Haywire | By Michael E Goldberg | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/neighborhood-report-rockefeller-center-farewell-traveller-s-books.html | NEIGHBORHOOD REPORT ROCKEFELLER CENTER Farewell Travellers Books | By Edward Lewine | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/for-ailey-dance-company-theater-is-at-core.html | For Ailey Dance Company Theater Is at Core | By Leslie Kandell | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/arts/television-radio-between-news-and-music-a-place-for-wordplay.html | TELEVISION  RADIO Between News and Music a Place for Wordplay | By Andy Meisler | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/neighborhood-report-times-square-travelers-aid-seeking-aid.html | NEIGHBORHOOD REPORT TIMES SQUARE Travelers Aid Seeking Aid | By David Kirby | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/movies/film-above-the-battle-musing-on-the-profundities.html | FILM Above the Battle Musing on the Profundities | By Phillip Lopate | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/magazine/lives-electroboy.html | LIVES Electroboy | By Andy Behrman | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/travel/what-s-doing-in-jacksonville.html | WHATS DOING IN Jacksonville | By Ruth Rejnis | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/travel/travel-advisory-correspondent-s-report-carry-on-squabbles-plague-airlines.html | TRAVEL ADVISORY CORRESPONDENTS REPORT CarryOn Squabbles Plague Airlines | By David Cay Johnston | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/us/the-president-s-trial-the-donors-alas-no-log-cabin-for-fat-cats-will-a-palace-do.html | THE PRESIDENTS TRIAL THE DONORS Alas No Log Cabin for Fat Cats Will a Palace Do | By Richard L Berke | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/weekinreview/january-10-16-clinton-is-advised-not-to-free-pollard.html | January 1016 Clinton Is Advised Not to Free Pollard | By James Risen | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/film-life-beyond-the-multiplex-for-serious-students-of-cinema-art.html | FILM Life Beyond the Multiplex for Serious Students of Cinema Art | By Andrea Kannapell | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/travel/sunshine-states-legends-of-the-surf-at-dana-point.html | SUNSHINE STATES Legends of the Surf at Dana Point | By Deanne Stillman | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/independent-bookstores-harvest-their-zeal.html | Independent Bookstores Harvest Their Zeal | By Penny Singer | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-17 | https://www.nytimes.com/1999/01/17/realestate/if-you-re-thinking-living-freeport-li-maritime-breezes-canals-diversity.html | If Youre Thinking of Living In  Freeport LI Maritime Breezes Canals and Diversity | By John Rather | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-18 | https://www.nytimes.com/1999/01/18/arts/music-review-a-pierrot-lighted-by-more-than-the-moon.html | MUSIC REVIEW A Pierrot Lighted by More Than the Moon | By Bernard Holland | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| 1999-01-18 | https://www.nytimes.com/1999/01/18/world/senegal-bans-cutting-of-genitals-of-girls.html | Senegal Bans Cutting Of Genitals Of Girls | By Barbara Crossette | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-18 | https://www.nytimes.com/1999/01/18/business/the-media-business-advertising-addenda-accounts-919632.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-18 | https://www.nytimes.com/1999/01/18/nyregion/the-big-city-is-dome-plan-for-west-side-doomed.html | The Big City Is Dome Plan For West Side Doomed | By John Tierney | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-18 | https://www.nytimes.com/1999/01/18/sports/nfl-conference-championships-the-broncos-special-teams-helped-turn-the-tide.html | NFL CONFERENCE CHAMPIONSHIPS The Broncos Special Teams Helped Turn the Tide | By Timothy W Smith | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-18 | https://www.nytimes.com/1999/01/18/sports/nfl-conference-championships-belief-margin-victory-falcons-dance-off-miami.html | NFL CONFERENCE CHAMPIONSHIPS Belief Is the Margin of Victory As Falcons Dance Off to Miami | By Mike Freeman | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-18 | https://www.nytimes.com/1999/01/18/nyregion/for-blacks-and-jews-hopes-for-renewed-link.html | For Blacks and Jews Hopes for Renewed Link | By Nadine Brozan | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-18 | https://www.nytimes.com/1999/01/18/business/just-what-constitutes-a-consumer-stranglehold.html | Just What Constitutes a Consumer Stranglehold | By Steve Lohr | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-18 | https://www.nytimes.com/1999/01/18/opinion/essay-cast-of-character.html | Essay Cast Of Character | By William Safire | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-18 | https://www.nytimes.com/1999/01/18/sports/on-boxing-botha-took-a-nap-then-he-took-a-fall.html | ON BOXING Botha Took a Nap Then He Took a Fall | By Dave Anderson | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-18 | https://www.nytimes.com/1999/01/18/sports/plus-olympics-leading-ioc-official-is-linked-to-scandal.html | PLUS OLYMPICS Leading IOC Official Is Linked to Scandal | By Jere Longman | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-18 | https://www.nytimes.com/1999/01/18/arts/ballet-review-spectacle-pays-tribute-to-british-tradition.html | BALLET REVIEW Spectacle Pays Tribute To British Tradition | By Anna Kisselgoff | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-18 | https://www.nytimes.com/1999/01/18/world/pentagon-backs-off-on-arms-inspector-s-book.html | Pentagon Backs Off on Arms Inspectors Book | By Philip Shenon | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-18 | https://www.nytimes.com/1999/01/18/nyregion/the-neediest-cases-helping-to-replace-essentials-after-a-devastating-hurricane.html | THE NEEDIEST CASES Helping to Replace Essentials After a Devastating Hurricane | By Adam Gershenson | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-18 | https://www.nytimes.com/1999/01/18/sports/nfl-conference-championships-broncos-hitch-themselves-davis-s-bright-star-take.html | NFL CONFERENCE CHAMPIONSHIPS The Broncos Hitch Themselves to Daviss Bright Star and Take Off | By Joe Drape | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-18 | https://www.nytimes.com/1999/01/18/books/books-of-the-times-romantics-and-hustlers-with-gloves-cloaks-and-daggers.html | BOOKS OF THE TIMES Romantics and Hustlers With Gloves Cloaks and Daggers | By Christopher LehmannHaupt | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-18 | https://www.nytimes.com/1999/01/18/world/nato-presses-milosevic-after-massacre-but-doesn-t-plan-raids.html | NATO Presses Milosevic After Massacre but Doesnt Plan Raids | By Jane Perlez | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| 1999-01-18 | https://www.nytimes.com/1999/01/18/opinion/impeachments-trickledown-effect.html | Impeachments TrickleDown Effect | By Christopher L Eisgruber and Lawrence G Sager | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-18 | https://www.nytimes.com/1999/01/18/nyregion/critics-question-overdue-plan-to-track-cancer-and-pollution.html | Critics Question Overdue Plan to Track Cancer and Pollution | By Richard PerezPena | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-18 | https://www.nytimes.com/1999/01/18/nyregion/metropolitan-diary-917370.html | Metropolitan Diary | By Enid Nemy | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-18 | https://www.nytimes.com/1999/01/18/business/media-talk-actor-sues-magazine-over-fashion-spread.html | Media Talk Actor Sues Magazine Over Fashion Spread | By Christian Berthelsen | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-18 | https://www.nytimes.com/1999/01/18/sports/sports-of-the-times-second-half-looking-grim-elway-s-time-for-greatness.html | Sports of The Times Second Half Looking Grim Elways Time For Greatness | By Harvey Araton | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-18 | https://www.nytimes.com/1999/01/18/sports/nfl-conference-championships-jets-long-road-back-super-bowl-dead-ends-denver.html | NFL CONFERENCE CHAMPIONSHIPS Jets Long Road Back to the Super Bowl Dead Ends in Denver | By Gerald Eskenazi | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-18 | https://www.nytimes.com/1999/01/18/books/connections-an-amateur-s-love-might-cure-the-common-cough.html | CONNECTIONS An Amateurs Love Might Cure the Common Cough | By Edward Rothstein | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-18 | https://www.nytimes.com/1999/01/18/business/the-media-business-advertising-addenda-ddb-needham-ends-bermuda-relationship.html | THE MEDIA BUSINESS ADVERTISING ADDENDA DDB Needham Ends Bermuda Relationship | By Stuart Elliott | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-18 | https://www.nytimes.com/1999/01/18/nyregion/new-reading-test-was-worth-all-the-anxiety-experts-say.html | New Reading Test Was Worth All the Anxiety Experts Say | By Anemona Hartocollis | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-18 | https://www.nytimes.com/1999/01/18/sports/tennis-corretja-and-venus-williams-survive-opening-round.html | TENNIS Corretja and Venus Williams Survive Opening Round | By Christopher Clarey | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-18 | https://www.nytimes.com/1999/01/18/world/igloolik-journal-how-to-love-the-arctic-sun-with-ceremony.html | Igloolik Journal How to Love the Arctic Sun With Ceremony | By Anthony Depalma | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-18 | https://www.nytimes.com/1999/01/18/arts/arts-in-america-a-museum-s-spirit-rides-on-van-gogh-s-coattails.html | ARTS IN AMERICA A Museums Spirit Rides On van Goghs Coattails | By James Sterngold | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-18 | https://www.nytimes.com/1999/01/18/sports/on-pro-football-the-broncos-play-like-champions.html | ON PRO FOOTBALL THE BRONCOS PLAY LIKE CHAMPIONS | By Thomas George | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-18 | https://www.nytimes.com/1999/01/18/world/ailing-chief-of-azerbaijan-flies-to-turkey.html | Ailing Chief Of Azerbaijan Flies to Turkey | By Stephen Kinzer | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-18 | https://www.nytimes.com/1999/01/18/arts/fred-hopkins-experimental-jazz-bassist-51.html | Fred Hopkins Experimental Jazz Bassist 51 | By Ben Ratliff | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-18 | https://www.nytimes.com/1999/01/18/business/the-media-business-advertising-addenda-marine-midland-awards-an-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Marine Midland Awards an Account | By Stuart Elliott | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-01-18 | https://www.nytimes.com/1999/01/18/sports/basketball-notebook-dotting-the-i-s-hard-camps-may-open-late.html | BASKETBALL NOTEBOOK Dotting the Is Hard Camps May Open Late | By Mike Wise | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-18 | https://www.nytimes.com/1999/01/18/us/president-s-trial-overseas-reaction-underneath-amusement-concern-for-nation.html | THE PRESIDENTS TRIAL OVERSEAS REACTION Underneath the Amusement Concern for a Nation Detached | By Roger Cohen | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-18 | https://www.nytimes.com/1999/01/18/world/dead-dream-brazil-s-plan-is-blocked.html | Dead Dream Brazils Plan Is Blocked | By Diana Jean Schemo | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-18 | https://www.nytimes.com/1999/01/18/us/william-ball-is-dead-at-82-defended-religious-rights.html | William Ball Is Dead at 82 Defended Religious Rights | By Wolfgang Saxon | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-18 | https://www.nytimes.com/1999/01/18/arts/television-review-subduing-a-raging-river-with-human-cost-and-profit.html | TELEVISION REVIEW Subduing a Raging River With Human Cost and Profit | By Walter Goodman | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-18 | https://www.nytimes.com/1999/01/18/business/to-chief-of-airtouch-a-deal-seizes-a-bell-opportunity.html | To Chief of Airtouch a Deal Seizes a Bell Opportunity | By Andrew Pollack | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-18 | https://www.nytimes.com/1999/01/18/business/big-television-shocker-tabloid-shows-go-soft-mainstream-networks-are-opting-what.html | Big Television Shocker Tabloid Shows Go Soft The Mainstream Networks Are Coopting What Was Once Too Lurid for Prime Time | By Lawrie Mifflin | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-18 | https://www.nytimes.com/1999/01/18/world/belarus-finds-varied-ways-to-muffle-independent-journalists.html | Belarus Finds Varied Ways to Muffle Independent Journalists | By Michael Wines | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-18 | https://www.nytimes.com/1999/01/18/us/david-w-belin-warren-commission-lawyer-dies-at-70.html | David W Belin Warren Commission Lawyer Dies at 70 | By Eric Pace | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-18 | https://www.nytimes.com/1999/01/18/business/market-place-anythingcom-likely-to-be-hottest-issue-in-class-of-99.html | Market Place Anythingcom Likely to Be Hottest Issue In Class of 99 | By David Barboza | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-18 | https://www.nytimes.com/1999/01/18/us/m-grossi-74-created-tether-for-satellites.html | M Grossi 74 Created Tether For Satellites | By Wolfgang Saxon | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-18 | https://www.nytimes.com/1999/01/18/world/one-of-a-kind-or-two-of-a-kind-stamp-zealots-want-to-know.html | One of a Kind Or Two of a Kind Stamp Zealots Want to Know | By Barth Healey | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-18 | https://www.nytimes.com/1999/01/18/us/president-s-trial-overview-senators-give-views-merits-case-witnesses.html | THE PRESIDENTS TRIAL THE OVERVIEW Senators Give Views on Merits of Case and Witnesses | By Alison Mitchell | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-18 | https://www.nytimes.com/1999/01/18/nyregion/james-p-gifford-56-a-strategist-for-business-and-charity-groups.html | James P Gifford 56 a Strategist For Business and Charity Groups | By Wolfgang Saxon | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-18 | https://www.nytimes.com/1999/01/18/nyregion/metropolitan-diary-923176.html | Metropolitan Diary | By Enid Nemy | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-18 | https://www.nytimes.com/1999/01/18/world/yeltsin-is-back-in-hospital-this-time-with-a-bleeding-ulcer.html | Yeltsin Is Back in Hospital This Time With a Bleeding Ulcer | By Michael Wines | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-18 | https://www.nytimes.com/1999/01/18/us/the-president-s-trial-message-clinton-to-urge-more-us-control-on-aid-to-schools.html | THE PRESIDENTS TRIAL MESSAGE CLINTON TO URGE MORE US CONTROL ON AID TO SCHOOLS | By John M Broder | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-01-18 | https://www.nytimes.com/1999/01/18/sports/basketball-rice-wins-and-stays-in-national-title-chase.html | BASKETBALL Rice Wins And Stays In National Title Chase | By Ron Dicker | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-18 | https://www.nytimes.com/1999/01/18/nyregion/mosaic-is-ready-for-rush-hour.html | Mosaic Is Ready For Rush Hour | By Anthony Ramirez | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-18 | https://www.nytimes.com/1999/01/18/us/katherine-bain-101-champion-of-child-health.html | Katherine Bain 101 Champion of Child Health | By Eric Pace | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-18 | https://www.nytimes.com/1999/01/18/business/media-talk-no-more-improvement-its-2-stars-insist.html | Media Talk No More Improvement Its 2 Stars Insist | By Bill Carter | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-18 | https://www.nytimes.com/1999/01/18/world/sinn-fein-negotiator-predicts-success-of-peace-talks-for-ulster.html | Sinn Fein Negotiator Predicts Success of Peace Talks for Ulster | By James F Clarity | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-18 | https://www.nytimes.com/1999/01/18/sports/sports-of-the-times-moral-of-the-falcons-story-you-can-turn-it-around.html | Sports of The Times Moral of the Falcons Story You Can Turn It Around | By William C Rhoden | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-18 | https://www.nytimes.com/1999/01/18/us/president-s-trial-prosecution-house-managers-given-credit-presenting-legal.html | THE PRESIDENTS TRIAL THE PROSECUTION House Managers Given Credit in Presenting Legal Arguments Against Clinton | By William Glaberson | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-18 | https://www.nytimes.com/1999/01/18/sports/sports-of-the-times-one-consolation-is-that-parcells-will-be-sticking-around.html | Sports of The Times One Consolation Is That Parcells Will Be Sticking Around | By Dave Anderson | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-18 | https://www.nytimes.com/1999/01/18/arts/revisiting-watershed-era-photo-show-reflects-turmoil-civil-rights-battle.html | Revisiting a Watershed Era Photo Show Reflects Turmoil of the Civil Rights Battle | By Felicia R Lee | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-18 | https://www.nytimes.com/1999/01/18/arts/television-review-four-friends-try-again-hide-college-prank-that-turned-deadly.html | TELEVISION REVIEW Four Friends Try Again to Hide a College Prank That Turned Deadly | By Anita Gates | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-18 | https://www.nytimes.com/1999/01/18/sports/nhl-roundup-islanders.html | NHL ROUNDUP ISLANDERS | By Charlie Nobles | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-18 | https://www.nytimes.com/1999/01/18/business/in-courtship-of-airtouch-heavy-dates-and-hefty-stakes.html | In Courtship of Airtouch Heavy Dates and Hefty Stakes | By Laura M Holson | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-18 | https://www.nytimes.com/1999/01/18/nyregion/investigation-into-collapse-looks-at-role-of-concrete.html | Investigation Into Collapse Looks At Role Of Concrete | By Michael Cooper | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-18 | https://www.nytimes.com/1999/01/18/business/patents-it-may-be-big-really-big-but-online-airline-ticket-discounter-also-being.html | Patents It may be big really big but an online airline ticket discounter is also being challenged | By Teresa Riordan | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-18 | https://www.nytimes.com/1999/01/18/arts/bridge-american-pair-takes-a-title-in-competition-at-the-hague.html | BRIDGE American Pair Takes a Title In Competition at The Hague | By Alan Truscott | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-18 | https://www.nytimes.com/1999/01/18/theater/this-week.html | THIS WEEK | By Lawrence Van Gelder | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-18 | https://www.nytimes.com/1999/01/18/opinion/the-boom-that-wasnt.html | The Boom That Wasnt | By Lester C Thurow | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| 1999-01-18 | https://www.nytimes.com/1999/01/18/world/turkey-s-new-leader-vows-april-elections-but-delay-is-possible.html | Turkeys New Leader Vows April Elections but Delay Is Possible | By Stephen Kinzer | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-01-18 | https://www.nytimes.com/1999/01/18/us/a-campaign-for-a-no-kill-policy-for-the-nations-animal-shelters.html | A Campaign for a NoKill Policy For the Nations Animal Shelters | By Evelyn Nieves | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-18 | https://www.nytimes.com/1999/01/18/business/little-known-project-developing-alternative-software-to-windows.html | LittleKnown Project Developing Alternative Software to Windows | By John Markoff | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-18 | https://www.nytimes.com/1999/01/18/sports/hockey-rangers-are-baffled-by-a-lost-weekend.html | HOCKEY Rangers Are Baffled By a Lost Weekend | By Steve Popper | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-18 | https://www.nytimes.com/1999/01/18/sports/nfl-conference-championships-extra-points-they-start-by-waiting.html | NFL CONFERENCE CHAMPIONSHIPS EXTRA POINTS They Start By Waiting | By Gerald Eskenazi | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-18 | https://www.nytimes.com/1999/01/18/world/schroder-backs-design-for-a-vast-berlin-holocaust-memorial.html | Schroder Backs Design for a Vast Berlin Holocaust Memorial | By Roger Cohen | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-18 | https://www.nytimes.com/1999/01/18/us/mayoral-free-for-all-in-philadelphia.html | Mayoral FreeforAll in Philadelphia | By Michael Janofsky | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-18 | https://www.nytimes.com/1999/01/18/nyregion/mayor-urges-west-side-subway-extension-not-east-side-line.html | Mayor Urges West Side Subway Extension Not East Side Line | By Abby Goodnough | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-18 | https://www.nytimes.com/1999/01/18/opinion/with-support-iraqs-opposition-would-have-a-chance.html | With Support Iraqs Opposition Would Have a Chance | By Reuel Marc Gerecht | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-18 | https://www.nytimes.com/1999/01/18/business/media-some-midstream-hits-for-the-networks.html | MEDIA Some Midstream Hits for the Networks | By Bill Carter | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-18 | https://www.nytimes.com/1999/01/18/business/media-talk-page-2-changes-amid-some-grumbling.html | Media Talk Page 2 Changes Amid Some Grumbling | By Felicity Barringer | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-18 | https://www.nytimes.com/1999/01/18/sports/basketball-ward-may-test-offers-agent-warns-knicks.html | BASKETBALL Ward May Test Offers Agent Warns Knicks | By Selena Roberts | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-18 | https://www.nytimes.com/1999/01/18/arts/gayle-young-63-a-ballet-dancer.html | Gayle Young 63 A Ballet Dancer | By Jennifer Dunning | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-18 | https://www.nytimes.com/1999/01/18/nyregion/trade-trash-for-culture-not-virginia.html | Trade Trash For Culture Not Virginia | By Blaine Harden | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-18 | https://www.nytimes.com/1999/01/18/business/media-sweetheart-give-me-reboot.html | MEDIA Sweetheart Give Me Reboot | By Dylan Loeb McClain | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-18 | https://www.nytimes.com/1999/01/18/arts/music-review-friends-honor-benita-valente-who-in-turn-honors-her-voice.html | MUSIC REVIEW Friends Honor Benita Valente Who in Turn Honors Her Voice | By Anthony Tommasini | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-18 | https://www.nytimes.com/1999/01/18/nyregion/borrowers-beware-special-report-suits-say-unscrupulous-lending-taking-homes-poor.html | BORROWERS BEWARE A Special Report Suits Say Unscrupulous Lending Is Taking Homes From the Poor | By Randy Kennedy | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| 1999-01-18 | https://www.nytimes.com/1999/01/18/sports/hockey-panthers-obtain-bure-in-a-seven-player-trade.html | HOCKEY Panthers Obtain Bure In a SevenPlayer Trade | By Joe Lapointe | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-18 | https://www.nytimes.com/1999/01/18/sports/boxing-one-punch-and-tyson-s-comeback-survives.html | BOXING One Punch and Tysons Comeback Survives | By Timothy W Smith | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-18 | https://www.nytimes.com/1999/01/18/us/president-s-trial-defense-careful-plans-dismantle-case-against-president.html | THE PRESIDENTS TRIAL THE DEFENSE Careful Plans to Dismantle Case Against the President | By Jill Abramson and Neil A Lewis | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-18 | https://www.nytimes.com/1999/01/18/sports/nfl-conference-championships-ecstasy-and-infamy-from-38-yards-away.html | NFL CONFERENCE CHAMPIONSHIPS Ecstasy and Infamy From 38 Yards Away | By Jack Curry | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-18 | https://www.nytimes.com/1999/01/18/nyregion/new-york-s-voice-grows-fainter-congress-loss-major-players-threatens-erode-state.html | New Yorks Voice Grows Fainter on Congress Loss of Major Players Threatens to Erode States Ability to Get Federal Aid | By James Dao | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-18 | https://www.nytimes.com/1999/01/18/business/technology-digital-commerce-win-keep-customers-wired-world-companies-must.html | TECHNOLOGY Digital Commerce To win and keep customers in a wired world companies must provide value Most havent figured that out though | By Denise Caruso | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-18 | https://www.nytimes.com/1999/01/18/business/technology-online-smut-law-heads-into-court.html | TECHNOLOGY OnLine Smut Law Heads Into Court | By Pamela Mendels | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-18 | https://www.nytimes.com/1999/01/18/business/compressed-data-bug-watcher-sees-the-pests-outrunning-the-exterminators.html | Compressed Data Bug Watcher Sees the Pests Outrunning the Exterminators | By Laurie J Flynn | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-18 | https://www.nytimes.com/1999/01/18/sports/nhl-roundup-devils.html | NHL ROUNDUP DEVILS | By Alex Yannis | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-18 | https://www.nytimes.com/1999/01/18/us/pentagon-maverick-sounds-alarm.html | Pentagon Maverick Sounds Alarm | By Steven Lee Myers | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-18 | https://www.nytimes.com/1999/01/18/business/compressed-data-titans-race-to-do-the-policing-for-the-electronic-roadway.html | Compressed Data Titans Race to Do the Policing For the Electronic Roadway | By Amy Harmon | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-18 | https://www.nytimes.com/1999/01/18/business/compressed-data-year-2000-adds-a-wrinkle-to-the-business-of-merging.html | Compressed Data Year 2000 Adds a Wrinkle To the Business of Merging | By Barnaby J Feder | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-18 | https://www.nytimes.com/1999/01/18/business/holiday-use-sours-a-few-consumers-on-web-shopping.html | Holiday Use Sours a Few Consumers on Web Shopping | By Leslie Kaufman | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-18 | https://www.nytimes.com/1999/01/18/world/storm-victims-surge-north-with-us-as-goal.html | Storm Victims Surge North With US as Goal | By Ginger Thompson | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-18 | https://www.nytimes.com/1999/01/18/arts/music-review-a-post-minimalist-film-with-renewed-emotion.html | MUSIC REVIEW A PostMinimalist Film With Renewed Emotion | By Allan Kozinn | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-18 | https://www.nytimes.com/1999/01/18/business/media-talk-group-settles-suit-against-writer.html | Media Talk Group Settles Suit Against Writer | By Christian Berthelsen | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| Date | URL | Title | Author | Reg 1 | Reg Date 1 | Reg 2 | Date 2 |
|---|---|---|---|---|---|---|---|
| 1999-01-18 | https://www.nytimes.com/1999/01/18/business/media-business-advertising-latest-music-form-find-resurrection-mainstream.html | THE MEDIA BUSINESS ADVERTISING The latest music form to find resurrection by mainstream marketers is swing in all its glory | By Stuart Elliott | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-18 | https://www.nytimes.com/1999/01/18/sports/nfl-conference-championships-elmont-comes-to-life-for-its-hometown-hero.html | NFL CONFERENCE CHAMPIONSHIPS Elmont Comes to Life for Its Hometown Hero | By David M Halbfinger | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-18 | https://www.nytimes.com/1999/01/18/us/lawyer-convicted-in-murder-of-mistress.html | Lawyer Convicted in Murder of Mistress | By Irvin Molotsky | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-18 | https://www.nytimes.com/1999/01/18/business/media-talk-a-promise-from-nbc-less-emphasis-on-sex.html | Media Talk A Promise From NBC Less Emphasis on Sex | By Bill Carter | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-19 | https://www.nytimes.com/1999/01/19/health/personal-health-flossing-protects-far-more-than-the-teeth-and-gums.html | PERSONAL HEALTH Flossing Protects Far More Than the Teeth and Gums | By Jane E Brody | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-19 | https://www.nytimes.com/1999/01/19/business/how-the-bells-can-feel-like-helpless-pitiful-giants.html | How the Bells Can Feel Like Helpless Pitiful Giants | By Seth Schiesel | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-19 | https://www.nytimes.com/1999/01/19/sports/sports-of-the-times-no-history-no-future-enjoy-1998.html | Sports of The Times No History No Future Enjoy 1998 | By George Vecsey | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-19 | https://www.nytimes.com/1999/01/19/nyregion/a-sweet-rent-deal-for-3000-may-be-going-sour.html | A Sweet Rent Deal for 3000 May Be Going Sour | By Paul Zielbauer | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-19 | https://www.nytimes.com/1999/01/19/world/istanbul-journal-you-want-a-black-olive-bagel-come-to-turkey.html | Istanbul Journal You Want a Black Olive Bagel Come to Turkey | By Stephen Kinzer | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-19 | https://www.nytimes.com/1999/01/19/us/president-s-trial-republicans-gop-s-officials-feeling-boxed-keep-looking-for-way.html | THE PRESIDENTS TRIAL THE REPUBLICANS GOPs Officials Feeling Boxed In Keep Looking for a Way Out | By Richard L Berke | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-19 | https://www.nytimes.com/1999/01/19/arts/music-review-a-new-group-and-its-ambitions.html | MUSIC REVIEW A New Group and Its Ambitions | By James R Oestreich | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-19 | https://www.nytimes.com/1999/01/19/style/by-design-what-the-dress-shoe-learned.html | By Design What the Dress Shoe Learned | By AnneMarie Schiro | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-19 | https://www.nytimes.com/1999/01/19/business/turmoil-in-brazil-the-lenders-approval-of-rate-policy-but-no-new-financial-aid.html | TURMOIL IN BRAZIL THE LENDERS Approval of Rate Policy But No New Financial Aid | By Richard W Stevenson | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-19 | https://www.nytimes.com/1999/01/19/nyregion/representative-weighs-race-for-the-senate.html | Representative Weighs Race For the Senate | By Adam Nagourney | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-19 | https://www.nytimes.com/1999/01/19/business/international-briefs-eurotunnel-says-sales-soared-36-in-1998.html | INTERNATIONAL BRIEFS Eurotunnel Says Sales Soared 36 in 1998 | By Agence FrancePresse | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-19 | https://www.nytimes.com/1999/01/19/world/china-tightens-rein-on-writers-and-publishers.html | China Tightens Rein on Writers And Publishers | By Erik Eckholm | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-19 | https://www.nytimes.com/1999/01/19/us/whooping-drinking-and-praying-atlanta-celebrates-the-miracle-of-the-falcons.html | Whooping Drinking and Praying Atlanta Celebrates the Miracle of the Falcons | By Rick Bragg | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

Page 30200 of 33266

| 1999-01-19 | https://www.nytimes.com/1999/01/19/nyregion/expert-witnesses-in-gun-lawsuit-offering-testimony-that-helps-both-sides.html | Expert Witnesses in Gun Lawsuit Offering Testimony That Helps Both Sides | By Joseph P Fried | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-19 | https://www.nytimes.com/1999/01/19/sports/soccer-notebook-metrostars-still-no-changes-on-roster.html | SOCCER NOTEBOOK METROSTARS Still No Changes On Roster | By Alex Yannis | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-19 | https://www.nytimes.com/1999/01/19/us/hanna-f-sulner-81-expert-drawn-into-mindszenty-plot.html | Hanna F Sulner 81 Expert Drawn Into Mindszenty Plot | By Robert Mcg Thomas Jr | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-19 | https://www.nytimes.com/1999/01/19/movies/footlights.html | Footlights | By Lawrence Van Gelder | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-19 | https://www.nytimes.com/1999/01/19/arts/city-opera-halts-tour-rehearsals.html | City Opera Halts Tour Rehearsals | By Allan Kozinn | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-19 | https://www.nytimes.com/1999/01/19/us/president-s-trial-home-front-critic-clinton-senate-falls-silent-impeachment.html | THE PRESIDENTS TRIAL THE HOME FRONT Critic of Clinton in Senate Falls Silent on Impeachment | By Katharine Q Seelye | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-19 | https://www.nytimes.com/1999/01/19/business/in-race-to-develop-blue-lasers-japanese-star-surges-ahead.html | In Race to Develop Blue Lasers Japanese Star Surges Ahead | By John Markoff | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-19 | https://www.nytimes.com/1999/01/19/health/vital-signs-pro-con-an-oxygen-rush-good-bad-or-indifferent.html | VITAL SIGNS PRO CON An Oxygen Rush Good Bad or Indifferent | By Alisha Berger | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-19 | https://www.nytimes.com/1999/01/19/arts/arts-in-america-exchanging-confidences-with-an-electronic-neighbor.html | ARTS IN AMERICA Exchanging Confidences With an Electronic Neighbor | By Jo Thomas | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-19 | https://www.nytimes.com/1999/01/19/nyregion/jury-awards-12.7-million-to-a-woman-denied-tenure.html | Jury Awards 127 Million To a Woman Denied Tenure | By David W Chen | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-19 | https://www.nytimes.com/1999/01/19/health/the-roses-of-youth-smell-less-in-old-age.html | The Roses Of Youth Smell Less In Old Age | By John ONeil | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-19 | https://www.nytimes.com/1999/01/19/us/at-event-on-king-day-a-mix-of-goals-met-and-hoped-for.html | At Event on King Day a Mix Of Goals Met and Hoped For | By James Bennet | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-19 | https://www.nytimes.com/1999/01/19/science/a-millennial-angst-for-particle-physics.html | A Millennial Angst for Particle Physics | By Malcolm W Browne | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-19 | https://www.nytimes.com/1999/01/19/business/company-news-fiserv-to-pick-up-questpoint-check-servicing-business.html | COMPANY NEWS FISERV TO PICK UP QUESTPOINT CHECKSERVICING BUSINESS | By Dow Jones | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-19 | https://www.nytimes.com/1999/01/19/nyregion/fines-sought-against-health-club-over-refusals-to-cancel.html | Fines Sought Against Health Club Over Refusals to Cancel | By Monte Williams | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-19 | https://www.nytimes.com/1999/01/19/world/peacekeepers-prepare-to-leave-unpeaceful-angola.html | Peacekeepers Prepare to Leave Unpeaceful Angola | By Donald G McNeil Jr | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-19 | https://www.nytimes.com/1999/01/19/sports/pro-football-nothing-super-in-superb-season-for-the-jets.html | PRO FOOTBALL Nothing Super In Superb Season For the Jets | By Gerald Eskenazi | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| 1999-01-19 | https://www.nytimes.com/1999/01/19/business/media-business-advertising-al-sharpton-meets-madison-ave-both-see-progress.html | THE MEDIA BUSINESS ADVERTISING Al Sharpton meets Madison Ave and both see progress in multicultural marketing efforts | By Stuart Elliott | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-19 | https://www.nytimes.com/1999/01/19/business/internet-service-is-planning-6-billion-deal-to-buy-excite.html | Internet Service Is Planning 6 Billion Deal to Buy Excite | By John Markoff | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-19 | https://www.nytimes.com/1999/01/19/nyregion/wind-and-rain-disrupt-travel-and-damage-buildings.html | Wind and Rain Disrupt Travel and Damage Buildings | By Andy Newman | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-19 | https://www.nytimes.com/1999/01/19/world/law-lords-in-london-open-rehearing-of-pinochet-case.html | Law Lords in London Open Rehearing of Pinochet Case | By Warren Hoge | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-19 | https://www.nytimes.com/1999/01/19/theater/theater-review-hope-for-a-barefoot-child-in-a-city-shattered-by-the-bomb.html | THEATER REVIEW Hope for a Barefoot Child in a City Shattered by the Bomb | By Lawrence Van Gelder | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-19 | https://www.nytimes.com/1999/01/19/science/new-theories-of-depression-focus-on-brains-two-sides.html | New Theories of Depression Focus on Brains Two Sides | By Sandra Blakeslee | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-19 | https://www.nytimes.com/1999/01/19/business/markets-market-place-investors-sour-belo-ad-sales-fall-flagship-paper.html | THE MARKETS Market Place Investors Sour on Belo as Ad Sales Fall at Flagship Paper | By Allen R Myerson and Felicity Barringer | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-19 | https://www.nytimes.com/1999/01/19/nyregion/a-day-of-tributes-to-a-dream-that-still-inspires.html | A Day of Tributes to a Dream That Still Inspires | By Nadine Brozan | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-19 | https://www.nytimes.com/1999/01/19/business/international-briefs-shield-diagnostics-to-buy-axis-of-norway.html | INTERNATIONAL BRIEFS Shield Diagnostics To Buy Axis of Norway | By Bridge News | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-19 | https://www.nytimes.com/1999/01/19/nyregion/rikers-island-learns-to-recycle-behind-razor-wire-gardens-and-a-composting-plant.html | Rikers Island Learns to Recycle Behind Razor Wire Gardens and a Composting Plant | By Douglas Martin | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-19 | https://www.nytimes.com/1999/01/19/us/clinton-s-school-plan-praised-for-goals-if-not-means.html | Clintons School Plan Praised for Goals if Not Means | By Ethan Bronner | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-19 | https://www.nytimes.com/1999/01/19/sports/baseball-watson-the-next-in-line-as-the-mets-sign-nomo.html | BASEBALL Watson the Next in Line As the Mets Sign Nomo | By Murray Chass | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-19 | https://www.nytimes.com/1999/01/19/science/children-with-cancer-found-well-adjusted.html | Children With Cancer Found Well Adjusted | By Jane E Brody | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-19 | https://www.nytimes.com/1999/01/19/arts/music-review-a-diva-and-her-fledglings-of-thee-i-sing.html | MUSIC REVIEW A Diva and Her Fledglings Of Thee I Sing | By Anthony Tommasini | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-19 | https://www.nytimes.com/1999/01/19/world/defiant-yugoslav-orders-expulsion-of-us-diplomat.html | DEFIANT YUGOSLAV ORDERS EXPULSION OF US DIPLOMAT | By Jane Perlez | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-19 | https://www.nytimes.com/1999/01/19/business/turmoil-in-brazil-companies-with-a-lot-to-lose-in-latin-america.html | TURMOIL IN BRAZIL Companies With a Lot to Lose in Latin America | By Dylan Loeb McClain | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| 1999-01-19 | https://www.nytimes.com/1999/01/19/health/vital-signs-patterns-fact-fiction-and-the-health-of-lesbians.html | VITAL SIGNS PATTERNS Fact Fiction and the Health of Lesbians | By David France | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-19 | https://www.nytimes.com/1999/01/19/business/international-business-ge-of-britain-in-talks-to-sell-arms-unit.html | INTERNATIONAL BUSINESS GE of Britain in Talks to Sell Arms Unit | By Alan Cowell | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-19 | https://www.nytimes.com/1999/01/19/style/review-fashion-the-bad-boy-of-paris-who-made-good.html | ReviewFashion The Bad Boy of Paris Who Made Good | By By Constance C R White | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-19 | https://www.nytimes.com/1999/01/19/business/philips-and-sony-set-a-venture-with-sun-microsystems.html | Philips and Sony Set a Venture With Sun Microsystems | By John Markoff | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-19 | https://www.nytimes.com/1999/01/19/sports/baseball-dimaggio-leaves-for-home-after-99-days-in-hospital.html | BASEBALL DiMaggio Leaves for Home After 99 Days in Hospital | By Barbara Stewart | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-19 | https://www.nytimes.com/1999/01/19/opinion/why-wont-clinton-cut-taxes.html | Why Wont Clinton Cut Taxes | By Bruce Bartlett | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-19 | https://www.nytimes.com/1999/01/19/nyregion/the-neediest-cases-stepping-from-a-van-into-a-warm-bed.html | The Neediest Cases Stepping From a Van Into a Warm Bed | By Adam Gershenson | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-19 | https://www.nytimes.com/1999/01/19/health/keeping-mad-cow-away-from-us-blood-supply.html | Keeping Mad Cow Away From US Blood Supply | By Warren Leary | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-19 | https://www.nytimes.com/1999/01/19/sports/tennis-kournikova-has-trouble-with-her-serve-but-still-wins.html | TENNIS Kournikova Has Trouble With Her Serve But Still Wins | By Christopher Clarey | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-19 | https://www.nytimes.com/1999/01/19/us/president-s-trial-advocates-calls-capitol-slow-if-not-quite-trickle.html | THE PRESIDENTS TRIAL THE ADVOCATES Calls to the Capitol Slow If Not Quite to a Trickle | By Adam Nagourney | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-19 | https://www.nytimes.com/1999/01/19/health/law-of-diminishing-returns-for-athletes.html | Law of Diminishing Returns for Athletes | By Nancy Stedman | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-19 | https://www.nytimes.com/1999/01/19/nyregion/health-insurance-costs-rise-hitting-small-business-hard.html | Health Insurance Costs Rise Hitting Small Business Hard | By Jennifer Steinhauer | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-19 | https://www.nytimes.com/1999/01/19/sports/on-pro-football-two-teams-grounded-in-the-basics.html | ON PRO FOOTBALL Two Teams Grounded in the Basics | By Thomas George | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-19 | https://www.nytimes.com/1999/01/19/science/q-a-921157.html | Q A | By C Claiborne Ray | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-19 | https://www.nytimes.com/1999/01/19/arts/dance-review-of-herons-goddesses-and-peace.html | DANCE REVIEW Of Herons Goddesses and Peace | By Jennifer Dunning | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-19 | https://www.nytimes.com/1999/01/19/us/shorter-season-is-already-molding-2000-race.html | Shorter Season Is Already Molding 2000 Race | By Richard L Berke | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-19 | https://www.nytimes.com/1999/01/19/science/just-how-much-is-that-gizmo-in-the-tunnel.html | Just How Much Is That Gizmo in the Tunnel | By Malcolm W Browne | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| 1999-01-19 | https://www.nytimes.com/1999/01/19/business/affinity-for-hardball-as-well-as-cricket.html | Affinity for Hardball as Well as Cricket | By Alan Cowell | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-01-19 | https://www.nytimes.com/1999/01/19/business/bennett-harrison-56-urban-economist-dies.html | Bennett Harrison 56 Urban Economist Dies | By Sylvia Nasar | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-19 | https://www.nytimes.com/1999/01/19/sports/nhl-isles-lose-jonsson-for-month.html | NHL Isles Lose Jonsson for Month | By Tarik ElBashir | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-19 | https://www.nytimes.com/1999/01/19/health/immune-system-as-suspect-in-miscarriage.html | Immune System as Suspect in Miscarriage | By Dorothy J Barnhouse | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-19 | https://www.nytimes.com/1999/01/19/sports/hockey-devils-offense-turns-cold-at-start-of-california-trip.html | HOCKEY Devils Offense Turns Cold At Start of California Trip | By Alex Yannis | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-19 | https://www.nytimes.com/1999/01/19/arts/music-review-empty-words-filled-with-silences.html | MUSIC REVIEW Empty Words Filled With Silences | By Paul Griffiths | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-19 | https://www.nytimes.com/1999/01/19/sports/plus-track-and-field-millrose-games-adkins-to-compete-in-millrose-games.html | PLUS TRACK AND FIELD  MILLROSE GAMES Adkins to Compete In Millrose Games | By Ron Dicker | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-19 | https://www.nytimes.com/1999/01/19/us/w-p-keeton-tort-expert-and-school-dean-was-89.html | W P Keeton Tort Expert And School Dean Was 89 | By Wolfgang Saxon | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-19 | https://www.nytimes.com/1999/01/19/us/clinton-to-propose-tax-break-for-parents-who-stay-at-home.html | Clinton to Propose Tax Break For Parents Who Stay at Home | By Robert Pear | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-19 | https://www.nytimes.com/1999/01/19/nyregion/spotlight-on-architect-s-work-in-wake-of-a-garage-collapse.html | Spotlight on Architects Work In Wake of a Garage Collapse | By Charles V Bagli | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-19 | https://www.nytimes.com/1999/01/19/arts/music-review-a-missing-father-figure-a-mothers-grief.html | MUSIC REVIEW A Missing Father Figure a Mothers Grief | By Allan Kozinn | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-19 | https://www.nytimes.com/1999/01/19/business/suit-contends-nine-west-and-stores-illegally-fixed-shoe-prices.html | Suit Contends Nine West and Stores Illegally Fixed Shoe Prices | By Melody Petersen | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-19 | https://www.nytimes.com/1999/01/19/health/fears-over-milk-long-dismissed-still-simmer.html | Fears Over Milk Long Dismissed Still Simmer | By Susan Gilbert | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-19 | https://www.nytimes.com/1999/01/19/style/patterns-925390.html | Patterns | By Constance Cr White | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-19 | https://www.nytimes.com/1999/01/19/us/tornadoes-hit-tennessee-killing-8-and-injuring-105.html | Tornadoes Hit Tennessee Killing 8 and Injuring 105 | By Emily Yellin | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-19 | https://www.nytimes.com/1999/01/19/business/the-media-business-advertising-addenda-hachette-closes-a-magazine.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Hachette Closes A Magazine | By Stuart Elliott | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-19 | https://www.nytimes.com/1999/01/19/business/international-business-rare-loss-seen-at-lego-for-1998.html | INTERNATIONAL BUSINESS Rare Loss Seen At Lego for 1998 | By Agence FrancePresse | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| 1999-01-19 | https://www.nytimes.com/1999/01/19/arts/david-dempsey-85-a-writer-on-wide-ranging-subjects.html | David Dempsey 85 a Writer On WideRanging Subjects | By Grace Glueck | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-19 | https://www.nytimes.com/1999/01/19/opinion/walking-the-international-tightrope.html | Walking the International Tightrope | By Kofi A Annan | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-19 | https://www.nytimes.com/1999/01/19/nyregion/ex-congressman-tells-blacks-not-to-be-victims.html | ExCongressman Tells Blacks Not to Be Victims | By Adam Nagourney | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-19 | https://www.nytimes.com/1999/01/19/opinion/foreign-affairs-rattling-the-rattler.html | Foreign Affairs Rattling The Rattler | By Thomas L Friedman | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-19 | https://www.nytimes.com/1999/01/19/arts/music-review-beyond-klezmer-tunes-spiritual-and-traditional.html | MUSIC REVIEW Beyond Klezmer Tunes Spiritual And Traditional | By Jon Pareles | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-19 | https://www.nytimes.com/1999/01/19/world/russian-biologist-denies-work-in-iran-on-germ-weapons.html | Russian Biologist Denies Work in Iran On Germ Weapons | By Judith Miller | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-19 | https://www.nytimes.com/1999/01/19/sports/basketball-nets-obtain-mcilvaine-to-shore-up-defense.html | BASKETBALL Nets Obtain McIlvaine To Shore Up Defense | By Chris Broussard | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-19 | https://www.nytimes.com/1999/01/19/nyregion/public-lives-giuliani-s-friend-and-cautious-fund-raiser.html | PUBLIC LIVES Giulianis Friend and Cautious FundRaiser | By Elisabeth Bumiller | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-19 | https://www.nytimes.com/1999/01/19/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-19 | https://www.nytimes.com/1999/01/19/business/new-service-for-high-speed-net-users.html | New Service for HighSpeed Net Users | By Steve Lohr | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-19 | https://www.nytimes.com/1999/01/19/arts/opera-s-romeo-and-juliette-demand-a-happy-ending.html | Operas Romeo and Juliette Demand a Happy Ending | By Alan Riding | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-19 | https://www.nytimes.com/1999/01/19/health/ancient-instruments-yielding-secrets-of-their-music.html | Ancient Instruments Yielding Secrets of Their Music | By William J Broad | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-19 | https://www.nytimes.com/1999/01/19/us/los-angeles-journal-hair-runs-wild-with-stylists-at-war.html | Los Angeles Journal Hair Runs Wild With Stylists at War | By Don Terry | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-19 | https://www.nytimes.com/1999/01/19/us/president-s-trial-overview-losing-ground-witness-issue-white-house-opens-case.html | THE PRESIDENTS TRIAL THE OVERVIEW Losing Ground on Witness Issue White House Opens Case Today | By Eric Schmitt | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-19 | https://www.nytimes.com/1999/01/19/business/the-media-business-advertising-addenda-mccann-names-2-to-new-positions.html | THE MEDIA BUSINESS ADVERTISING ADDENDA McCann Names 2 To New Positions | By Stuart Elliott | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-19 | https://www.nytimes.com/1999/01/19/business/the-media-business-advertising-addenda-hasbro-moves-two-assignments.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Hasbro Moves Two Assignments | By Stuart Elliott | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-19 | https://www.nytimes.com/1999/01/19/sports/on-pro-basketball-knicks-determination-becomes-desperation.html | ON PRO BASKETBALL Knicks Determination Becomes Desperation | By Mike Wise | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| 1999-01-19 | https://www.nytimes.com/1999/01/19/nyregion/new-rules-proposed-for-medical-experiments-on-mentally-ill.html | New Rules Proposed for Medical Experiments on Mentally Ill | By Lynda Richardson | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-19 | https://www.nytimes.com/1999/01/19/us/requests-are-to-include-more-aid-for-russia.html | Requests Are to Include More Aid for Russia | By David E Rosenbaum | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-19 | https://www.nytimes.com/1999/01/19/nyregion/witness-found-shot-to-death-just-before-murder-trial-starts.html | Witness Found Shot to Death Just Before Murder Trial Starts | By Andy Newman | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-19 | https://www.nytimes.com/1999/01/19/sports/basketball-a-hard-lesson-in-teamwork-for-huskies.html | BASKETBALL A Hard Lesson In Teamwork For Huskies | By Charlie Nobles | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-19 | https://www.nytimes.com/1999/01/19/sports/pro-football-jets-notebook-airport-99-hess-greets-his-team-in-wee-hours.html | PRO FOOTBALL JETS NOTEBOOK Airport 99 Hess Greets His Team in Wee Hours | By Steve Popper | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-19 | https://www.nytimes.com/1999/01/19/sports/basketball-knicks-will-most-likely-get-sprewell.html | BASKETBALL Knicks Will Most Likely Get Sprewell | By Selena Roberts | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-19 | https://www.nytimes.com/1999/01/19/health/scientists-enlist-hiv-to-fight-other-ills.html | Scientists Enlist HIV To Fight Other Ills | By Andrew Pollack | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-19 | https://www.nytimes.com/1999/01/19/arts/dance-review-ballet-twinkles-with-fun.html | DANCE REVIEW Ballet Twinkles With Fun | By Jennifer Dunning | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-19 | https://www.nytimes.com/1999/01/19/books/books-of-the-times-when-he-shot-he-soared-jordan-the-man-and-athlete.html | BOOKS OF THE TIMES When He Shot He Soared Jordan the Man and Athlete | By Michiko Kakutani | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-19 | https://www.nytimes.com/1999/01/19/business/the-corporate-critic-nell-minow-uses-her-zeal-for-films-to-investors-advantage.html | The Corporate Critic Nell Minow Uses Her Zeal for Films to Investors Advantage | By Adam Bryant | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-19 | https://www.nytimes.com/1999/01/19/us/environmentalists-battle-growth-of-ski-resorts.html | Environmentalists Battle Growth of Ski Resorts | By James Brooke | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-19 | https://www.nytimes.com/1999/01/19/opinion/abroad-at-home-the-two-realities-in-clintons-trial.html | Abroad at Home The Two Realities in Clintons Trial | By Anthony Lewis | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-19 | https://www.nytimes.com/1999/01/19/sports/pro-football-vikings-are-still-shocked-by-loss.html | PRO FOOTBALL Vikings Are Still Shocked By Loss | By Mike Freeman | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-19 | https://www.nytimes.com/1999/01/19/sports/tv-sports-some-x-s-many-o-s-and-7-hours-of-z-s.html | TV SPORTS Some Xs Many Os And 7 Hours of Zs | By Richard Sandomir | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-19 | https://www.nytimes.com/1999/01/19/arts/pop-review-converting-life-s-chaos-into-harmonious-fables.html | POP REVIEW Converting Lifes Chaos Into Harmonious Fables | By Ann Powers | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-19 | https://www.nytimes.com/1999/01/19/world/nato-postpones-trip-to-belgrade.html | NATO Postpones Trip to Belgrade | By Agence FrancePresse | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-19 | https://www.nytimes.com/1999/01/19/world/un-chief-faults-both-sides-for-dashing-angola-hopes.html | UN Chief Faults Both Sides For Dashing Angola Hopes | By Barbara Crossette | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-01-19 | https://www.nytimes.com/1999/01/19/sports/basketball-tough-road-ahead-for-the-red-storm.html | BASKETBALL Tough Road Ahead for the Red Storm | By Judy Battista | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-19 | https://www.nytimes.com/1999/01/19/opinion/editorial-observer-where-a-new-york-minute-lasts-for-hours.html | Editorial Observer Where a New York Minute Lasts for Hours | By Gail Collins | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-19 | https://www.nytimes.com/1999/01/19/nyregion/girl-killed-in-fire-police-say-mother-was-away.html | Girl Killed in Fire Police Say Mother Was Away | By Andy Newman | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-19 | https://www.nytimes.com/1999/01/19/nyregion/trash-giuliani-tells-virginia-is-good-deal-not-obligation.html | Trash Giuliani Tells Virginia Is Good Deal Not Obligation | By Vivian S Toy | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-19 | https://www.nytimes.com/1999/01/19/nyregion/nyc-culture-city-talks-trash-to-visitors.html | NYC Culture City Talks Trash To Visitors | By Clyde Haberman | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-19 | https://www.nytimes.com/1999/01/19/world/world-briefing.html | World Briefing | Compiled by Christopher S Wren | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-19 | https://www.nytimes.com/1999/01/19/business/turmoil-in-brazil-the-overview-brazilians-pledge-market-currency.html | TURMOIL IN BRAZIL THE OVERVIEW BRAZILIANS PLEDGE MARKET CURRENCY | By Diana Jean Schemo | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-19 | https://www.nytimes.com/1999/01/19/business/company-news-seagram-to-revamp-its-spirits-and-wines-business.html | COMPANY NEWS SEAGRAM TO REVAMP ITS SPIRITS AND WINES BUSINESS | By Dow Jones | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-19 | https://www.nytimes.com/1999/01/19/science/conversation-with-sir-roger-penrose-mathematician-play-fields-space-time.html | A CONVERSATION WITH SIR ROGER PENROSE A Mathematician at Play in the Fields of SpaceTime | By Claudia Dreifus | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-19 | https://www.nytimes.com/1999/01/19/science/as-rescue-plan-for-threatened-species-breeding-programs-falter.html | As Rescue Plan for Threatened Species Breeding Programs Falter | By Mark Derr | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-20 | https://www.nytimes.com/1999/01/20/business/business-travel-jamaica-prepares-put-troops-patrol-resorts-help-ease-tourists.html | Business Travel Jamaica prepares to put troops on patrol at resorts to help ease tourists fears of crime | By Edwin McDowell | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-20 | https://www.nytimes.com/1999/01/20/business/media-business-advertising-jordan-mcgrath-yields-after-years-entreaties-it.html | THE MEDIA BUSINESS ADVERTISING Jordan McGrath yields After years of entreaties it agrees to sell joining Havas and Euro RSCG | By Stuart Elliott | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-20 | https://www.nytimes.com/1999/01/20/world/policeman-slain-and-2-hurt-at-scene-of-kosovo-massacre.html | Policeman Slain and 2 Hurt at Scene of Kosovo Massacre | By Agence FrancePresse | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-20 | https://www.nytimes.com/1999/01/20/arts/music-review-efforts-to-tame-a-far-out-world.html | MUSIC REVIEW Efforts To Tame A Far Out World | By Bernard Holland | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-20 | https://www.nytimes.com/1999/01/20/us/state-union-the-pundits-media-notebook-across-networks-adjectives-big-ones-abound.html | STATE OF THE UNION THE PUNDITS Media Notebook Across Networks Adjectives Big Ones Abound on a Day for the History Books | By Janny Scott | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-20 | https://www.nytimes.com/1999/01/20/sports/hockey-rangers-lose-again-but-show-signs-of-life.html | HOCKEY Rangers Lose Again But Show Signs of Life | By Joe Lapointe | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| 1999-01-20 | https://www.nytimes.com/1999/01/20/nyregion/a-full-time-mission-super-bowl-halftime.html | A FullTime Mission Super Bowl Halftime | By Joyce Wadler | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-20 | https://www.nytimes.com/1999/01/20/us/trial-president-defense-eloquent-clinton-ally-chosen-give-closing-argument.html | THE TRIAL OF THE PRESIDENT THE DEFENSE Eloquent Clinton Ally Chosen To Give Closing Argument | By Eric Schmitt | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-20 | https://www.nytimes.com/1999/01/20/nyregion/police-officer-is-charged-with-murder-in-connecticut.html | Police Officer Is Charged With Murder In Connecticut | By Nick Ravo | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-20 | https://www.nytimes.com/1999/01/20/nyregion/giuliani-says-trash-remarks-got-twisted.html | Giuliani Says Trash Remarks Got Twisted | By Dan Barry | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-20 | https://www.nytimes.com/1999/01/20/us/san-francisco-pie-throwers-are-guilty-of-battery.html | San Francisco PieThrowers Are Guilty Of Battery | By Evelyn Nieves | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-20 | https://www.nytimes.com/1999/01/20/world/israeli-opposition-party-tells-of-2d-burglary-in-washington.html | Israeli Opposition Party Tells Of 2d Burglary in Washington | By Deborah Sontag | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-20 | https://www.nytimes.com/1999/01/20/opinion/motives-for-a-massacre.html | Motives for a Massacre | By Misha Glenny | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-20 | https://www.nytimes.com/1999/01/20/nyregion/clamming-boat-and-her-four-member-crew-disappear-off-new-jersey.html | Clamming Boat and Her FourMember Crew Disappear Off New Jersey | By Robert Hanley | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-20 | https://www.nytimes.com/1999/01/20/us/state-union-proposals-clinton-s-lawsuit-threat-shocks-tobacco-industry.html | STATE OF THE UNION THE PROPOSALS Clintons Lawsuit Threat Shocks Tobacco Industry | By Barry Meier | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-20 | https://www.nytimes.com/1999/01/20/sports/pro-basketball-abl-player-s-apparent-suicide-brings-shock-and-bewilderment.html | PRO BASKETBALL ABL Players Apparent Suicide Brings Shock and Bewilderment | By Lena Williams | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-20 | https://www.nytimes.com/1999/01/20/arts/a-tribute-at-carnegie-hall-in-memory-of-judith-arron.html | A Tribute at Carnegie Hall In Memory of Judith Arron | By Allan Kozinn | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-20 | https://www.nytimes.com/1999/01/20/business/company-news-seagram-to-sell-polygram-itc-library-for-150-million.html | COMPANY NEWS SEAGRAM TO SELL POLYGRAM ITC LIBRARY FOR 150 MILLION | By Bridge News | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-20 | https://www.nytimes.com/1999/01/20/sports/hockey-wish-of-trade-achieved-bure-gladly-joins-panthers.html | HOCKEY Wish of Trade Achieved Bure Gladly Joins Panthers | By Tarik ElBashir | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-20 | https://www.nytimes.com/1999/01/20/opinion/one-virginian-whos-ready-to-do-his-part.html | One Virginian Whos Ready to Do His Part | By Liam Callanan | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-20 | https://www.nytimes.com/1999/01/20/nyregion/referrals-to-special-education-fall-in-city.html | Referrals to Special Education Fall in City | By Anemona Hartocollis | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-20 | https://www.nytimes.com/1999/01/20/nyregion/mayor-presses-plan-for-brooklyn-homeless-center.html | Mayor Presses Plan for Brooklyn Homeless Center | By Jim Yardley | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-20 | https://www.nytimes.com/1999/01/20/business/company-news-intel-and-picturetel-in-product-development-pact.html | COMPANY NEWS INTEL AND PICTURETEL IN PRODUCTDEVELOPMENT PACT | By Dow Jones | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| 1999-01-20 | https://www.nytimes.com/1999/01/20/nyregion/talks-are-set-on-processing-of-garbage.html | Talks Are Set On Processing Of Garbage | By Douglas Martin | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-20 | https://www.nytimes.com/1999/01/20/arts/tv-notes-sawyer-gibson-ratings.html | TV NOTES SawyerGibson Ratings | By Bill Carter | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-20 | https://www.nytimes.com/1999/01/20/dining/dressing-pears-for-a-dinner-party.html | Dressing Pears for a Dinner Party | By Barbara Kafka | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-20 | https://www.nytimes.com/1999/01/20/dining/canned-stock-getting-over-the-guilt.html | Canned Stock Getting Over The Guilt | By Mark Bittman | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-20 | https://www.nytimes.com/1999/01/20/world/brazil-s-government-struggles-to-pass-bills-to-fight-crisis.html | Brazils Government Struggles To Pass Bills to Fight Crisis | By Larry Rohter | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-20 | https://www.nytimes.com/1999/01/20/opinion/liberties-sex-and-balances.html | Liberties Sex And Balances | By Maureen Dowd | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-20 | https://www.nytimes.com/1999/01/20/sports/teetering-at-the-summit-in-france.html | Teetering at the Summit in France | By Frank J Prial | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-20 | https://www.nytimes.com/1999/01/20/sports/pro-basketball-starks-practices-in-knick-t-shirt-but-door-is-open.html | PRO BASKETBALL Starks Practices in Knick TShirt but Door Is Open | By Selena Roberts | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-20 | https://www.nytimes.com/1999/01/20/books/books-of-the-times-love-and-evil-in-the-last-days-of-the-soviet-union.html | BOOKS OF THE TIMES Love and Evil in the Last Days of the Soviet Union | By Richard Bernstein | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-20 | https://www.nytimes.com/1999/01/20/world/nato-fails-in-belgrade-talks-to-halt-kosovo-attacks.html | NATO Fails in Belgrade Talks to Halt Kosovo Attacks | By Jane Perlez | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-20 | https://www.nytimes.com/1999/01/20/arts/tv-notes-for-children-only.html | TV NOTES For Children Only | By Lawrie Mifflin | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-20 | https://www.nytimes.com/1999/01/20/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-20 | https://www.nytimes.com/1999/01/20/nyregion/as-police-near-man-leaps-from-window-to-death.html | As Police Near Man Leaps From Window to Death | By Andy Newman | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-20 | https://www.nytimes.com/1999/01/20/us/state-union-foreign-policy-farm-exports-are-cited-call-for-trade-talks.html | STATE OF THE UNION FOREIGN POLICY Farm Exports are Cited In a Call for Trade Talks | By Philip Shenon | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-20 | https://www.nytimes.com/1999/01/20/movies/film-review-as-life-goes-on-or-not.html | FILM REVIEW As Life Goes On Or Not | By Lawrence Van Gelder | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-20 | https://www.nytimes.com/1999/01/20/sports/olympics-finnish-ioc-member-resigns-over-scandal.html | OLYMPICS Finnish IOC Member Resigns Over Scandal | By Jere Longman | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-20 | https://www.nytimes.com/1999/01/20/dining/the-minimalist-the-essence-of-tangerine.html | THE MINIMALIST The Essence of Tangerine | By Mark Bittman | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-20 | https://www.nytimes.com/1999/01/20/business/the-media-business-advertising-addenda-leaving-the-agency-to-join-the-client.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Leaving the Agency to Join the Client | By Stuart Elliott | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-20 | https://www.nytimes.com/1999/01/20/arts/music-review-a-series-debut-and-a-gym-s-rumble.html | MUSIC REVIEW A Series Debut and a Gyms Rumble | By James R Oestreich | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| 1999-01-20 | https://www.nytimes.com/1999/01/20/us/state-union-scene-capitol-sketchbook-double-edged-day-ends-note-hopefulness.html | STATE OF THE UNION THE SCENE CAPITOL SKETCHBOOK A DoubleEdged Day Ends On a Note of Hopefulness | By Francis X Clines | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-20 | https://www.nytimes.com/1999/01/20/world/nato-warning-to-yugoslav-another-hollow-threat.html | NATO Warning to Yugoslav Another Hollow Threat | By Roger Cohen | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-20 | https://www.nytimes.com/1999/01/20/sports/nhl-devils.html | NHL DEVILS | By Alex Yannis | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-20 | https://www.nytimes.com/1999/01/20/sports/baseball-petitte-agrees-to-a-deal-for-5.95-million-in-99.html | BASEBALL Pettitte Agrees to a Deal For 595 Million in 99 | By Murray Chass | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-20 | https://www.nytimes.com/1999/01/20/arts/tv-notes-of-race-and-roles.html | TV NOTES Of Race And Roles | By Lawrie Mifflin | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-20 | https://www.nytimes.com/1999/01/20/us/state-union-markets-wall-street-not-exactly-bullish-plan-aid-social-security.html | STATE OF THE UNION THE MARKETS Wall Street Not Exactly Bullish On Plan to Aid Social Security | By Gretchen Morgenson | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-20 | https://www.nytimes.com/1999/01/20/books/persuade-with-feather-quill-editor-with-instinct-for-jugular-diplomatic.html | How to Persuade With a Feather or a Quill An Editor With an Instinct for the Jugular and the Diplomatic | By Janny Scott | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-20 | https://www.nytimes.com/1999/01/20/nyregion/a-change-of-hands-for-the-concord-a-catskills-icon.html | A Change of Hands for the Concord a Catskills Icon | By David W Chen | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-20 | https://www.nytimes.com/1999/01/20/sports/plus-boxing-joppy-hospitalized-after-auto-accident.html | PLUS BOXING Joppy Hospitalized After Auto Accident | By Timothy W Smith | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-20 | https://www.nytimes.com/1999/01/20/nyregion/fatal-shooting-of-witness-is-called-unrelated-to-murder-trial.html | Fatal Shooting of Witness Is Called Unrelated to Murder Trial | By David M Herszenhorn | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-20 | https://www.nytimes.com/1999/01/20/us/trial-president-overview-chamber-emphatic-not-guilty-opens-case-for-defense.html | THE TRIAL OF THE PRESIDENT THE OVERVIEW  IN THE CHAMBER Emphatic Not Guilty Opens the Case for the Defense | By R W Apple Jr | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-20 | https://www.nytimes.com/1999/01/20/books/arts-abroad-in-the-dust-of-empires-st-petersburg-embraces-exiles.html | ARTS ABROAD In the Dust of Empires St Petersburg Embraces Exiles | By Herbert Mitgang | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-20 | https://www.nytimes.com/1999/01/20/us/sylvan-plans-overseas-college-network.html | Sylvan Plans Overseas College Network | By William H Honan | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-20 | https://www.nytimes.com/1999/01/20/world/world-briefing.html | World Briefing | Compiled by Christopher S Wren | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-20 | https://www.nytimes.com/1999/01/20/business/company-reports-microsoft-s-profit-up-75-in-quarter.html | COMPANY REPORTS Microsofts Profit Up 75 In Quarter | By Lawrence M Fisher | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-20 | https://www.nytimes.com/1999/01/20/us/state-of-the-union-the-overview-unbowed-clinton-presses-social-security-plan.html | STATE OF THE UNION THE OVERVIEW Unbowed Clinton Presses Social Security Plan | By James Bennet | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-20 | https://www.nytimes.com/1999/01/20/business/markets-market-place-taking-danger-risk-chase-says-models-helped-it-avoid.html | THE MARKETS Market Place  Taking the Danger Out of Risk Chase Says Models Helped It Avoid Financial Minefields | By Timothy L OBrien | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| 1999-01-20 | https://www.nytimes.com/1999/01/20/business/chief-regulator-of-futures-to-step-down.html | Chief Regulator Of Futures To Step Down | By David Barboza | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-01-20 | https://www.nytimes.com/1999/01/20/us/obesity-drug-can-lead-to-modest-weight-loss-study-finds.html | Obesity Drug Can Lead to Modest Weight Loss Study Finds | By Gina Kolata | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-20 | https://www.nytimes.com/1999/01/20/dining/restaurants-magical-place-reborn-as-gulf-rim-bistro.html | RESTAURANTS Magical Place Reborn as Gulf Rim Bistro | By Ruth Reichl | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-20 | https://www.nytimes.com/1999/01/20/nyregion/pataki-seeks-new-tax-cuts-but-with-delay.html | Pataki Seeks New Tax Cuts But With Delay | By Richard PerezPena | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-20 | https://www.nytimes.com/1999/01/20/arts/discord-grows-over-plan-to-sell-lincoln-center-art.html | Discord Grows Over Plan to Sell Lincoln Center Art | By Carol Vogel | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-20 | https://www.nytimes.com/1999/01/20/arts/frances-godowsky-dies-at-92-last-of-the-gershwin-siblings.html | Frances Godowsky Dies at 92 Last of the Gershwin Siblings | By Robert Mcg Thomas Jr | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-20 | https://www.nytimes.com/1999/01/20/business/the-media-business-advertising-addenda-mccann-erickson-wins-dupont-plum.html | THE MEDIA BUSINESS ADVERTISING ADDENDA McCannErickson Wins DuPont Plum | By Stuart Elliott | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-20 | https://www.nytimes.com/1999/01/20/dining/to-go-pierogi-to-pasta-for-cold-nights.html | TO GO Pierogi to Pasta for Cold Nights | By Eric Asimov | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-20 | https://www.nytimes.com/1999/01/20/nyregion/about-new-york-archive-tells-how-church-and-city-grew.html | About New York Archive Tells How Church And City Grew | By David Gonzalez | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-20 | https://www.nytimes.com/1999/01/20/us/the-trial-of-the-president-anti-impeachment-rallies-held-in-17-cities.html | THE TRIAL OF THE PRESIDENT AntiImpeachment Rallies Held in 17 Cities | By Andrew Jacobs | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-20 | https://www.nytimes.com/1999/01/20/sports/tennis-australian-open-a-young-australian-sends-pioline-packing.html | TENNIS AUSTRALIAN OPEN A Young Australian Sends Pioline Packing | By Christopher Clarey | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-20 | https://www.nytimes.com/1999/01/20/world/as-angola-erupts-youths-fear-being-forced-to-fight.html | As Angola Erupts Youths Fear Being Forced to Fight | By Donald G McNeil Jr | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-20 | https://www.nytimes.com/1999/01/20/sports/plus-boxing-low-numbers-for-tyson-botha.html | PLUS BOXING Low Numbers For TysonBotha | By Timothy W Smith | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-20 | https://www.nytimes.com/1999/01/20/sports/baseball-national-league-mets-watson-a-left-hander-signs-to-bolster-the-staff.html | BASEBALL NATIONAL LEAGUE  METS Watson a LeftHander Signs to Bolster the Staff | By Jason Diamos | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-20 | https://www.nytimes.com/1999/01/20/sports/pro-basketball-ruining-of-bulls-begins-in-earnest.html | PRO BASKETBALL Ruining Of Bulls Begins In Earnest | By Chris Broussard | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-20 | https://www.nytimes.com/1999/01/20/arts/music-review-domingo-enjoys-his-grand-slam.html | MUSIC REVIEW Domingo Enjoys His Grand Slam | By Anthony Tommasini | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-20 | https://www.nytimes.com/1999/01/20/us/bush-blends-optimism-and-challenge-in-texas-inaugural.html | Bush Blends Optimism and Challenge in Texas Inaugural | By Rick Lyman | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-01-20 | https://www.nytimes.com/1999/01/20/nyregion/mayor-distances-himself-from-lobbyist.html | Mayor Distances Himself From Lobbyist | By Abby Goodnough | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-20 | https://www.nytimes.com/1999/01/20/dining/the-aperitif-moment-sip-or-flinch.html | The Aperitif Moment Sip or Flinch | By William Grimes | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-20 | https://www.nytimes.com/1999/01/20/nyregion/city-plans-to-spend-4-million-to-build-youth-center-in-bronx.html | City Plans to Spend 4 Million To Build Youth Center in Bronx | By Bruce Lambert | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-20 | https://www.nytimes.com/1999/01/20/dining/rating-the-commercial-broths.html | Rating the Commercial Broths | By Mark Bittman | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-20 | https://www.nytimes.com/1999/01/20/dining/the-chef.html | THE CHEF | By Alfred Portale | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-20 | https://www.nytimes.com/1999/01/20/business/cisco-planning-an-alternative-to-traditional-switch-systems.html | Cisco Planning an Alternative To Traditional Switch Systems | By Seth Schiesel | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-20 | https://www.nytimes.com/1999/01/20/us/state-union-democrats-swift-strong-support-for-president-though-some-slip-fold.html | STATE OF THE UNION THE DEMOCRATS Swift and Strong Support for the President Though Some Slip Fold | By Adam Nagourney | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-20 | https://www.nytimes.com/1999/01/20/nyregion/virtual-sky-s-the-limit-for-on-line-auctions-at-sotheby-s-web-site.html | Virtual Skys the Limit for OnLine Auctions at Sothebys Web Site | By Terry Pristin | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-20 | https://www.nytimes.com/1999/01/20/arts/dance-review-a-volcano-with-videos-and-a-circus.html | DANCE REVIEW A Volcano With Videos And a Circus | By Jack Anderson | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-20 | https://www.nytimes.com/1999/01/20/sports/golf-sinking-shots-and-sinking-opponents.html | GOLF Sinking Shots and Sinking Opponents | By Clifton Brown | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-20 | https://www.nytimes.com/1999/01/20/theater/theater-review-excess-baggage-on-a-rite-of-passage.html | THEATER REVIEW Excess Baggage On a Rite Of Passage | By Peter Marks | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-20 | https://www.nytimes.com/1999/01/20/opinion/journal-inherit-the-wind.html | Journal Inherit The Wind | By Frank Rich | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-20 | https://www.nytimes.com/1999/01/20/nyregion/commercial-real-estate-historic-tower-near-wall-street-spruces-up-for-its-new.html | Commercial Real Estate Historic Tower Near Wall Street Spruces Up for Its New Tenant | By Alan S Oser | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-20 | https://www.nytimes.com/1999/01/20/business/the-markets-stocks-bonds-nasdaq-index-hits-a-high-eclipsing-the-other-indicators.html | THE MARKETS STOCKS  BONDS Nasdaq Index Hits a High Eclipsing the Other Indicators | By Kenneth N Gilpin | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-20 | https://www.nytimes.com/1999/01/20/us/supreme-court-roundup-three-strikes-challenge-fails-but-others-are-invited.html | Supreme Court Roundup Three Strikes Challenge Fails but Others Are Invited | By Linda Greenhouse | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-20 | https://www.nytimes.com/1999/01/20/business/browsers-and-borders-are-argued-at-the-microsoft-trial.html | Browsers and Borders Are Argued at the Microsoft Trial | By Steve Lohr | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-20 | https://www.nytimes.com/1999/01/20/nyregion/the-neediest-cases-on-the-road-to-success-help-in-the-home-stretch.html | THE NEEDIEST CASES On the Road to Success Help in the Home Stretch | By Adam Gershenson | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| 1999-01-20 | https://www.nytimes.com/1999/01/20/arts/dance-review-children-on-view-at-an-open-house.html | DANCE REVIEW Children on View at an Open House | By Jack Anderson | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-20 | https://www.nytimes.com/1999/01/20/sports/sports-of-the-times-can-a-deal-for-sprewell-bear-fruit.html | Sports of The Times Can a Deal For Sprewell Bear Fruit | By Ira Berkow | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-20 | https://www.nytimes.com/1999/01/20/world/tense-times-on-front-line-of-brazil-s-battle-on-hyperinflation-empty-shops.html | Tense Times on Front Line of Brazils Battle on Hyperinflation Empty Shops | By Diana Jean Schemo | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-20 | https://www.nytimes.com/1999/01/20/dining/25-and-under-about-all-that-s-missing-are-the-gondolas.html | 25 AND UNDER About All Thats Missing Are the Gondolas | By Eric Asimov | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-20 | https://www.nytimes.com/1999/01/20/us/state-union-domestic-issues-clinton-social-security-plan-runs-into-opposition.html | STATE OF THE UNION DOMESTIC ISSUES Clinton Social Security Plan Runs Into Opposition | By Richard W Stevenson | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-20 | https://www.nytimes.com/1999/01/20/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-20 | https://www.nytimes.com/1999/01/20/sports/pro-football-it-s-back-to-the-drawing-board-jets-contemplate-moves.html | PRO FOOTBALL Its Back to the Drawing Board Jets Contemplate Moves | By Gerald Eskenazi | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-20 | https://www.nytimes.com/1999/01/20/us/trial-president-independent-counsel-figure-starr-inquiry-pleads-not-guilty-wants.html | THE TRIAL OF THE PRESIDENT THE INDEPENDENT COUNSEL Figure in a Starr Inquiry Pleads Not Guilty Wants Trial Moved to Capital | By Neil A Lewis | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-20 | https://www.nytimes.com/1999/01/20/sports/pro-basketball-shot-blocker-in-place-nets-seeking-chemistry.html | PRO BASKETBALL Shot Blocker in Place Nets Seeking Chemistry | By Chris Broussard | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-20 | https://www.nytimes.com/1999/01/20/sports/volleyball-power-of-the-ncaa-in-court-test-today.html | VOLLEYBALL Power of the NCAA In Court Test Today | By Marcia Chambers | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-20 | https://www.nytimes.com/1999/01/20/business/stocks-aided-brokerage-firms-4th-quarter-recovery.html | Stocks Aided Brokerage Firms 4thQuarter Recovery | By Joseph Kahn | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-20 | https://www.nytimes.com/1999/01/20/dining/food-stuff.html | FOOD STUFF | By Florence Fabricant | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-20 | https://www.nytimes.com/1999/01/20/business/excite-at-home-confirm-6.7-billion-merger.html | Excite and At Home Confirm 67 Billion Merger | By Amy Harmon | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-20 | https://www.nytimes.com/1999/01/20/nyregion/medgar-evers-falling-down-college-asks-if-lack-repairs-means-lack-respect.html | Medgar Evers Is Falling Down College Asks if Lack of Repairs Means a Lack of Respect | By Karen W Arenson | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-20 | https://www.nytimes.com/1999/01/20/sports/college-basketball-men-s-roundup-without-top-scorer-irish-defeat-the-pirates.html | COLLEGE BASKETBALL MENS ROUNDUP Without Top Scorer Irish Defeat the Pirates | By Judy Battista | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-20 | https://www.nytimes.com/1999/01/20/us/state-of-the-union-the-no-shows-some-boycott-the-speech.html | STATE OF THE UNION THE NOSHOWS Some Boycott the Speech | By Frank Bruni | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-20 | https://www.nytimes.com/1999/01/20/business/company-news-louisiana-pacific-to-buy-abt-building-for-160-million.html | COMPANY NEWS LOUISIANAPACIFIC TO BUY ABT BUILDING FOR 160 MILLION | By Bridge News | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

Page 30213 of 33266

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-01-20 | https://www.nytimes.com/1999/01/20/us/thesaurus-takes-action-to-remove-gay-slurs.html | Thesaurus Takes Action to Remove Gay Slurs | By Doreen Carvajal | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-20 | https://www.nytimes.com/1999/01/20/nyregion/us-audit-is-said-to-criticize-giuliani-s-strict-welfare-plan.html | US Audit Is Said to Criticize Giulianis Strict Welfare Plan | By Rachel L Swarns | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-20 | https://www.nytimes.com/1999/01/20/world/king-hussein-back-home-despite-joy-jordan-frets.html | King Hussein Back Home Despite Joy Jordan Frets | By Douglas Jehl | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-20 | https://www.nytimes.com/1999/01/20/business/the-media-business-advertising-addenda-foote-cone-direct-gets-its-own-chief.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Foote Cone Direct Gets Its Own Chief | By Stuart Elliott | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-20 | https://www.nytimes.com/1999/01/20/dining/temptation-slender-comes-the-cookie.html | TEMPTATION Slender Comes the Cookie | By Amanda Hesser | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-20 | https://www.nytimes.com/1999/01/20/business/new-york-life-insurance-won-t-go-public-for-now.html | New York Life Insurance Wont Go Public for Now | By Joseph B Treaster | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-20 | https://www.nytimes.com/1999/01/20/business/international-briefs-mercedes-sets-record-for-vehicle-output.html | INTERNATIONAL BRIEFS Mercedes Sets Record For Vehicle Output | By Bridge News | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-20 | https://www.nytimes.com/1999/01/20/business/international-business-british-aerospace-deal-upsets-european-arms-industry.html | INTERNATIONAL BUSINESS British Aerospace Deal Upsets European Arms Industry | By Alan Cowell | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-20 | https://www.nytimes.com/1999/01/20/dining/wine-talk-a-sure-cure-for-bordeaux-sticker-shock.html | WINE TALK A Sure Cure for Bordeaux Sticker Shock | By Frank J Prial | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-20 | https://www.nytimes.com/1999/01/20/arts/tv-notes-a-sense-of-theater.html | TV NOTES A Sense of Theater | By Lawrie Mifflin | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-20 | https://www.nytimes.com/1999/01/20/us/government-says-ban-on-human-embryo-research-does-not-apply-to-cells.html | Government Says Ban on Human Embryo Research Does Not Apply to Cells | By Nicholas Wade | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-20 | https://www.nytimes.com/1999/01/20/sports/on-pro-basketball-a-piece-of-new-york-is-leaving-town.html | ON PRO BASKETBALL A Piece of New York Is Leaving Town | By Mike Wise | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-20 | https://www.nytimes.com/1999/01/20/dining/the-cookbook-battles-round-1.html | The Cookbook Battles Round 1 | By Florence Fabricant | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-20 | https://www.nytimes.com/1999/01/20/us/state-of-the-union-news-analysis-by-day-and-night-an-argument-for-survival.html | STATE OF THE UNION NEWS ANALYSIS By Day and Night an Argument for Survival | By John M Broder | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-20 | https://www.nytimes.com/1999/01/20/business/company-news-takeover-bid-for-cellular-communications-rises-by-21.html | COMPANY NEWS TAKEOVER BID FOR CELLULAR COMMUNICATIONS RISES BY 21 | By Dow Jones | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-20 | https://www.nytimes.com/1999/01/20/world/memo-from-belfast-ulsterspeak-a-to-z-affronts-spoken-with-zest.html | Memo From Belfast Ulsterspeak A to Z Affronts Spoken With Zest | By James F Clarity | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-20 | https://www.nytimes.com/1999/01/20/us/state-of-the-union-the-response-in-new-unity-gop-seeks-10-us-tax-cut.html | STATE OF THE UNION THE RESPONSE In New Unity GOP Seeks 10 US Tax Cut | By Alison Mitchell and Katharine Q Seelye | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |

| 1999-01-20 | https://www.nytimes.com/1999/01/20/movies/film-review-musicians-who-find-winning-isn-t-all.html | FILM REVIEW Musicians Who Find Winning Isnt All | By Stephen Holden | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-20 | https://www.nytimes.com/1999/01/20/dining/a-fishermans-tale-of-two-warming-winter-chowders.html | A Fishermans Tale of Two Warming Winter Chowders | By Richard W Langer | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-21 | https://www.nytimes.com/1999/01/21/sports/tennis-australian-open-a-faulty-kournikova-advances.html | TENNIS AUSTRALIAN OPEN A Faulty Kournikova Advances | By Christopher Clarey | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-21 | https://www.nytimes.com/1999/01/21/world/world-briefing.html | World Briefing | Compiled by Christopher S Wren | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-21 | https://www.nytimes.com/1999/01/21/us/trial-president-scene-capitol-sketchbook-before-trial-indulgence-hoary-rite.html | THE TRIAL OF THE PRESIDENT THE SCENE  CAPITOL SKETCHBOOK Before Trial Indulgence In Hoary Rite Of Oratory | By Francis X Clines | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-21 | https://www.nytimes.com/1999/01/21/technology/news-watch-birds-find-their-way-from-alaska-to-the-web.html | NEWS WATCH Birds Find Their Way From Alaska to the Web | By Matt Richtel | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-21 | https://www.nytimes.com/1999/01/21/arts/still-going-like-60-at-90.html | Still Going Like 60 At 90 | By Ralph Blumenthal | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-21 | https://www.nytimes.com/1999/01/21/us/state-of-the-union-the-public-plan-for-social-security-wins-support-in-buffalo.html | STATE OF THE UNION THE PUBLIC Plan for Social Security Wins Support in Buffalo | By Joseph Berger | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-21 | https://www.nytimes.com/1999/01/21/business/company-news-inland-resources-to-purchase-a-refinery-from-flying-j.html | COMPANY NEWS INLAND RESOURCES TO PURCHASE A REFINERY FROM FLYING J | By Dow Jones | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-21 | https://www.nytimes.com/1999/01/21/us/state-union-ex-president-speech-senators-bush-laments-decline-civility-privacy.html | STATE OF THE UNION THE EXPRESIDENT In Speech to Senators Bush Laments Decline of Civility and Privacy | By Frank Bruni | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-21 | https://www.nytimes.com/1999/01/21/technology/scientists-are-publishing-more-on-line.html | Scientists Are Publishing More on Line | By Katie Hafner | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-21 | https://www.nytimes.com/1999/01/21/world/lawmakers-in-brazil-adopt-step-on-austerity.html | Lawmakers In Brazil Adopt Step On Austerity | By Larry Rohter | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-21 | https://www.nytimes.com/1999/01/21/us/x-ray-project-faces-delay-nasa-says.html | XRay Project Faces Delay NASA Says | By Warren E Leary | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-21 | https://www.nytimes.com/1999/01/21/business/when-your-bottler-is-your-rival-vending-machine-owners-ask-whose-side-coke-is-on.html | When Your Bottler Is Your Rival VendingMachine Owners Ask Whose Side Coke Is On | By Constance L Hays | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-21 | https://www.nytimes.com/1999/01/21/business/united-says-it-is-considering-an-offer-for-america-west.html | United Says It Is Considering An Offer for America West | By Laurence Zuckerman | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-21 | https://www.nytimes.com/1999/01/21/nyregion/pataki-embarks-on-a-quest-to-establish-a-national-image.html | Pataki Embarks on a Quest to Establish a National Image | By Clifford J Levy | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-21 | https://www.nytimes.com/1999/01/21/opinion/editorial-observer-the-2002-olympics-and-global-provincialism.html | Editorial Observer The 2002 Olympics and Global Provincialism | By Verlyn Klinkenborg | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-01-21 | https://www.nytimes.com/1999/01/21/us/state-union-legal-action-many-are-caught-off-guard-clinton-s-tobacco-plan.html | STATE OF THE UNION LEGAL ACTION Many Are Caught Off Guard By Clintons Tobacco Plan | By Barry Meier | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-21 | https://www.nytimes.com/1999/01/21/books/making-books-pen-in-hand-maybe-no-more.html | MAKING BOOKS Pen in Hand Maybe No More | By Martin Arnold | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-21 | https://www.nytimes.com/1999/01/21/nyregion/state-officials-add-to-us-criticism-of-new-york-city-s-food-stamp-program.html | State Officials Add to US Criticism of New York Citys Food Stamp Program | By Rachel L Swarns | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-21 | https://www.nytimes.com/1999/01/21/business/the-markets-stocks-bonds-dow-falls-19.31-as-earnings-news-prompts-profit-taking.html | THE MARKETS STOCKS  BONDS Dow Falls 1931 as Earnings News Prompts Profit Taking | By Robert D Hershey Jr | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-21 | https://www.nytimes.com/1999/01/21/nyregion/progress-reported-in-new-talks-on-sports-complex-for-the-islanders.html | Progress Reported in New Talks on Sports Complex for the Islanders | By John T McQuiston | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-21 | https://www.nytimes.com/1999/01/21/arts/dance-review-from-a-comic-romp-to-desperation-in-the-wilderness.html | DANCE REVIEW From a Comic Romp To Desperation In the Wilderness | By Jack Anderson | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-21 | https://www.nytimes.com/1999/01/21/garden/currents-furnishings-now-from-couch-a-couch.html | CURRENTS FURNISHINGS Now From Couch A Couch to Match | By William L Hamilton | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-21 | https://www.nytimes.com/1999/01/21/business/the-media-business-advertising-addenda-true-north-s-chief-retiring-by-march-31.html | THE MEDIA BUSINESS ADVERTISING ADDENDA True Norths Chief Retiring by March 31 | By Stuart Elliott | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-21 | https://www.nytimes.com/1999/01/21/sports/college-basketball-uconn-at-16-0-on-final-shot-miss-by-miami.html | COLLEGE BASKETBALL UConn at 160 On FinalShot Miss by Miami | By Charlie Nobles | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-21 | https://www.nytimes.com/1999/01/21/business/116-million-punitive-award-against-aetna.html | 116 Million Punitive Award Against Aetna | By David Cay Johnston | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-21 | https://www.nytimes.com/1999/01/21/business/company-news-management-to-acquire-integrated-circuit-systems.html | COMPANY NEWS MANAGEMENT TO ACQUIRE INTEGRATED CIRCUIT SYSTEMS | By Bridge News | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-21 | https://www.nytimes.com/1999/01/21/nyregion/scaffold-in-times-square-collapse-was-built-improperly-us-says.html | Scaffold in Times Square Collapse Was Built Improperly US Says | By Charles V Bagli | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-21 | https://www.nytimes.com/1999/01/21/garden/currents-design-a-show-with-legs.html | CURRENTS DESIGN A Show With Legs | By Linda Lee | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-21 | https://www.nytimes.com/1999/01/21/sports/olympics-if-it-comes-to-court-salt-lake-s-nonprofit-status-could-be-jeopardized.html | OLYMPICS If It Comes to Court Salt Lakes Nonprofit Status Could Be Jeopardized | By James Brooke | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-21 | https://www.nytimes.com/1999/01/21/technology/lover-of-detail-serves-literary-searchers.html | Lover of Detail Serves Literary Searchers | By Tina Kelley | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-21 | https://www.nytimes.com/1999/01/21/nyregion/nassau-jail-guards-beat-man-to-death-family-says.html | Nassau Jail Guards Beat Man to Death Family Says | By David M Halbfinger | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| 1999-01-21 | https://www.nytimes.com/1999/01/21/world/envoys-flock-to-milosevic-to-tackle-crisis-he-created.html | Envoys Flock to Milosevic To Tackle Crisis He Created | By Steven Erlanger | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-21 | https://www.nytimes.com/1999/01/21/world/usia-says-hacker-killed-web-site-and-damaged-computer.html | USIA Says Hacker Killed Web Site and Damaged Computer | By David Stout | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-21 | https://www.nytimes.com/1999/01/21/sports/olympics-potential-olympic-sponsors-said-to-be-uneasy.html | OLYMPICS Potential Olympic Sponsors Said to Be Uneasy | By Jere Longman | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-21 | https://www.nytimes.com/1999/01/21/arts/lucille-kallen-76-writer-for-show-of-shows-dies.html | Lucille Kallen 76 Writer For Show of Shows Dies | By Margalit Fox | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-21 | https://www.nytimes.com/1999/01/21/garden/rolls-royce-of-hearths-a-hit-in-the-rockies-heads-east.html | RollsRoyce of Hearths a Hit in the Rockies Heads East | By Jim Robbins | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-21 | https://www.nytimes.com/1999/01/21/nyregion/cablevision-gift-will-link-900-schools-to-the-internet.html | Cablevision Gift Will Link 900 Schools to the Internet | By Lynette Holloway | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-21 | https://www.nytimes.com/1999/01/21/sports/on-hockey-man-and-mystique-join-the-ice-wars-again.html | ON HOCKEY Man and Mystique Join The Ice Wars Again | By Joe Lapointe | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-21 | https://www.nytimes.com/1999/01/21/technology/library-tax-filing-web-sites-pared-down-approach-to-returns.html | LIBRARYTAXFILING WEB SITES ParedDown Approach To Returns | By Steven E Brier | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-21 | https://www.nytimes.com/1999/01/21/sports/college-basketball-with-big-boys-looming-the-storm-is-growing.html | COLLEGE BASKETBALL With Big Boys Looming The Storm Is Growing | By Judy Battista | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-21 | https://www.nytimes.com/1999/01/21/nyregion/limousine-company-signs-union-contract.html | Limousine Company Signs Union Contract | By Steven Greenhouse | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-21 | https://www.nytimes.com/1999/01/21/business/us-presents-documents-in-case-against-microsoft.html | US Presents Documents in Case Against Microsoft | By Steve Lohr | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-21 | https://www.nytimes.com/1999/01/21/sports/pro-basketball-yin-and-yang-slashing-to-the-hoop.html | PRO BASKETBALL Yin and Yang Slashing to the Hoop | By Selena Roberts | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-21 | https://www.nytimes.com/1999/01/21/nyregion/the-neediest-cases-love-for-abandoned-boy-makes-adoption-succeed.html | The Neediest Cases Love for Abandoned Boy Makes Adoption Succeed | By Martin Stolz | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-21 | https://www.nytimes.com/1999/01/21/opinion/clinton-is-right-to-go-slow-on-pension-investments.html | Clinton Is Right to Go Slow on Pension Investments | By Teresa Tritch | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-21 | https://www.nytimes.com/1999/01/21/nyregion/sammy-solovitz-71-a-mentor-at-the-times.html | Sammy Solovitz 71 a Mentor at The Times | By Michael T Kaufman | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-21 | https://www.nytimes.com/1999/01/21/sports/the-ski-report-wachusett-radio-ads-help-lure-customers.html | THE SKI REPORT Wachusett Radio Ads Help Lure Customers | By Barbara Lloyd | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-01-21 | https://www.nytimes.com/1999/01/21/garden/currents-children-s-furniture-slightly-smaller-but-not-cheaper.html | CURRENTS CHILDRENS FURNITURE Slightly Smaller but Not Cheaper | By William L Hamilton | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-21 | https://www.nytimes.com/1999/01/21/sports/plus-tv-sports-outdoor-games-espn-s-newest-adventure.html | PLUS TV SPORTS OUTDOOR GAMES ESPNs Newest Adventure | By Richard Sandomir | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-21 | https://www.nytimes.com/1999/01/21/technology/q-a-files-lost-perhaps-not.html | Q A Files Lost Perhaps Not | By J D Biersdorfer | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-21 | https://www.nytimes.com/1999/01/21/nyregion/woman-is-hit-by-falling-glass-from-el-train.html | Woman Is Hit by Falling Glass From El Train | By Kit R Roane | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-21 | https://www.nytimes.com/1999/01/21/us/state-union-president-clinton-gets-rock-star-reception-2-northeast-rallies.html | STATE OF THE UNION THE PRESIDENT Clinton Gets a RockStar Reception at 2 Northeast Rallies | By John M Broder | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-21 | https://www.nytimes.com/1999/01/21/sports/nfl-roundup-quarterbacks-play-for-sons.html | NFL ROUNDUP Quarterbacks Play for Sons | By David Koeppel | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-21 | https://www.nytimes.com/1999/01/21/nyregion/the-big-city-phat-city-just-a-passing-fashion-fad.html | The Big City Phat City Just a Passing Fashion Fad | By John Tierney | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-21 | https://www.nytimes.com/1999/01/21/garden/bells-and-whistles-for-healthy-home.html | Bells and Whistles For Healthy Home | By Bruce Weber | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-21 | https://www.nytimes.com/1999/01/21/us/fiber-does-not-help-prevent-colon-cancer-study-finds.html | Fiber Does Not Help Prevent Colon Cancer Study Finds | By Sheryl Gay Stolberg | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-21 | https://www.nytimes.com/1999/01/21/world/new-accusation-may-harm-holbrooke-s-un-chances.html | New Accusation May Harm Holbrookes UN Chances | By Philip Shenon and David Johnston | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-21 | https://www.nytimes.com/1999/01/21/technology/user-s-guide-wanted-fob-s-friends-of-barbie.html | USERS GUIDE Wanted FOBs Friends of Barbie | By Michelle Slatalla | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-21 | https://www.nytimes.com/1999/01/21/business/media-business-advertising-anheuser-busch-after-its-best-sales-year-ever.html | THE MEDIA BUSINESS ADVERTISING AnheuserBusch after its best sales year ever is spending a record sum on this years Super Bowl | By Stuart Elliott | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-21 | https://www.nytimes.com/1999/01/21/nyregion/the-name-behind-those-ping-pong-balls.html | The Name Behind Those PingPong Balls | By Randy Kennedy | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-21 | https://www.nytimes.com/1999/01/21/world/india-accuses-4-of-plotting-to-bomb-us-consulates.html | India Accuses 4 of Plotting To Bomb US Consulates | By Celia W Dugger | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-21 | https://www.nytimes.com/1999/01/21/technology/library-tax-filing-web-sites-it-may-still-be-certain-but-at-least-it-s-easier.html | LIBRARYTAXFILING WEB SITES It May Still Be Certain but at Least Its Easier | By Steven E Brier | TX 4-874-121 | 1999-03-25 LIBRARYTAXFILING TX 6-681-642 | 2009-08-06 |
| 1999-01-21 | https://www.nytimes.com/1999/01/21/technology/a-well-equipped-patrol-officer-gun-flashlight-computer.html | A WellEquipped Patrol Officer Gun Flashlight Computer | By Catherine Greenman | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-21 | https://www.nytimes.com/1999/01/21/nyregion/new-york-moves-on-plan-to-ship-trash-out-of-city.html | New York Moves on Plan To Ship Trash Out of City | By Douglas Martin | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |

| 1999-01-21 | https://www.nytimes.com/1999/01/21/technology/planet-africa-black-history-disk-henry-louis-gates-jr-microsoft-produce-long.html | Planet Africa Black History on Disk Henry Louis Gates Jr and Microsoft Produce A LongAwaited MuchDebated Encyclopedia | By Michel Marriott | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-21 | https://www.nytimes.com/1999/01/21/technology/review-the-lower-end-of-high-definition.html | Review The Lower End of High Definition | By Joel Brinkley | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-21 | https://www.nytimes.com/1999/01/21/books/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-21 | https://www.nytimes.com/1999/01/21/technology/library-tax-filing-web-sites-a-major-player-goes-on-line.html | LIBRARYTAXFILING WEB SITES A Major Player Goes on Line | By Steven E Brier | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-21 | https://www.nytimes.com/1999/01/21/nyregion/finance-commissioner-to-head-grand-central-business-group.html | Finance Commissioner to Head Grand Central Business Group | By Terry Pristin | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-21 | https://www.nytimes.com/1999/01/21/business/greenspan-hints-rate-cut-is-unlikely.html | Greenspan Hints Rate Cut Is Unlikely | By Richard W Stevenson | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-21 | https://www.nytimes.com/1999/01/21/sports/pro-basketball-nets-bring-in-murdock-as-douglas-departs.html | PRO BASKETBALL Nets Bring In Murdock as Douglas Departs | By Steve Popper | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-21 | https://www.nytimes.com/1999/01/21/us/state-union-politics-robertson-praising-speech-sees-trial-peril-gop.html | STATE OF THE UNION THE POLITICS Robertson Praising Speech Sees Trial as a Peril to GOP | By Richard L Berke | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-21 | https://www.nytimes.com/1999/01/21/us/state-of-the-union-the-nation-in-liberal-enclave-trial-breeds-disgust.html | STATE OF THE UNION THE NATION In Liberal Enclave Trial Breeds Disgust | By Evelyn Nieves | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-21 | https://www.nytimes.com/1999/01/21/us/trial-president-surplus-4.4-trillion-windfall-parties-square-off.html | THE TRIAL OF THE PRESIDENT THE SURPLUS 44 Trillion Windfall And Parties Square Off | By Richard W Stevenson | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-21 | https://www.nytimes.com/1999/01/21/technology/news-watch-new-wristwatch-will-tell-the-time-and-add-the-place.html | NEWS WATCH New Wristwatch Will Tell The Time and Add the Place | By Matt Richtel | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-21 | https://www.nytimes.com/1999/01/21/business/the-media-business-sbc-communications-to-buy-comcast-cellular-operations.html | THE MEDIA BUSINESS SBC Communications to Buy Comcast Cellular Operations | By Geraldine Fabrikant | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-21 | https://www.nytimes.com/1999/01/21/business/the-media-business-advertising-addenda-coalition-against-ads-on-channel-one.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Coalition Against Ads on Channel One | By Stuart Elliott | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-21 | https://www.nytimes.com/1999/01/21/arts/television-review-good-cop-imperfect-cop-a-man-just-doing-his-best.html | TELEVISION REVIEW Good Cop Imperfect Cop A Man Just Doing His Best | By Ron Wertheimer | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-21 | https://www.nytimes.com/1999/01/21/opinion/essay-the-witness-issue.html | Essay The Witness Issue | By William Safire | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-21 | https://www.nytimes.com/1999/01/21/garden/personal-shopper-where-have-all-the-white-plates-gone.html | PERSONAL SHOPPER Where Have All the White Plates Gone | By Marianne Rohrlich | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-21 | https://www.nytimes.com/1999/01/21/us/largest-study-yet-rates-effectiveness-of-fertility-treatments.html | Largest Study Yet Rates Effectiveness of Fertility Treatments | By Philip Hilts | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| 1999-01-21 | https://www.nytimes.com/1999/01/21/sports/plus-soccer-metrostars-two-are-traded-wynalda-en-route.html | PLUS SOCCER METROSTARS Two Are Traded Wynalda En Route | By Alex Yannis | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-21 | https://www.nytimes.com/1999/01/21/business/stronger-earnings-bolster-texas-instruments-shares.html | Stronger Earnings Bolster Texas Instruments Shares | By Lawrence M Fisher | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-21 | https://www.nytimes.com/1999/01/21/opinion/separate-but-equal-schools.html | Separate but Equal Schools | By Jonathan Zimmerman | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-21 | https://www.nytimes.com/1999/01/21/garden/turf-rain-sleet-and-ennui-a-realtor-s-scramble.html | TURF Rain Sleet and Ennui A Realtors Scramble | By Tracie Rozhon | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-21 | https://www.nytimes.com/1999/01/21/garden/currents-doorstop-solid-as-a-rock.html | CURRENTS DOORSTOP Solid as a Rock | By Marianne Rohrlich | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-21 | https://www.nytimes.com/1999/01/21/nyregion/dr-judith-s-kestenberg-88-studied-survivors-of-holocaust.html | Dr Judith S Kestenberg 88 Studied Survivors of Holocaust | By Wolfgang Saxon | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-21 | https://www.nytimes.com/1999/01/21/us/trial-president-procedures-democrats-now-might-call-early-vote-impeachment.html | THE TRIAL OF THE PRESIDENT THE PROCEDURES Democrats Now Might Call Early Vote on Impeachment Articles | By Eric Schmitt | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-21 | https://www.nytimes.com/1999/01/21/garden/currents-photography-matters-of-perspective.html | CURRENTS PHOTOGRAPHY Matters of Perspective | By Elaine Louie | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-21 | https://www.nytimes.com/1999/01/21/world/ecatepec-journal-a-rebel-creed-stifled-by-the-pope-flickers-still.html | Ecatepec Journal A Rebel Creed Stifled by the Pope Flickers Still | By Sam Dillon | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-21 | https://www.nytimes.com/1999/01/21/business/company-reports-gms-profit-rose-7.7-in-fourth-quarter.html | COMPANY REPORTS GMs Profit Rose 77 in Fourth Quarter | By Keith Bradsher | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-21 | https://www.nytimes.com/1999/01/21/business/the-markets-market-place-a-japanese-giants-not-so-subtle-courtship.html | THE MARKETS Market Place A Japanese Giants NotSoSubtle Courtship | By Stephanie Strom | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-21 | https://www.nytimes.com/1999/01/21/garden/garden-q-a.html | Garden Q A | By Leslie Land | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-21 | https://www.nytimes.com/1999/01/21/technology/state-of-the-art-many-updates-cause-profitable-confusion.html | STATE OF THE ART Many Updates Cause Profitable Confusion | By Peter H Lewis | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-21 | https://www.nytimes.com/1999/01/21/sports/hockey-college-notebook-north-dakota-fighting-sioux-dominate.html | HOCKEY COLLEGE NOTEBOOK NORTH DAKOTA Fighting Sioux Dominate | By William N Wallace | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-21 | https://www.nytimes.com/1999/01/21/sports/pro-basketball-the-business-of-basketball-now-begins-in-earnest.html | PRO BASKETBALL The Business Of Basketball Now Begins In Earnest | By Mike Wise | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-21 | https://www.nytimes.com/1999/01/21/nyregion/metro-business-sbarro-sale-planned.html | Metro Business Sbarro Sale Planned | By Dow Jones | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-21 | https://www.nytimes.com/1999/01/21/nyregion/upstate-prosecutors-often-turn-to-death-penalty.html | Upstate Prosecutors Often Turn to Death Penalty | By Alan Finder | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-21 | https://www.nytimes.com/1999/01/21/garden/house-proud-in-redwoods-on-the-far-western-fringe-of-soho.html | HOUSE PROUD In Redwoods on the Far Western Fringe of SoHo | By Elaine Louie | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| 1999-01-21 | https://www.nytimes.com/1999/01/21/technology/news-watch-making-a-tough-choice-a-bowl-game-or-a-baby.html | NEWS WATCH Making a Tough Choice A Bowl Game or a Baby | By Lisa Napoli | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-21 | https://www.nytimes.com/1999/01/21/arts/rock-review-vaulting-toward-the-ceiling-on-metal-born-of-hip-hop.html | ROCK REVIEW Vaulting Toward the Ceiling On Metal Born of HipHop | By Ben Ratliff | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-21 | https://www.nytimes.com/1999/01/21/garden/public-eye-a-slam-dunk-watch.html | PUBLIC EYE A Slam Dunk Watch | By Phil Patton | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-21 | https://www.nytimes.com/1999/01/21/nyregion/machines-to-sell-metrocards-on-monday.html | Machines to Sell Metrocards on Monday | By Thomas J Lueck | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-21 | https://www.nytimes.com/1999/01/21/sports/sports-of-the-times-super-spite-dan-reeves-vs-broncos.html | Sports of The Times Super Spite Dan Reeves Vs Broncos | By Dave Anderson | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-21 | https://www.nytimes.com/1999/01/21/world/e-mail-to-us-lands-chinese-internet-entrepreneur-in-jail.html | EMail to US Lands Chinese Internet Entrepreneur in Jail | By Seth Faison | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-21 | https://www.nytimes.com/1999/01/21/us/record-number-of-heroin-deaths-casts-shadow-over-seattle.html | Record Number of Heroin Deaths Casts Shadow Over Seattle | By Sam Howe Verhovek | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-21 | https://www.nytimes.com/1999/01/21/business/company-news-republic-new-york-plans-to-revamp-to-save-5-in-assets.html | COMPANY NEWS REPUBLIC NEW YORK PLANS TO REVAMP TO SAVE 5 IN ASSETS | By Dow Jones | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-21 | https://www.nytimes.com/1999/01/21/us/a-fight-on-redistricting-returns-to-the-high-court.html | A Fight on Redistricting Returns to the High Court | By Linda Greenhouse | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-21 | https://www.nytimes.com/1999/01/21/sports/hockey-nhl-roundup-late-goals-from-rusty-players-lift-devils.html | HOCKEY NHL ROUNDUP Late Goals From Rusty Players Lift Devils | By Alex Yannis | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-21 | https://www.nytimes.com/1999/01/21/arts/jazz-review-releasing-the-notes-so-gently.html | JAZZ REVIEW Releasing The Notes So Gently | By Ben Ratliff | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-21 | https://www.nytimes.com/1999/01/21/world/us-to-push-nato-to-issue-ultimatum-to-serb-leader.html | US to Push NATO to Issue Ultimatum to Serb Leader | By Jane Perlez | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-21 | https://www.nytimes.com/1999/01/21/sports/hockey-bure-darting-and-spinning-scores-2-in-panthers-debut.html | HOCKEY Bure Darting and Spinning Scores 2 in Panthers Debut | By Tarik ElBashir | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-21 | https://www.nytimes.com/1999/01/21/books/books-of-the-times-stalin-s-secret-notebook-buried-in-beria-s-garden.html | BOOKS OF THE TIMES Stalins Secret Notebook Buried in Berias Garden | By Christopher LehmannHaupt | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-21 | https://www.nytimes.com/1999/01/21/business/company-news-fleming-companies-aims-to-trim-back-its-management.html | COMPANY NEWS FLEMING COMPANIES AIMS TO TRIM BACK ITS MANAGEMENT | By Dow Jones | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-21 | https://www.nytimes.com/1999/01/21/technology/news-watch-suit-to-limit-net-access-at-a-library-is-dismissed.html | NEWS WATCH Suit to Limit Net Access At a Library Is Dismissed | By Matt Richtel | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-21 | https://www.nytimes.com/1999/01/21/theater/theater-review-mature-love-just-as-baffling-as-the-puppy-kind.html | THEATER REVIEW Mature Love Just as Baffling as the Puppy Kind | By Anita Gates | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| 1999-01-21 | https://www.nytimes.com/1999/01/21/us/trial-president-trial-chamber-defense-challenges-impeachment-mumbo-jumbo.html | THE TRIAL OF THE PRESIDENT THE TRIAL IN THE CHAMBER Defense Challenges Impeachment Mumbo Jumbo | By R W Apple Jr | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-21 | https://www.nytimes.com/1999/01/21/world/guatemala-laureate-defends-my-truth.html | Guatemala Laureate Defends My Truth | By Julia Preston | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-21 | https://www.nytimes.com/1999/01/21/arts/pop-music-leaving-sister-home-along-with-electronics.html | POP MUSIC Leaving Sister Home Along With Electronics | By Ann Powers | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-21 | https://www.nytimes.com/1999/01/21/sports/pro-football-jets-foley-could-become-a-cleveland-brown.html | PRO FOOTBALL Jets Foley Could Become a Cleveland Brown | By Gerald Eskenazi | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-21 | https://www.nytimes.com/1999/01/21/business/american-and-us-airways-report-weak-fourth-quarters.html | American and US Airways Report Weak Fourth Quarters | By Laurence Zuckerman | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-21 | https://www.nytimes.com/1999/01/21/arts/dance-review-dostoyevsky-s-battle-of-flesh-vs-spirit.html | DANCE REVIEW Dostoyevskys Battle of Flesh vs Spirit | By Anna Kisselgoff | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-21 | https://www.nytimes.com/1999/01/21/technology/game-theory-taking-some-of-the-fun-out-of-life.html | GAME THEORY Taking Some of the Fun Out of Life | By J C Herz | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-21 | https://www.nytimes.com/1999/01/21/us/economic-scene-clinton-s-plan-for-social-security-has-its-backers-but-does.html | Economic Scene Clintons plan for Social Security has its backers But does America want the Government to be a big shareholder | By Michael M Weinstein | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-21 | https://www.nytimes.com/1999/01/21/world/a-tale-of-a-cambodian-woman-assigning-the-guilt-for-genocide.html | A Tale of a Cambodian Woman Assigning the Guilt for Genocide | By Seth Mydans | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-21 | https://www.nytimes.com/1999/01/21/technology/news-watch-another-portable-way-to-get-access-to-e-mail.html | NEWS WATCH Another Portable Way To Get Access to EMail | By Ian Austen | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-21 | https://www.nytimes.com/1999/01/21/technology/news-watch-the-long-arm-of-the-law-shuts-popular-source-of-lyrics.html | NEWS WATCH The Long Arm of the Law Shuts Popular Source of Lyrics | By Matthew Mirapaul | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-21 | https://www.nytimes.com/1999/01/21/business/international-business-economy-at-risk-as-israel-campaigns.html | INTERNATIONAL BUSINESS Economy at Risk as Israel Campaigns | By William A Orme Jr | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-21 | https://www.nytimes.com/1999/01/21/technology/screen-grab-easy-way-to-face-down-a-grizzly-on-line.html | SCREEN GRAB Easy Way to Face Down a Grizzly On Line | By Michael Pollak | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-21 | https://www.nytimes.com/1999/01/21/us/state-union-education-programs-chicago-story-behind-rising-test-scores.html | STATE OF THE UNION EDUCATION PROGRAMS In Chicago the Story Behind the Rising Test Scores | By Pam Belluck | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-21 | https://www.nytimes.com/1999/01/21/us/amtrak-fighting-red-ink-adds-a-variety-of-freight-business.html | Amtrak Fighting Red Ink Adds a Variety of Freight Business | By Matthew L Wald | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-21 | https://www.nytimes.com/1999/01/21/technology/surfing-in-circles-and-loving-it.html | Surfing in Circles And Loving It | By Tina Kelley | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-21 | https://www.nytimes.com/1999/01/21/us/study-urged-on-cancer-and-races.html | Study Urged On Cancer And Races | By Warren E Leary | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-01-21 | https://www.nytimes.com/1999/01/21/sports/sports-of-the-times-talent-is-resurrected-on-broadway.html | Sports of The Times Talent Is Resurrected on Broadway | By William C Rhoden | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-21 | https://www.nytimes.com/1999/01/21/technology/news-watch-strange-bedfellows-sue-group-that-puts-sex-sites-on.html | NEWS WATCH Strange Bedfellows Sue Group That Puts Sex Sites on Line | By Mike Romano | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-21 | https://www.nytimes.com/1999/01/21/business/company-news-hertz-makes-a-deal-with-toyota-rental-outlets-in-japan.html | COMPANY NEWS HERTZ MAKES A DEAL WITH TOYOTA RENTAL OUTLETS IN JAPAN | By Dow Jones | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-21 | https://www.nytimes.com/1999/01/21/us/in-old-mission-district-changing-grit-to-gold.html | In Old Mission District Changing Grit to Gold | By Evelyn Nieves | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-21 | https://www.nytimes.com/1999/01/21/arts/bridge-a-victory-with-elegance-to-erase-a-bad-memory.html | BRIDGE A Victory With Elegance To Erase a Bad Memory | By Alan Truscott | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-21 | https://www.nytimes.com/1999/01/21/sports/golf-jordan-draws-a-crowd-and-some-laughs.html | GOLF Jordan Draws a Crowd and Some Laughs | By Clifton Brown | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-21 | https://www.nytimes.com/1999/01/21/technology/library-tax-filing-web-sites-the-uncle-of-all-tax-sites.html | LIBRARYTAXFILING WEB SITES The Uncle of All Tax Sites | By Steven E Brier | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-21 | https://www.nytimes.com/1999/01/21/arts/music-review-meet-the-beatles-less-reverentially.html | MUSIC REVIEW Meet the Beatles Less Reverentially | By Stephen Holden | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-21 | https://www.nytimes.com/1999/01/21/opinion/build-your-own-job.html | Build Your Own Job | By David Martin | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-21 | https://www.nytimes.com/1999/01/21/us/state-of-the-union-the-future-greenspan-sees-possible-threat-in-clinton-plan.html | STATE OF THE UNION THE FUTURE Greenspan Sees Possible Threat In Clinton Plan | By David E Rosenbaum | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-21 | https://www.nytimes.com/1999/01/21/world/us-asking-russia-to-ease-the-pact-on-missile-defense.html | US ASKING RUSSIA TO EASE THE PACT ON MISSILE DEFENSE | By Steven Lee Myers | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-21 | https://www.nytimes.com/1999/01/21/garden/rebuilt-neighborhoods-a-look-at-before-and-after.html | Rebuilt Neighborhoods A Look at Before and After | By Shelly Freierman | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-21 | https://www.nytimes.com/1999/01/21/world/un-frees-81-million-for-iraq-to-increase-its-electricity-supply.html | UN Frees 81 Million for Iraq to Increase Its Electricity Supply | By Barbara Crossette | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-21 | https://www.nytimes.com/1999/01/21/nyregion/questions-clouding-future-of-mens-shelter-at-bellevue.html | Questions Clouding Future Of Mens Shelter at Bellevue | By Dan Barry and Nina Bernstein | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-21 | https://www.nytimes.com/1999/01/21/nyregion/divers-find-missing-boat-that-sank-during-storm.html | Divers Find Missing Boat That Sank During Storm | By Robert Hanley | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-21 | https://www.nytimes.com/1999/01/21/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Abby Goodnough and Amy Waldman | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-21 | https://www.nytimes.com/1999/01/21/arts/music-review-soaring-of-kindred-spirits.html | MUSIC REVIEW Soaring Of Kindred Spirits | By James R Oestreich | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-01-21 | https://www.nytimes.com/1999/01/21/garden/currents-exhibition-the-shakers-meet-the-movers.html | CURRENTS EXHIBITION The Shakers Meet the Movers | By Elaine Louie | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-21 | https://www.nytimes.com/1999/01/21/arts/arts-in-america-culture-center-is-planned-for-concerts-in-poconos.html | ARTS IN AMERICA Culture Center Is Planned For Concerts In Poconos | By Allan Kozinn | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-21 | https://www.nytimes.com/1999/01/21/nyregion/teen-ager-in-gun-lawsuit-tells-of-being-shot-in-head.html | TeenAger in Gun Lawsuit Tells of Being Shot in Head | By Joseph P Fried | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-21 | https://www.nytimes.com/1999/01/21/nyregion/giuliani-names-panel-for-governors-island.html | Giuliani Names Panel for Governors Island | By James Dao | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-21 | https://www.nytimes.com/1999/01/21/business/trade-deficit-rises-setting-record-early.html | Trade Deficit Rises Setting Record Early | By Sylvia Nasar | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-22 | https://www.nytimes.com/1999/01/22/movies/music-review-conductor-establishes-connections-with-composers-and-the-orchestra.html | MUSIC REVIEW Conductor Establishes Connections With Composers and the Orchestra | By Bernard Holland | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-22 | https://www.nytimes.com/1999/01/22/business/the-markets-stocks-bonds-stock-prices-fall-as-an-internet-selloff-continues.html | THE MARKETS STOCKS  BONDS Stock Prices Fall As an Internet Selloff Continues | By Jonathan Fuerbringer | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-22 | https://www.nytimes.com/1999/01/22/us/miriam-freund-rosenthal-92-zionist-leader.html | Miriam FreundRosenthal 92 Zionist Leader | By Eric Pace | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-22 | https://www.nytimes.com/1999/01/22/sports/on-pro-football-savvy-shoppers-uncover-two-gems-in-the-free-agent-market.html | ON PRO FOOTBALL Savvy Shoppers Uncover Two Gems in the FreeAgent Market | By Thomas George | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-22 | https://www.nytimes.com/1999/01/22/arts/art-review-a-spiritual-energy-in-fanciful-realms.html | ART REVIEW A Spiritual Energy in Fanciful Realms | By Ken Johnson | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-22 | https://www.nytimes.com/1999/01/22/nyregion/union-accuses-officers-of-embezzlement.html | Union Accuses Officers of Embezzlement | By Steven Greenhouse | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-22 | https://www.nytimes.com/1999/01/22/world/world-briefing.html | WORLD BRIEFING | Compiled By Christopher S Wren | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-22 | https://www.nytimes.com/1999/01/22/nyregion/the-neediest-cases-a-caring-actress-with-an-affinity-for-underdogs.html | THE NEEDIEST CASES A Caring Actress With an Affinity for Underdogs | By Adam Gershenson | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-22 | https://www.nytimes.com/1999/01/22/world/2-who-wrote-of-a-coup-plot-freed-on-bail-in-zimbabwe.html | 2 Who Wrote Of a Coup Plot Freed On Bail In Zimbabwe | By Suzanne Daley | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-22 | https://www.nytimes.com/1999/01/22/arts/art-in-review-987786.html | ART IN REVIEW | By Roberta Smith | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-22 | https://www.nytimes.com/1999/01/22/movies/film-review-from-a-new-director-a-highlights-reel.html | FILM REVIEW From a New Director a Highlights Reel | By Lawrence Van Gelder | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-22 | https://www.nytimes.com/1999/01/22/business/company-reports-ford-reports-stronger-than-expected-earnings.html | COMPANY REPORTS Ford Reports StrongerThanExpected Earnings | By Keith Bradsher | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| 1999-01-22 | https://www.nytimes.com/1999/01/22/movies/film-review-in-a-cocktail-of-romance-different-flavors-of-love.html | FILM REVIEW In a Cocktail of Romance Different Flavors of Love | By Stephen Holden | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-22 | https://www.nytimes.com/1999/01/22/sports/pro-basketball-a-flurry-of-activity-marks-end-of-lockout.html | PRO BASKETBALL A Flurry Of Activity Marks End Of Lockout | By Mike Wise | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-22 | https://www.nytimes.com/1999/01/22/business/microsoft-and-the-question-of-monopoly.html | Microsoft and the Question of Monopoly | By Steve Lohr | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-22 | https://www.nytimes.com/1999/01/22/nyregion/residential-real-estate-special-help-for-elderly-extends-to-less-affluent.html | Residential Real Estate Special Help for Elderly Extends to Less Affluent | By Rachelle Garbarine | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-22 | https://www.nytimes.com/1999/01/22/world/russia-is-silent-but-unhappy-about-us-proposal-on-missiles.html | Russia Is Silent but Unhappy About US Proposal on Missiles | By Michael Wines | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-22 | https://www.nytimes.com/1999/01/22/nyregion/sinking-clamming-vessel-loss-4-crew-members-spur-2-federal-investigations.html | Sinking of Clamming Vessel and Loss of 4 Crew Members Spur 2 Federal Investigations | By Robert Hanley | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-22 | https://www.nytimes.com/1999/01/22/sports/nhl-for-devils-2-victories-in-2-nights.html | NHL For Devils 2 Victories in 2 Nights | By Alex Yannis | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-22 | https://www.nytimes.com/1999/01/22/us/plan-to-ask-schools-to-deny-promotion-rekindles-a-debate.html | Plan to Ask Schools To Deny Promotion Rekindles a Debate | By Ethan Bronner | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-22 | https://www.nytimes.com/1999/01/22/arts/art-in-review-987760.html | ART IN REVIEW | By Ken Johnson | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-22 | https://www.nytimes.com/1999/01/22/movies/home-video-the-dark-world-of-a-filmmaker.html | HOME VIDEO The Dark World Of A Filmmaker | By Peter M Nichols | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-22 | https://www.nytimes.com/1999/01/22/business/markets-market-place-drug-issues-go-champs-chumps-few-short-weeks.html | THE MARKETS Market Place Drug issues go from champs to chumps in a few short weeks | By David J Morrow | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-22 | https://www.nytimes.com/1999/01/22/business/son-of-insurance-tycoon-to-head-big-brokerage-firm.html | Son of Insurance Tycoon To Head Big Brokerage Firm | By Joseph B Treaster | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-22 | https://www.nytimes.com/1999/01/22/movies/film-review-a-snow-white-picture-of-nagano-s-games.html | FILM REVIEW A Snow White Picture of Naganos Games | By Lawrence Van Gelder | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-22 | https://www.nytimes.com/1999/01/22/arts/art-in-review-987794.html | ART IN REVIEW | By Roberta Smith | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-22 | https://www.nytimes.com/1999/01/22/arts/art-in-review-987808.html | ART IN REVIEW | By Grace Glueck | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-22 | https://www.nytimes.com/1999/01/22/nyregion/2-tied-to-mob-admit-roles-in-stock-scheme.html | 2 Tied to Mob Admit Roles in Stock Scheme | By Benjamin Weiser | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-22 | https://www.nytimes.com/1999/01/22/sports/hockey-plagued-by-bure-rangers-lose-again.html | HOCKEY Plagued By Bure Rangers Lose Again | By Joe Lapointe | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-22 | https://www.nytimes.com/1999/01/22/arts/art-review-redefining-a-style-as-it-catches-on.html | ART REVIEW Redefining a Style As It Catches On | By Roberta Smith | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| 1999-01-22 | https://www.nytimes.com/1999/01/22/nyregion/long-island-youth-15-is-shot-to-death-by-man-at-front-door.html | Long Island Youth 15 Is Shot to Death by Man at Front Door | By John T McQuiston | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-22 | https://www.nytimes.com/1999/01/22/us/the-president-s-trial-hyde-cites-his-war-past-too.html | THE PRESIDENTS TRIAL Hyde Cites His War Past Too | By Alison Mitchell | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-22 | https://www.nytimes.com/1999/01/22/nyregion/nassau-to-sue-over-problems-in-health-plan.html | Nassau to Sue Over Problems In Health Plan | By Charlie Leduff | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-22 | https://www.nytimes.com/1999/01/22/movies/uncorking-elgar-s-essence-five-critics-savor-the-bouquet-987484.html | Uncorking Elgars Essence Five Critics Savor the Bouquet | By Anthony Tommasini | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-22 | https://www.nytimes.com/1999/01/22/sports/olympics-ioc-member-wears-a-second-hat-nbc-s.html | OLYMPICS IOC Member Wears A Second Hat NBCs | By Richard Sandomir | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-22 | https://www.nytimes.com/1999/01/22/arts/inside-art-the-shakers-and-movers.html | INSIDE ART The Shakers And Movers | By Carol Vogel | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-22 | https://www.nytimes.com/1999/01/22/nyregion/new-york-city-admits-turning-away-poor.html | New York City Admits Turning Away Poor | By Rachel L Swarns | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-22 | https://www.nytimes.com/1999/01/22/world/jerusalem-journal-labor-likud-move-over-here-s-pnina-rosenblum.html | Jerusalem Journal Labor Likud Move Over Heres Pnina Rosenblum | By Deborah Sontag | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-22 | https://www.nytimes.com/1999/01/22/world/despite-vote-on-austerity-measure-brazil-s-markets-take-dip.html | Despite Vote on Austerity Measure Brazils Markets Take Dip | By Diana Jean Schemo | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-22 | https://www.nytimes.com/1999/01/22/us/gop-has-few-options-on-social-security.html | GOP Has Few Options on Social Security | By Richard W Stevenson | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-22 | https://www.nytimes.com/1999/01/22/nyregion/nyc-train-to-plane-is-seen-mainly-as-a-pain.html | NYC Train to Plane Is Seen Mainly As a Pain | By Clyde Haberman | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-22 | https://www.nytimes.com/1999/01/22/movies/at-the-movies-a-hanks-figure-before-and-after.html | AT THE MOVIES A Hanks Figure Before and After | By Bernard Weinraub | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-22 | https://www.nytimes.com/1999/01/22/world/clinton-describes-terrorism-threat-for-21st-century.html | CLINTON DESCRIBES TERRORISM THREAT FOR 21ST CENTURY | By Judith Miller and William J Broad | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-22 | https://www.nytimes.com/1999/01/22/us/president-s-trial-scene-capitol-sketchbook-speechmaker-winds-up-delivers.html | THE PRESIDENTS TRIAL THE SCENE CAPITOL SKETCHBOOK A Speechmaker Winds Up and Delivers | By Francis X Clines | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-22 | https://www.nytimes.com/1999/01/22/movies/music-review-some-french-some-italian-all-baroque.html | MUSIC REVIEW Some French Some Italian All Baroque | By Anthony Tommasini | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-22 | https://www.nytimes.com/1999/01/22/nyregion/ex-inmate-said-to-identify-2-guards-in-beating-case.html | ExInmate Said to Identify 2 Guards in Beating Case | By David M Halbfinger | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-22 | https://www.nytimes.com/1999/01/22/sports/horse-racing-mergers-churchill-downs-to-buy-calder-track.html | HORSE RACING MERGERS Churchill Downs To Buy Calder Track | By Joseph Durso | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| 1999-01-22 | https://www.nytimes.com/1999/01/22/business/united-air-faces-long-odds-as-it-pursues-merger.html | United Air Faces Long Odds as It Pursues Merger | By Laurence Zuckerman | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-22 | https://www.nytimes.com/1999/01/22/us/new-drug-can-induce-coma-or-death-fda-warns.html | New Drug Can Induce Coma or Death FDA Warns | By David Stout | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-22 | https://www.nytimes.com/1999/01/22/nyregion/ritz-carlton-luxury-hotel-planned-at-manhattan-s-tip.html | RitzCarlton Luxury Hotel Planned at Manhattans Tip | By David W Dunlap | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-22 | https://www.nytimes.com/1999/01/22/us/forest-workers-protest-logging.html | Forest Workers Protest Logging | By John H Cushman Jr | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-22 | https://www.nytimes.com/1999/01/22/opinion/a-new-ripple-effect.html | A New Ripple Effect | By Moises Naim | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-22 | https://www.nytimes.com/1999/01/22/business/company-reports-ibm-earnings-beat-analysts-estimates.html | COMPANY REPORTS IBM Earnings Beat Analysts Estimates | By Lawrence M Fisher | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-22 | https://www.nytimes.com/1999/01/22/sports/olympics-corruption-is-extensive-ioc-official-finds.html | OLYMPICS Corruption Is Extensive IOC Official Finds | By Jere Longman | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-22 | https://www.nytimes.com/1999/01/22/movies/tv-weekend-israelis-vs-arabs-vs-arabs-israelis-vs-israelis.html | TV WEEKEND Israelis vs Arabs Arabs vs Arabs Israelis vs Israelis | By Walter Goodman | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-22 | https://www.nytimes.com/1999/01/22/arts/for-bookworms-who-want-to-talk-about-it.html | For Bookworms Who Want to Talk About It | By Bruce Shenitz | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-22 | https://www.nytimes.com/1999/01/22/world/2-top-ex-officials-back-holbrooke-s-nomination.html | 2 Top ExOfficials Back Holbrookes Nomination | By Philip Shenon | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-22 | https://www.nytimes.com/1999/01/22/sports/golf-daly-s-66-steals-jordan-s-spotlight.html | GOLF Dalys 66 Steals Jordans Spotlight | By Clifton Brown | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-22 | https://www.nytimes.com/1999/01/22/nyregion/begrudging-neighbors-their-good-luck-suit-newly-rich-oneidas-stirs-up-other.html | Begrudging The Neighbors Their Good Luck Suit by Newly Rich Oneidas Stirs Up Other Resentments | By David W Chen | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-22 | https://www.nytimes.com/1999/01/22/us/president-s-trial-proceedings-clinton-defense-leaves-senate-sharply-divided-next.html | THE PRESIDENTS TRIAL THE PROCEEDINGS Clinton Defense Leaves Senate Sharply Divided on Next Move | By Eric Schmitt | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-22 | https://www.nytimes.com/1999/01/22/world/warily-cambodian-backs-un-plans-for-khmer-rouge-trials.html | Warily Cambodian Backs UN Plans for Khmer Rouge Trials | By Seth Mydans | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-22 | https://www.nytimes.com/1999/01/22/arts/art-in-review-987751.html | ART IN REVIEW | By Sarah Boxer | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-22 | https://www.nytimes.com/1999/01/22/world/missile-plan-puts-us-in-quandary-on-china.html | Missile Plan Puts US in Quandary on China | By Elizabeth Becker | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-22 | https://www.nytimes.com/1999/01/22/sports/pro-basketball-upbeat-calipari-opens-window-of-opportunity.html | PRO BASKETBALL Upbeat Calipari Opens Window of Opportunity | By Chris Broussard | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-01-22 | https://www.nytimes.com/1999/01/22/us/theodore-tannenwald-jr-82-judge-and-presidential-adviser.html | Theodore Tannenwald Jr 82 Judge and Presidential Adviser | By Wolfgang Saxon | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-22 | https://www.nytimes.com/1999/01/22/us/president-s-trial-white-house-memo-armed-with-his-new-initiatives-president.html | THE PRESIDENTS TRIAL WHITE HOUSE MEMO Armed With His New Initiatives President Campaigns Yet Again | By James Bennet | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-22 | https://www.nytimes.com/1999/01/22/world/pope-is-returning-to-mexico-with-new-target-capitalism.html | Pope Is Returning to Mexico With New Target Capitalism | By Alessandra Stanley | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-22 | https://www.nytimes.com/1999/01/22/nyregion/wnyc-gets-new-chairman-and-a-displaced-deejay.html | WNYC Gets New Chairman And a Displaced Deejay | By Terry Pristin | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-22 | https://www.nytimes.com/1999/01/22/us/agents-seize-nearly-5-tons-of-cocaine-aboard-freighter.html | Agents Seize Nearly 5 Tons Of Cocaine Aboard Freighter | By Rick Lyman | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-22 | https://www.nytimes.com/1999/01/22/arts/art-in-review-987778.html | ART IN REVIEW | By Ken Johnson | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-22 | https://www.nytimes.com/1999/01/22/us/president-s-trial-right-conservatives-attack-pat-robertson-s-clinton-remark.html | THE PRESIDENTS TRIAL THE RIGHT Conservatives Attack Pat Robertsons Clinton Remark | By Richard L Berke | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-22 | https://www.nytimes.com/1999/01/22/movies/film-review-last-exit-hurtling-down-the-road-to-ruin.html | FILM REVIEW Last Exit Hurtling Down the Road to Ruin | By Janet Maslin | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-22 | https://www.nytimes.com/1999/01/22/nyregion/insider-s-view-misery-and-decency.html | Insiders View Misery and Decency | By Charlie Leduff | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-22 | https://www.nytimes.com/1999/01/22/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Lawrie Mifflin | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-22 | https://www.nytimes.com/1999/01/22/nyregion/waiting-in-the-wings-for-a-senatorial-run.html | Waiting in the Wings for a Senatorial Run | By Elisabeth Bumiller | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-22 | https://www.nytimes.com/1999/01/22/movies/film-review-middle-aged-ex-rock-stars-milk-the-past-for-a-life-renewing-blast.html | FILM REVIEW MiddleAged ExRock Stars Milk The Past for a LifeRenewing Blast | By Janet Maslin | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-22 | https://www.nytimes.com/1999/01/22/opinion/on-my-mind-the-last-days.html | On My Mind The Last Days | By A M Rosenthal | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-22 | https://www.nytimes.com/1999/01/22/business/international-business-lottery-may-decide-competition-in-internet-name-system.html | INTERNATIONAL BUSINESS Lottery May Decide Competition in Internet Name System | By Jeri Clausing | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-22 | https://www.nytimes.com/1999/01/22/world/pakistan-denies-role-in-plotting-bombings-in-india.html | Pakistan Denies Role in Plotting Bombings in India | By Celia W Dugger | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-22 | https://www.nytimes.com/1999/01/22/business/the-media-business-advertising-addenda-marketers-shift-agency-rosters.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Marketers Shift Agency Rosters | By Greg Farrell | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-22 | https://www.nytimes.com/1999/01/22/us/some-senators-vow-fight-if-us-seeks-share-of-tobacco-money.html | Some Senators Vow Fight if US Seeks Share of Tobacco Money | By Katharine Q Seelye | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-01-22 | https://www.nytimes.com/1999/01/22/business/delta-and-united-announce-holiday-ticket-restrictions.html | Delta and United Announce Holiday Ticket Restrictions | By Edwin McDowell | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-22 | https://www.nytimes.com/1999/01/22/arts/antiques-sevres-now-going-beyond-rose-teacups.html | ANTIQUES Sevres Now Going Beyond Rose Teacups | By Wendy Moonan | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-22 | https://www.nytimes.com/1999/01/22/movies/on-stage-and-off-settling-down-all-over-town.html | ON STAGE AND OFF Settling Down All Over Town | By Jesse McKinley | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-22 | https://www.nytimes.com/1999/01/22/movies/uncorking-elgar-s-essence-five-critics-savor-the-bouquet-987450.html | Uncorking Elgars Essence Five Critics Savor the Bouquet | By Bernard Holland | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-22 | https://www.nytimes.com/1999/01/22/arts/art-in-review-987816.html | ART IN REVIEW | By Grace Glueck | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-22 | https://www.nytimes.com/1999/01/22/us/software-flaw-delays-faa-in-replacing-radar-screen.html | Software Flaw Delays FAA In Replacing Radar Screen | By Matthew L Wald | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-22 | https://www.nytimes.com/1999/01/22/business/international-business-bankruptcy-chinese-way-foreign-bankers-are-shown-end-line.html | INTERNATIONAL BUSINESS Bankruptcy the Chinese Way Foreign Bankers Are Shown to the End of the Line | By Mark Landler | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-22 | https://www.nytimes.com/1999/01/22/sports/sports-of-the-times-the-season-for-naughty-and-for-nice.html | Sports of The Times The Season For Naughty And for Nice | By Harvey Araton | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-22 | https://www.nytimes.com/1999/01/22/movies/rock-review-sighing-yet-not-moping-in-solitary-daydreams.html | ROCK REVIEW Sighing Yet Not Moping in Solitary Daydreams | By Ben Ratliff | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-22 | https://www.nytimes.com/1999/01/22/opinion/foreign-affairs-the-grand-bargain.html | Foreign Affairs The Grand Bargain | By Thomas L Friedman | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-22 | https://www.nytimes.com/1999/01/22/movies/film-review-for-a-pair-of-sneakers-longing-lies-and-a-plan.html | FILM REVIEW For a Pair of Sneakers Longing Lies and a Plan | By Janet Maslin | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-22 | https://www.nytimes.com/1999/01/22/world/kosovo-massacre-is-called-revenge.html | KOSOVO MASSACRE IS CALLED REVENGE | By Jane Perlez | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-22 | https://www.nytimes.com/1999/01/22/business/the-media-business-advertising-addenda-accounts-986119.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Greg Farrell | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-22 | https://www.nytimes.com/1999/01/22/us/rulings-on-medicare-rights-split-white-house.html | Rulings on Medicare Rights Split White House | By Robert Pear | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-22 | https://www.nytimes.com/1999/01/22/world/us-aides-meet-with-inflexible-milosevic.html | US Aides Meet With Inflexible Milosevic | By Steven Erlanger | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-22 | https://www.nytimes.com/1999/01/22/business/media-business-advertising-voice-long-familiar-football-football-fans-has-made-itself.html | THE MEDIA BUSINESS ADVERTISING A voice long familiar to football fans has made itself heard promoting a range of products lately | By Greg Farrell | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-22 | https://www.nytimes.com/1999/01/22/arts/art-review-the-tinderbox-career-of-a-legendary-truth-teller.html | ART REVIEW The Tinderbox Career of a Legendary Truth Teller | By Holland Cotter | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-01-22 | https://www.nytimes.com/1999/01/22/us/experiment-on-mice-offers-hope-for-tissue-repair-in-humans.html | Experiment on Mice Offers Hope for Tissue Repair in Humans | By Nicholas Wade | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-22 | https://www.nytimes.com/1999/01/22/sports/college-basketball-women-s-roundup-connecticut.html | COLLEGE BASKETBALL WOMENS ROUNDUP  CONNECTICUT | By Jack Cavanaugh | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-22 | https://www.nytimes.com/1999/01/22/nyregion/reporter-s-notebook-witness-in-club-slaying-shows-clout-of-a-sort.html | Reporters Notebook Witness in Club Slaying Shows Clout of a Sort | By David Rohde | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-22 | https://www.nytimes.com/1999/01/22/business/boeing-reported-set-to-settle-bias-lawsuit-for-15-million.html | Boeing Reported Set to Settle Bias Lawsuit for 15 Million | By Laurence Zuckerman | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-22 | https://www.nytimes.com/1999/01/22/us/ins-moving-to-cut-citizenship-backlog.html | INS Moving to Cut Citizenship Backlog | By Mirta Ojito | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-22 | https://www.nytimes.com/1999/01/22/movies/music-review-a-solo-turn-for-a-frequent-collaborator.html | MUSIC REVIEW A Solo Turn for a Frequent Collaborator | By Allan Kozinn | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-22 | https://www.nytimes.com/1999/01/22/sports/tennis-sanchez-vicario-upset-novotna-is-also-ousted.html | TENNIS Sanchez Vicario Upset Novotna Is Also Ousted | By Christopher Clarey | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-22 | https://www.nytimes.com/1999/01/22/movies/uncorking-elgar-s-essence-five-critics-savor-the-bouquet-987514.html | Uncorking Elgars Essence Five Critics Savor the Bouquet | By Paul Griffiths | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-22 | https://www.nytimes.com/1999/01/22/sports/pro-basketball-a-secret-meeting-swayed-the-knicks-on-sprewell.html | PRO BASKETBALL A Secret Meeting Swayed the Knicks on Sprewell | By Selena Roberts | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-22 | https://www.nytimes.com/1999/01/22/sports/plus-pro-football-jets-belichick-is-set-to-stay.html | PLUS PRO FOOTBALL  JETS Belichick Is Set to Stay | By Gerald Eskenazi | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-22 | https://www.nytimes.com/1999/01/22/movies/dance-review-the-queen-might-still-be-amused.html | DANCE REVIEW The Queen Might Still Be Amused | By Jennifer Dunning | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-22 | https://www.nytimes.com/1999/01/22/business/the-media-business-advertising-addenda-2-companies-announce-purchases.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 2 Companies Announce Purchases | By Greg Farrell | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-22 | https://www.nytimes.com/1999/01/22/nyregion/driving-drunk-to-mean-loss-of-the-vehicle.html | Driving Drunk To Mean Loss Of the Vehicle | By Michael Cooper | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-22 | https://www.nytimes.com/1999/01/22/movies/family-fare-cutting-out-cutting-up.html | FAMILY FARE Cutting Out Cutting Up | By Laurel Graeber | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-22 | https://www.nytimes.com/1999/01/22/movies/uncorking-elgar-s-essence-five-critics-savor-the-bouquet-987476.html | Uncorking Elgars Essence Five Critics Savor the Bouquet | By James R Oestreich | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-22 | https://www.nytimes.com/1999/01/22/us/eugene-pulliam-is-dead-at-84-publisher-opposed-mccarthy.html | Eugene Pulliam Is Dead at 84 Publisher Opposed McCarthy | By Eric Pace | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-22 | https://www.nytimes.com/1999/01/22/nyregion/judge-to-decide-on-an-affidavit-in-gun-lawsuit.html | Judge to Decide on an Affidavit in Gun Lawsuit | By Joseph P Fried | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-01-22 | https://www.nytimes.com/1999/01/22/us/trial-president-defense-chamber-clinton-defense-concludes-weighing-admitted-sins.html | THE TRIAL OF THE PRESIDENT THE DEFENSE  IN THE CHAMBER CLINTON DEFENSE CONCLUDES BY WEIGHING ADMITTED SINS AGAINST GOOD OF THE NATION | By R W Apple Jr | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-22 | https://www.nytimes.com/1999/01/22/world/security-council-seeks-talks-with-angola-over-un-mission.html | Security Council Seeks Talks With Angola Over UN Mission | By Barbara Crossette | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-22 | https://www.nytimes.com/1999/01/22/world/state-dept-has-final-say-on-exports-of-satellites.html | State Dept Has Final Say On Exports Of Satellites | By Jeff Gerth | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-22 | https://www.nytimes.com/1999/01/22/movies/theater-review-squeaky-clean-triangle-in-a-musical-soap-opera.html | THEATER REVIEW SqueakyClean Triangle In a Musical Soap Opera | By Peter Marks | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-22 | https://www.nytimes.com/1999/01/22/nyregion/crew-plans-to-tighten-screening-in-hiring-of-substitute-teachers.html | Crew Plans to Tighten Screening In Hiring of Substitute Teachers | By Neil MacFarquhar | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-22 | https://www.nytimes.com/1999/01/22/movies/opera-review-lucia-as-shimmering-heroine.html | OPERA REVIEW Lucia as Shimmering Heroine | By Paul Griffiths | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-22 | https://www.nytimes.com/1999/01/22/arts/art-in-review-987824.html | ART IN REVIEW | By Holland Cotter | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-22 | https://www.nytimes.com/1999/01/22/movies/uncorking-elgar-s-essence.html | Uncorking Elgars Essence | By James R Oestreich | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-22 | https://www.nytimes.com/1999/01/22/world/raul-salinas-guilty-in-killing-and-is-sentenced-to-50-years.html | Raul Salinas Guilty in Killing And Is Sentenced to 50 Years | By Julia Preston | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-22 | https://www.nytimes.com/1999/01/22/business/company-news-sprint-to-proceed-with-public-offering-of-wireless-unit.html | COMPANY NEWS SPRINT TO PROCEED WITH PUBLIC OFFERING OF WIRELESS UNIT | By Dow Jones | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-22 | https://www.nytimes.com/1999/01/22/arts/art-review-in-its-victorian-glory-a-world-of-kitsch.html | ART REVIEW In Its Victorian Glory A World of Kitsch | By Grace Glueck | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-22 | https://www.nytimes.com/1999/01/22/sports/hockey-weight-of-isles-slump-leads-milbury-to-step-aside-as-coach.html | HOCKEY Weight of Isles Slump Leads Milbury to Step Aside as Coach | By Tarik ElBashir | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-22 | https://www.nytimes.com/1999/01/22/sports/sports-of-the-times-samaranch-must-take-the-blame-for-the-mess.html | Sports of The Times Samaranch Must Take the Blame for the Mess | By George Vecsey | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-22 | https://www.nytimes.com/1999/01/22/opinion/witnesses-well.html | Witnesses Well | By Charles Norman Shaffer and Gerald Solomon | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-22 | https://www.nytimes.com/1999/01/22/movies/uncorking-elgar-s-essence-five-critics-savor-the-bouquet-987468.html | Uncorking Elgars Essence Five Critics Savor the Bouquet | By Allan Kozinn | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-22 | https://www.nytimes.com/1999/01/22/business/earnings-at-bankers-trust-remain-extremely-weak.html | Earnings at Bankers Trust Remain Extremely Weak | By Timothy L OBrien | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-22 | https://www.nytimes.com/1999/01/22/us/celebrated-georgia-police-officer-is-killed.html | Celebrated Georgia Police Officer Is Killed | By Kevin Sack | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-01-23 | https://www.nytimes.com/1999/01/23/business/microsoft-executive-s-testimony-attacks-accusers.html | Microsoft Executives Testimony Attacks Accusers | By Steve Lohr | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-23 | https://www.nytimes.com/1999/01/23/sports/olympics-in-utah-more-investigations-and-more-anxiety.html | OLYMPICS In Utah More Investigations and More Anxiety | By Kirk Johnson | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-23 | https://www.nytimes.com/1999/01/23/arts/think-tank-the-song-of-the-road-leads-over-the-hill.html | THINK TANK The Song of the Road Leads Over the Hill | By Tom Chaffin | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-23 | https://www.nytimes.com/1999/01/23/world/holbrooke-denies-that-embassy-visit-violated-lobbying-laws.html | Holbrooke Denies That Embassy Visit Violated Lobbying Laws | By Philip Shenon | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-23 | https://www.nytimes.com/1999/01/23/sports/plus-boxing-welterweights-quartey-reveals-his-fight-plan.html | PLUS BOXING WELTERWEIGHTS Quartey Reveals His Fight Plan | By Judy Battista | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-23 | https://www.nytimes.com/1999/01/23/business/company-news-integrated-health-services-sells-32-nursing-homes.html | COMPANY NEWS INTEGRATED HEALTH SERVICES SELLS 32 NURSING HOMES | By Dow Jones | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-23 | https://www.nytimes.com/1999/01/23/sports/olympics-olympics-scandal-now-spreads-to-australia.html | OLYMPICS Olympics Scandal Now Spreads to Australia | By Jere Longman | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-23 | https://www.nytimes.com/1999/01/23/sports/pro-basketball-knicks-fans-willing-to-give-sprewell-a-shot.html | PRO BASKETBALL Knicks Fans Willing To Give Sprewell a Shot | By Paul Zielbauer | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-23 | https://www.nytimes.com/1999/01/23/nyregion/judge-approves-sweeping-settlement-in-child-welfare-suit.html | Judge Approves Sweeping Settlement in Child Welfare Suit | By Nina Bernstein | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-23 | https://www.nytimes.com/1999/01/23/nyregion/new-jersey-gets-plans-for-e-z-pass-back-on-track.html | New Jersey Gets Plans For EZ Pass Back on Track | By Jennifer Preston | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-23 | https://www.nytimes.com/1999/01/23/us/despite-don-t-ask-policy-gay-ousters-rose-in-98.html | Despite Dont Ask Policy Gay Ousters Rose in 98 | By Steven Lee Myers | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-23 | https://www.nytimes.com/1999/01/23/sports/golf-funk-leads-bob-hope-classic-by-a-stroke.html | GOLF Funk Leads Bob Hope Classic by a Stroke | By Clifton Brown | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-23 | https://www.nytimes.com/1999/01/23/us/beliefs-003484.html | Beliefs | By Peter Steinfels | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-23 | https://www.nytimes.com/1999/01/23/us/president-s-trial-defense-case-for-clinton-relies-portraying-prosecution-s-case.html | THE PRESIDENTS TRIAL THE DEFENSE Case for Clinton Relies on Portraying the Prosecutions Case as Trivial | By Neil A Lewis | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-23 | https://www.nytimes.com/1999/01/23/world/pope-in-mexico-urges-moral-pressure-on-us-by-bishops.html | Pope in Mexico Urges Moral Pressure on US by Bishops | By Alessandra Stanley | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-23 | https://www.nytimes.com/1999/01/23/us/the-president-s-trial-the-scene-exit-here-byrd-tells-colleagues.html | THE PRESIDENTS TRIAL THE SCENE Exit Here Byrd Tells Colleagues | By Francis X Clines | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| 1999-01-23 | https://www.nytimes.com/1999/01/us/president-s-trial-proceedings-chamber-questioning-2-sides-battle-over-witnesses.html | THE PRESIDENTS TRIAL THE PROCEEDINGS  IN THE CHAMBER In Questioning 2 Sides Battle Over Witnesses | By R W Apple Jr | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-23 | https://www.nytimes.com/1999/01/arts/bridge-norwegians-win-pair-title-enhancing-their-reputation.html | BRIDGE Norwegians Win Pair Title Enhancing Their Reputation | By Alan Truscott | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-23 | https://www.nytimes.com/1999/01/business/edward-t-parrack-84-ex-head-of-ketchum-advertising-agency.html | Edward T Parrack 84 ExHead of Ketchum Advertising Agency | By Milt Freudenheim | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-23 | https://www.nytimes.com/1999/01/nyregion/caldor-in-bankruptcy-to-shut-its-stores.html | Caldor in Bankruptcy to Shut Its Stores | By Nick Ravo | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-23 | https://www.nytimes.com/1999/01/us/gop-chairman-overcomes-challenge-to-his-re-election.html | GOP Chairman Overcomes Challenge to His Reelection | By Richard L Berke | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-23 | https://www.nytimes.com/1999/01/world/berlin-journal-an-american-jew-tries-to-knit-past-and-future.html | Berlin Journal An American Jew Tries To Knit Past and Future | By Roger Cohen | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-23 | https://www.nytimes.com/1999/01/us/president-s-trial-overview-byrd-will-offer-motion-end-trial-clinton.html | THE PRESIDENTS TRIAL THE OVERVIEW Byrd Will Offer A Motion to End Trial of Clinton | By Lizette Alvarez and Frank Bruni | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-23 | https://www.nytimes.com/1999/01/us/2-sides-note-26th-anniversary-of-roe-v-wade.html | 2 Sides Note 26th Anniversary of Roe v Wade | By Katharine Q Seelye | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-23 | https://www.nytimes.com/1999/01/23/theater/tony-awards-are-expected-to-go-on.html | Tony Awards Are Expected to Go On | By Jesse McKinley | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-23 | https://www.nytimes.com/1999/01/23/us/dustin-hoffman-wins-suit-on-photo-alteration.html | Dustin Hoffman Wins Suit on Photo Alteration | By Alex Kuczynski | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-23 | https://www.nytimes.com/1999/01/business/internet-stocks-falter-causing-wider-worries.html | Internet Stocks Falter Causing Wider Worries | By Edward Wyatt and David Barboza | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-23 | https://www.nytimes.com/1999/01/23/us/dozens-of-tornadoes-kill-8-in-arkansas-and-tennessee.html | Dozens of Tornadoes Kill 8 in Arkansas and Tennessee | By Steve Barnes | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-23 | https://www.nytimes.com/1999/01/23/sports/pro-basketball-lights-camera-apology-sprewell-takes-the-stage.html | PRO BASKETBALL Lights Camera Apology Sprewell Takes the Stage | By Selena Roberts | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-23 | https://www.nytimes.com/1999/01/world/salinas-case-new-attitude-or-old-mexican-politics.html | Salinas Case New Attitude or Old Mexican Politics | By Julia Preston | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-23 | https://www.nytimes.com/1999/01/nyregion/parks-chief-promises-a-tree-for-the-asking-to-all-homeowners.html | Parks Chief Promises a Tree for the Asking to All Homeowners | By Douglas Martin | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-23 | https://www.nytimes.com/1999/01/nyregion/nassau-county-called-at-fault-for-overruns-in-health-plan.html | Nassau County Called at Fault For Overruns In Health Plan | By Charlie Leduff | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-01-23 | https://www.nytimes.com/1999/01/23/nyregion/citing-accounts-of-abuse-at-nassau-jail-legislators-seek-us-inquiry.html | Citing Accounts of Abuse at Nassau Jail Legislators Seek US Inquiry | By David M Halbfinger | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-23 | https://www.nytimes.com/1999/01/23/world/palestinians-about-to-get-an-area-code-of-their-own.html | Palestinians About to Get an Area Code of Their Own | By William A Orme Jr | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-23 | https://www.nytimes.com/1999/01/23/world/canada-at-un-proposes-a-third-way-to-deal-with-the-iraqis.html | Canada at UN Proposes a Third Way to Deal With the Iraqis | By Barbara Crossette | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-23 | https://www.nytimes.com/1999/01/23/us/high-court-takes-case-on-districts-and-rights.html | High Court Takes Case On Districts And Rights | By Linda Greenhouse | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-23 | https://www.nytimes.com/1999/01/23/us/president-steps-up-war-on-new-terrorism.html | President Steps Up War on New Terrorism | By John M Broder | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-23 | https://www.nytimes.com/1999/01/23/opinion/life-by-design-iceland-the-nation-of-clones.html | LIFE BY DESIGN Iceland the Nation of Clones | By Simon Mawer | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-23 | https://www.nytimes.com/1999/01/23/sports/hockey-new-coach-will-try-to-sell-isles-on-a-trapping-defense.html | HOCKEY New Coach Will Try to Sell Isles on a Trapping Defense | By Tarik ElBashir | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-23 | https://www.nytimes.com/1999/01/23/sports/plus-baseball-duncan-and-mets-agree-to-terms.html | PLUS BASEBALL Duncan and Mets Agree to Terms | By Buster Olney | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-23 | https://www.nytimes.com/1999/01/23/nyregion/the-neediest-cases-a-diet-of-support-helps-nourish-a-man-with-hiv.html | THE NEEDIEST CASES A Diet of Support Helps Nourish a Man With HIV | By Martin Stolz | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-23 | https://www.nytimes.com/1999/01/23/nyregion/rape-on-east-side-is-tied-to-3-attacks.html | Rape on East Side Is Tied to 3 Attacks | By Mike Allen | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-23 | https://www.nytimes.com/1999/01/23/world/force-possible-if-milosevic-stays-defiant-west-warns.html | Force Possible If Milosevic Stays Defiant West Warns | By Steven Erlanger | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-23 | https://www.nytimes.com/1999/01/23/nyregion/suffolk-gop-chief-facing-charges-to-quit.html | Suffolk GOP Chief Facing Charges to Quit | By John T McQuiston | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-23 | https://www.nytimes.com/1999/01/23/world/attacks-on-christians-unsettle-rural-india.html | Attacks on Christians Unsettle Rural India | By Celia W Dugger | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-23 | https://www.nytimes.com/1999/01/23/business/international-business-daimlerchrysler-sheds-little-light-on-nissan.html | INTERNATIONAL BUSINESS DaimlerChrysler Sheds Little Light on Nissan | By Stephanie Strom | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-23 | https://www.nytimes.com/1999/01/23/sports/pro-basketball-mcilvaine-newest-net-just-knew-his-next-stop.html | PRO BASKETBALL McIlvaine Newest Net Just Knew His Next Stop | By Chris Broussard | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-23 | https://www.nytimes.com/1999/01/23/business/60-s-messages-in-a-90s-medium-feel-good-e-mail-cards-emerge-as-a-web-powerhouse.html | 60s Messages in a 90s Medium FeelGood EMail Cards Emerge as a Web Powerhouse | By Leslie Kaufman | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| 1999-01-23 | https://www.nytimes.com/1999/01/23/nyregion/killings-of-2-elderly-people-have-police-seeking-pattern.html | Killings of 2 Elderly People Have Police Seeking Pattern | By Ronald Smothers | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-23 | https://www.nytimes.com/1999/01/23/opinion/people-are-not-commodities.html | People Are Not Commodities | By R C Lewontin | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-23 | https://www.nytimes.com/1999/01/23/nyregion/about-new-york-reopening-an-old-door-to-listeners.html | About New York Reopening An Old Door To Listeners | By David Gonzalez | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-23 | https://www.nytimes.com/1999/01/23/sports/pro-football-after-a-serious-scare-reeves-feels-blessed.html | PRO FOOTBALL After a Serious Scare Reeves Feels Blessed | By Samantha Stevenson | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-23 | https://www.nytimes.com/1999/01/23/world/swiss-banks-and-victims-of-the-nazis-nearing-pact.html | Swiss Banks And Victims Of the Nazis Nearing Pact | By Barry Meier | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-23 | https://www.nytimes.com/1999/01/23/arts/jazz-review-riffs-rolls-smacks-and-a-wall-of-sound.html | JAZZ REVIEW Riffs Rolls Smacks and a Wall of Sound | By Peter Watrous | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-23 | https://www.nytimes.com/1999/01/23/arts/is-there-a-book-hidden-within-the-bible.html | Is There a Book Hidden Within the Bible | By Gustav Niebuhr | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-23 | https://www.nytimes.com/1999/01/23/nyregion/with-a-sudden-drop-in-donors-organ-shortage-worsens.html | With a Sudden Drop in Donors Organ Shortage Worsens | By Jennifer Steinhauer | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-23 | https://www.nytimes.com/1999/01/23/political/political-notes-how-to-run-for-office-without-seeming-to-try.html | Political Notes How to Run for Office Without Seeming to Try | By Adam Nagourney | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-23 | https://www.nytimes.com/1999/01/23/opinion/the-pope-and-the-poor.html | The Pope and the Poor | By Jorge G Castaneda | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-23 | https://www.nytimes.com/1999/01/23/world/hong-kong-blames-foreign-managers-for-airport-s-faulty-start.html | Hong Kong Blames Foreign Managers for Airports Faulty Start | By Mark Landler | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-23 | https://www.nytimes.com/1999/01/23/arts/music-review-a-message-to-a-singer-more-heart.html | MUSIC REVIEW A Message To a Singer More Heart | By James R Oestreich | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-23 | https://www.nytimes.com/1999/01/23/us/president-s-trial-independent-counsel-starr-moves-compel-lewinsky-meet-with.html | THE PRESIDENTS TRIAL THE INDEPENDENT COUNSEL Starr Moves to Compel Lewinsky To Meet With House Prosecutors | By David Stout | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-23 | https://www.nytimes.com/1999/01/23/us/a-boston-firebrand-alienates-his-allies-even-as-he-saves-whales.html | A Boston Firebrand Alienates His Allies Even as He Saves Whales | By Carey Goldberg | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-23 | https://www.nytimes.com/1999/01/23/business/international-business-central-bank-tries-to-halt-slide-of-brazil-currency.html | INTERNATIONAL BUSINESS Central Bank Tries to Halt Slide of Brazil Currency | By Diana Jean Schemo | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-23 | https://www.nytimes.com/1999/01/23/nyregion/confusion-follows-fanfare-over-high-speed-internet-link-for-schools.html | Confusion Follows Fanfare Over HighSpeed Internet Link for Schools | By Paul Zielbauer | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-23 | https://www.nytimes.com/1999/01/23/us/medicare-safety-nets-fail-to-catch-many-of-the-poor.html | Medicare Safety Nets Fail To Catch Many of the Poor | By Peter T Kilborn | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| 1999-01-23 | https://www.nytimes.com/1999/01/23/arts/music-review-maybe-greatness-surely-hollywood.html | MUSIC REVIEW Maybe Greatness Surely Hollywood | By Bernard Holland | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-23 | https://www.nytimes.com/1999/01/23/world/world-briefing.html | WORLD BRIEFING | Compiled by Christopher S Wren | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-23 | https://www.nytimes.com/1999/01/23/nyregion/ex-latin-king-says-us-reneged-killer-turned-informer-seeking-leniency-fears-for.html | ExLatin King Says US Reneged Killer Turned Informer Seeking Leniency Fears for His Life | By Benjamin Weiser | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-23 | https://www.nytimes.com/1999/01/23/sports/basketball-beyond-game-player-s-unsettling-death-leaves-others-wondering-why.html | BASKETBALL BEYOND THE GAME A Players Unsettling Death Leaves Others Wondering Why | By Lena Williams | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-23 | https://www.nytimes.com/1999/01/23/arts/susan-strasberg-60-actress-lauded-in-anne-frank-dies.html | Susan Strasberg 60 Actress Lauded in Anne Frank Dies | By Mel Gussow | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-23 | https://www.nytimes.com/1999/01/23/us/president-s-trial-assessment-legal-experts-give-edge-powerful-defense-team.html | THE PRESIDENTS TRIAL THE ASSESSMENT Legal Experts Give Edge to the Powerful Defense Team Arguing for Clinton | By William Glaberson | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-23 | https://www.nytimes.com/1999/01/23/arts/scholarly-leader-of-smithsonian-is-ready-to-retire.html | Scholarly Leader Of Smithsonian Is Ready to Retire | By Irvin Molotsky | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-23 | https://www.nytimes.com/1999/01/23/us/c-g-zubrod-84-oncologist-who-extended-chemotherapy.html | C G Zubrod 84 Oncologist Who Extended Chemotherapy | By Wolfgang Saxon | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-23 | https://www.nytimes.com/1999/01/23/us/income-based-medicare-proposal-is-offered.html | IncomeBased Medicare Proposal Is Offered | By Robert Pear | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-23 | https://www.nytimes.com/1999/01/23/nyregion/compromise-plan-on-vendors-approved.html | Compromise Plan on Vendors Approved | By Julian E Barnes | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-23 | https://www.nytimes.com/1999/01/23/nyregion/experts-see-legal-pitfalls-in-seizing-cars.html | Experts See Legal Pitfalls In Seizing Cars | By Alan Finder | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-23 | https://www.nytimes.com/1999/01/23/business/jules-w-lederer-81-salesman-and-budget-rent-a-car-founder.html | Jules W Lederer 81 Salesman And Budget RentaCar Founder | By Sharon R King | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-23 | https://www.nytimes.com/1999/01/23/movies/film-review-tough-moll-with-heart-of-mush.html | FILM REVIEW Tough Moll With Heart Of Mush | By Lawrence Van Gelder | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-23 | https://www.nytimes.com/1999/01/23/business/the-markets-stocks-led-by-ibm-dow-closes-16-lower.html | THE MARKETS STOCKS Led by IBM Dow Closes 16 Lower | By Jonathan Fuerbringer | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-23 | https://www.nytimes.com/1999/01/23/us/the-president-s-trial-the-process-questions-yield-time-for-rebuttal.html | THE PRESIDENTS TRIAL THE PROCESS Questions Yield Time For Rebuttal | By Eric Schmitt | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-23 | https://www.nytimes.com/1999/01/23/opinion/journal-clinton-beats-dole-ii.html | Journal Clinton Beats Dole II | By Frank Rich | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-01-23 | https://www.nytimes.com/1999/01/23/sports/sports-of-the-times-i-m-sorry-so-sorry-really-i-am.html | Sports Of the Times Im Sorry So Sorry Really I Am | By William C Rhoden | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-23 | https://www.nytimes.com/1999/01/23/sports/pro-basketball-a-new-coach-directing-unfamiliar-bulls-in-a-new-era.html | PRO BASKETBALL A New Coach Directing Unfamiliar Bulls in a New Era | By Ira Berkow | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-23 | https://www.nytimes.com/1999/01/23/nyregion/judge-delays-at-least-briefly-shifting-role-of-welfare-offices.html | Judge Delays at Least Briefly Shifting Role of Welfare Offices | By Rachel L Swarns | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-23 | https://www.nytimes.com/1999/01/23/arts/dance-review-jumbled-perhaps-but-never-dull.html | DANCE REVIEW Jumbled Perhaps but Never Dull | By Jack Anderson | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-23 | https://www.nytimes.com/1999/01/23/sports/nhl-roundup-devils-win-second-straight.html | NHL  ROUNDUP Devils Win Second Straight | By Alex Yannis | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-23 | https://www.nytimes.com/1999/01/23/arts/challenge-scientific-economics-older-school-looks-broad-more-intuitive-picture.html | A Challenge to Scientific Economics An Older School Looks at a Broad More Intuitive Picture While Modernists See Just the Numbers and Facts | By Louis Uchitelle | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-23 | https://www.nytimes.com/1999/01/23/business/directv-to-buy-a-major-rival-for-1.8-billion.html | DirecTV to Buy A Major Rival For 1.8 Billion | By Geraldine Fabrikant | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-23 | https://www.nytimes.com/1999/01/23/sports/tennis-rafter-still-vulnerable-at-home-falls-to-enqvist.html | TENNIS Rafter Still Vulnerable at Home Falls to Enqvist | By Christopher Clarey | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-23 | https://www.nytimes.com/1999/01/23/business/company-news-imc-global-to-sell-distribution-unit.html | COMPANY NEWS IMC GLOBAL TO SELL DISTRIBUTION UNIT | By Dow Jones | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/neighborhood-report-soho-neighborhood-mystery-the-case-of-the-falling-mannequin.html | NEIGHBORHOOD REPORT SOHO NEIGHBORHOOD MYSTERY The Case of the Falling Mannequin | By Jen Nessel | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/realestate/commercial-property-times-square-new-hotels-are-finding-a-home-on-42d-street.html | Commercial PropertyTimes Square New Hotels Are Finding a Home on 42d Street | By John Holusha | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/tourism-figures-show-a-drop.html | Tourism Figures Show a Drop | By Elsa Brenner | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/tv/signoff-imitating-thoreau-in-more-than-one-way.html | SIGNOFF Imitating Thoreau in More Than One Way | By Bill Wellman | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/world/south-korea-s-mood-swings-from-bleak-to-bullish.html | South Koreas Mood Swings From Bleak to Bullish | By Sheryl Wudunn | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/sports/olympics-australian-officials-call-for-changes.html | OLYMPICS Australian Officials Call for Changes | By Christopher Clarey | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/weekinreview/january-17-23-raul-salinas-found-guilty-of-assassination.html | January 1723 Raul Salinas Found Guilty Of Assassination | By Julia Preston | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/they-stand-by-their-granola.html | They Stand by Their Granola | By Ginger Thompson | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-01-24 | https://www.nytimes.com/1999/01/24/books/books-in-brief-fiction-woodman-spare-that-transvestite.html | BOOKS IN BRIEF FICTION Woodman Spare That Transvestite | By Philip Gambone | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/neighborhood-report-soho-judge-blocks-artist-less-buildings.html | NEIGHBORHOOD REPORT SOHO Judge Blocks Artistless Buildings | By Bernard Stamler | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/magazine/wayward-intellectual-finds-god.html | Wayward Intellectual Finds God | By Sam Tanenhaus | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/q-a-john-rasmus-out-of-the-armchairs-into-adventures.html | QAJohn Rasmus Out of the Armchairs Into Adventures | By Donna Greene | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/wine-under-20-jewel-of-a-shiraz-starbright-pinot-grigio.html | WINE UNDER 20 Jewel of a Shiraz Starbright Pinot Grigio | By Howard G Goldberg | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/at-the-shore-for-atlantic-clammers-trying-to-weather-an-unusual-run-of-tragedy.html | AT THE SHORE For Atlantic Clammers Trying to Weather an Unusual Run of Tragedy | By Andrea Kannapell | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/make-way-for-grown-ups.html | Make Way For GrownUps | By Marcia Biederman | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/on-politics-streamline-is-karcher-s-cry-now-he-ll-put-it-to-practice.html | ON POLITICS Streamline Is Karchers Cry Now Hell Put It to Practice | By Iver Peterson | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/magazine/style-jumpin-jade-flash.html | STYLE Jumpin Jade Flash | By Brian Degen Leitch | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/sports/pro-basketball-which-sprewell-for-knicks-the-selfless-of-the-selfish.html | PRO BASKETBALL Which Sprewell for Knicks The Selfless of the Selfish | By Mike Wise | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/style/pulse-wheel-bag.html | PULSE Wheel Bag | By Marianne Rohrlich | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/business/personal-business-down-but-not-out-on-the-family-farm.html | PERSONAL BUSINESS Down But Not Out on the Family Farm | By Andrea Adelson | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/theater/theater-in-a-new-fosse-vehicle-a-headlong-joy-ride.html | THEATER In a New Fosse Vehicle A Headlong Joy Ride | By Vincent Canby | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/partners-design-sites-for-on-line-markets.html | Partners Design Sites for OnLine Markets | By Penny Singer | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/us/president-s-trial-new-democrat-arkansas-senator-careful-maintain-impartiality.html | THE PRESIDENTS TRIAL A NEW DEMOCRAT Arkansas Senator Is Careful to Maintain Impartiality | By Melinda Henneberger | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/travel/beyond-the-canal-panama-pristine.html | BEYOND THE CANAL PANAMA PRISTINE | By Michael Finkel | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/sports/olympics-where-have-all-the-great-milers-gone.html | OLYMPICS Where Have All the Great Milers Gone | By Marc Bloom | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/ambulance-workers-fired-after-man-with-diabetes-dies.html | Ambulance Workers Fired After Man With Diabetes Dies | By Kit R Roane | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/edgar-nollner-94-dies-hero-in-epidemic.html | Edgar Nollner 94 Dies Hero in Epidemic | By Robert Mcg Thomas Jr | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/style/a-night-out-with-the-four-star-chefs-do-many-egos-spoil-the-broth.html | A NIGHT OUT WITH The FourStar Chefs Do Many Egos Spoil The Broth | By Amanda Hesser | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/us/the-millennium-glitch-and-life-and-death.html | The Millennium Glitch and Life and Death | By Barnaby J Feder | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/world/king-hussein-stuns-jordan-with-plan-to-switch-heirs.html | King Hussein Stuns Jordan With Plan to Switch Heirs | By Douglas Jehl | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/movies/film-where-sexual-lines-are-easily-crossed.html | FILM Where Sexual Lines Are Easily Crossed | By Will Joyner | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/soapbox-good-old-golden-snow-days.html | SOAPBOX Good Old Golden Snow Days | By Jeanne DHaem | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/world/social-insecurity-in-brazil-for-its-government-retirees.html | Social Insecurity in Brazil For Its Government Retirees | By Diana Jean Schemo | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/northports-salon-for-artists-and-audiences.html | Northports Salon for Artists and Audiences | By Robert Baranello | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/neighborhood-report-new-york-on-line-about-those-alligators-in-the-sewers.html | NEIGHBORHOOD REPORT NEW YORK ON LINE About Those Alligators in the Sewers | By Richard Weir | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/despite-billions-spent-a-history-of-failures.html | Despite Billions Spent A History of Failures | By Robert D McFadden | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/weekinreview/the-nation-testimonial-time-frees-the-hollywood-one.html | The Nation Testimonial Time Frees the Hollywood One | By Bernard Weinraub | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/arts/art-architecture-a-le-corbusier-vision-blurred-over-time.html | ARTARCHITECTURE A Le Corbusier Vision Blurred Over Time | By Patwant Singh | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/weekinreview/january-17-23-an-update-on-fiber.html | January 1723 an Update on Fiber | By Sheryl Gay Stolberg | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/weekinreview/the-nation-on-the-witness-question-a-cost-benefit-analysis.html | The Nation On the Witness Question a CostBenefit Analysis | By Jill Abramson | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/on-the-map-a-mural-of-trains-is-a-guess-who-game-of-famous-jersey-faces.html | ON THE MAP A Mural of Trains Is a GuessWho Game of Famous Jersey Faces | By Wendy Ginsberg | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/art-abstract-painters-in-a-domestic-space-under-restoration.html | ART Abstract Painters in a Domestic Space Under Restoration | By William Zimmer | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| 1999-01-24 | https://www.nytimes.com/1999/01/24/books/new-noteworthy-paperbacks-877964.html | New Noteworthy Paperbacks | By Scott Veale | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/arts/my-brief-weird-life-as-a-stand-up-comic.html | My Brief Weird Life as a StandUp Comic | By Neil Strauss | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/travel/finding-order-amid-the-chaos.html | Finding Order Amid the Chaos | By Dean Nelson | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/chess-how-a-peaceful-old-opening-got-to-be-a-real-rip-snorter.html | CHESS How a Peaceful Old Opening Got to Be a Real RipSnorter | By Robert Byrne | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/sports/olympics-escalating-scandal-tears-apart-family.html | OLYMPICS Escalating Scandal Tears Apart Family | By Kirk Johnson | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/jersey-virtual-higher-education-so-what-s-new.html | JERSEY Virtual Higher Education So Whats New | By Neil Genzlinger | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/magazine/word-image-a-more-perfect-future.html | WORD IMAGE A More Perfect Future | By Max Frankel | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/weekinreview/next-time-eat-the-pizza-after-the-interview.html | Next Time Eat the Pizza After the Interview | By Tom Kuntz | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/sports/backtalk-change-is-demanded-to-right-the-olympic-wrongs.html | Backtalk Change Is Demanded to Right the Olympic Wrongs | By Robert H Helmick | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/business/investing-untangling-emerging-markets.html | INVESTING Untangling Emerging Markets | By Richard A Oppel Jr | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/in-sag-harbor-a-traffic-roundabout-uproar.html | In Sag Harbor a Traffic Roundabout Uproar | By Elizabeth Kiggen Miller | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/neighborhood-report-harlem-astronauts-park-grounded.html | NEIGHBORHOOD REPORT HARLEM Astronauts Park Grounded | By Marcelo Ballve | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/fyi-977322.html | FYI | By Michael Goldman | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/our-towns-after-a-doctor-s-slaying-a-clinic-struggles.html | Our Towns After a Doctors Slaying a Clinic Struggles | By Joseph Berger | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/travel/a-place-for-discriminating-dudes.html | A Place for Discriminating Dudes | By Kathryn Jones | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/world/women-s-suicides-reveal-rural-china-s-bitter-roots.html | Womens Suicides Reveal Rural Chinas Bitter Roots | By Elisabeth Rosenthal | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/sports/olympics-a-scandal-tears-apart-olympic-family.html | OLYMPICS A Scandal Tears Apart Olympic Family | By Kirk Johnson | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/neighborhood-report-east-village-to-plotz-is-to-burst-and-to-read.html | NEIGHBORHOOD REPORT EAST VILLAGE To Plotz Is to Burst and to Read | By Ellen Umansky | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| 1999-01-24 | https://www.nytimes.com/1999/01/24/weekinreview/january-17-23-help-for-the-obese.html | January 1723 Help for the Obese | By Gina Kolata | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-01-24 | https://www.nytimes.com/1999/01/24/us/president-s-trial-conservatives-where-president-s-sins-aren-t-winked-terrible.html | THE PRESIDENTS TRIAL THE CONSERVATIVES Where the Presidents Sins Arent Winked At and a Terrible Price Is Feared | By Blaine Harden | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/weekinreview/january-17-23-overtaxed-depends-on-the-source.html | January 1723  Overtaxed Depends on the Source | By David Cay Johnson | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/connecticut-guide-958115.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/books/all-s-fair.html | Alls Fair | By Jeremy Waldron | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/weekinreview/january-17-23-drive-drunk-lose-car.html | January 1723 Drive Drunk Lose Car | By Hubert B Herring | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/style/pulse-kerchiefs-to-turn-heads.html | PULSE Kerchiefs to Turn Heads | By Sara Ivry | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/special-education-mainstreaming-to-surge.html | Special Education Mainstreaming to Surge | By Linda Saslow | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/travel/travel-advisory-883743.html | TRAVEL ADVISORY | By Joseph Siano | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/style/fashion-review-couture-the-game-for-pure-players.html | FASHION REVIEW Couture the Game for Pure Players | By Cathy Horyn | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/new-yorkers-co-a-world-away-from-basic-black.html | NEW YORKERS  CO A World Away From Basic Black | By Alexandra McGinley | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/business/business-as-rivals-flail-teardrop-golf-yells-fore-and-makes-more-deals.html | BUSINESS As Rivals Flail Teardrop Golf Yells Fore and Makes More Deals | By Sharon R King | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/the-labor-behind-idyllic-connecticut.html | The Labor Behind Idyllic Connecticut | By Frances Chamberlain | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/dining-out-where-steaks-are-the-house-specialty.html | DINING OUT Where Steaks Are the House Specialty | By Joanne Starkey | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/sports/basketball-rutgers-shot-gets-handsome-at-the-buzzer.html | BASKETBALL Rutgers Shot Gets Handsome at the Buzzer | By Ron Dicker | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/theater/theater-rewrite-a-classic-musical-whatever-works-goes.html | THEATER Rewrite a Classic Musical Whatever Works Goes | By Peter Marks | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/books/unnatural-selection.html | Unnatural Selection | By Emily Barton | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/books/bookend-ted-hughes-a-reconciliation.html | BOOKEND Ted Hughes A Reconciliation | By Eavan Boland | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/jerseyana-for-134-years-jersey-city-puts-politics-aside-and-honors-lincoln.html | JERSEYANA For 134 Years Jersey City Puts Politics Aside and Honors Lincoln | By George James | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/weekinreview/the-nation-thanks-but-i-ll-have-the-strip-search-no-takers-for-the-x-ray-option.html | The Nation Thanks but Ill Have the StripSearch No Takers for the XRay Option | By Alan Finder | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/weekinreview/january-17-23-differences-in-cancer-rates.html | January 1723 Differences in Cancer Rates | By Warren E Leary | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/fear-for-students-on-new-regents-exams.html | Fear for Students on New Regents Exams | By Merri Rosenberg | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/world/pope-urges-bishops-to-minister-to-the-rich.html | Pope Urges Bishops to Minister to the Rich | By Alessandra Stanley | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/sports/football-notebook-coaches-on-the-move-in-turnaround-game.html | FOOTBALL NOTEBOOK Coaches on the Move In Turnaround Game | By Mike Freeman | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/art-review-decadence-from-the-turn-of-another-century.html | ART REVIEW Decadence From the Turn of Another Century | By William Zimmer | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/realestate/fresh-from-the-factory-upscale-homes.html | Fresh From the Factory Upscale Homes | By Lisa Prevost | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/long-island-vines.html | LONG ISLAND VINES | By Howard G Goldberg | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/us/gore-building-network-in-california.html | Gore Building Network in California | By Michael Janofsky | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/realestate/in-the-region-new-jersey-a-rush-to-build-assisted-living-residences.html | In the Region  New Jersey A Rush to Build AssistedLiving Residences | By Rachelle Garbarine | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/books/crime-875473.html | Crime | By Marilyn Stasio | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/arts/art-architecture-everyday-art-in-india.html | ART  ARCHITECTURE Everyday Art in India | By Holland Cotter | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/weekinreview/ideas-trends-rethinking-a-treaty-for-a-new-kind-of-enemy.html | Ideas  Trends Rethinking a Treaty For a New Kind of Enemy | By Steven Lee Myers | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/the-first-shot-is-fired-in-the-lyme-disease-war.html | The First Shot Is Fired In the Lyme Disease War | By Andrew C Revkin | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/travel/travel-advisory-a-different-look-at-world-danger-spots.html | TRAVEL ADVISORY A Different Look At World Danger Spots | By Rick Lyman | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/magazine/footnotes-micks-style.html | FOOTNOTES Micks Style | By Tommy Hilfiger | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/arts/recordings-a-dj-who-turns-the-uncool-into-cool.html | RECORDINGS A DJ Who Turns the Uncool Into Cool | By Lorraine Ali | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/opinion-keeping-all-universities-equal.html | OPINION Keeping All Universities Equal | By Roger Tilles | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/opinion/liberties-king-of-the-world.html | Liberties King of the World | By Maureen Dowd | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/style/view-the-night-the-girls-went-out-to-play-and-the-boys-ran-away.html | VIEW The Night the Girls Went Out to Play and the Boys Ran Away | By Jenny Lyn Bader | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/world/us-jets-attack-missile-sites-in-southern-iraq.html | US Jets Attack Missile Sites in Southern Iraq | By Jeff Gerth | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/arts/architecture-amid-serene-natural-beauty-a-residue-of-brutal-trauma.html | ARTARCHITECTURE Amid Serene Natural Beauty A Residue of Brutal Trauma | By Murray Whyte | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/dance-imagination-that-transcends-expectations.html | DANCE Imagination That Transcends Expectations | By William Littler | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/tv/cover-story-the-public-s-invited-to-this-hollywood-party.html | COVER STORY The Publics Invited to This Hollywood Party | By James Sterngold | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/first-shot-is-fired-in-lyme-disease-war.html | First Shot Is Fired In Lyme Disease War | By Andrew C Revkin | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/tv/movies-this-week-855006.html | MOVIES THIS WEEK | By Howard Thompson | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/neighborhood-report-bayside-rink-plan-called-a-stunner.html | NEIGHBORHOOD REPORT BAYSIDE Rink Plan Called a Stunner | By Richard Weir | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/magazine/food-deep-and-dishy.html | FOOD Deep and Dishy | By Molly ONeill | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/style/pulse-that-smell-st-so-sweet.html | PULSE That Smellst So Sweet | By Ellen Tien | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/arts/music-a-neglected-master-s-haunting-consolations.html | MUSIC A Neglected Masters Haunting Consolations | By Barry Singer | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/books/books-in-brief-fiction.html | BOOKS IN BRIEF FICTION | By Gardner McFall | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/destinations-enjoying-ski-resorts-without-hitting-the-slopes.html | DESTINATIONS Enjoying Ski Resorts Without Hitting the Slopes | By Joseph DAgnese | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/sports/on-pro-football-this-game-has-makings-of-a-doozy.html | ON PRO FOOTBALL This Game Has Makings Of a Doozy | By Thomas George | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/community-red-flags-go-up-over-public-golf-courses.html | COMMUNITY Red Flags Go Up Over Public Golf Courses | By Steve Strunsky | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/weekinreview/january-17-23-a-verdict-in-delaware.html | January 1723 A Verdict in Delaware | By Irvin Molotsky | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-01-24 | https://www.nytimes.com/1999/01/24/weekinreview/january-17-23-special-funds-for-iraq.html | January 1723 Special Funds for Iraq | By Barbara Crossette | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/art-reviews-the-intellectual-translated-into-the-visual.html | ART REVIEWS The Intellectual Translated Into the Visual | By Phyllis Braff | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/business/can-kellogg-break-out-of-the-box.html | Can Kellogg Break Out Of the Box | By Dana Canedy and Reed Abelson | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/books/on-the-road-again.html | On the Road Again | By Ann Douglas | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/realestate/in-the-region-long-island-the-movies-are-the-new-stars-of-the-mall.html | In the RegionLong Island The Movies Are the New Stars of the Mall | By Diana Shaman | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/business/economic-view-trial-s-war-of-economists-pits-student-against-teacher.html | ECONOMIC VIEW Trials War of Economists Pits Student Against Teacher | By Michael M Weinstein | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/travel/travel-advisory-correspondent-s-report-why-eco-tourists-are-shunning-brazil.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Why EcoTourists Are Shunning Brazil | By Diana Jean Schemo | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/pataki-offers-350-million-in-tax-cuts-for-businesses.html | Pataki Offers 350 Million In Tax Cuts For Businesses | By Richard PerezPena | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/out-of-order-worth-stealing-french-art-of-supermarkets.html | OUT OF ORDER Worth Stealing French Art of Supermarkets | By David Bouchier | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/in-brief-wrongful-death-suit.html | IN BRIEF Wrongful Death Suit | By Elsa Brenner | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/business/investing-investing-by-conscience-is-paying-off-these-days.html | INVESTING Investing by Conscience Is Paying Off These Days | By Joanne Legomsky | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/books/squall-lines.html | Squall Lines | By Bill Goldstein | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/travel/travel-advisory-cleveland-plays-host-to-a-mexican-firebrand.html | TRAVEL ADVISORY Cleveland Plays Host To a Mexican Firebrand | By Judith H Dobrzynski | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/opinion/editorial-observer-washington-brags-as-trade-deficit-sets-a-record.html | Editorial Observer Washington Brags as Trade Deficit Sets a Record | By Floyd Norris | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/in-brief-rain-snow-and-ice-defer-drought-emergency.html | IN BRIEF Rain Snow and Ice Defer Drought Emergency | By Karen Demasters | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/sports/basketball-toledo-guard-cannot-play.html | BASKETBALL Toledo Guard Cannot Play | By Murray Chass | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/books/lesser-than-zero.html | Lesser Than Zero | By Daniel Mendelsohn | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/us/the-president-s-trial-a-new-republican-for-freshman-a-case-as-novel-as-job.html | THE PRESIDENTS TRIAL A NEW REPUBLICAN For Freshman a Case as Novel as Job | By Adam Nagourney | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |

| 1999-01-24 | https://www.nytimes.com/1999/01/24/weekinreview/january-17-23-an-on-line-auction-with-cachet.html | January 1723 An OnLine Auction With Cachet | By Terry Pristin | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-01-24 | https://www.nytimes.com/1999/01/24/business/databank-january-18-22-the-brazilian-bear-growls-again.html | DATABANK JANUARY 1822 The Brazilian Bear Growls Again | By Jan M Rosen | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/realestate/in-the-region-connecticut-new-powers-for-towns-to-protect-neighborhoods.html | In the Region  Connecticut New Powers for Towns to Protect Neighborhoods | By Eleanor Charles | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/in-brief-at-last-a-ramp-links-the-parkway-and-route-80.html | IN BRIEF At Last a Ramp Links The Parkway and Route 80 | By Kirsty Sucato | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/theater-review-fatalism-of-the-greeks-transplanted-to-ireland.html | THEATER REVIEW Fatalism of the Greeks Transplanted to Ireland | By Alvin Klein | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/books/books-in-brief-fiction-878332.html | BOOKS IN BRIEF FICTION | By Brooke Allen | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/sports/soccer-us-coach-begins-from-the-ground-up.html | SOCCER US Coach Begins From the Ground Up | By Jack Bell | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/weekinreview/the-world-israel-s-divisions-splinter-its-politics.html | The World Israels Divisions Splinter Its Politics | By Deborah Sontag | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/magazine/on-language-swift-on-censure.html | On Language Swift on Censure | By William Safire | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/automobiles/behind-the-wheel-volvo-s80-best-solo-performance-next-a-supporting-role.html | BEHIND THE WHEELVolvo S80 Best Solo Performance Next a Supporting Role | By Dan Neil | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/making-it-work-serial-drama-at-the-grove-street-playhouse.html | MAKING IT WORK Serial Drama at the Grove Street Playhouse | By Corey Kilgannon | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/movies/television-radio-groenings-new-world-1000-years-from-springfield.html | TELEVISION  RADIO Groenings New World 1000 Years From Springfield | By Anita Gates | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/with-lockout-over-players-work-out.html | With Lockout Over Players Work Out | By Dan Markowitz | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/business/private-sector-a-guru-to-wall-street-s-gurus.html | PRIVATE SECTOR A Guru to Wall Streets Gurus | BY Geraldine Fabrikant | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/sports/nhl-all-star-weekend-skills-competition-world-team-triumphs.html | NHL ALLSTAR WEEKEND SKILLS COMPETITION World Team Triumphs | By Tarik ElBashir | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/art-works-by-people-on-margins-of-society.html | ART Works by People on Margins of Society | By William Zimmer | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/in-brief-metro-north-ratings.html | IN BRIEF MetroNorth Ratings | By Elsa Brenner | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| 1999-01-24 | https://www.nytimes.com/1999/01/24/business/don-t-trust-car-dealers-here-s-a-new-deal.html | Dont Trust Car Dealers Heres a New Deal | By Keith Bradsher | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/foster-care-children-practice-travel-dreams.html | Foster Care Children Practice Travel Dreams | By Claudia Rowe | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/arts/art-review-women-s-work-not-all-of-it-ladylike.html | ART REVIEW Womens Work Not All of It Ladylike | By William Zimmer | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/business/working-seeking-that-fair-day-s-pay.html | WORKING Seeking That Fair Days Pay | By Michelle Cottle | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/arts/television-radio-dilbert-corporate-savior.html | TELEVISIONRADIO Dilbert Corporate Savior | By Andy Meisler | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/arts/music/lend-him-a-tenor-not-in-this-opera.html | MUSIC Lend Him a Tenor Not in This Opera | By Leslie Kandell | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/magazine/how-the-eggheads-cracked.html | How the Eggheads Cracked | By Michael Lewis | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/books/why-grizzlies-love-twinkies.html | Why Grizzlies Love Twinkies | By Ann Finkbeiner | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/sports/pro-basketball-a-diet-of-discipline.html | PRO BASKETBALL A Diet of Discipline | By Selena Roberts | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/business/midstream-a-delicate-family-affair.html | MIDSTREAM A Delicate Family Affair | By James Schembari | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/community-this-white-knight-is-known-as-chocolate-cat.html | COMMUNITY This White Knight Is Known as Chocolate Cat | By George James | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/pataki-sets-up-panel-to-probe-schools-in-city.html | Pataki Sets Up Panel to Probe Schools in City | By Clifford J Levy | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/sports/sports-of-the-times-l-t-fits-hall-of-fame-criteria.html | Sports of The Times L T Fits Hall of Fame Criteria | By Dave Anderson | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/realestate/if-you-re-thinking-living-annadale-staten-island-suburban-with-its-heart-country.html | If Youre Thinking of Living InAnnadale Staten Island Suburban With Its Heart in the Country | By Janice Fioravante | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/sports/outdoors-return-of-the-native-a-brook-trout-project.html | OUTDOORS Return of the Native A Brook Trout Project | By Nicholas Karas | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/in-brief-state-plan-to-expand-cranberry-farms-is-rejected.html | IN BRIEF State Plan to Expand Cranberry Farms Is Rejected | By Karen Demasters | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/business/business-usa-accounts-are-new-volley-in-retirement-savings-debate.html | BUSINESS USA Accounts Are New Volley in Retirement Savings Debate | By Leslie Wayne | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/software-to-prove-everyone-can-read.html | Software to Prove Everyone Can Read | By Darice Bailer | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| 1999-01-24 | https://www.nytimes.com/1999/01/24/books/birthright-for-sale.html | Birthright for Sale | By Larry Wolff | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/books/steal-this-painting.html | Steal This Painting | By Sylvia Brownrigg | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/books/crashing-the-boys-club.html | Crashing the Boys Club | By Robin Toner | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/business/personal-business-diary-compensation-growing-from-top-to-bottom.html | PERSONAL BUSINESS DIARY Compensation Growing From Top to Bottom | By David Cay Johnston | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/sports/super-bowl-xxxiii-rivalry-beyond-game-rift-makes-reeves-shanahan-more.html | SUPER BOWL XXXIII A Rivalry Beyond the Game Rift Makes Reeves and Shanahan More Competitive | By Mike Freeman | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/us/president-s-trial-lawsuit-quietly-team-lawyers-kept-paula-jones-s-case-alive.html | THE PRESIDENTS TRIAL THE LAWSUIT Quietly a Team of Lawyers Kept Paula Joness Case Alive | By Don van Natta Jr and Jill Abramson | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/us/president-s-trial-proceedings-reasonable-people-can-differ-penalty-prosecutor.html | THE PRESIDENTS TRIAL THE PROCEEDINGS Reasonable People Can Differ On Penalty a Prosecutor Says | By R W Apple Jr | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/new-yorkers-co-bibliotheca-and-bibelots-to-go.html | NEW YORKERS  CO Bibliotheca And Bibelots to Go | By Alexandra McGinley | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/business/investing-funds-watch-qfr-s-to-the-rescue.html | INVESTING FUNDS WATCH QFRs to the Rescue | By Richard A Oppel Jr | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/weekinreview/january-17-23-hacker-destroys-usia-web-site.html | January 1723 Hacker Destroys USIA Web Site | By David Stout | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/style/cuttings-surf-sleuthing-how-to-find-the-plants-you-want.html | CUTTINGS Surf Sleuthing How to Find the Plants You Want | By Cass Peterson | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/art-review-sensibilities-of-childhood-without-the-sentimentality.html | ART REVIEW Sensibilities of Childhood Without the Sentimentality | By Fred B Adelson | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/travel/guatemala-on-the-vertical.html | GUATEMALA ON THE VERTICAL | By Frank Bruni | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/with-this-ring-women-fall-for-boxing.html | With This Ring Women Fall for Boxing | By David Winzelberg | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/coping-wearing-attitude-like-urban-armor.html | COPING Wearing Attitude Like Urban Armor | By Robert Lipsyte | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/books/174517.html | 174517 | By Victor Brombert | TX 4-874-121 | 1999-03-25 | | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/weekinreview/word-for-word-witch-hunters-manual-look-his-navel-he-s-devil-she-s-witch-because.html | Word for WordWitch Hunters Manual Look at His Navel Hes a Devil Shes A Witch Because Shes Um Female | By Joe Sharkey | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/weekinreview/the-world-lost-horizon-the-world-expected-peace-it-found-a-new-brutality.html | The World Lost Horizon The World Expected Peace It Found a New Brutality | By Barbara Crossette | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/new-yorkers-co-takeout-shop-with-a-russian-accent.html | NEW YORKERS  CO Takeout Shop With a Russian Accent | By Alexandra McGinley | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/sports/basketball-undefeated-uconn-topples-seton-hall.html | BASKETBALL Undefeated UConn Topples Seton Hall | By Jack Cavanaugh | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/after-the-blizzard-a-new-hartford-team.html | After the Blizzard A New Hartford Team | By Jack Cavanaugh | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/books/a-country-of-the-mind.html | A Country of the Mind | By Terence Brown | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/sports/boating-report-fox-logo-on-sail-dimming-espn-america-s-cup-deal.html | BOATING REPORT Fox Logo on Sail Dimming ESPN Americas Cup Deal | By Barbara Lloyd | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/us/the-president-s-trial-the-scene-lurching-toward-chaos-ending-with-hope.html | THE PRESIDENTS TRIAL THE SCENE Lurching Toward Chaos Ending With Hope | By Francis X Clines | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/sports/backtalk-good-mike-bad-mike-and-the-anti-mike.html | Backtalk Good Mike Bad Mike and the AntiMike | By Robert Lipsyte | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/neighborhood-report-bedford-park-update-elderly-raise-canes-and-get-market-back.html | NEIGHBORHOOD REPORT BEDFORD PARK  UPDATE Elderly Raise Canes and Get Market Back | By Richard Weir | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/us/jay-pritzker-billionaire-who-founded-the-hyatt-hotel-chain-is-dead-at-76.html | Jay Pritzker Billionaire Who Founded the Hyatt Hotel Chain Is Dead at 76 | By Anthony Ramirez | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/weekinreview/the-world-a-new-big-power-race-starts-on-a-sea-of-crude.html | The World A New BigPower Race Starts on a Sea of Crude | By Stephen Kinzer | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/business/private-sector-starting-from-scratch-again.html | PRIVATE SECTOR Starting From Scratch Again | By Doreen Carvajal | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/soapbox-taking-place.html | SOAPBOX Taking Place | By Mary Beth Rosenthal | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/world/gingerly-russia-s-premier-tries-to-fill-vacuum-at-top.html | Gingerly Russias Premier Tries to Fill Vacuum at Top | By Celestine Bohlen | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/travel/q-a-920681.html | Q  A | By Suzanne MacNeille | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/sports/high-school-basketball-seton-hall-prep-trumps-top-rated-st-patrick-s.html | HIGH SCHOOL BASKETBALL Seton Hall Prep Trumps TopRated St Patricks | By Steve Popper | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/neighborhood-report-harlem-at-birthplace-of-be-bop-revival-blues.html | NEIGHBORHOOD REPORT HARLEM At Birthplace Of BeBop Revival Blues | By Nina Siegal | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/magazine/in-praise-of-bad-art.html | In Praise of Bad Art | By Deborah Solomon | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/food-spices-perk-up-sea-scallops-shrimps-or-sausages.html | FOOD Spices Perk Up Sea Scallops Shrimps or Sausages | By Moira Hodgson | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/a-la-carte-tasting-the-robust-earthy-food-of-peru.html | A LA CARTE Tasting the Robust Earthy Food of Peru | By Richard Jay Scholem | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/world/south-african-assassinated-then-11-more-are-shot-dead.html | South African Assassinated Then 11 More Are Shot Dead | By Suzanne Daley | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/hartford-lawsuit-recounts-the-brief-shelf-life-of-a-tv-anchorwoman.html | Hartford Lawsuit Recounts the Brief Shelf Life of a TV Anchorwoman | By Mike Allen | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/travel/storm-spared-tourism-areas.html | STORM SPARED TOURISM AREAS | By Larry Rohter | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/books/books-in-brief-nonfiction.html | BOOKS IN BRIEF NONFICTION | By Robin Lippincott | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/in-brief-new-use-for-polaroids.html | IN BRIEF New Use for Polaroids | By Elsa Brenner | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/first-shot-is-fired-in-the-war-on-lyme-disease.html | First Shot Is Fired In the War On Lyme Disease | By Andrew C Revkin | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/music-chamber-music-recitals.html | MUSIC Chamber Music Recitals | By Robert Sherman | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/theater/theater-a-cerebral-modernist-whose-revolution-rolls-on.html | THEATER A Cerebral Modernist Whose Revolution Rolls On | By Nancy Hass | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/us/state-legislatures-across-us-plan-to-take-up-internet-issues.html | State Legislatures Across US Plan to Take Up Internet Issues | By Jeri Clausing | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/us/social-security-investment-plan-raises-a-debate.html | Social Security Investment Plan Raises a Debate | By Diana B Henriques | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/style/rooming-with-a-guy-named-mom.html | Rooming With a Guy Named Mom | By Rachel LehmannHaupt | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/neighborhood-report-new-york-up-close-crime-count-which-areas-are-safest.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Crime Count Which Areas Are Safest | By Michael Cooper | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/sports/horse-racing-roundup-a-look-back-and-ahead.html | HORSE RACING ROUNDUP A Look Back and Ahead | By Joseph Durso | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/playing-in-the-neighborhood-991740.html | PLAYING IN THE NEIGHBORHOOD | By Maureen C Muenster | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/new-yorkers-co-new-york-lends-a-hand-to-ailing-eco-cleaners.html | NEW YORKERS  CO New York Lends a Hand To Ailing Eco Cleaners | By Julian E Barnes | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/walter-kring-82-clergyman-author-and-a-melville-scholar.html | Walter Kring 82 Clergyman Author and a Melville Scholar | By Wolfgang Saxon | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/business/market-watch-when-the-government-plays-investor.html | MARKET WATCH When the Government Plays Investor | By Gretchen Morgenson | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/sports/sports-of-the-times-sprewell-strickland-rodman-knicks-can-bring-em-all-on.html | Sports of The Times Sprewell Strickland Rodman Knicks Can Bring Em All On | By George Vecsey | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/business/private-sector-few-willing-wallets-on-an-opening-night.html | PRIVATE SECTOR Few Willing Wallets On an Opening Night | By C J Satterwhite | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/travel/choice-tables-hard-by-the-chateau-royal-eating.html | CHOICE TABLES Hard by the Chateau Royal Eating | By Jacqueline Friedrich | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/travel/practical-traveler-stretch-market-for-limousines.html | PRACTICAL TRAVELER Stretch Market For Limousines | By Betsy Wade | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/sports/golf-funk-leads-but-others-are-following-closely.html | GOLF Funk Leads but Others Are Following Closely | By Clifton Brown | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/in-the-footsteps-of-ponce-de-leon.html | In the Footsteps Of Ponce de Leon | By Kate Stone Lombardi | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/movies/film-through-good-and-bad-the-french-love-her.html | FILM Through Good and Bad The French Love Her | By Alan Riding | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/home-grown-style-at-a-venerable-museum.html | HomeGrown Style at a Venerable Museum | By Bill Slocum | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/in-brief-turnpike-will-give-trucks-a-break-on-diesel-fuel.html | IN BRIEF Turnpike Will Give Trucks A Break on Diesel Fuel | By Karen Demasters | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/business/personal-business-listening-to-an-earful-for-savings.html | PERSONAL BUSINESS Listening To an Earful For Savings | By Abby Ellin | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/business/investing-diary-why-companies-were-stingy-with-payouts.html | INVESTING DIARY Why Companies Were Stingy with Payouts | By Richard Teitelbaum | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/court-rejects-latest-claim-of-incompetence-by-gigante.html | Court Rejects Latest Claim Of Incompetence by Gigante | By Jodi Wilgoren | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/books/books-in-brief-nonfiction-878243.html | BOOKS IN BRIEF NONFICTION | By Renee Tursi | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/books/dreams-of-his-russian-winters.html | Dreams of His Russian Winters | By Caleb Crain | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/dining-out-classy-intimacy-and-french-fare-in-vista.html | DINING OUT Classy Intimacy and French Fare in Vista | By M H Reed | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/books/books-in-brief-fiction-878340.html | BOOKS IN BRIEF FICTION | By Maggie Galehouse | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/art-works-by-people-on-the-margins.html | ART Works by People on the Margins | By William Zimmer | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/health-programs-and-education-get-help-in-whitman-s-budget.html | Health Programs and Education Get Help in Whitmans Budget | By Jennifer Preston | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/magazine/spies-wanted.html | Spies Wanted | By Tim Weiner | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/us/the-president-s-trial-the-senate-bitter-feud-over-ruling.html | THE PRESIDENTS TRIAL THE SENATE Bitter Feud Over Ruling | By Alison Mitchell | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/books/lets-review.html | Lets Review | By Dana Gioia | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/dodging-bullets-in-overseas-trade.html | Dodging Bullets In Overseas Trade | By Fred Musante | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/with-its-wallet-bulging-suffolk-is-setting-up-open-space-plans.html | With Its Wallet Bulging Suffolk Is Setting Up OpenSpace Plans | By John Rather | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/neighborhood-report-brooklyn-heights-a-club-dies-so-does-part-of-brooklyn.html | NEIGHBORHOOD REPORT BROOKLYN HEIGHTS A Club Dies So Does Part Of Brooklyn | By Edward Lewine | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/us/clinton-s-plan-to-have-medicare-cover-drugs-means-a-big-debate-ahead-in-congress.html | Clintons Plan to Have Medicare Cover Drugs Means a Big Debate Ahead in Congress | By Robert Pear | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/in-brief-welfare-aides-inquiry.html | IN BRIEF Welfare Aides Inquiry | By Elsa Brenner | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/books/books-in-brief-fiction.html | BOOKS IN BRIEF FICTION | By Gloria Rohmann | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/books/books-in-brief-nonfiction-878278.html | BOOKS IN BRIEF NONFICTION | By Allen D Boyer | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/books/books-in-brief-nonfiction-murals-without-walls.html | BOOKS IN BRIEF NONFICTION Murals Without Walls | By Steven Heller | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/us/a-push-to-reorder-sciences-puts-physics-first.html | A Push to Reorder Sciences Puts Physics First | By Tamar Lewin | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/theater-hating-hamlet-loving-theater.html | THEATER Hating Hamlet Loving Theater | By Alvin Klein | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/sports/pro-basketball-sprewell-strickland-rodman-knicks-can-bring-em-all-on.html | PRO BASKETBALL Sprewell Strickland Rodman Knicks Can Bring Em All On | By George Vecsey | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/business/in-my-shoulder-bag-june-klein.html | IN MY SHOULDER BAG JUNE KLEIN | By Joseph B Treaster | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/automobiles/the-man-who-buckled-up-the-world.html | The Man Who Buckled Up the World | By Michelle Krebs | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/opinion/classic-oratory.html | Classic Oratory | By Mary Lefkowitz | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/books/the-boss-from-purgatory.html | The Boss From Purgatory | By David Sacks | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| 1999-01-24 | https://www.nytimes.com/1999/01/24/style/this-week-check-for-heaving-ready-seed-orders.html | THIS WEEK Check for Heaving Ready Seed Orders | By Patricia Jonas | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/neighborhood-report-clifton-police-shootings-bring-call-for-thorough.html | NEIGHBORHOOD REPORT CLIFTON Police Shootings Bring Call For Thorough Investigation | By Jim OGrady | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/theater-measure-for-measure-justice-and-mercy.html | THEATER Measure for Measure Justice and Mercy | By Alvin Klein | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/us/olympic-ideals-and-the-raw-truth-are-now-facing-off-because-restraint-vanished.html | Olympic Ideals and the Raw Truth Are Now Facing Off Because Restraint Vanished | By Jere Longman | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/sports/basketball-nets-facing-challenge-in-kittles-negotiations.html | BASKETBALL Nets Facing Challenge In Kittles Negotiations | By Chris Broussard | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/style/pulse-foxy-s-new-best-friend.html | PULSE Foxys New Best Friend | By Marianne Rohrlich | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/business/grass-roots-business-a-place-to-please-the-techies.html | GRASS ROOTS BUSINESS A Place To Please The Techies | By Joel Kotkin | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/business/strategies-unexpected-praise-from-the-ivory-tower.html | STRATEGIES Unexpected Praise From the Ivory Tower | By Mark Hulbert | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/magazine/fast-forward-doomsday-machines.html | FAST FORWARD Doomsday Machines | By James Gleick | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/world/with-switch-in-heir-plan-king-hussein-stuns-jordan.html | With Switch In Heir Plan King Hussein Stuns Jordan | By Douglas Jehl | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/style/weddings-vows-lisa-cohen-and-lewis-liman.html | WEDDINGS VOWS Lisa Cohen and Lewis Liman | By Lois Smith Brady | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/arts/music-he-gained-respect-without-honoring-convention.html | MUSIC He Gained Respect Without Honoring Convention | By Anthony Tommasini | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/us/naturalist-keeps-an-eye-on-eagles-in-trees-in-the-air-on-the-ground.html | Naturalist Keeps an Eye on Eagles in Trees in the Air on the Ground | By Tina Kelley | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/sports/backtalk-change-is-demanded-to-right-the-olympic-wrongs.html | Backtalk Change Is Demanded to Right the Olympic Wrongs | By Robert H Helmick | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/world/netanyahu-dismisses-his-minister-of-defense.html | Netanyahu Dismisses His Minister Of Defense | By Deborah Sontag | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/arts/music-the-maestro-who-made-the-philadelphians-fabulous.html | MUSIC The Maestro Who Made the Philadelphians Fabulous | By Joseph Horowitz | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/travel/exploring-belize-s-lush-landscapes.html | EXPLORING BELIZES LUSH LANDSCAPES | By Lisa Fugard | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/ailing-asian-companies-unload-their-hotels.html | Ailing Asian Companies Unload Their Hotels | By Charles V Bagli | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/qalynn-mcphelimy-a-plan-for-life-in-the-face-of-death.html | QALynn McPhelimy A Plan for Life in the Face of Death | By Jackie Weaver | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/dining-out-old-timer-now-with-a-with-it-attitude.html | DINING OUT Old Timer Now With a WithIt Attitude | By Patricia Brooks | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/world/south-african-assassinated-raising-fears-for-election.html | South African Assassinated Raising Fears For Election | By Suzanne Daley | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/books/the-will-to-madness.html | The Will to Madness | By Alan Ryan | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/former-workers-demand-jobs-at-rainbow-room.html | Former Workers Demand Jobs at Rainbow Room | By Steven Greenhouse | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/us/president-s-trial-overview-us-judge-orders-lewinsky-meet-with-house-team.html | THE PRESIDENTS TRIAL THE OVERVIEW US JUDGE ORDERS LEWINSKY TO MEET WITH HOUSE TEAM | By Eric Schmitt | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/music-a-russian-recital-an-american-matinee.html | MUSIC A Russian Recital An American Matinee | By Robert Sherman | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/the-neediest-cases-donors-visit-the-recipients-of-their-generosity.html | THE NEEDIEST CASES Donors Visit the Recipients of Their Generosity | By Adam Gershenson | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/books/books-in-brief-fiction-878359.html | BOOKS IN BRIEF FICTION | By Paula Friedman | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/sports/hockey-milsteins-plan-for-isles-is-approved.html | HOCKEY Milsteins Plan for Isles Is Approved | By Tarik ElBashir | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/long-island-journal-history-and-fun-on-a-carousel.html | LONG ISLAND JOURNAL History and Fun on a Carousel | By Marcelle S Fischler | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/view-larchmont-plastic-surgery-offers-new-life-disfigured-children-haiti.html | The View FromLarchmont Plastic Surgery Offers New Life to Disfigured Children in Haiti | By Lynne Ames | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/spreading-the-word-about-health-care-for-children.html | Spreading the Word About Health Care for Children | By Whitney Jacobs | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/style/hollywood-s-new-status-symbol-a-web-site.html | Hollywoods New Status Symbol A Web Site | By Nancy Hass | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/books/fear-of-flying.html | Fear of Flying | By Karen Karbo | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/opinion/tampering-with-the-time-clock.html | Tampering With the Time Clock | By Thomas Geoghegan | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |

| 1999-01-24 | https://www.nytimes.com/1999/01/24/movies/television-radio-young-talented-tasteless.html | TELEVISION  RADIO Young Talented Tasteless | By Bruce Newman | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-01-24 | https://www.nytimes.com/1999/01/24/style/pulse-baby-cakes-grow-up.html | PULSE Baby Cakes Grow Up | By Ellen Tien | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/weekinreview/january-17-23-no-choking-we-re-knicks.html | January 1723 No Choking Were Knicks | By Mike Wise | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/home-clinic-planning-for-putting-up-a-tin-ceiling.html | HOME CLINIC Planning for Putting Up a Tin Ceiling | By Edward R Lipinski | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/realestate/streetscapes-marvin-schneider-the-man-who-makes-the-city-s-clocks-run-on-time.html | StreetscapesMarvin Schneider The Man Who Makes the Citys Clocks Run on Time | By Christopher Gray | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/sports/college-basketball-everybody-says-he-s-special.html | COLLEGE BASKETBALL Everybody Says Hes Special | By Jack Curry | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/realestate/habitats-east-57th-street-you-can-go-home-again.html | HabitatsEast 57th Street You Can Go Home Again | By Trish Hall | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/travel/what-s-doing-in-nice.html | WHATS DOING IN Nice | By Corinne Labalme | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/world/albright-starts-visit-to-moscow-as-russia-s-wariness-grows.html | Albright Starts Visit to Moscow as Russias Wariness Grows | By Jane Perlez | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/manhattan-cable-to-drop-channel-with-religious-shows.html | Manhattan Cable to Drop Channel With Religious Shows | By Nadine Brozan | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/magazine/lives-nanny-s-failed-safari.html | LIVES Nannys Failed Safari | By Dana Tierney | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/sports/hockey-despite-several-rule-changes-it-s-getting-tougher-to-score-in-the-nhl.html | HOCKEY Despite Several Rule Changes Its Getting Tougher to Score in the NHL | By Joe Lapointe | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/arts/architecture-a-12th-century-abbey-yields-its-secrets.html | ART  ARCHITECTURE A 12thCentury Abbey Yields Its Secrets | By Paula Deitz | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/arts/an-accompanist-steps-to-the-fore.html | An Accompanist Steps to the Fore | By David Mermelstein | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/arts/in-the-new-russia-comedy-lacks-bite.html | In the New Russia Comedy Lacks Bite | By Celestine Bohlen | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/realestate/your-home-decoding-the-murky-rent-laws.html | YOUR HOME Decoding The Murky Rent Laws | By Jay Romano | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/arts/in-brooklyn-russian-jokes-keep-their-sting.html | In Brooklyn Russian Jokes Keep Their Sting | By Susan Sachs | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/business/private-sector-a-prescription-for-success.html | PRIVATE SECTOR A Prescription for Success | By Matt Richtel | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-01-24 | https://www.nytimes.com/1999/01/24/weekinreview/the-world-khmer-rouge-photography-smiles-were-rare.html | The World Khmer Rouge Photography Smiles Were Rare | By Seth Mydans | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/sports/baseball-notebook-when-it-comes-members-minorities-soon-baseball-forgets.html | BASEBALL NOTEBOOK When It Comes to Members of Minorities How Soon Baseball Forgets | By Murray Chass | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/travel/an-open-air-perch-in-the-jungle.html | AN OPENAIR PERCH IN THE JUNGLE | By Frances Frank Marcus | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/soapbox-operas-in-the-key-of-mayor-g.html | SOAPBOX Operas in the Key of Mayor G | By Michael Quinn | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/gardening-the-study-of-gene-machines-in-situ.html | GARDENING The Study of Gene Machines In Situ | By Joan Lee Faust | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/police-discover-bodies-of-2-boys-believed-to-be-missing-brothers.html | Police Discover Bodies of 2 Boys Believed to Be Missing Brothers | By David M Halbfinger | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/the-view-from-west-redding-train-station-moves-down-the-track.html | The View FromWest Redding Train Station Moves Down the Track | By E Kyle Minor | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/neighborhood-report-lower-east-side-buzz-evening-breath-mints-cocktails-art.html | NEIGHBORHOOD REPORT LOWER EAST SIDE  THE BUZZ An Evening of Breath Mints Cocktails and Art | By David Kirby | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/weekinreview/january-17-23-chinese-entrepreneur-sentenced-for-e-mail.html | January 1723 Chinese Entrepreneur Sentenced for EMail | By Seth Faison | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/in-person-he-s-at-home-in-the-pulpit-wherever-it-is.html | IN PERSON Hes at Home In the Pulpit Wherever It Is | By Iver Peterson | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/business/investing-with-phillip-n-davidson-american-century-value.html | INVESTING WITHPhillip N Davidson American Century Value | By William R Long | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/business/market-insight-how-stocks-could-work-for-social-security.html | MARKET INSIGHT How Stocks Could Work For Social Security | By Kenneth N Gilpin | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/movies/film-a-proud-son-of-glasgow-and-a-festival-favorite.html | FILM A Proud Son of Glasgow and a Festival Favorite | By Howard Feinstein | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/realestate/plans-to-preserve-a-black-beach-enclave-in-florida.html | Plans to Preserve a Black Beach Enclave in Florida | By Jane Tanner | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/neighborhood-report-new-york-up-close-jammin-comes-to-wbix.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Jammin Comes to WBIX | By Edward Lewine | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/westchester-guide-958310.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-24 | https://www.nytimes.com/1999/01/24/us/where-eagles-fly-and-people-watch.html | Where Eagles Fly and People Watch | By Tina Kelley | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/theater-evita-at-20-will-a-musical-be-high-flying-adored-again.html | THEATER Evita at 20 Will a Musical Be HighFlying Adored Again | By Alvin Klein | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-25 | https://www.nytimes.com/1999/01/25/sports/pro-basketball-sprewell-rusty-but-happy-to-be-back.html | PRO BASKETBALL Sprewell Rusty but Happy to Be Back | By Selena Roberts | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-25 | https://www.nytimes.com/1999/01/25/us/college-freshmen-s-internet-use-a-way-of-life-but-disparities-emerge.html | College Freshmens Internet Use a Way of Life but Disparities Emerge | By William H Honan | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-25 | https://www.nytimes.com/1999/01/25/us/the-president-s-trial-the-public-cry-of-halt-unheard-is-getting-louder.html | THE PRESIDENTS TRIAL THE PUBLIC Cry of Halt Unheard Is Getting Louder | By Ginger Thompson | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-25 | https://www.nytimes.com/1999/01/25/sports/super-bowl-xxxiii-the-guest-of-honor-approaches-his-last-hurrah.html | SUPER BOWL XXXIII The Guest of Honor Approaches His Last Hurrah | By Bill Pennington | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-25 | https://www.nytimes.com/1999/01/25/business/media-talk-from-ink-stains-to-marketwatchcom.html | MEDIA TALK From Ink Stains to Marketwatchcom | By Felicity Barringer | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-25 | https://www.nytimes.com/1999/01/25/sports/sports-of-the-times-bulls-first-dance-is-an-icebreaker.html | Sports of The Times Bulls First Dance Is an Icebreaker | By Ira Berkow | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-25 | https://www.nytimes.com/1999/01/25/sports/college-basketball-a-defiant-st-john-s-falls-to-duke-in-overtime.html | COLLEGE BASKETBALL A Defiant St Johns Falls to Duke in Overtime | By Judy Battista | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-25 | https://www.nytimes.com/1999/01/25/opinion/who-s-fiscally-responsible-now.html | Whos Fiscally Responsible Now | By Jonathan Chait | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-25 | https://www.nytimes.com/1999/01/25/world/albright-seeks-to-reassure-moscow-on-star-wars-plan.html | Albright Seeks to Reassure Moscow on Star Wars Plan | By Jane Perlez | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-25 | https://www.nytimes.com/1999/01/25/us/the-president-s-trial-the-majority-leader-questions-surround-lott-s-direction.html | THE PRESIDENTS TRIAL THE MAJORITY LEADER Questions Surround Lotts Direction | By Eric Schmitt | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-25 | https://www.nytimes.com/1999/01/25/world/luanda-journal-in-angolas-s-capital-life-does-not-yet-imitate-art.html | Luanda Journal In Angolas Capital Life Does Not Yet Imitate Art | By Donald G McNeil Jr | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-25 | https://www.nytimes.com/1999/01/25/nyregion/constraints-over-budget-put-pataki-in-a-bind.html | Constraints Over Budget Put Pataki in a Bind | By Richard PerezPena | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-25 | https://www.nytimes.com/1999/01/25/business/brill-s-discontent-media-maverick-works-broaden-new-magazine-s-mainstream-appeal.html | Brills Discontent A Media Maverick Works to Broaden A New Magazines Mainstream Appeal | By Alex Kuczynski | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-25 | https://www.nytimes.com/1999/01/25/arts/charles-brown-76-blues-pianist-and-singer.html | Charles Brown 76 Blues Pianist and Singer | By Peter Watrous | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-25 | https://www.nytimes.com/1999/01/25/us/closing-a-chapter-a-missing-atheist-s-belongings-are-sold.html | Closing a Chapter a Missing Atheists Belongings Are Sold | By Rick Lyman | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| 1999-01-25 | https://www.nytimes.com/1999/01/25/business/patents-new-technology-combines-information-several-sources-enhance-overall.html | PATENTS A new technology combines information from several sources to enhance overall accuracy | By Teresa Riordan | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-25 | https://www.nytimes.com/1999/01/25/arts/dance-review-illuminating-a-modern-work-s-wiles.html | DANCE REVIEW Illuminating a Modern Works Wiles | By Anna Kisselgoff | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-25 | https://www.nytimes.com/1999/01/25/business/patients-facing-steep-increases-drug-costs-insurers-seek-contain-rising-outlays.html | Patients Facing Steep Increases in Drug Costs as Insurers Seek to Contain Rising Outlays | By Milt Freudenheim | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-25 | https://www.nytimes.com/1999/01/25/business/media-business-advertising-wrestling-muscles-its-way-super-bowl-your-face-ad.html | THE MEDIA BUSINESS ADVERTISING Wrestling muscles its way to the Super Bowl in an inyourface ad | By Stuart Elliot | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-25 | https://www.nytimes.com/1999/01/25/sports/golf-a-round-for-the-ages-duval-wins-with-a-59.html | GOLF A Round for the Ages Duval Wins With a 59 | By Clifton Brown | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-25 | https://www.nytimes.com/1999/01/25/arts/television-review-a-craze-for-muscle-tone-long-before-jane-fonda.html | TELEVISION REVIEW A Craze for Muscle Tone Long Before Jane Fonda | By Walter Goodman | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-25 | https://www.nytimes.com/1999/01/25/technology/man-in-the-news-paul-maritz-microsoft-s-star-antitrust-witness.html | TECHNOLOGY MAN IN THE NEWS Paul Maritz Microsofts Star Antitrust Witness | By Steve Lohr | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-25 | https://www.nytimes.com/1999/01/25/books/books-of-the-times-growing-up-tough-and-gentle-in-an-irish-enclave.html | BOOKS OF THE TIMES Growing Up Tough and Gentle in an Irish Enclave | By Christopher LehmannHaupt | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-25 | https://www.nytimes.com/1999/01/25/us/pope-s-visit-to-us-to-focus-on-future-of-church-growth.html | Popes Visit to US To Focus on Future Of Church Growth | By Gustav Niebuhr | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-25 | https://www.nytimes.com/1999/01/25/sports/pro-basketball-cassell-has-two-roles-jester-and-gamer.html | PRO BASKETBALL Cassell Has Two Roles Jester And Gamer | By Chris Broussard | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-25 | https://www.nytimes.com/1999/01/25/nyregion/father-of-two-slain-boys-is-held-on-minor-charges.html | Father of Two Slain Boys Is Held on Minor Charges | By Michael Cooper | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-25 | https://www.nytimes.com/1999/01/25/us/the-president-s-trial-the-interview-lewinsky-to-friend-i-gave-them-nothing.html | THE PRESIDENTS TRIAL THE INTERVIEW Lewinsky to Friend I Gave Them Nothing | By Francis X Clines and Don van Natta Jr | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-25 | https://www.nytimes.com/1999/01/25/business/pint-sized-deal-gave-at-t-a-barrel-s-worth-of-challenges.html | PintSized Deal Gave ATT A Barrels Worth of Challenges | By Seth Schiesel | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-25 | https://www.nytimes.com/1999/01/25/arts/critic-s-notebook-vying-for-guys-remote-control-finger.html | CRITICS NOTEBOOK Vying for Guys RemoteControl Finger | By Anita Gates | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-25 | https://www.nytimes.com/1999/01/25/business/the-media-business-advertising-addenda-ayer-chief-to-form-new-macmanus-unit.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ayer Chief to Form New MacManus Unit | By Stuart Elliot | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-01-25 | https://www.nytimes.com/1999/01/25/nyregion/officer-slain-in-connecticut-was-called-a-rising-star.html | Officer Slain in Connecticut Was Called a Rising Star | By Mike Allen | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-25 | https://www.nytimes.com/1999/01/25/business/compressed-data-linux-users-planning-to-take-demands-straight-to-microsoft.html | COMPRESSED DATA Linux Users Planning to Take Demands Straight to Microsoft | By Laurie J Flynn | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-25 | https://www.nytimes.com/1999/01/25/us/president-s-trial-overview-prosecutors-query-lewinsky-saying-she-d-be-good.html | THE PRESIDENTS TRIAL THE OVERVIEW PROSECUTORS QUERY LEWINSKY SAYING SHED BE GOOD WITNESS | By Alison Mitchell | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-25 | https://www.nytimes.com/1999/01/25/sports/sports-of-the-times-olympic-scandal-is-not-cleansed-by-sacrifice-of-small-fry.html | Sports of The Times Olympic Scandal Is Not Cleansed by Sacrifice of Small Fry | By George Vecsey | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-25 | https://www.nytimes.com/1999/01/25/business/compressed-data-repentant-king-of-spam-serves-humbler-kind-of-fare.html | COMPRESSED DATA Repentant King of Spam Serves Humbler Kind of Fare | By Laurie J Flynn | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-25 | https://www.nytimes.com/1999/01/25/world/china-s-disabled-are-victims-of-a-new-economy.html | Chinas Disabled Are Victims of a New Economy | By Erik Eckholm | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-25 | https://www.nytimes.com/1999/01/25/arts/critic-s-notebook-art-worth-more-than-money-enriches-lincoln-center.html | CRITICS NOTEBOOK Art Worth More Than Money Enriches Lincoln Center | By Roberta Smith | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-25 | https://www.nytimes.com/1999/01/25/nyregion/report-cites-sharp-increase-in-complaints-against-hmo-s.html | Report Cites Sharp Increase in Complaints Against HMOs | By Somini Sengupta | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-25 | https://www.nytimes.com/1999/01/25/sports/sports-of-the-times-red-storm-has-itself-a-floor-leader.html | Sports of The Times Red Storm Has Itself A Floor Leader | By Harvey Araton | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-25 | https://www.nytimes.com/1999/01/25/sports/on-baseball-mets-hope-that-patience-comes-with-age.html | ON BASEBALL Mets Hope That Patience Comes With Age | By Buster Olney | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-25 | https://www.nytimes.com/1999/01/25/nyregion/the-big-city-a-fair-trade-to-find-peace-trash-for-vice.html | The Big City A Fair Trade To Find Peace Trash for Vice | By John Tierney | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-25 | https://www.nytimes.com/1999/01/25/movies/globes-to-shakespeare-and-ryan.html | Globes to Shakespeare and Ryan | By James Sterngold | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-25 | https://www.nytimes.com/1999/01/25/world/kosovo-killings-harden-resistance-and-jolt-west.html | Kosovo Killings Harden Resistance and Jolt West | By Steven Erlanger | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-25 | https://www.nytimes.com/1999/01/25/us/legal-immigrants-would-regain-aid-in-presidents-plan.html | Legal Immigrants Would Regain Aid In Presidents Plan | By Michael Janofsky | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-25 | https://www.nytimes.com/1999/01/25/business/trial-is-getting-under-way-today-in-prozac-patent-lawsuit.html | Trial Is Getting Under Way Today in Prozac Patent Lawsuit | By David J Morrow | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-25 | https://www.nytimes.com/1999/01/25/world/as-arab-league-urges-iraqis-to-obey-the-un-they-walk-out-of-the-meeting.html | As Arab League Urges Iraqis to Obey the UN They Walk Out of the Meeting | By Douglas Jehl | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |

| 1999-01-25 | https://www.nytimes.com/1999/01/25/business/media-talk-can-t-see-the-screen-for-the-graphics.html | MEDIA TALK Cant See the Screen For the Graphics | By Dylan Loeb McClain | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-25 | https://www.nytimes.com/1999/01/25/arts/bridge-high-stakes-in-high-school-playing-for-baseball-cards.html | BRIDGE High Stakes in High School Playing for Baseball Cards | By Alan Truscott | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-25 | https://www.nytimes.com/1999/01/25/world/administration-to-seek-3-billion-to-protect-embassies-abroad.html | Administration to Seek 3 Billion to Protect Embassies Abroad | By David Johnston | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-25 | https://www.nytimes.com/1999/01/25/world/israel-court-weighs-legality-of-what-many-call-torture.html | Israel Court Weighs Legality Of What Many Call Torture | By Joel Greenberg | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-25 | https://www.nytimes.com/1999/01/25/us/internet-firms-ride-out-the-storm.html | Internet Firms Ride Out the Storm | By Sam Howe Verhovek | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-25 | https://www.nytimes.com/1999/01/25/nyregion/albany-weighs-tobacco-funds-for-health-care.html | Albany Weighs Tobacco Funds For Health Care | By Jennifer Steinhauer | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-25 | https://www.nytimes.com/1999/01/25/business/jay-pritzker-who-built-chain-of-hyatt-hotels-is-dead-at-76.html | Jay Pritzker Who Built Chain Of Hyatt Hotels Is Dead at 76 | By Anthony Ramirez | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-25 | https://www.nytimes.com/1999/01/25/business/ge-capital-to-buy-the-assets-of-failed-big-japanese-leaser.html | GE Capital to Buy the Assets Of Failed Big Japanese Leaser | By Sheryl Wudunn | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-25 | https://www.nytimes.com/1999/01/25/theater/this-week.html | THIS WEEK | By Lawrence Van Gelder | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-25 | https://www.nytimes.com/1999/01/25/arts/cabaret-review-artfully-confiding-a-songwriters-art.html | CABARET REVIEW Artfully Confiding a Songwriters Art | By Stephen Holden | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-25 | https://www.nytimes.com/1999/01/25/arts/pop-review-latin-songs-and-glamour-harking-back-to-the-80-s.html | POP REVIEW Latin Songs and Glamour Harking Back to the 80s | By Peter Watrous | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-25 | https://www.nytimes.com/1999/01/25/business/the-media-business-advertising-addenda-quarterback-club-honors-visa-spot.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Quarterback Club Honors Visa Spot | By Stuart Elliot | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-25 | https://www.nytimes.com/1999/01/25/nyregion/metropolitan-diary-024104.html | Metropolitan Diary | By Enid Nemy | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-25 | https://www.nytimes.com/1999/01/25/opinion/egregious-crimes-elusive-punishment.html | Egregious Crimes Elusive Punishment | By David Fromkin | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-25 | https://www.nytimes.com/1999/01/25/nyregion/riese-and-restaurant-union-accept-contract-after-3-years.html | Riese and Restaurant Union Accept Contract After 3 Years | By Steven Greenhouse | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-25 | https://www.nytimes.com/1999/01/25/us/the-president-s-trial-the-law-experts-scold-decision-to-question-lewinsky.html | THE PRESIDENTS TRIAL THE LAW Experts Scold Decision To Question Lewinsky | By Neil A Lewis | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-25 | https://www.nytimes.com/1999/01/25/arts/music-review-contemporary-works-with-ethnic-roots.html | MUSIC REVIEW Contemporary Works With Ethnic Roots | By Paul Griffiths | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-01-25 | https://www.nytimes.com/1999/01/25/business/the-media-business-advertising-addenda-mccann-may-buy-hollywood-publicist.html | THE MEDIA BUSINESS ADVERTISING ADDENDA McCann May Buy Hollywood Publicist | By Stuart Elliot | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-25 | https://www.nytimes.com/1999/01/25/nyregion/second-teen-ager-to-be-sentenced-in-97-stabbing-death-in-central-park.html | Second TeenAger to Be Sentenced in 97 Stabbing Death in Central Park | By David Rohde | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-25 | https://www.nytimes.com/1999/01/25/business/on-line-trading-woes-ruffle-all-sides-in-deals.html | OnLine Trading Woes Ruffle All Sides in Deals | By Richard A Oppel Jr | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-25 | https://www.nytimes.com/1999/01/25/world/french-are-gearing-up-to-join-in-dousing-the-flames-of-kosovo.html | French Are Gearing Up to Join In Dousing the Flames of Kosovo | By Craig R Whitney | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-25 | https://www.nytimes.com/1999/01/25/us/the-president-s-trial-the-strategy-under-the-veil-of-chaos-a-possible-resolution.html | THE PRESIDENTS TRIAL THE STRATEGY Under the Veil of Chaos A Possible Resolution | By Adam Clymer | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-25 | https://www.nytimes.com/1999/01/25/arts/betty-bryant-showboat-performer-dies-at-76.html | Betty Bryant Showboat Performer Dies at 76 | By Robert Mcg Thomas Jr | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-25 | https://www.nytimes.com/1999/01/25/sports/olympics-few-details-furnished-by-utah-organizers.html | OLYMPICS Few Details Furnished By Utah Organizers | By Kirk Johnson | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-25 | https://www.nytimes.com/1999/01/25/sports/super-bowl-xxxiii-notebook-after-opening-wounds-reeves-says-he-s-sorry.html | SUPER BOWL XXXIII NOTEBOOK After Opening Wounds Reeves Says Hes Sorry | By Gerald Eskenazi | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-25 | https://www.nytimes.com/1999/01/25/arts/jazz-review-ellington-revered-and-revised.html | JAZZ REVIEW Ellington Revered And Revised | By Peter Watrous | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-25 | https://www.nytimes.com/1999/01/25/business/the-media-business-advertising-addenda-omnicom-to-acquire-a-design-company.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Omnicom to Acquire A Design Company | By Stuart Elliot | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-25 | https://www.nytimes.com/1999/01/25/business/ovitz-shakes-hollywood-with-new-coup.html | Ovitz Shakes Hollywood With New Coup | By Bernard Weinraub | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-25 | https://www.nytimes.com/1999/01/25/arts/ballet-review-once-again-a-wanderer-in-a-dream-world.html | BALLET REVIEW Once Again a Wanderer in a Dream World | By Jack Anderson | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-25 | https://www.nytimes.com/1999/01/25/sports/olympics-head-of-olympics-expels-6-members-in-payoff-scandal.html | OLYMPICS HEAD OF OLYMPICS EXPELS 6 MEMBERS IN PAYOFF SCANDAL | By Jere Longman | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-25 | https://www.nytimes.com/1999/01/25/opinion/essay-state-of-unreality.html | Essay State of Unreality | By William Safire | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-25 | https://www.nytimes.com/1999/01/25/business/media-a-satisfied-although-intense-sportscaster.html | MEDIA A Satisfied Although Intense Sportscaster | By Richard Sandomir | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-25 | https://www.nytimes.com/1999/01/25/business/sun-plans-slate-of-licensees.html | Sun Plans Slate of Licensees | By John Markoff | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-25 | https://www.nytimes.com/1999/01/25/us/back-home-again-clinton-surveys-tornado-damage.html | Back Home Again Clinton Surveys Tornado Damage | By James Bennet | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-01-25 | https://www.nytimes.com/1999/01/25/sports/hockey-gretzky-turns-game-into-wayne-s-world.html | HOCKEY Gretzky Turns Game Into Waynes World | By Tarik ElBashir | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-25 | https://www.nytimes.com/1999/01/25/world/million-mexicans-bond-with-pope-at-mass.html | Million Mexicans Bond With Pope at Mass | By Alessandra Stanley | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-25 | https://www.nytimes.com/1999/01/25/business/cross-media-deals-mean-bonanzas-for-publishers.html | CrossMedia Deals Mean Bonanzas for Publishers | By Doreen Carvajal | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-25 | https://www.nytimes.com/1999/01/25/world/47-suspected-militants-in-india-charged-in-missionary-s-death.html | 47 Suspected Militants in India Charged in Missionarys Death | By Celia W Dugger | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-25 | https://www.nytimes.com/1999/01/25/us/political-memo-attention-seeking-republicans-attack-one-of-their-own.html | Political Memo AttentionSeeking Republicans Attack One of Their Own | By Richard L Berke | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-25 | https://www.nytimes.com/1999/01/25/opinion/editorial-observer-looking-for-respect-on-the-campaign-trail.html | Editorial Observer Looking for Respect on the Campaign Trail | By Gail Collins | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-25 | https://www.nytimes.com/1999/01/25/arts/revisions-there-is-no-escape-from-their-different-drummers.html | REVISIONS There Is No Escape From Their Different Drummers | By Margo Jefferson | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-25 | https://www.nytimes.com/1999/01/25/sports/sports-of-the-times-in-miami-the-words-are-super.html | Sports of The Times In Miami The Words Are Super | By Dave Anderson | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-25 | https://www.nytimes.com/1999/01/25/us/president-s-trial-attitudes-senators-try-restore-status-upper-house-higher-road.html | THE PRESIDENTS TRIAL THE ATTITUDES Senators Try to Restore Status as Upper House on the Higher Road | By Frank Bruni | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-25 | https://www.nytimes.com/1999/01/25/business/media-discovering-the-dark-side-of-britains-popular-tabloids.html | MEDIA Discovering the Dark Side of Britains Popular Tabloids | By Sarah Lyall | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-25 | https://www.nytimes.com/1999/01/25/business/prospectus-alliance-with-warner-brothers-online-has-an-upstart-web-development.html | PROSPECTUS An alliance with Warner Brothers Online has an upstart Web development company feeling like the Road Runner | By Janet Stites | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-25 | https://www.nytimes.com/1999/01/25/business/compressed-data-awards-may-have-been-cool-but-the-audience-was-chilly.html | COMPRESSED DATA Awards May Have Been Cool But the Audience Was Chilly | By Lisa Napoli | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-25 | https://www.nytimes.com/1999/01/25/nyregion/for-lobbyist-a-thin-line-between-work-and-family.html | For Lobbyist a Thin Line Between Work and Family | By Abby Goodnough and Dan Barry | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-25 | https://www.nytimes.com/1999/01/25/arts/television-review-just-made-for-people-who-hate-their-jobs.html | TELEVISION REVIEW Just Made For People Who Hate Their Jobs | By Caryn James | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-25 | https://www.nytimes.com/1999/01/25/business/the-media-business-advertising-addenda-tequila-account-goes-under-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Tequila Account Goes Under Review | By Stuart Elliot | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-25 | https://www.nytimes.com/1999/01/25/nyregion/the-neediest-cases-man-s-will-to-work-trumps-disability.html | The Neediest Cases Mans Will to Work Trumps Disability | By Adam Gershenson | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-01-25 | https://www.nytimes.com/1999/01/25/business/media-talk-2-journalists-leave-cbs-for-cable-networks.html | MEDIA TALK 2 Journalists Leave CBS for Cable Networks | By Lawrie Mifflin | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-25 | https://www.nytimes.com/1999/01/25/world/brazil-s-economic-crisis-pits-president-against-governors.html | Brazils Economic Crisis Pits President Against Governors | By Larry Rohter | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-25 | https://www.nytimes.com/1999/01/25/world/ousted-aide-gets-ready-to-challenge-netanyahu.html | Ousted Aide Gets Ready To Challenge Netanyahu | By Deborah Sontag | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-25 | https://www.nytimes.com/1999/01/25/us/president-s-trial-agreement-prosecutors-foresaw-need-hear-again-lewinsky.html | THE PRESIDENTS TRIAL THE AGREEMENT Prosecutors Foresaw Need to Hear Again From Lewinsky | By Don van Natta Jr | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-25 | https://www.nytimes.com/1999/01/25/business/airline-spending-on-lobbying-grew-in-1998.html | Airline Spending on Lobbying Grew in 1998 | By Laurence Zuckerman | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-25 | https://www.nytimes.com/1999/01/25/arts/seeking-to-go-beyond-the-shockumentary.html | Seeking to Go Beyond The Shockumentary | By James Sterngold | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-25 | https://www.nytimes.com/1999/01/25/world/gunmen-attack-south-african-officials-after-rival-s-killing.html | Gunmen Attack South African Officials After Rivals Killing | By Suzanne Daley | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-25 | https://www.nytimes.com/1999/01/25/nyregion/pataki-sidesteps-his-role-in-school-construction.html | Pataki Sidesteps His Role in School Construction | By Jacques Steinberg | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-26 | https://www.nytimes.com/1999/01/26/nyregion/sadie-delany-witness-to-century-dies-at-109.html | Sadie Delany Witness to Century Dies at 109 | By Richard Severo | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-26 | https://www.nytimes.com/1999/01/26/nyregion/nassau-files-suit-to-recover-health-cost-overruns.html | Nassau Files Suit to Recover HealthCost Overruns | By Charlie Leduff | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-26 | https://www.nytimes.com/1999/01/26/sports/sports-of-the-times-ranking-golf-s-new-mr-59.html | Sports of The Times Ranking Golfs New Mr 59 | By Dave Anderson | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-26 | https://www.nytimes.com/1999/01/26/arts/music-review-enthusiasm-paired-with-lots-of-sound.html | MUSIC REVIEW Enthusiasm Paired With Lots of Sound | By Anthony Tommasini | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-26 | https://www.nytimes.com/1999/01/26/style/by-design-not-your-father-s-fedora.html | By Design Not Your Fathers Fedora | By AnneMarie Schiro | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-26 | https://www.nytimes.com/1999/01/26/science/in-breast-cancer-data-hope-fear-and-confusion.html | In Breast Cancer Data Hope Fear and Confusion | By Denise Grady | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-26 | https://www.nytimes.com/1999/01/26/science/movement-may-offer-early-clue-to-autism.html | Movement May Offer Early Clue to Autism | By Sandra Blakeslee | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-26 | https://www.nytimes.com/1999/01/26/business/the-media-business-advertising-addenda-accounts-044059.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Constance L Hays | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-26 | https://www.nytimes.com/1999/01/26/business/intel-alters-plan-said-to-undermine-pc-users-privacy.html | INTEL ALTERS PLAN SAID TO UNDERMINE PC USERS PRIVACY | By Jeri Clausing | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-01-26 | https://www.nytimes.com/1999/01/26/us/president-s-trial-chamber-hurt-feelings-maneuvering-before-senate-takes-crucial.html | THE PRESIDENTS TRIAL IN THE CHAMBER Hurt Feelings and Maneuvering Before Senate Takes Crucial Vote | By R W Apple Jr | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-26 | https://www.nytimes.com/1999/01/26/arts/pop-review-a-man-a-plan-red-lobster.html | POP REVIEW A Man a Plan Red Lobster | By Ann Powers | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-26 | https://www.nytimes.com/1999/01/26/business/international-business-banana-talks-with-europe-turn-nasty-us.html | INTERNATIONAL BUSINESS Banana Talks With Europe Turn Nasty US | By Elizabeth Olson | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-26 | https://www.nytimes.com/1999/01/26/us/union-membership-rose-in-98-but-unions-percentage-of-work-force-fell.html | Union Membership Rose in 98 but Unions Percentage of Work Force Fell | By Steven Greenhouse | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-26 | https://www.nytimes.com/1999/01/26/nyregion/sex-shops-on-the-defensive-but-far-from-stamped-out.html | Sex Shops on the Defensive But Far From Stamped Out | By Jim Yardley | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-26 | https://www.nytimes.com/1999/01/26/sports/baseball-new-lead-in-for-seinfeld-as-the-mets-move-to-ch-11.html | BASEBALL New LeadIn for Seinfeld As the Mets Move to Ch 11 | By Murray Chass | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-26 | https://www.nytimes.com/1999/01/26/business/the-media-business-advertising-addenda-tbwa-chiat-day-gets-new-executive.html | THE MEDIA BUSINESS ADVERTISING ADDENDA TBWAChiatDay Gets New Executive | By Constance L Hays | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-26 | https://www.nytimes.com/1999/01/26/business/media-business-advertising-pepsico-s-latest-strategic-move-continuing-effort-be.html | THE MEDIA BUSINESS ADVERTISING Pepsicos latest strategic move in a continuing effort to be a true challenger to CocaCola | By Constance L Hays | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-26 | https://www.nytimes.com/1999/01/26/world/world-briefing.html | World Briefing | By Compiled By Christopher S Wren | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-26 | https://www.nytimes.com/1999/01/26/business/lilly-and-3-rivals-to-settle-prozac-suit-for-4-million.html | Lilly and 3 Rivals to Settle Prozac Suit for 4 Million | By David J Morrow | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-26 | https://www.nytimes.com/1999/01/26/nyregion/the-neediest-cases-families-pool-resources-to-build-tradition-of-charity.html | THE NEEDIEST CASES Families Pool Resources to Build Tradition of Charity | By Adam Gershenson | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-26 | https://www.nytimes.com/1999/01/26/sports/super-bowl-xxxiii-notebook-parcells-shopping-for-coach.html | SUPER BOWL XXXIII NOTEBOOK Parcells Shopping for Coach | By Mike Freeman | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-26 | https://www.nytimes.com/1999/01/26/arts/arts-abroad-a-private-collector-delights-the-israeli-public.html | ARTS ABROAD A Private Collector Delights the Israeli Public | By Deborah Sontag | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-26 | https://www.nytimes.com/1999/01/26/business/ovitz-s-former-agency-vows-to-fight-him-for-hollywood-clients.html | Ovitzs Former Agency Vows to Fight Him for Hollywood Clients | By Bernard Weinraub | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-26 | https://www.nytimes.com/1999/01/26/health/personal-health-a-defensive-strategy-when-winter-ills-hit.html | PERSONAL HEALTH A Defensive Strategy When Winter Ills Hit | By Jane E Brody | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-26 | https://www.nytimes.com/1999/01/26/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-26 | https://www.nytimes.com/1999/01/26/science/q-q-a-991040.html | Q  A | By C Claiborne Ray | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

Page 30263 of 33266

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-01-26 | https://www.nytimes.com/1999/01/26/nyregion/us-inquiry-starts-in-death-at-nassau-jail.html | US Inquiry Starts in Death At Nassau Jail | By David M Halbfinger | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-26 | https://www.nytimes.com/1999/01/26/us/catholics-try-to-reseed-st-louis-with-5000-offer.html | Catholics Try to Reseed St Louis With 5000 Offer | By Pam Belluck | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-26 | https://www.nytimes.com/1999/01/26/opinion/editorial-observer-when-an-anchor-s-face-is-not-her-fortune.html | Editorial Observer When an Anchors Face Is Not Her Fortune | By Eleanor Randolph | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-26 | https://www.nytimes.com/1999/01/26/arts/television-review-genocide-in-africa-quibbles-in-the-west.html | TELEVISION REVIEW Genocide in Africa Quibbles in the West | By Walter Goodman | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-26 | https://www.nytimes.com/1999/01/26/health/when-spats-send-the-pressure-soaring.html | When Spats Send the Pressure Soaring | By John ONeil | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-26 | https://www.nytimes.com/1999/01/26/us/president-s-trial-nation-clinton-s-consistent-poll-ratings-show-starr-report.html | THE PRESIDENTS TRIAL THE NATION Clintons Consistent Poll Ratings Show Starr Report Marked Turning Point | By B Drummond Ayres Jr | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-26 | https://www.nytimes.com/1999/01/26/nyregion/judge-delays-giuliani-plan-on-welfare.html | Judge Delays Giuliani Plan On Welfare | By Rachel L Swarns | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-26 | https://www.nytimes.com/1999/01/26/business/company-news-gte-to-sell-its-government-systems-subsidiary.html | COMPANY NEWS GTE TO SELL ITS GOVERNMENT SYSTEMS SUBSIDIARY | By Bridge News | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-26 | https://www.nytimes.com/1999/01/26/nyregion/metrocard-machines-subway-debut.html | Metrocard Machines Subway Debut | By Monte Williams | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-26 | https://www.nytimes.com/1999/01/26/business/insurer-goes-against-odds-ace-bucks-trend-expands-commercial-coverage.html | An Insurer Goes Against the Odds Ace Bucks the Trend and Expands in Commercial Coverage | By Joseph B Treaster | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-26 | https://www.nytimes.com/1999/01/26/nyregion/tougher-standards-are-passed-again.html | Tougher Standards Are Passed Again | By Karen W Arenson | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-26 | https://www.nytimes.com/1999/01/26/science/software-to-compute-women-s-cancer-risk.html | Software to Compute Womens Cancer Risk | By Denise Grady | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-26 | https://www.nytimes.com/1999/01/26/sports/college-basketball-men-s-notebook-st-francis-terriers-feature-top-scorer.html | COLLEGE BASKETBALL MENS NOTEBOOK  ST FRANCIS Terriers Feature Top Scorer | By Ron Dicker | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-26 | https://www.nytimes.com/1999/01/26/business/brazil-s-ability-to-repay-debt-is-downgraded.html | Brazils Ability to Repay Debt Is Downgraded | By Diana Jean Schemo | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-26 | https://www.nytimes.com/1999/01/26/arts/rock-review-back-to-the-slides-squeals-and-mayhem-of-the-70-s.html | ROCK REVIEW Back to the Slides Squeals and Mayhem of the 70s | By Jon Pareles | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-26 | https://www.nytimes.com/1999/01/26/opinion/opart.html | OpArt | By Seymour Chwast | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-26 | https://www.nytimes.com/1999/01/26/nyregion/molecule-study-puts-student-in-finals-of-science-contest.html | Molecule Study Puts Student in Finals of Science Contest | By William H Honan | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-26 | https://www.nytimes.com/1999/01/26/sports/super-bowl-xxxiii-notebook-hines-meets-baryshnikov.html | SUPER BOWL XXXIII NOTEBOOK Hines Meets Baryshnikov | By Carl Nelson | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-01-26 | https://www.nytimes.com/1999/01/26/us/president-s-trial-lobbying-capitol-sketchbook-senate-floor-off-grave-debate.html | THE PRESIDENTS TRIAL THE LOBBYING  CAPITOL SKETCHBOOK On Senate Floor and Off Grave Debate | By Francis X Clines | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-26 | https://www.nytimes.com/1999/01/26/sports/super-bowl-xxxiii-eat-football-but-mostly-sleep-football.html | SUPER BOWL XXXIII Eat Football but Mostly Sleep Football | By Mike Freeman | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-26 | https://www.nytimes.com/1999/01/26/world/podujevo-journal-in-a-kosovo-town-the-serbs-feel-persecuted-too.html | Podujevo Journal In a Kosovo Town the Serbs Feel Persecuted Too | By Steven Erlanger | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-26 | https://www.nytimes.com/1999/01/26/health/vital-signs-trends-lurking-perils-on-the-tip-of-the-tongue.html | VITAL SIGNS TRENDS Lurking Perils on the Tip of the Tongue | By Alisa Tang | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-26 | https://www.nytimes.com/1999/01/26/world/king-hussein-selects-eldest-son-abdullah-as-successor.html | King Hussein Selects Eldest Son Abdullah as Successor | By Douglas Jehl | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-26 | https://www.nytimes.com/1999/01/26/world/us-admits-missile-misfire-may-have-hit-iraq-civilians.html | US Admits Missile Misfire May Have Hit Iraq Civilians | By Steven Lee Myers | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-26 | https://www.nytimes.com/1999/01/26/business/international-business-mayor-says-shanghai-investment-companies-are-healthy.html | INTERNATIONAL BUSINESS Mayor Says Shanghai Investment Companies Are Healthy | By Seth Faison | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-26 | https://www.nytimes.com/1999/01/26/movies/just-the-facts-documentary-films-get-top-billing-at-sundance.html | Just the Facts Documentary Films Get Top Billing at Sundance | By Bernard Weinraub | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-26 | https://www.nytimes.com/1999/01/26/business/the-markets-market-place-ubs-says-it-will-reduce-international-lending-well-risks.html | THE MARKETS Market Place UBS says it will reduce international lending as well as risks like investment in distressed loans | By Edmund L Andrews | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-26 | https://www.nytimes.com/1999/01/26/world/john-paul-tells-mexicans-that-faith-must-overcome-corruption.html | John Paul Tells Mexicans That Faith Must Overcome Corruption | By Alessandra Stanley | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-26 | https://www.nytimes.com/1999/01/26/sports/college-basketball-uconn-saved-by-hamilton-once-again.html | COLLEGE BASKETBALL UConn Saved By Hamilton Once Again | By Steve Popper | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-26 | https://www.nytimes.com/1999/01/26/opinion/foreign-affairs-broken-china.html | Foreign Affairs Broken China | By Thomas L Friedman | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-26 | https://www.nytimes.com/1999/01/26/world/a-brutal-war-s-machetes-maim-sierra-leone.html | A Brutal Wars Machetes Maim Sierra Leone | By Norimitsu Onishi | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-26 | https://www.nytimes.com/1999/01/26/books/books-of-the-times-where-millenniums-are-treated-like-centuries.html | BOOKS OF THE TIMES Where Millenniums Are Treated Like Centuries | By Michiko Kakutani | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-26 | https://www.nytimes.com/1999/01/26/sports/pro-basketball-seikaly-s-injury-minor-as-nets-hold-breath.html | PRO BASKETBALL Seikalys Injury Minor as Nets Hold Breath | By Chris Broussard | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-26 | https://www.nytimes.com/1999/01/26/science/superclusters-of-galaxies-shed-new-light-on-cosmic-architecture.html | Superclusters of Galaxies Shed New Light on Cosmic Architecture | By John Noble Wilford | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-26 | https://www.nytimes.com/1999/01/26/business/youth-move-at-toyota.html | Youth Move at Toyota | By Dow Jones | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| 1999-01-26 | https://www.nytimes.com/1999/01/26/busine ss/the-markets-stocks-bonds-gauges-return-to plus-column-on-strong-earnings-reports.html | THE MARKETS STOCKS  BONDS Gauges Return to Plus Column on Strong Earnings Reports | By Robert D Hershey Jr | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-01-26 | https://www.nytimes.com/1999/01/26/opinio n/talking-back-to-greenspan.html | Talking Back to Greenspan | By Robert B Reich | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-26 | https://www.nytimes.com/1999/01/26/busine ss/the-media-business-times-critic-will- become-editor-of-gourmet.html | THE MEDIA BUSINESS Times Critic Will Become Editor of Gourmet | By Alex Kuczynski | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-26 | https://www.nytimes.com/1999/01/26/us/jarr ing-democrats-court-rules-census-must-be-by actual-count.html | Jarring Democrats Court Rules Census Must Be by Actual Count | By Linda Greenhouse | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-26 | https://www.nytimes.com/1999/01/26/us/as- trial-in-dragging-opens-town-talks-of- reconciliation.html | As Trial in Dragging Opens Town Talks of Reconciliation | By Rick Lyman | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-26 | https://www.nytimes.com/1999/01/26/books/ footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-26 | https://www.nytimes.com/1999/01/26/sports/ pro-basketball-he-s-5-feet-5-inches-but-has-a big-chance.html | PRO BASKETBALL Hes 5 Feet 5 Inches But Has a Big Chance | By Chris Broussard | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-26 | https://www.nytimes.com/1999/01/26/health/ update-rise-in-infections-could-turn-mild-flu- season-nasty.html | UPDATE Rise in Infections Could Turn Mild Flu Season Nasty | By Nancy Beth Jackson | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-26 | https://www.nytimes.com/1999/01/26/style/p atterns-036510.html | PATTERNS | By Constance Cr White | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-26 | https://www.nytimes.com/1999/01/26/us/sup reme-court-roundup-after-23-years-justices- will-revisit-campaign-limits.html | Supreme Court Roundup After 23 Years Justices Will Revisit Campaign Limits | By Linda Greenhouse | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-26 | https://www.nytimes.com/1999/01/26/us/the- president-s-trial-the-compromises-a- suggestion-of-conviction-minus-ousting.html | THE PRESIDENTS TRIAL THE COMPROMISES A Suggestion Of Conviction Minus Ousting | By Neil A Lewis | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-26 | https://www.nytimes.com/1999/01/26/us/bra dley-gets-into-the-campaign-trail- groove.html | Bradley Gets Into the Campaign Trail Groove | By B Drummond Ayres Jr | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-26 | https://www.nytimes.com/1999/01/26/health/ an-aggressive-push-to-save-failing- hearts.html | An Aggressive Push to Save Failing Hearts | By Holcomb B Noble | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-26 | https://www.nytimes.com/1999/01/26/us/con servatives-open-drive-against-affirmative- action.html | Conservatives Open Drive Against Affirmative Action | By Ethan Bronner | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-26 | https://www.nytimes.com/1999/01/26/us/the- president-s-trial-the-questions-clinton-refuses senate-s-10-queries.html | THE PRESIDENTS TRIAL THE QUESTIONS Clinton Refuses Senates 10 Queries | By John M Broder | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-26 | https://www.nytimes.com/1999/01/26/world/ primakov-tries-to-buy-time-to-aid-yeltsin- case.html | Primakov Tries to Buy Time to Aid Yeltsin Case | By Michael R Gordon | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-26 | https://www.nytimes.com/1999/01/26/busine ss/the-media-business-advertising-addenda- people-044067.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Constance L Hays | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-01-26 | https://www.nytimes.com/1999/01/26/nyregion/giuliani-criticizes-pataki-s-inquiry-into-school-construction.html | Giuliani Criticizes Patakis Inquiry Into School Construction | By Abby Goodnough | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-26 | https://www.nytimes.com/1999/01/26/sports/baseball-ventura-and-dimaggio-share-a-common-bond.html | BASEBALL Ventura and DiMaggio Share a Common Bond | By Jason Diamos | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-26 | https://www.nytimes.com/1999/01/26/health/vital-signs-muscle-groups-for-women-a-touchdown-pass-to-fitness.html | VITAL SIGNS MUSCLE GROUPS For Women a Touchdown Pass to Fitness | By Wendy Marston | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-26 | https://www.nytimes.com/1999/01/26/business/ruling-favors-employers-on-pension-gains.html | Ruling Favors Employers on Pension Gains | By David Cay Johnston | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-26 | https://www.nytimes.com/1999/01/26/sports/on-hockey-devils-seem-a-shoo-in-in-push-for-playoffs.html | ON HOCKEY Devils Seem a ShooIn In Push for Playoffs | By Joe Lapointe | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-26 | https://www.nytimes.com/1999/01/26/arts/dance-review-tchaikovsky-s-ultimate-torment.html | DANCE REVIEW Tchaikovskys Ultimate Torment | By Jennifer Dunning | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-26 | https://www.nytimes.com/1999/01/26/theater/theater-review-so-iphigenia-how-s-the-family.html | THEATER REVIEW So Iphigenia Hows the Family | By Peter Marks | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-26 | https://www.nytimes.com/1999/01/26/health/remedy-research-some-hints-few-answers.html | Remedy Research Some Hints Few Answers | By Nancy Beth Jackson | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-26 | https://www.nytimes.com/1999/01/26/sports/olympics-ioc-officials-to-scrutinize-sydney-bid.html | OLYMPICS IOC Officials to Scrutinize Sydney Bid | By Christopher Clarey | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-26 | https://www.nytimes.com/1999/01/26/world/head-to-head-albright-and-russia-s-prime-minister-do-not-see-eye-to-eye.html | Head to Head Albright and Russias Prime Minister Do Not See Eye to Eye | By Jane Perlez | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-26 | https://www.nytimes.com/1999/01/26/business/the-media-business-advertising-addenda-thompson-seeking-a-senior-official.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Thompson Seeking A Senior Official | By Constance L Hays | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-26 | https://www.nytimes.com/1999/01/26/business/high-court-says-local-phone-giants-don-t-have-to-sell-access.html | High Court Says Local Phone Giants Dont Have to Sell Access | By Seth Schiesel | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-26 | https://www.nytimes.com/1999/01/26/us/the-president-s-trial-the-witness-lewinsky-reluctant-or-not-tops-the-list.html | THE PRESIDENTS TRIAL THE WITNESS Lewinsky Reluctant or Not Tops the List | By Don van Natta Jr | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-26 | https://www.nytimes.com/1999/01/26/nyregion/nyc-new-vandals-scratching-up-the-subways.html | NYC New Vandals Scratching Up The Subways | By Clyde Haberman | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-26 | https://www.nytimes.com/1999/01/26/health/the-novice-mastering-the-practical-curtsy-on-skis.html | THE NOVICE Mastering the Practical Curtsy on Skis | By Florence Fabricant | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-26 | https://www.nytimes.com/1999/01/26/arts/music-review-stately-elgar-embodiment-of-a-vanished-britain.html | MUSIC REVIEW Stately Elgar Embodiment Of a Vanished Britain | By Bernard Holland | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| 1999-01-26 | https://www.nytimes.com/1999/01/26/health/vital-signs-behavior-terrified-but-feeling-good-about-it.html | VITAL SIGNS BEHAVIOR Terrified but Feeling Good About It | By Alisha Berger | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-26 | https://www.nytimes.com/1999/01/26/business/gop-tax-plan-is-flawed-democrats-say.html | GOP Tax Plan Is Flawed Democrats Say | By David Cay Johnston | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-26 | https://www.nytimes.com/1999/01/26/world/us-presses-kosovo-rebels-as-violence-claims-more-civilians.html | US Presses Kosovo Rebels as Violence Claims More Civilians | By Steven Erlanger | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-26 | https://www.nytimes.com/1999/01/26/sports/soccer-notebook.html | SOCCER NOTEBOOK | By Alex Yannis | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-26 | https://www.nytimes.com/1999/01/26/business/at-microsoft-trial-accounts-differ-on-dealings-with-apple.html | At Microsoft Trial Accounts Differ on Dealings With Apple | By Steve Lohr | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-26 | https://www.nytimes.com/1999/01/26/sports/pro-basketball-change-ewing-the-knicks-wont-hear-it.html | PRO BASKETBALL Change Ewing The Knicks Wont Hear It | By Selena Roberts | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-26 | https://www.nytimes.com/1999/01/26/us/administration-to-urge-congress-to-close-more-military-bases.html | Administration to Urge Congress to Close More Military Bases | By Elizabeth Becker | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-26 | https://www.nytimes.com/1999/01/26/world/without-beijing-nod-town-has-election.html | Without Beijing Nod Town Has Election | By Erik Eckholm | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-26 | https://www.nytimes.com/1999/01/26/nyregion/lincoln-center-drops-plan-to-sell-its-jasper-johns-painting.html | Lincoln Center Drops Plan to Sell Its Jasper Johns Painting | By Carol Vogel | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-26 | https://www.nytimes.com/1999/01/26/nyregion/judge-turns-trial-witness-in-anchorwomans-lawsuit.html | Judge Turns Trial Witness In Anchorwomans Lawsuit | By Mike Allen | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-26 | https://www.nytimes.com/1999/01/26/science/britain-details-the-start-of-its-mad-cow-outbreak.html | Britain Details the Start of Its Mad Cow Outbreak | By Emily Green | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-26 | https://www.nytimes.com/1999/01/26/sports/super-bowl-xxxiii-notebook-griffith-clears-the-path-for-davis.html | SUPER BOWL XXXIII NOTEBOOK Griffith Clears the Path for Davis | By Gerald Eskenazi | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-26 | https://www.nytimes.com/1999/01/26/sports/pro-football-a-brash-taylor-says-he-belongs-in-hall-of-fame.html | PRO FOOTBALL A Brash Taylor Says He Belongs In Hall of Fame | By Mike Freeman | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-26 | https://www.nytimes.com/1999/01/26/nyregion/whitman-budget-speech-focuses-on-property-taxes.html | Whitman Budget Speech Focuses on Property Taxes | By Jennifer Preston | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-26 | https://www.nytimes.com/1999/01/26/sports/olympics-feisty-samaranch-takes-on-scandal-and-critics.html | OLYMPICS Feisty Samaranch Takes On Scandal and Critics | By Jere Longman | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-26 | https://www.nytimes.com/1999/01/26/sports/plus-track-and-field-millrose-games-greene-to-face-training-partner.html | PLUS TRACK AND FIELD  MILLROSE GAMES Greene to Face Training Partner | By Ron Dicker | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-26 | https://www.nytimes.com/1999/01/26/doctors-in-louisville-perform-nation-s-first-hand-transplant.html | Doctors in Louisville Perform Nations First Hand Transplant | By Lawrence K Altman | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-01-26 | https://www.nytimes.com/1999/01/26/business/top-archer-daniels-midland-executive-steps-down.html | Top Archer Daniels Midland Executive Steps Down | By Kurt Eichenwald | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-26 | https://www.nytimes.com/1999/01/26/sports/nhl-notebook-colorado-roy-signs-extension.html | NHL NOTEBOOK  COLORADO Roy Signs Extension | By Tarik ElBashir | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-26 | https://www.nytimes.com/1999/01/26/health/vital-signs-childbirth-of-mind-body-and-low-birth-weight.html | VITAL SIGNS CHILDBIRTH Of Mind Body and Low Birth Weight | By John ONeil | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-26 | https://www.nytimes.com/1999/01/26/us/president-s-trial-republicans-lasting-point-contention-undoes-senate-compromise.html | THE PRESIDENTS TRIAL THE REPUBLICANS A Lasting Point of Contention Undoes a Senate Compromise | By Frank Bruni and Lizette Alvarez | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-26 | https://www.nytimes.com/1999/01/26/us/split-decision-sets-stage-for-state-and-local-battles.html | Split Decision Sets Stage for State and Local Battles | By James Dao | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-26 | https://www.nytimes.com/1999/01/26/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-26 | https://www.nytimes.com/1999/01/26/sports/super-bowl-xxxiii-notebook-dolphin-tells-of-attack.html | SUPER BOWL XXXIII NOTEBOOK Dolphin Tells of Attack | By Mike Freeman | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-26 | https://www.nytimes.com/1999/01/26/style/for-couture-the-show-will-go-on.html | For Couture the Show Will Go On | By Cathy Horyn | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-26 | https://www.nytimes.com/1999/01/26/nyregion/ferrer-and-hevesi-top-list-in-funds-for-mayoral-race.html | Ferrer and Hevesi Top List In Funds for Mayoral Race | By Jonathan P Hicks | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-26 | https://www.nytimes.com/1999/01/26/arts/robert-shaw-choral-and-orchestral-leader-is-dead-at-82.html | Robert Shaw Choral and Orchestral Leader Is Dead at 82 | By James R Oestreich | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-26 | https://www.nytimes.com/1999/01/26/us/president-s-trial-overview-witness-wrangling-goes-senate-closed-session-debates.html | THE PRESIDENTS TRIAL THE OVERVIEW WITNESS WRANGLING GOES ON AS SENATE IN CLOSED SESSION DEBATES A DISMISSAL MOTION | By Alison Mitchell and Eric Schmitt | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-26 | https://www.nytimes.com/1999/01/26/sports/super-bowl-xxxiii-notebook-after-you-gaston.html | SUPER BOWL XXXIII NOTEBOOK After You Gaston | By Charlie Nobles | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-26 | https://www.nytimes.com/1999/01/26/nyregion/officials-say-man-took-sons-after-quarrel.html | Officials Say Man Took Sons After Quarrel | By Michael Cooper | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-26 | https://www.nytimes.com/1999/01/26/science/chocolate-lovers-are-made-not-born-science-learns.html | Chocolate Lovers Are Made Not Born Science Learns | By Carol Kaesuk Yoon | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-26 | https://www.nytimes.com/1999/01/26/science/turning-dinosaur-theory-on-its-paleobiological-tail.html | Turning Dinosaur Theory on Its Paleobiological Tail | By Malcolm W Browne | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-26 | https://www.nytimes.com/1999/01/26/business/the-media-business-advertising-addenda-trahan-burden-wins-3-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Trahan Burden Wins 3 Accounts | By Constance L Hays | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-01-26 | https://www.nytimes.com/1999/01/26/us/new-georgia-governor-proposes-a-remedy-for-atlanta-s-sprawl.html | New Georgia Governor Proposes A Remedy for Atlantas Sprawl | By Kevin Sack | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-26 | https://www.nytimes.com/1999/01/26/nyregion/new-terminal-is-announced-in-expansion-at-kennedy.html | New Terminal Is Announced In Expansion At Kennedy | By Vivian S Toy | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-26 | https://www.nytimes.com/1999/01/26/arts/dance-review-framing-the-body-s-parts.html | DANCE REVIEW Framing the Bodys Parts | By Jennifer Dunning | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-26 | https://www.nytimes.com/1999/01/26/nyregion/nassau-democrats-urge-chief-to-quit-as-he-goes-on-trial.html | Nassau Democrats Urge Chief To Quit as He Goes on Trial | By John T McQuiston | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-26 | https://www.nytimes.com/1999/01/26/sports/super-bowl-xxxiii-notebook-reeves-quickly-irritated.html | SUPER BOWL XXXIII NOTEBOOK Reeves Quickly Irritated | By Charlie Nobles | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-26 | https://www.nytimes.com/1999/01/26/business/citigroup-s-4th-quarter-operating-earnings-plunged-27.html | Citigroups 4thQuarter Operating Earnings Plunged 27 | By Timothy L OBrien | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-26 | https://www.nytimes.com/1999/01/26/nyregion/youth-in-park-killing-gets-maximum-term.html | Youth in Park Killing Gets Maximum Term | By David Rohde | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-26 | https://www.nytimes.com/1999/01/26/health/essay-amid-the-antihistamines-a-quest-for-logic.html | ESSAY Amid the Antihistamines a Quest for Logic | By Abigail Zuger Md | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-26 | https://www.nytimes.com/1999/01/26/opinion/abroad-at-home-mr-starr-s-stunt.html | Abroad at Home Mr Starrs Stunt | By Anthony Lewis | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-26 | https://www.nytimes.com/1999/01/26/world/as-new-israeli-party-emerges-netanyahu-becomes-the-issue.html | As New Israeli Party Emerges Netanyahu Becomes the Issue | By Deborah Sontag | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-26 | https://www.nytimes.com/1999/01/26/sports/super-bowl-xxxiii-notebook-bonus-babies.html | SUPER BOWL XXXIII NOTEBOOK Bonus Babies | By Mike Freeman | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-26 | https://www.nytimes.com/1999/01/26/nyregion/a-quiet-voice-raised-against-city-hall.html | A Quiet Voice Raised Against City Hall | By Randy Kennedy | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-26 | https://www.nytimes.com/1999/01/26/business/the-media-business-advertising-addenda-razorfish-files-for-public-offering.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Razorfish Files For Public Offering | By Constance L Hays | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-26 | https://www.nytimes.com/1999/01/26/nyregion/authorities-investigate-death-of-rikers-inmate.html | Authorities Investigate Death of Rikers Inmate | By Anthony Ramirez | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-27 | https://www.nytimes.com/1999/01/27/business/company-news-dura-automotive-to-buy-british-auto-parts-maker.html | COMPANY NEWS DURA AUTOMOTIVE TO BUY BRITISH AUTO PARTS MAKER | By Dow Jones | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-27 | https://www.nytimes.com/1999/01/27/business/nabisco-to-close-a-plant.html | Nabisco to Close a Plant | By Dow Jones | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-27 | https://www.nytimes.com/1999/01/27/business/william-m-batten-ex-chief-of-stock-exchange-dies-at-89.html | William M Batten ExChief Of Stock Exchange Dies at 89 | By Sharon R King | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| 1999-01-27 | https://www.nytimes.com/1999/01/27/world/head-of-south-africa-s-election-commission-resigns-suddenly.html | Head of South Africas Election Commission Resigns Suddenly | By Suzanne Daley | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-27 | https://www.nytimes.com/1999/01/27/nyregion/after-ruling-new-york-vows-to-amend-application-process-for-needy.html | After Ruling New York Vows to Amend Application Process for Needy | By Rachel L Swarns | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-27 | https://www.nytimes.com/1999/01/27/world/king-hussein-returns-to-us-with-possible-cancer-relapse.html | King Hussein Returns to US With Possible Cancer Relapse | By Douglas Jehl | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-27 | https://www.nytimes.com/1999/01/27/nyregion/commercial-real-estate-after-one-tenant-history-lever-house-opens-up.html | Commercial Real Estate After OneTenant History Lever House Opens Up | By David W Dunlap | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-27 | https://www.nytimes.com/1999/01/27/nyregion/public-lives-immobilized-and-energized-by-an-illness.html | PUBLIC LIVES Immobilized and Energized by an Illness | By Joyce Wadler | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-27 | https://www.nytimes.com/1999/01/27/world/iraq-still-trying-to-conceal-arms-programs-report-says.html | Iraq Still Trying to Conceal Arms Programs Report Says | By Barbara Crossette | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-27 | https://www.nytimes.com/1999/01/27/dining/a-new-gauntlet-cognac-made-in-america.html | A New Gauntlet Cognac Made in America | By R W Apple Jr | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-27 | https://www.nytimes.com/1999/01/27/sports/olympics-atlanta-games-organizers-set-to-face-questions.html | OLYMPICS Atlanta Games Organizers Set to Face Questions | By Joe Drape | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-27 | https://www.nytimes.com/1999/01/27/dining/temptation-hot-chocolate-eat-it-or-drink-it.html | TEMPTATION Hot Chocolate Eat It or Drink It | By Amanda Hesser | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-27 | https://www.nytimes.com/1999/01/27/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-27 | https://www.nytimes.com/1999/01/27/us/president-s-trial-chamber-senate-moves-toward-vote-call-3-witnesses.html | THE PRESIDENTS TRIAL IN THE CHAMBER Senate Moves Toward a Vote to Call 3 Witnesses | By R W Apple Jr | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-27 | https://www.nytimes.com/1999/01/27/business/the-media-business-advertising-addenda-three-honored-for-display-work.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Three Honored For Display Work | By Stuart Elliott | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-27 | https://www.nytimes.com/1999/01/27/arts/tv-notes.html | TV NOTES | By Bill Carter | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-27 | https://www.nytimes.com/1999/01/27/us/the-pope-s-visit-the-overview-pope-sets-forth-a-moral-agenda-in-st-louis-visit.html | THE POPES VISIT THE OVERVIEW POPE SETS FORTH A MORAL AGENDA IN ST LOUIS VISIT | By Alessandra Stanley | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-27 | https://www.nytimes.com/1999/01/27/business/the-media-business-advertising-addenda-people-060933.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-27 | https://www.nytimes.com/1999/01/27/business/international-business-mexico-s-central-bank-is-optimistic-on-economy.html | INTERNATIONAL BUSINESS Mexicos Central Bank Is Optimistic on Economy | By Julia Preston | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-27 | https://www.nytimes.com/1999/01/27/opinion/when-the-tide-turned-in-the-clinton-case.html | When the Tide Turned in the Clinton Case | By David Brooks | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| 1999-01-27 | https://www.nytimes.com/1999/01/27/dining/the-tool-that-chefs-love-and-home-cooks-barely-know.html | The Tool That Chefs Love And Home Cooks Barely Know | By Amanda Hesser | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-27 | https://www.nytimes.com/1999/01/27/arts/in-performance-classical-music-presenting-beethoven-to-help-foster-elgar.html | IN PERFORMANCE CLASSICAL MUSIC Presenting Beethoven To Help Foster Elgar | By James R Oestreich | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-27 | https://www.nytimes.com/1999/01/27/us/president-s-trial-scene-capitol-sketchbook-drama-turns-offstage-female-lead.html | THE PRESIDENTS TRIAL THE SCENE CAPITOL SKETCHBOOK The Drama Turns to an Offstage Female Lead | By Francis X Clines | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-27 | https://www.nytimes.com/1999/01/27/business/chemical-maker-purchase.html | Chemical Maker Purchase | By Bridge News | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-27 | https://www.nytimes.com/1999/01/27/us/shock-to-replace-dummies-in-tv-ads-on-seat-belt-use.html | Shock to Replace Dummies In TV Ads on Seat Belt Use | By Matthew L Wald | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-27 | https://www.nytimes.com/1999/01/27/us/the-popes-visit-washington-memo-again-clinton-creates-his-own-political-aura.html | THE POPES VISIT WASHINGTON MEMO Again Clinton Creates His Own Political Aura | By James Bennet | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-27 | https://www.nytimes.com/1999/01/27/arts/gabor-carelli-83-opera-singer.html | Gabor Carelli 83 Opera Singer | By Allan Kozinn | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-27 | https://www.nytimes.com/1999/01/27/opinion/liberties-the-apostle-of-hype.html | Liberties The Apostle Of Hype | By Maureen Dowd | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-27 | https://www.nytimes.com/1999/01/27/sports/sports-of-the-times-to-the-broncos-your-table-for-20-is-ready.html | Sports Of The Times To The Broncos Your Table for 20 Is Ready | By Dave Anderson | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-27 | https://www.nytimes.com/1999/01/27/nyregion/investigating-how-a-teen-ager-ended-up-dead-at-rikers.html | Investigating How a TeenAger Ended Up Dead at Rikers | By Amy Waldman | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-27 | https://www.nytimes.com/1999/01/27/business/international-business-brazil-effect-commodities-steel-soybean-prices-dive.html | INTERNATIONAL BUSINESS The Brazil Effect On Commodities Steel and Soybean Prices Dive And Forget the New Tractor | By David Barboza | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-27 | https://www.nytimes.com/1999/01/27/world/tel-aviv-journal-battling-israel-s-great-divide-a-schoolgirl-is-star.html | Tel Aviv Journal Battling Israels Great Divide A Schoolgirl Is Star | By Deborah Sontag | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-27 | https://www.nytimes.com/1999/01/27/dining/food-stuff.html | FOOD STUFF | By Florence Fabricant | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-27 | https://www.nytimes.com/1999/01/27/sports/super-bowl-xxxiii-notebook-kozlowski-adjusts-easily-to-reeves.html | SUPER BOWL XXXIII NOTEBOOK Kozlowski Adjusts Easily to Reeves | By Mike Freeman | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-27 | https://www.nytimes.com/1999/01/27/dining/eating-well-food-borne-illness-that-still-isn-t-getting-attention-it-deserves.html | EATING WELL A FoodBorne Illness That Still Isnt Getting The Attention It Deserves | By Marian Burros | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-27 | https://www.nytimes.com/1999/01/27/business/media-business-advertising-further-shrinking-its-agency-roster-procter-gamble.html | THE MEDIA BUSINESS ADVERTISING Further shrinking its agency roster Procter Gamble moves five accounts from Euro RSCG | By Stuart Elliott | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-27 | https://www.nytimes.com/1999/01/27/dining/the-chef.html | THE CHEF | By Alfred Portale | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-27 | https://www.nytimes.com/1999/01/27/world/lord-lewin-78-british-strategist-in-falklands.html | Lord Lewin 78 British Strategist in Falklands | By Eric Pace | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-01-27 | https://www.nytimes.com/1999/01/27/us/the-president-s-trial-news-analysis-door-opens-exit-sought.html | THE PRESIDENTS TRIAL NEWS ANALYSIS Door Opens Exit Sought | By Alison Mitchell | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-27 | https://www.nytimes.com/1999/01/27/world/russia-and-us-urge-kosovo-talks-albright-weighs-troops.html | Russia and US Urge Kosovo Talks Albright Weighs Troops | By Jane Perlez | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-27 | https://www.nytimes.com/1999/01/27/nyregion/the-neediest-cases-a-tiny-child-grows-and-grows-happier.html | The Neediest Cases A Tiny Child Grows and Grows Happier | By Adam Gershenson | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-27 | https://www.nytimes.com/1999/01/27/arts/dance-review-soft-shoe-and-other-silliness-and-spirit.html | DANCE REVIEW SoftShoe And Other Silliness And Spirit | By Jennifer Dunning | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-27 | https://www.nytimes.com/1999/01/27/business/boeing-beats-estimates-and-renews-promises.html | Boeing Beats Estimates and Renews Promises | By Laurence Zuckerman | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-27 | https://www.nytimes.com/1999/01/27/us/the-pope-s-visit-ecumenicalism-pope-reaches-out-to-jews-in-st-louis-events.html | THE POPES VISIT ECUMENICALISM Pope Reaches Out to Jews in St Louis Events | By Gustav Niebuhr | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-27 | https://www.nytimes.com/1999/01/27/business/international-business-brazil-s-currency-plunges-in-a-day-of-wide-swings.html | INTERNATIONAL BUSINESS Brazils Currency Plunges In a Day of Wide Swings | By Diana Jean Schemo | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-27 | https://www.nytimes.com/1999/01/27/world/world-briefing.html | World Briefing | Compiled by Christopher S Wren | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-27 | https://www.nytimes.com/1999/01/27/nyregion/school-notes-looking-for-few-willing-candidates-era-declawed-community-school.html | School Notes Looking for a few willing candidates in an era of declawed community school boards | By Lynette Holloway | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-27 | https://www.nytimes.com/1999/01/27/business/the-markets-market-place-sec-official-takes-position-at-bear-stearns.html | THE MARKETS Market Place SEC Official Takes Position At Bear Stearns | By Gretchen Morgenson | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-27 | https://www.nytimes.com/1999/01/27/business/business-travel-delta-cancels-a-criticized-1-fee-on-most-tickets.html | Business Travel Delta Cancels a Criticized 1 Fee on Most Tickets | By Janet Piorko | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-27 | https://www.nytimes.com/1999/01/27/dining/25-and-under-appealingly-mediterranean-like-a-basket-of-figs.html | 25 AND UNDER Appealingly Mediterranean Like a Basket of Figs | By Eric Asimov | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-27 | https://www.nytimes.com/1999/01/27/us/remember-el-nino-his-sister-has-shown-up-and-she-s-angry.html | Remember El Nino His Sister Has Shown Up and Shes Angry | By William K Stevens | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-27 | https://www.nytimes.com/1999/01/27/theater/critic-s-notebook-star-turns-by-star-teachers-classes-in-the-callas-tradition.html | CRITICS NOTEBOOK Star Turns By Star Teachers Classes in the Callas Tradition | By Bernard Holland | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-27 | https://www.nytimes.com/1999/01/27/business/compaq-to-sell-small-stake-in-alta-vista-search-site.html | Compaq to Sell Small Stake in Alta Vista Search Site | By Saul Hansell | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-27 | https://www.nytimes.com/1999/01/27/business/the-media-business-mirror-group-chief-resigns-in-showdown.html | THE MEDIA BUSINESS Mirror Group Chief Resigns In Showdown | By Alan Cowell | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-01-27 | https://www.nytimes.com/1999/01/27/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-27 | https://www.nytimes.com/1999/01/27/us/commission-nears-a-consensus-on-redesigning-medicare.html | Commission Nears a Consensus on Redesigning Medicare | By Robert Pear | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-27 | https://www.nytimes.com/1999/01/27/theater/theater-review-healing-war-scars-with-romance.html | THEATER REVIEW Healing War Scars With Romance | By Lawrence Van Gelder | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-27 | https://www.nytimes.com/1999/01/27/business/the-markets-stocks-markets-up-on-strength-of-blue-chips.html | THE MARKETS STOCKS Markets Up On Strength Of Blue Chips | By Kenneth N Gilpin | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-27 | https://www.nytimes.com/1999/01/27/sports/hockey-with-terreri-in-goal-devils-stop-senators.html | HOCKEY With Terreri in Goal Devils Stop Senators | By Alex Yannis | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-27 | https://www.nytimes.com/1999/01/27/dining/food-chain.html | FOOD CHAIN | By Melissa Clark | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-27 | https://www.nytimes.com/1999/01/27/us/the-president-s-trial-the-senate-private-debates-rare-and-remarkable.html | THE PRESIDENTS TRIAL THE SENATE Private Debates Rare and Remarkable | By Frank Bruni and Katharine Q Seelye | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-27 | https://www.nytimes.com/1999/01/27/books/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-27 | https://www.nytimes.com/1999/01/27/nyregion/owners-to-pay-500000-for-90-oil-barge-explosion.html | Owners to Pay 500000 For 90 Oil Barge Explosion | By Andrew C Revkin | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-27 | https://www.nytimes.com/1999/01/27/sports/super-bowl-xxxiii-a-new-dan-an-old-dan-simply-never-knew-dan.html | SUPER BOWL XXXIII A New Dan An Old Dan Simply Never Knew Dan | By Mike Freeman | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-27 | https://www.nytimes.com/1999/01/27/sports/pro-basketball-sprewell-co-ponder-roar-of-garden-crowd.html | PRO BASKETBALL Sprewell  Co Ponder Roar of Garden Crowd | By Selena Roberts | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-27 | https://www.nytimes.com/1999/01/27/sports/sports-of-the-times-for-martin-new-team-but-same-goal.html | Sports of The Times For Martin New Team but Same Goal | By William C Rhoden | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-27 | https://www.nytimes.com/1999/01/27/nyregion/reputed-leader-of-crime-family-is-convicted-of-jury-tampering.html | Reputed Leader of Crime Family Is Convicted of Jury Tampering | By Joseph P Fried | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-27 | https://www.nytimes.com/1999/01/27/sports/hockey-salo-continues-to-save-his-job-as-well-as-shots.html | HOCKEY Salo Continues to Save His Job as Well as Shots | By Tarik ElBashir | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-27 | https://www.nytimes.com/1999/01/27/theater/theater-review-the-difference-between-sex-and-sexy.html | THEATER REVIEW The Difference Between Sex And Sexy | By Ben Brantley | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-27 | https://www.nytimes.com/1999/01/27/nyregion/pataki-wants-tobacco-cash-to-ease-debt.html | Pataki Wants Tobacco Cash To Ease Debt | By Richard PerezPena | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-27 | https://www.nytimes.com/1999/01/27/opinion/so-lucrative-that-its-almost-profitable.html | So Lucrative That Its Almost Profitable | By Neal A Masia | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-01-27 | https://www.nytimes.com/1999/01/27/the-pop-life-raging-against-an-unusual-benefit-concert.html | THE POP LIFE Raging Against An Unusual Benefit Concert | By Neil Strauss | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-27 | https://www.nytimes.com/1999/01/27/nyregion/about-new-york-year-of-rabbit-gives-an-artist-some-luck.html | About New York Year of Rabbit Gives an Artist Some Luck | By David Gonzalez | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-27 | https://www.nytimes.com/1999/01/27/nyregion/5-new-yorkers-win-prizes-for-unsung-work.html | 5 New Yorkers Win Prizes for Unsung Work | By Andrew Jacobs | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-27 | https://www.nytimes.com/1999/01/27/nyregion/old-auction-rivalry-jumps-to-internet.html | Old Auction Rivalry Jumps to Internet | By Paul Zielbauer | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-27 | https://www.nytimes.com/1999/01/27/sports/college-basketball-men-s-roundup-jarvis-keeps-his-focus-on-tough-road-ahead.html | COLLEGE BASKETBALL MENS ROUNDUP Jarvis Keeps His Focus On Tough Road Ahead | By Judy Battista | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-27 | https://www.nytimes.com/1999/01/27/business/group-rethinks-ratings-on-year-2000-readiness.html | Group Rethinks Ratings on Year 2000 Readiness | By Barnaby J Feder | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-27 | https://www.nytimes.com/1999/01/27/world/us-pilots-over-iraq-given-wider-leeway-to-fight-back.html | US Pilots Over Iraq Given Wider Leeway to Fight Back | By Elizabeth Becker | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-27 | https://www.nytimes.com/1999/01/27/arts/a-laconic-tall-blond-swede-as-carmen.html | A Laconic Tall Blond Swede as Carmen | By Anthony Tommasini | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-27 | https://www.nytimes.com/1999/01/27/us/census-ruling-reignites-a-partisan-battle.html | Census Ruling Reignites a Partisan Battle | By James Dao | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-27 | https://www.nytimes.com/1999/01/27/us/president-s-trial-independent-counsel-appeal-judges-let-starr-press-his-case.html | THE PRESIDENTS TRIAL THE INDEPENDENT COUNSEL On Appeal Judges Let Starr Press His Case Against a Clinton Friend | By Neil A Lewis | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-27 | https://www.nytimes.com/1999/01/27/sports/pro-football-doctor-s-note-allows-parcells-to-stay-home.html | PRO FOOTBALL Doctors Note Allows Parcells to Stay Home | By Gerald Eskenazi | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-27 | https://www.nytimes.com/1999/01/27/nyregion/solstice-observers-given-another-reason-to-celebrate.html | Solstice Observers Given Another Reason to Celebrate | By Neil MacFarquhar | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-27 | https://www.nytimes.com/1999/01/27/arts/pop-review-women-join-in-folky-empathy-with-more-than-words.html | POP REVIEW Women Join in Folky Empathy With More Than Words | By Jon Pareles | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-27 | https://www.nytimes.com/1999/01/27/world/colombian-immigrants-worry-and-wait.html | Colombian Immigrants Worry and Wait | By Vivian S Toy | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-27 | https://www.nytimes.com/1999/01/27/world/israeli-parliament-deals-setback-to-non-orthodox-movements.html | Israeli Parliament Deals Setback to NonOrthodox Movements | By Joel Greenberg | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-27 | https://www.nytimes.com/1999/01/27/sports/tennis-seles-stays-perfect-down-under-as-graf-wilts.html | TENNIS Seles Stays Perfect Down Under as Graf Wilts | By Christopher Clarey | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-27 | https://www.nytimes.com/1999/01/27/nyregion/edward-j-kiernan-77-president-who-strengthened-police-union.html | Edward J Kiernan 77 President Who Strengthened Police Union | By Wolfgang Saxon | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |

| 1999-01-27 | https://www.nytimes.com/1999/01/27/us/board-of-medical-journal-defends-an-ousted-editor.html | Board of Medical Journal Defends an Ousted Editor | By Gina Kolata | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-27 | https://www.nytimes.com/1999/01/27/sports/plus-baseball-yankees-16-year-old-pitcher-gaining-interest.html | PLUS BASEBALL  YANKEES 16YearOld Pitcher Gaining Interest | By Buster Olney | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-27 | https://www.nytimes.com/1999/01/27/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-27 | https://www.nytimes.com/1999/01/27/sports/on-pro-football-two-falcons-tackle-way-to-top.html | ON PRO FOOTBALL Two Falcons Tackle Way to Top | By Thomas George | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-27 | https://www.nytimes.com/1999/01/27/dining/wine-talk-a-worthy-rhone-neighbor-for-hermitage.html | WINE TALK A Worthy Rhone Neighbor for Hermitage | By Frank J Prial | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-27 | https://www.nytimes.com/1999/01/27/business/as-expected-coca-cola-reports-a-weakened-4th-quarter.html | As Expected CocaCola Reports a Weakened 4th Quarter | By Constance L Hays | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-27 | https://www.nytimes.com/1999/01/27/us/pope-s-visit-doctrine-vatican-s-revised-exorcism-rite-affirms-existence-devil.html | THE POPES VISIT THE DOCTRINE Vaticans Revised Exorcism Rite Affirms Existence of Devil | By John Tagliabue | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-27 | https://www.nytimes.com/1999/01/27/business/mcdonald-s-earnings-up-stock-split-set.html | McDonalds Earnings Up Stock Split Set | By David Barboza | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-27 | https://www.nytimes.com/1999/01/27/nyregion/last-year-cost-per-pupil-in-city-schools-jumped-9.3.html | Last Year Cost Per Pupil In City Schools Jumped 93 | By Randal C Archibold | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-27 | https://www.nytimes.com/1999/01/27/us/the-president-s-trial-the-rules-lott-picks-six-scouts-to-hunt-exit.html | THE PRESIDENTS TRIAL THE RULES Lott Picks Six Scouts To Hunt Exit | By David E Rosenbaum | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-27 | https://www.nytimes.com/1999/01/27/nyregion/after-24-years-subway-line-for-second-avenue-gets-another-look.html | After 24 Years Subway Line for Second Avenue Gets Another Look | By Thomas J Lueck | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-27 | https://www.nytimes.com/1999/01/27/business/the-media-business-advertising-addenda-accounts-060925.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-27 | https://www.nytimes.com/1999/01/27/nyregion/state-will-increase-aid-to-most-but-not-all-schools.html | State Will Increase Aid to Most but Not All Schools | By Maria Newman | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-27 | https://www.nytimes.com/1999/01/27/dining/restaurants-the-bustle-is-back-on-madison-square.html | RESTAURANTS The Bustle Is Back On Madison Square | By Ruth Reichl | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-27 | https://www.nytimes.com/1999/01/27/us/best-selling-author-s-gloomy-future-for-los-angeles-meets-resistance.html | BestSelling Authors Gloomy Future for Los Angeles Meets Resistance | By Todd S Purdum | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-27 | https://www.nytimes.com/1999/01/27/nyregion/time-warner-adds-channel-on-living-in-new-york-city.html | Time Warner Adds Channel On Living in New York City | By Terry Pristin | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-27 | https://www.nytimes.com/1999/01/27/business/microsoft-official-says-company-sought-cooperation.html | Microsoft Official Says Company Sought Cooperation | By Steve Lohr | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| 1999-01-27 | https://www.nytimes.com/1999/01/27/arts/in-performance-classical-music-20th-century-mysticism-of-3-distinct-varieties.html | IN PERFORMANCE CLASSICAL MUSIC 20thCentury Mysticism Of 3 Distinct Varieties | By Alan Kozinn | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-27 | https://www.nytimes.com/1999/01/27/dining/smashed-not-mashed-potatoes.html | Smashed Not Mashed Potatoes | By Molly ONeill | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-27 | https://www.nytimes.com/1999/01/27/arts/opera-review-charting-a-course-through-a-muddle-of-identities.html | OPERA REVIEW Charting a Course Through a Muddle of Identities | By Bernard Holland | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-27 | https://www.nytimes.com/1999/01/27/opinion/a-detour-into-constitutional-absurdity.html | A Detour Into Constitutional Absurdity | By Peter M Shane | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-27 | https://www.nytimes.com/1999/01/27/sports/super-bowl-xxxiii-romanowski-still-on-a-hitting-streak.html | SUPER BOWL XXXIII Romanowski Still on a Hitting Streak | By Gerald Eskenazi | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-27 | https://www.nytimes.com/1999/01/27/us/president-s-trial-overview-tide-turns-again-parties-seek-agreement-witnesses.html | THE PRESIDENTS TRIAL THE OVERVIEW Tide Turns Again and Parties Seek Agreement on Witnesses | By Eric Schmitt and Lizette Alvarez | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-27 | https://www.nytimes.com/1999/01/27/us/the-president-s-trial-the-congress-gop-unity-gets-priority-over-an-issue.html | THE PRESIDENTS TRIAL THE CONGRESS GOP Unity Gets Priority Over an Issue | By Richard L Berke | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-27 | https://www.nytimes.com/1999/01/27/world/a-much-shunned-terrorist-is-said-to-find-haven-in-iraq.html | A MuchShunned Terrorist Is Said to Find Haven in Iraq | By James Risen | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-27 | https://www.nytimes.com/1999/01/27/books/books-of-the-times-a-darwin-assistant-with-hints-of-indiana-jones.html | BOOKS OF THE TIMES A Darwin Assistant With Hints of Indiana Jones | By Richard Bernstein | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-27 | https://www.nytimes.com/1999/01/27/sports/hockey-surprise-gretzky-s-birthday-is-a-bash.html | HOCKEY Surprise Gretzkys Birthday Is a Bash | By Joe Lapointe | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-27 | https://www.nytimes.com/1999/01/27/business/company-news-euromoney-publications-to-buy-internet-securities-inc.html | COMPANY NEWS EUROMONEY PUBLICATIONS TO BUY INTERNET SECURITIES INC | By Dow Jones | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-27 | https://www.nytimes.com/1999/01/27/opinion/journal-the-crybaby-party.html | Journal The Crybaby Party | By Frank Rich | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-27 | https://www.nytimes.com/1999/01/27/nyregion/most-schools-fall-short-in-new-tests-in-virginia.html | Most Schools Fall Short In New Tests In Virginia | By Randal C Archibold | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-27 | https://www.nytimes.com/1999/01/27/sports/pro-basketball-nets-knicks-exhibition-won-t-tell-the-full-story.html | PRO BASKETBALL NetsKnicks Exhibition Wont Tell the Full Story | By Chris Broussard | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-27 | https://www.nytimes.com/1999/01/27/nyregion/gun-wholesalers-removed-from-liability-in-suit.html | Gun Wholesalers Removed From Liability in Suit | By Joseph P Fried | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-27 | https://www.nytimes.com/1999/01/27/arts/performance-classical-music-useful-tool-for-stokowski-different-benefit-today.html | IN PERFORMANCE CLASSICAL MUSIC A Useful Tool for Stokowski A Different Benefit Today | By James Oestreich | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-27 | https://www.nytimes.com/1999/01/27/dining/the-minimalist-streamlined-poaching-for-perfect-fish-fillets.html | THE MINIMALIST Streamlined Poaching For Perfect Fish Fillets | By Mark Bittman | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-01-27 | https://www.nytimes.com/1999/01/27/nyregion/ivy-leaguers-with-a-pd-highly-educated-officers-fight-crime-and-skepticism.html | Ivy Leaguers With a PD Highly Educated Officers Fight Crime and Skepticism | By Kevin Flynn | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-27 | https://www.nytimes.com/1999/01/27/business/international-business-moody-s-downgrades-rating-on-mazda-s-unsecured-debt.html | INTERNATIONAL BUSINESS Moodys Downgrades Rating On Mazdas Unsecured Debt | By Stephanie Strom | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-27 | https://www.nytimes.com/1999/01/27/us/chemical-industry-to-spend-1-billion-to-assess-product-safety.html | Chemical Industry to Spend 1 Billion to Assess Product Safety | By Claudia H Deutsch | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-27 | https://www.nytimes.com/1999/01/27/business/warner-lambert-to-acquire-agouron-pharmaceuticals.html | WarnerLambert to Acquire Agouron Pharmaceuticals | By David J Morrow | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-27 | https://www.nytimes.com/1999/01/27/arts/music-review-a-night-of-the-baroque-with-a-modern-slant.html | MUSIC REVIEW A Night of the Baroque With a Modern Slant | By Allan Kozinn | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-27 | https://www.nytimes.com/1999/01/27/us/high-tech-comes-to-the-classroom-machines-that-grade-essays.html | High Tech Comes to the Classroom Machines That Grade Essays | By William H Honan | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-27 | https://www.nytimes.com/1999/01/27/business/international-briefs-body-shop-to-quit-manufacturing-business.html | INTERNATIONAL BRIEFS Body Shop to Quit Manufacturing Business | By Dow Jones | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-27 | https://www.nytimes.com/1999/01/27/arts/in-performance-dance-intensity-and-deftness-in-a-mixture-of-styles.html | IN PERFORMANCE DANCE Intensity and Deftness In a Mixture of Styles | By Jack Anderson | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-27 | https://www.nytimes.com/1999/01/27/dining/test-kitchen-four-variations-on-the-mandoline.html | TEST KITCHEN Four Variations on the Mandoline | By Amanda Hesser | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-28 | https://www.nytimes.com/1999/01/28/us/senate-panel-passes-bill-to-increase-military-pay-and-benefits.html | Senate Panel Passes Bill to Increase Military Pay and Benefits | By Elizabeth Becker | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-28 | https://www.nytimes.com/1999/01/28/theater/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-28 | https://www.nytimes.com/1999/01/28/business/nafta-invoked-to-challenge-court-award.html | Nafta Invoked to Challenge Court Award | By William Glaberson | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-28 | https://www.nytimes.com/1999/01/28/us/photos-record-sky-s-brightest-burst.html | Photos Record Skys Brightest Burst | By John Noble Wilford | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-28 | https://www.nytimes.com/1999/01/28/nyregion/straying-fiscal-conservative-returns-to-his-roots.html | Straying Fiscal Conservative Returns to His Roots | By Clifford J Levy | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-28 | https://www.nytimes.com/1999/01/28/sports/pro-basketball-sprewell-stumbles-and-then-soars-in-winning-debut.html | PRO BASKETBALL Sprewell Stumbles And Then Soars In Winning Debut | By Selena Roberts | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-28 | https://www.nytimes.com/1999/01/28/technology/news-watch-follow-the-soaps-by-watching-a-pda.html | NEWS WATCH Follow the Soaps By Watching a PDA | By Matt Richtel | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-28 | https://www.nytimes.com/1999/01/28/us/to-err-really-is-human-dna-analysis-shows.html | To Err Really Is Human DNA Analysis Shows | By Nicholas Wade | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-01-28 | https://www.nytimes.com/1999/01/28/nyregion/mayor-to-call-for-more-police-in-budget-plan.html | Mayor to Call For More Police In Budget Plan | By Abby Goodnough | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-28 | https://www.nytimes.com/1999/01/28/movies/critic-s-notebook-from-sincere-to-slick-ambitions-flicker-at-sundance.html | CRITICS NOTEBOOK From Sincere to Slick Ambitions Flicker at Sundance | By Janet Maslin | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-28 | https://www.nytimes.com/1999/01/28/garden/garden-q-a.html | GARDEN Q  A | By Dora Galitski | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-28 | https://www.nytimes.com/1999/01/28/arts/music-review-elgar-beethoven-and-a-dance-mix.html | MUSIC REVIEW Elgar Beethoven and a Dance Mix | By Allan Kozinn | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-28 | https://www.nytimes.com/1999/01/28/sports/super-bowl-xxxiii-shanahan-does-crossword-puzzles-in-ink.html | SUPER BOWL XXXIII Shanahan Does Crossword Puzzles in Ink | By Charlie Nobles | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-28 | https://www.nytimes.com/1999/01/28/arts/bryn-jones-38-musician-known-as-muslimgauze.html | Bryn Jones 38 Musician Known as Muslimgauze | By Neil Strauss | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-28 | https://www.nytimes.com/1999/01/28/world/violence-erupts-as-colombia-learns-what-was-lost-in-quake-and-what-remains.html | Violence Erupts as Colombia Learns What Was Lost in Quake and What Remains | By Larry Rohter | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-28 | https://www.nytimes.com/1999/01/28/world/us-pushes-plan-to-end-fighting-in-serb-province.html | US PUSHES PLAN TO END FIGHTING IN SERB PROVINCE | By Jane Perlez | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-28 | https://www.nytimes.com/1999/01/28/business/media-business-advertising-trying-score-big-ad-bowl-companies-jostle-reach.html | THE MEDIA BUSINESS ADVERTISING Trying to Score Big in Ad Bowl Companies Jostle to Reach Consumers on Super Sunday | By Stuart Elliott | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-28 | https://www.nytimes.com/1999/01/28/sports/pro-basketball-knee-injury-shelves-kittles-for-a-month.html | PRO BASKETBALL Knee Injury Shelves Kittles for a Month | By Chris Broussard | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-28 | https://www.nytimes.com/1999/01/28/us/president-s-trial-media-critic-s-notebook-outside-chamber-justice-crucial-halls.html | THE PRESIDENTS TRIAL THE MEDIA CRITICS NOTEBOOK Outside the Chamber of Justice the Crucial Halls of Spin | By Caryn James | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-28 | https://www.nytimes.com/1999/01/28/technology/news-watch-sierra-takes-major-step-and-recalls-football-game.html | NEWS WATCH Sierra Takes Major Step And Recalls Football Game | By Matt Richtel | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-28 | https://www.nytimes.com/1999/01/28/us/social-security-the-basics-with-a-tally-sheet.html | Social Security The Basics With a Tally Sheet | By David E Rosenbaum | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-28 | https://www.nytimes.com/1999/01/28/business/yahoo-said-to-be-buying-geocities-in-union-of-top-sites.html | Yahoo Said to Be Buying Geocities in Union of Top Sites | By Saul Hansell | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-28 | https://www.nytimes.com/1999/01/28/sports/college-basketball-injury-depleted-uconn-has-reason-to-celebrate.html | COLLEGE BASKETBALL InjuryDepleted UConn Has Reason to Celebrate | By Steve Popper | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-28 | https://www.nytimes.com/1999/01/28/business/markets-market-place-all-family-national-presto-face-analyst-scrutiny.html | THE MARKETS Market Place All in the family National Presto to face analyst scrutiny | By Reed Abelson | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-01-28 | https://www.nytimes.com/1999/01/28/business/ford-seen-in-deal-to-pay-6-billion-for-volvo-car-unit.html | Ford Seen in Deal To Pay 6 Billion For Volvo Car Unit | By Keith Bradsher | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-28 | https://www.nytimes.com/1999/01/28/technology/news-watch-better-way-of-tracking-criminals-on-the-run.html | NEWS WATCH Better Way of Tracking Criminals on the Run | By Matt Richtel | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-28 | https://www.nytimes.com/1999/01/28/technology/news-watch-bad-news-for-e-mail-addicts-it-s-play-by-mail-scrabble.html | NEWS WATCH Bad News for EMail Addicts Its PlaybyMail Scrabble | By Matt Richtel | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-28 | https://www.nytimes.com/1999/01/28/us/the-president-s-trial-the-future-devil-in-details-as-sides-seek-deposition-deal.html | THE PRESIDENTS TRIAL THE FUTURE Devil in Details As Sides Seek Deposition Deal | By Lizette Alvarez | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-28 | https://www.nytimes.com/1999/01/28/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-28 | https://www.nytimes.com/1999/01/28/technology/the-doppelganger-errors-lead-to-a-cyberbond-as-comfy-as-an-old-shoe.html | The Doppelganger Errors Lead to a Cyberbond as Comfy as an Old Shoe | By Tina Kelley | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-28 | https://www.nytimes.com/1999/01/28/us/president-s-trial-assessment-senate-faces-tightening-choices-quick-way-endless.html | THE PRESIDENTS TRIAL THE ASSESSMENT Senate Faces Tightening Choices A Quick Way Out or Endless Bloodletting | By Alison Mitchell | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-28 | https://www.nytimes.com/1999/01/28/technology/game-theory-let-us-play-tinder-to-fuel-musical-sparks.html | GAME THEORY Let Us Play Tinder to Fuel Musical Sparks | By J C Herz | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-28 | https://www.nytimes.com/1999/01/28/business/the-media-business-advertising-addenda-airtouch-names-campbell-mithun.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Airtouch Names Campbell Mithun | By Stuart Elliott | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-28 | https://www.nytimes.com/1999/01/28/sports/super-bowl-xxxiii-for-falcons-dwight-takes-flight.html | SUPER BOWL XXXIII For Falcons Dwight Takes Flight | By Mike Freeman | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-28 | https://www.nytimes.com/1999/01/28/nyregion/public-lives-in-high-profile-race-of-maybes-add-pirro.html | PUBLIC LIVES InHighProfile Race of Maybes Add Pirro | By Elisabeth Bumiller | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-28 | https://www.nytimes.com/1999/01/28/nyregion/clouds-over-future-of-an-alcoholism-treatment-center.html | Clouds Over Future of an Alcoholism Treatment Center | By Lynda Richardson | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-28 | https://www.nytimes.com/1999/01/28/nyregion/slain-child-found-at-parkway-is-identified-as-missing-boy-12.html | Slain Child Found at Parkway Is Identified as Missing Boy 12 | By Andrew Jacobs | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-28 | https://www.nytimes.com/1999/01/28/business/the-media-business-hearst-is-seen-joining-project-of-tina-brown.html | THE MEDIA BUSINESS Hearst Is Seen Joining Project Of Tina Brown | By Geraldine Fabrikant and Alex Kuczynski | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-28 | https://www.nytimes.com/1999/01/28/business/economic-scene-it-s-hard-to-tell-who-won-in-the-high-court-local-phone-ruling.html | Economic Scene Its hard to tell who won in the High Court local phone ruling | By Michael M Weinstein | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-28 | https://www.nytimes.com/1999/01/28/technology/keeping-tabs-on-flu-outbreaks.html | Keeping Tabs on Flu Outbreaks | By Tina Kelley | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |

| 1999-01-28 | https://www.nytimes.com/1999/01/28/business/the-markets-stocks-bonds-blue-chips-decline-124.35-in-a-profit-taking-session.html | THE MARKETS STOCKS  BONDS Blue Chips Decline 12435 In a ProfitTaking Session | By Kenneth N Gilpin | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-28 | https://www.nytimes.com/1999/01/28/technology/screen-grab-odes-to-opera-s-stars.html | SCREEN GRAB Odes to Operas Stars | By Michael Pollak | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-28 | https://www.nytimes.com/1999/01/28/us/president-s-trial-overview-senate-refuses-dismiss-case-agrees-call-lewinsky.html | THE PRESIDENTS TRIAL THE OVERVIEW SENATE REFUSES TO DISMISS CASE AND AGREES TO CALL LEWINSKY DASCHLE SEES CLINTON SURVIVAL | By R W Apple Jr | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-28 | https://www.nytimes.com/1999/01/28/technology/library-art-history-cd-rom-s-introduction-louvre-mixed-with-fun-games.html | LIBRARYART HISTORY CDROMS Introduction to the Louvre Is Mixed With Fun and Games | By Verne G Kopytoff | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-28 | https://www.nytimes.com/1999/01/28/nyregion/the-neediest-cases-tender-care-courage-and-top-notch-grades.html | THE NEEDIEST CASES Tender Care Courage And TopNotch Grades | By Adam Gershenson | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-28 | https://www.nytimes.com/1999/01/28/technology/library-art-history-cd-rom-s-lessons-on-the-masterworks-and-the-mundane.html | LIBRARYART HISTORY CDROMS Lessons on the Masterworks and the Mundane | By Verne G Kopytoff | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-28 | https://www.nytimes.com/1999/01/28/technology/library-art-history-cd-rom-s-art-history-101-continued.html | LIBRARYART HISTORY CDROMS Art History 101 Continued | By Verne G Kopytoff | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-28 | https://www.nytimes.com/1999/01/28/arts/painter-her-art-trade-places-change-style-provocative-works-find-success.html | A Painter and Her Art Trade Places A Change in Style and Provocative Works Find Success | By Judith H Dobrzynski | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-28 | https://www.nytimes.com/1999/01/28/arts/music-review-the-delicate-voice-of-a-sensual-spirit.html | MUSIC REVIEW The Delicate Voice of a Sensual Spirit | By Paul Griffiths | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-28 | https://www.nytimes.com/1999/01/28/us/washington-could-learn-from-texas-bush-asserts.html | Washington Could Learn From Texas Bush Asserts | By Rick Lyman | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-28 | https://www.nytimes.com/1999/01/28/us/no-radiation-effect-found-at-northwest-nuclear-site.html | No Radiation Effect Found At Northwest Nuclear Site | By Matthew L Wald | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-28 | https://www.nytimes.com/1999/01/28/business/earnings-at-compaq-computer-set-a-record.html | Earnings at Compaq Computer Set a Record | By Lawrence M Fisher | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-28 | https://www.nytimes.com/1999/01/28/business/no-currency-devaluation-china-reiterates.html | No Currency Devaluation China Reiterates | By Seth Faison | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-28 | https://www.nytimes.com/1999/01/28/us/kennedy-opens-attack-on-plan-by-chief-of-medicare-panel.html | Kennedy Opens Attack on Plan by Chief of Medicare Panel | By Robert Pear | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-28 | https://www.nytimes.com/1999/01/28/business/company-news-borders-shares-fall-nearly-15-at-news-of-slow-sales.html | COMPANY NEWS BORDERS SHARES FALL NEARLY 15 AT NEWS OF SLOW SALES | By Dow Jones | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-01-28 | https://www.nytimes.com/1999/01/28/sports/horse-racing-silver-charm-is-8-5-choice-from-the-outside-for-the-donn.html | HORSE RACING Silver Charm Is 85 Choice From the Outside for the Donn | By Joseph Durso | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-28 | https://www.nytimes.com/1999/01/28/us/flush-with-cash-harvard-is-planning-up-to-200-million-for-science.html | Flush With Cash Harvard Is Planning Up to 200 Million for Science | By Carey Goldberg | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-28 | https://www.nytimes.com/1999/01/28/nyregion/crowd-of-200-greets-suspect-in-the-slaying-of-an-officer.html | Crowd of 200 Greets Suspect In the Slaying Of an Officer | By Mike Allen | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-28 | https://www.nytimes.com/1999/01/28/books/books-of-the-times-when-your-past-comes-calling-there-s-no-escape.html | BOOKS OF THE TIMES When Your Past Comes Calling Theres No Escape | By Christopher LehmannHaupt | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-28 | https://www.nytimes.com/1999/01/28/nyregion/body-of-a-new-jersey-model-is-found-in-a-swamp-in-greece.html | Body of a New Jersey Model Is Found in a Swamp in Greece | By David Kocieniewski | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-28 | https://www.nytimes.com/1999/01/28/arts/jacques-lecoq-director-77-a-master-mime.html | Jacques Lecoq Director 77 A Master Mime | By Jennifer Dunning | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-28 | https://www.nytimes.com/1999/01/28/nyregion/trial-begins-for-2d-suspect-in-slaying-of-manhattan-teacher.html | Trial Begins for 2d Suspect in Slaying of Manhattan Teacher | By David Rohde | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-28 | https://www.nytimes.com/1999/01/28/nyregion/ge-s-comments-on-disposal-of-pcb-s-draw-objections.html | GEs Comments on Disposal of PCBs Draw Objections | By Andrew C Revkin | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-28 | https://www.nytimes.com/1999/01/28/us/pope-in-st-louis-mass-urges-us-catholics-to-oppose-death-penalty.html | Pope in St Louis Mass Urges US Catholics to Oppose Death Penalty | By Alessandra Stanley | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-28 | https://www.nytimes.com/1999/01/28/sports/hockey-college-notebook-beanpot-tournament-the-eagles-look-best.html | HOCKEY COLLEGE NOTEBOOK BEANPOT TOURNAMENT The Eagles Look Best | By William N Wallace | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-28 | https://www.nytimes.com/1999/01/28/theater/theater-review-pit-vipers-of-the-30-s-and-echoes-of-today.html | THEATER REVIEW Pit Vipers Of the 30s And Echoes Of Today | By Peter Marks | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-28 | https://www.nytimes.com/1999/01/28/sports/hockey-how-lobbyist-became-player-on-olympics-bidding-teams.html | HOCKEY How Lobbyist Became Player On Olympics Bidding Teams | By Raymond Bonner | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-28 | https://www.nytimes.com/1999/01/28/world/cardiff-journal-mr-make-no-mistake-this-mrs-is-decidedly-ms.html | Cardiff Journal Mr Make No Mistake This Mrs Is Decidedly Ms | By Sarah Lyall | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-28 | https://www.nytimes.com/1999/01/28/opinion/the-story-the-pope-wants-told.html | The Story The Pope Wants Told | By Lorenzo Albacete | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-28 | https://www.nytimes.com/1999/01/28/sports/tennis-davenport-is-upended-by-unseeded-teen-ager.html | TENNIS Davenport Is Upended By Unseeded TeenAger | By Christopher Clarey | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-28 | https://www.nytimes.com/1999/01/28/nyregion/pataki-presents-a-tight-budget-despite-surplus.html | Pataki Presents A Tight Budget Despite Surplus | By Richard PerezPena | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-28 | https://www.nytimes.com/1999/01/28/business/turmoil-fazes-philip-morris-only-a-bit-as-revenue-rises.html | Turmoil Fazes Philip Morris Only a Bit as Revenue Rises | By Constance L Hays | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| 1999-01-28 | https://www.nytimes.com/1999/01/28/garden/public-eye-the-3x-credit-card.html | PUBLIC EYE The 3X Credit Card | By Philip Nobel | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-01-28 | https://www.nytimes.com/1999/01/28/garden/human-nature-in-the-deep-midwinter-plans-for-spring-take-root.html | HUMAN NATURE In the Deep Midwinter Plans for Spring Take Root | By Anne Raver | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-28 | https://www.nytimes.com/1999/01/28/business/america-online-s-profit-rises-significantly.html | America Onlines Profit Rises Significantly | By Saul Hansell | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-28 | https://www.nytimes.com/1999/01/28/arts/dance-review-of-infidelity-and-the-original-sin.html | DANCE REVIEW Of Infidelity and the Original Sin | By Jack Anderson | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-28 | https://www.nytimes.com/1999/01/28/world/world-briefing.html | World Briefing | Compiled by Christopher S Wren | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-28 | https://www.nytimes.com/1999/01/28/sports/sports-of-the-times-one-empty-envelope-one-ex-jet.html | Sports of The Times One Empty Envelope One ExJet | By Dave Anderson | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-28 | https://www.nytimes.com/1999/01/28/arts/bridge-the-wrong-play-in-theory-can-turn-out-to-be-right.html | BRIDGE The Wrong Play in Theory Can Turn Out to Be Right | By Alan Truscott | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-28 | https://www.nytimes.com/1999/01/28/world/jordan-nervously-awaits-royal-drama-s-outcome.html | Jordan Nervously Awaits Royal Dramas Outcome | By Douglas Jehl | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-28 | https://www.nytimes.com/1999/01/28/garden/turf-renting-pay-here-and-here-and-here.html | TURF Renting Pay Here And Here And Here | By Tracie Rozhon | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-28 | https://www.nytimes.com/1999/01/28/business/company-news-bbt-to-get-first-citizens-in-125.9-million-stock-swap.html | COMPANY NEWS BBT TO GET FIRST CITIZENS IN 1259 MILLION STOCK SWAP | By Bridge News | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-28 | https://www.nytimes.com/1999/01/28/technology/q-a-the-roots-of-corruption.html | Q  A The Roots Of Corruption | By J D Biersdorfer | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-28 | https://www.nytimes.com/1999/01/28/nyregion/rare-bird-is-back-in-hand-and-so-is-a-suspect.html | Rare Bird Is Back in Hand and So Is a Suspect | By Jodi Wilgoren | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-28 | https://www.nytimes.com/1999/01/28/world/senate-is-told-an-accord-is-near-in-holbrooke-lobbying-inquiry.html | Senate Is Told an Accord Is Near In Holbrooke Lobbying Inquiry | By Philip Shenon | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-28 | https://www.nytimes.com/1999/01/28/arts/ballet-review-passion-prevails-in-russians-premieres.html | BALLET REVIEW Passion Prevails in Russians Premieres | By Anna Kisselgoff | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-28 | https://www.nytimes.com/1999/01/28/nyregion/clinton-to-back-lirr-tunnel-officials-say.html | Clinton to Back LIRR Tunnel Officials Say | By James Dao | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-28 | https://www.nytimes.com/1999/01/28/nyregion/the-big-city-ah-those-special-tenants.html | The Big City Ah Those Special Tenants | By John Tierney | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-28 | https://www.nytimes.com/1999/01/28/us/president-s-trial-dissenter-democrat-joins-gop-2-impeachment-votes.html | THE PRESIDENTS TRIAL THE DISSENTER Democrat Joins the GOP On 2 Impeachment Votes | By Frank Bruni | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-28 | https://www.nytimes.com/1999/01/28/sports/plus-pro-basketball-abl-judge-s-ruling-frees-players.html | PLUS PRO BASKETBALL  ABL Judges Ruling Frees Players | By Lena Williams | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-01-28 | https://www.nytimes.com/1999/01/28/us/for-school-nurses-more-than-tending-the-sick.html | For School Nurses More Than Tending the Sick | By Carey Goldberg | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-28 | https://www.nytimes.com/1999/01/28/us/lawmaker-says-americorps-workers-can-help-with-census.html | Lawmaker Says Americorps Workers Can Help With Census | By Michael Janofsky | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-28 | https://www.nytimes.com/1999/01/28/world/albright-to-meet-jordan-s-heir.html | Albright to Meet Jordans Heir | By Jane Perlez | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-28 | https://www.nytimes.com/1999/01/28/technology/what-s-in-a-name-sometimes-e-mail-chaos.html | Whats in a Name Sometimes EMail Chaos | By Tina Kelley | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-28 | https://www.nytimes.com/1999/01/28/us/president-s-trial-strategy-thinking-now-later-clinton-defense-seems-split.html | THE PRESIDENTS TRIAL THE STRATEGY Thinking of Now and Later Clinton Defense Seems to Split | By John M Broder | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-28 | https://www.nytimes.com/1999/01/28/technology/news-watch-get-your-hot-dogs-peanuts-screen-wipes.html | NEWS WATCH Get Your Hot Dogs Peanuts Screen Wipes | By Matt Richtel | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-28 | https://www.nytimes.com/1999/01/28/technology/racing-s-brains-handling-the-bets-at-tracks-and-elsewhere.html | Racings Brains Handling the Bets at Tracks and Elsewhere | By David Kushner | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-28 | https://www.nytimes.com/1999/01/28/technology/the-cordless-options.html | The Cordless Options | By Katie Hafner | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-28 | https://www.nytimes.com/1999/01/28/nyregion/giuliani-proposes-tough-law-on-dangerous-dogs-angering-owners.html | Giuliani Proposes Tough Law on Dangerous Dogs Angering Owners | By Dan Barry | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-28 | https://www.nytimes.com/1999/01/28/nyregion/homicide-tears-yale-police-suspicion-about-slain-senior-s-adviser-shakes-of-world.html | A Homicide Tears at Yale Police Suspicion About Slain Seniors Adviser Shakes World of SmallCollege Fellowship | By Susan Sachs | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-28 | https://www.nytimes.com/1999/01/28/technology/news-watch-smart-cards-coming-and-smart-hackers.html | NEWS WATCH Smart Cards Coming And Smart Hackers | By Matt Richtel | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-28 | https://www.nytimes.com/1999/01/28/business/microsoft-official-defends-company-s-strategy-at-trial.html | Microsoft Official Defends Companys Strategy at Trial | By Steve Lohr and Amy Harmon | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-28 | https://www.nytimes.com/1999/01/28/opinion/skis-poles-palm-pilot.html | Skis Poles Palm Pilot | By Scott McCormack | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-28 | https://www.nytimes.com/1999/01/28/technology/news-watch-new-domain-names-set-a-record-in-1998.html | NEWS WATCH New Domain Names Set a Record in 1998 | By Matt Richtel | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-28 | https://www.nytimes.com/1999/01/28/sports/college-basketball-storm-overcomes-slow-start-to-beat-stubborn-syracuse.html | COLLEGE BASKETBALL Storm Overcomes Slow Start to Beat Stubborn Syracuse | By Judy Battista | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-28 | https://www.nytimes.com/1999/01/28/garden/design-notebook-the-last-gasp-for-the-american-living-room.html | DESIGN NOTEBOOK The Last Gasp For the American Living Room | By Julie V Iovine | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-28 | https://www.nytimes.com/1999/01/28/garden/reproducing-the-past.html | Reproducing the Past | By William L Hamilton | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-01-28 | https://www.nytimes.com/1999/01/28/sports/hockey-rangers-enjoy-graves-s-turnaround.html | HOCKEY Rangers Enjoy Gravess Turnaround | By Joe Lapointe | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-28 | https://www.nytimes.com/1999/01/28/technology/surfing-their-way-to-the-holy-land.html | Surfing Their Way to the Holy Land | By Bonnie Rothman Morris | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-28 | https://www.nytimes.com/1999/01/28/nyregion/gun-liability-suit-is-built-on-poor-data-analyst-says.html | Gun Liability Suit Is Built On Poor Data Analyst Says | By Joseph P Fried | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-28 | https://www.nytimes.com/1999/01/28/world/us-backs-a-3-part-review-of-iraq-un-relations.html | US Backs a 3Part Review of IraqUN Relations | By Barbara Crossette | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-28 | https://www.nytimes.com/1999/01/28/business/company-news-bell-canada-proposes-to-buy-20-of-manitoba-telecom.html | COMPANY NEWS BELL CANADA PROPOSES TO BUY 20 OF MANITOBA TELECOM | By Dow Jones | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-28 | https://www.nytimes.com/1999/01/28/business/group-of-brokers-is-facing-charges-of-insider-trading.html | Group of Brokers Is Facing Charges of Insider Trading | By Edward Wyatt | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-28 | https://www.nytimes.com/1999/01/28/business/the-media-business-advertising-addenda-people-080209.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-28 | https://www.nytimes.com/1999/01/28/nyregion/a-rare-tiger-on-the-loose-is-shot-to-death.html | A Rare Tiger On the Loose Is Shot to Death | By Anthony Ramirez | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-28 | https://www.nytimes.com/1999/01/28/nyregion/man-charged-in-throat-slashings-that-killed-2-elderly-people.html | Man Charged in Throat Slashings That Killed 2 Elderly People | By Ronald Smothers | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-28 | https://www.nytimes.com/1999/01/28/sports/super-bowl-xxxiii-on-pro-football-hard-hitter-with-clout-left.html | SUPER BOWL XXXIII ON PRO FOOTBALL Hard Hitter With Clout Left | By Thomas George | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-28 | https://www.nytimes.com/1999/01/28/nyregion/fatal-crash-means-return-to-grieving-for-li-school.html | Fatal Crash Means Return To Grieving for LI School | By John T McQuiston | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-28 | https://www.nytimes.com/1999/01/28/technology/user-s-guide-toward-a-table-etiquette-upgrade.html | USERS GUIDE Toward a Table Etiquette Upgrade | By Michelle Slatalla | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-28 | https://www.nytimes.com/1999/01/28/technology/library-art-history-cd-rom-s-10-disk-survey-with-emphasis-historical-contexts.html | LIBRARYART HISTORY CDROMS A 10Disk Survey With an Emphasis on Historical Contexts | By Verne G Kopytoff | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-28 | https://www.nytimes.com/1999/01/28/nyregion/highlights-from-the-governor-s-spending-proposal.html | Highlights From the Governors Spending Proposal | By Raymond Hernandez | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-28 | https://www.nytimes.com/1999/01/28/business/company-news-hcc-insurance-cancels-grossly-inadequate-centris-bid.html | COMPANY NEWS HCC INSURANCE CANCELS GROSSLY INADEQUATE CENTRIS BID | By Dow Jones | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-28 | https://www.nytimes.com/1999/01/28/business/ex-livent-officials-now-in-canada-may-not-make-court-date.html | ExLivent Officials Now in Canada May Not Make Court Date | By Melody Petersen | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-01-28 | https://www.nytimes.com/1999/01/28/sports/the-ski-report-exclusivity-piled-as-high-as-snow-at-resort.html | THE SKI REPORT Exclusivity Piled as High as Snow at Resort | By Barbara Lloyd | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-28 | https://www.nytimes.com/1999/01/28/sports/super-bowl-xxxiii-six-from-jets-past-like-turnaround.html | SUPER BOWL XXXIII Six From Jets Past Like Turnaround | By Gerald Eskenazi | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-28 | https://www.nytimes.com/1999/01/28/sports/olympics-us-examines-samaranch-role-and-ioc.html | OLYMPICS US Examines Samaranch Role and IOC | By Jere Longman | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-28 | https://www.nytimes.com/1999/01/28/garden/house-proud-promoting-light-art-and-brooklyn.html | HOUSE PROUD Promoting Light Art and Brooklyn | By Elaine Louie | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-28 | https://www.nytimes.com/1999/01/28/us/president-s-trial-prosecutors-obstruction-charge-drove-managers-witness-choices.html | THE PRESIDENTS TRIAL THE PROSECUTORS Obstruction Charge Drove Managers Witness Choices | By Eric Schmitt | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-28 | https://www.nytimes.com/1999/01/28/business/the-media-business-advertising-addenda-seagram-division-consolidates-duties.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Seagram Division Consolidates Duties | By Stuart Elliott | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-28 | https://www.nytimes.com/1999/01/28/business/at-t-to-offer-single-rate-for-all-users.html | ATT to Offer Single Rate For All Users | By Seth Schiesel | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-28 | https://www.nytimes.com/1999/01/28/nyregion/contractor-for-a-bridge-job-is-faulted-for-safety-history.html | Contractor for a Bridge Job Is Faulted for Safety History | By Thomas J Lueck | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-28 | https://www.nytimes.com/1999/01/28/arts/a-german-is-named-carnegie-s-new-director.html | A German Is Named Carnegies New Director | By Allan Kozinn | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-28 | https://www.nytimes.com/1999/01/28/world/germany-s-pragmatic-ex-radical-thinks-globally.html | Germanys Pragmatic ExRadical Thinks Globally | By Roger Cohen | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-28 | https://www.nytimes.com/1999/01/28/business/the-media-business-advertising-addenda-doner-and-ikon-part-company.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Doner and Ikon Part Company | By Stuart Elliott | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-28 | https://www.nytimes.com/1999/01/28/garden/currents-new-collectibles-when-every-clock-radio-had-some-zing.html | CURRENTS NEW COLLECTIBLES When Every Clock Radio Had Some Zing | By Julie V Ioine | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-28 | https://www.nytimes.com/1999/01/28/technology/state-of-the-art-life-after-the-vcr.html | STATE OF THE ART Life After The VCR | By Peter H Lewis | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-28 | https://www.nytimes.com/1999/01/28/technology/lost-in-cyberspace-how-to-hold-on-to-your-address.html | Lost in Cyberspace How to Hold On to Your Address | By Peter Wayner | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-28 | https://www.nytimes.com/1999/01/28/business/as-on-line-trading-increases-so-do-complaints.html | As OnLine Trading Increases So Do Complaints | By Stephen Labaton | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-28 | https://www.nytimes.com/1999/01/28/arts/charles-luckman-architect-who-designed-penn-station-s-replacement-dies-at-89.html | Charles Luckman Architect Who Designed Penn Stations Replacement Dies at 89 | By Herbert Muschamp | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-28 | https://www.nytimes.com/1999/01/28/sports/on-pro-basketball-sprewell-and-williams-in-a-transition-game.html | ON PRO BASKETBALL Sprewell and Williams in a Transition Game | By Mike Wise | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| 1999-01-28 | https://www.nytimes.com/1999/01/28/world/january-toll-in-sierra-leone-is-put-at-2700.html | January Toll in Sierra Leone Is Put at 2700 | By Agence FrancePresse | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-28 | https://www.nytimes.com/1999/01/28/garden/personal-shopper-when-hot-air-is-what-you-need.html | PERSONAL SHOPPER When Hot Air Is What You Need | By Marianne Rohrlich | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-28 | https://www.nytimes.com/1999/01/28/us/pentagon-seeks-command-for-emergencies-in-the-us.html | Pentagon Seeks Command For Emergencies in the US | By William J Broad and Judith Miller | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-28 | https://www.nytimes.com/1999/01/28/arts/music-review-did-briton-wielding-sibelius-audition-for-a-job.html | MUSIC REVIEW Did Briton Wielding Sibelius Audition For a Job | By Anthony Tommasini | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-28 | https://www.nytimes.com/1999/01/28/sports/super-bowl-xxxiii-notebook-testaverde-will-fly-in-to-please-his-coach.html | SUPER BOWL XXXIII NOTEBOOK Testaverde Will Fly In To Please His Coach | By Gerald Eskenazi | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-28 | https://www.nytimes.com/1999/01/28/opinion/jordans-suddenly-uncertain-future.html | Jordans Suddenly Uncertain Future | By Fawaz A Gerges | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-28 | https://www.nytimes.com/1999/01/28/us/president-s-trial-scene-capitol-sketchbook-partisan-parade-capitol-corridors.html | THE PRESIDENTS TRIAL THE SCENE CAPITOL SKETCHBOOK Partisan Parade in the Capitol Corridors | By Francis X Clines | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-28 | https://www.nytimes.com/1999/01/28/technology/everything-but-a-dial.html | Everything but a Dial | By Katie Hafner | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-29 | https://www.nytimes.com/1999/01/29/business/stock-mutual-fund-deposits-remained-light-last-month.html | Stock Mutual Fund Deposits Remained Light Last Month | By Richard A Oppel Jr | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-29 | https://www.nytimes.com/1999/01/29/world/india-orders-inquiry-into-missionary-s-killing.html | India Orders Inquiry Into Missionary Killing | By Celia W Dugger | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-29 | https://www.nytimes.com/1999/01/29/us/scientists-warn-against-ignoring-climate-change.html | Scientists Warn Against Ignoring Climate Change | By William K Stevens | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-29 | https://www.nytimes.com/1999/01/29/movies/music-review-fluffs-tremors-and-skeletal-noises.html | MUSIC REVIEW Fluffs Tremors and Skeletal Noises | By Ben Ratliff | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-29 | https://www.nytimes.com/1999/01/29/us/president-s-trial-members-voters-angered-impeachment-put-republican-early-notice.html | THE PRESIDENTS TRIAL THE MEMBERS Voters Angered by Impeachment Put a Republican on Early Notice | By Evelyn Nieves | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-29 | https://www.nytimes.com/1999/01/29/business/international-briefs-yasuda-trust-bailout-sealed-with-stock-offer.html | INTERNATIONAL BRIEFS Yasuda Trust Bailout Sealed With Stock Offer | By Bridge News | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-29 | https://www.nytimes.com/1999/01/29/movies/dance-review-it-s-all-in-a-day-s-work-for-hard-tapping-hard-hats.html | DANCE REVIEW Its All in a Days Work For HardTapping Hard Hats | By Jennifer Dunning | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-29 | https://www.nytimes.com/1999/01/29/movies/tv-weekend-where-matricide-is-a-family-value.html | TV Weekend Where Matricide Is a Family Value | By Caryn James | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-29 | https://www.nytimes.com/1999/01/29/us/monitor-rejects-bid-to-overturn-hoffa-victory.html | Monitor Rejects Bid to Overturn Hoffa Victory | By Steven Greenhouse | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-01-29 | https://www.nytimes.com/1999/01/29/world/albright-introduces-a-new-phrase-to-promote-hussein-s-ouster.html | Albright Introduces a New Phrase to Promote Husseins Ouster | By Jane Perlez | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-29 | https://www.nytimes.com/1999/01/29/movies/music-review-an-unmatched-pair-united-for-a-series.html | MUSIC REVIEW An Unmatched Pair United for a Series | By Allan Kozinn | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-29 | https://www.nytimes.com/1999/01/29/us/president-s-trial-scene-some-friendly-mingling-chamber-despite-day-hard-party.html | THE PRESIDENTS TRIAL THE SCENE Some Friendly Mingling in the Chamber Despite a Day of Hard Party Division | By Francis X Clines | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-29 | https://www.nytimes.com/1999/01/29/business/niagara-mohawk-in-talks-to-sell-nuclear-plant-near-syracuse.html | Niagara Mohawk in Talks to Sell Nuclear Plant Near Syracuse | By Agis Salpukas | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-29 | https://www.nytimes.com/1999/01/29/arts/cabaret-review-growing-up-midwestern-with-kern-rodgers-and-martin.html | CABARET REVIEW Growing Up Midwestern With Kern Rodgers And Martin | By Stephen Holden | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-29 | https://www.nytimes.com/1999/01/29/business/the-markets-asked-about-internet-issues-the-fed-chairman-shrugs.html | THE MARKETS Asked About Internet Issues The Fed Chairman Shrugs | By Richard W Stevenson | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-29 | https://www.nytimes.com/1999/01/29/opinion/lean-times-on-the-hog-farm.html | Lean Times on the Hog Farm | By Jean Anne Casey and Colleen Hobbs | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-29 | https://www.nytimes.com/1999/01/29/nyregion/cbs-granted-more-tax-cuts-to-stay-put.html | CBS Granted More Tax Cuts to Stay Put | By Charles V Bagli | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-29 | https://www.nytimes.com/1999/01/29/us/only-a-fifth-of-teachers-say-they-feel-qualified.html | Only a Fifth of Teachers Say They Feel Qualified | By William H Honan | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-29 | https://www.nytimes.com/1999/01/29/nyregion/residential-real-estate-1924-building-is-restored-in-midtown.html | Residential Real Estate 1924 Building Is Restored in Midtown | By Rachelle Garbarine | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-29 | https://www.nytimes.com/1999/01/29/nyregion/benefit-for-convicted-killer-draws-rock-fans.html | Benefit for Convicted Killer Draws Rock Fans | By David M Herszenhorn | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-29 | https://www.nytimes.com/1999/01/29/automobiles/autos-on-friday-collecting-cars-with-star-quality-rat-pack-to-fab-four.html | AUTOS ON FRIDAYCollecting Cars With Star Quality Rat Pack to Fab Four | By Keith Martin | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-29 | https://www.nytimes.com/1999/01/29/arts/inside-art-a-mistress-for-the-frick.html | INSIDE ART A Mistress For the Frick | By Carol Vogel | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-29 | https://www.nytimes.com/1999/01/29/business/the-media-business-advertising-addenda-culver-and-crunch-change-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Culver and Crunch Change Agencies | By Jane L Levere | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-29 | https://www.nytimes.com/1999/01/29/business/genamerica-life-to-become-pure-stockholder-company.html | Genamerica Life to Become Pure Stockholder Company | By Joseph B Treaster | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-29 | https://www.nytimes.com/1999/01/29/movies/critic-s-choice-film-next-to-this-norman-looks-sane.html | CRITICS CHOICEFilm Next to This Norman Looks Sane | By Janet Maslin | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-29 | https://www.nytimes.com/1999/01/29/sports/super-bowl-xxxiii-broncos-defense-shows-that-it-belongs.html | SUPER BOWL XXXIII Broncos Defense Shows That It Belongs | By Gerald Eskenazi | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-01-29 | https://www.nytimes.com/1999/01/29/business/company-news-franklin-mutual-advisors-reduces-stake-in-dow-jones.html | COMPANY NEWS FRANKLIN MUTUAL ADVISORS REDUCES STAKE IN DOW JONES | By Bridge News | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-29 | https://www.nytimes.com/1999/01/29/arts/art-in-review-scott-reeder.html | ART IN REVIEW Scott Reeder | By Ken Johnson | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-29 | https://www.nytimes.com/1999/01/29/arts/photography-review-making-the-familiar-seem-strange.html | PHOTOGRAPHY REVIEW Making the Familiar Seem Strange | By Margarett Loke | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-29 | https://www.nytimes.com/1999/01/29/us/mayors-help-draft-a-handgun-crackdown-bill.html | Mayors Help Draft a Handgun Crackdown Bill | By Michael Janofsky | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-29 | https://www.nytimes.com/1999/01/29/us/hiv-peril-and-rising-drug-use.html | HIV Peril and Rising Drug Use | By Kevin Sack | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-29 | https://www.nytimes.com/1999/01/29/movies/theater-review-replaying-the-days-of-black-vaudeville.html | THEATER REVIEW Replaying The Days Of Black Vaudeville | By Lawrence Van Gelder | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-29 | https://www.nytimes.com/1999/01/29/nyregion/statewide-tests-draw-local-outcries-some-schools-say-their-own-requirements-beat.html | Statewide Tests Draw Local Outcries Some Schools Say Their Own Requirements Beat the Regents | By Anemona Hartocollis | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-29 | https://www.nytimes.com/1999/01/29/movies/music-review-big-songs-plus-big-voice-equals-reinvented-recital.html | MUSIC REVIEW Big Songs Plus Big Voice Equals Reinvented Recital | By Anthony Tommasini | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-29 | https://www.nytimes.com/1999/01/29/world/nato-threatens-military-action-to-stem-the-violence-in-kosovo.html | NATO Threatens Military Action To Stem the Violence in Kosovo | By Craig R Whitney | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-29 | https://www.nytimes.com/1999/01/29/movies/present-at-the-birth-of-a-salesman.html | Present at the Birth of a Salesman | By Peter Applebome | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-29 | https://www.nytimes.com/1999/01/29/sports/super-bowl-xxxiii-falcons-call-broncos-blocks-illegal.html | SUPER BOWL XXXIII Falcons Call Broncos Blocks Illegal | By Mike Freeman | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-29 | https://www.nytimes.com/1999/01/29/nyregion/the-neediest-cases-troubles-eased-time-now-for-books.html | The Neediest Cases Troubles Eased Time Now for Books | By Martin Stolz | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-29 | https://www.nytimes.com/1999/01/29/business/report-finds-banks-failed-to-oversee-big-hedge-fund.html | Report Finds Banks Failed To Oversee Big Hedge Fund | By Timothy L OBrien | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-29 | https://www.nytimes.com/1999/01/29/sports/plus-nba-orlando-looks-good-to-rodman.html | PLUS NBA Orlando Looks Good to Rodman | By Mike Wise | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-29 | https://www.nytimes.com/1999/01/29/business/international-business-the-ford-ka-faces-hurdle-in-japan.html | INTERNATIONAL BUSINESS The Ford Ka Faces Hurdle In Japan | By Stephanie Strom | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-29 | https://www.nytimes.com/1999/01/29/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-29 | https://www.nytimes.com/1999/01/29/business/microsoft-told-to-turn-over-a-key-internal-document.html | Microsoft Told to Turn Over A Key Internal Document | By Amy Harmon | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-01-29 | https://www.nytimes.com/1999/01/29/sports/boxing-notebook-sport-s-future-a-positive-force.html | BOXING NOTEBOOK Sports Future A Positive Force | By Timothy W Smith | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-29 | https://www.nytimes.com/1999/01/29/arts/on-the-road-in-boston-a-boom-and-new-hurrahs.html | ON THE ROAD In Boston a Boom and New Hurrahs | By Rw Apple Jr | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-29 | https://www.nytimes.com/1999/01/29/nyregion/fight-after-basketball-game-ends-life-of-promising-brooklyn-student.html | Fight After Basketball Game Ends Life of Promising Brooklyn Student | By Kit R Roane | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-29 | https://www.nytimes.com/1999/01/29/us/the-president-s-trial-the-assessment-in-senate-as-in-house-partisanship-lives-on.html | THE PRESIDENTS TRIAL THE ASSESSMENT In Senate as in House Partisanship Lives On | By R W Apple Jr | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-29 | https://www.nytimes.com/1999/01/29/books/books-of-the-times-nine-easy-pieces-a-writer-s-exercises.html | BOOKS OF THE TIMES Nine Easy Pieces A Writers Exercises | By Michiko Kakutani | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-29 | https://www.nytimes.com/1999/01/29/us/president-s-trial-prosecutors-interrogators-witnesses-prepare-for-face-off.html | THE PRESIDENTS TRIAL THE PROSECUTORS Interrogators and Witnesses Prepare for FaceOff | By Eric Schmitt | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-29 | https://www.nytimes.com/1999/01/29/world/serbs-push-back-rebels.html | Serbs Push Back Rebels | By Agence FrancePresse | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-29 | https://www.nytimes.com/1999/01/29/sports/hockey-brodeur-records-40-saves-as-the-devils-top-the-bruins.html | HOCKEY Brodeur Records 40 Saves As the Devils Top the Bruins | By Alex Yannis | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-29 | https://www.nytimes.com/1999/01/29/arts/art-in-review-a-meditation-on-the-year-1960.html | ART IN REVIEW A Meditation on the Year 1960 | By Ken Johnson | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-29 | https://www.nytimes.com/1999/01/29/business/media-business-advertising-generation-shaped-digital-media-presents-fresh.html | THE MEDIA BUSINESS ADVERTISING A generation shaped by digital media presents fresh marketing challenges a study finds | By Jane L Levere | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-29 | https://www.nytimes.com/1999/01/29/business/international-business-ford-volvo-tie-europe-rivals-at-risk.html | INTERNATIONAL BUSINESS FordVolvo Tie Europe Rivals at Risk | By Edmund L Andrews With John Tagliabue | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-29 | https://www.nytimes.com/1999/01/29/world/8-killed-in-explosion-in-china-bomb-is-suspected.html | 8 Killed in Explosion in China Bomb Is Suspected | By Erik Eckholm | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-29 | https://www.nytimes.com/1999/01/29/movies/critic-s-notebook-a-global-heartbeat-on-cd-s.html | CRITICS NOTEBOOK A Global Heartbeat On CDs | By Jon Pareles | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-29 | https://www.nytimes.com/1999/01/29/nyregion/nyc-the-principal-wants-honor-not-tenure.html | NYC The Principal Wants Honor Not Tenure | By Clyde Haberman | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-29 | https://www.nytimes.com/1999/01/29/movies/dance-review-having-a-fling-with-a-jig-maybe-it-s-vice-versa.html | DANCE REVIEW Having a Fling With a Jig Maybe Its Vice Versa | By Anna Kisselgoff | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-29 | https://www.nytimes.com/1999/01/29/arts/diner-s-journal.html | DINERS JOURNAL | By Ruth Reichl | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-29 | https://www.nytimes.com/1999/01/29/nyregion/a-proposal-for-cameras-in-nassau-jail.html | A Proposal For Cameras In Nassau Jail | By David M Halbfinger | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-01-29 | https://www.nytimes.com/1999/01/29/nyregion/metro-business-2-companies-to-move-offices-to-jersey-city.html | Metro Business 2 Companies to Move Offices to Jersey City | By Charles V Bagli | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-29 | https://www.nytimes.com/1999/01/29/business/international-business-crash-course-economics-rethinking-what-s-driving-emerging.html | INTERNATIONAL BUSINESS A Crash Course In Economics Rethinking Whats Driving The EmergingMarkets Crisis | By Louis Uchitelle | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-29 | https://www.nytimes.com/1999/01/29/business/tobacco-related-issues-cause-drop-in-rjr-nabisco-earnings.html | TobaccoRelated Issues Cause Drop in RJR Nabisco Earnings | By Constance L Hays | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-29 | https://www.nytimes.com/1999/01/29/arts/gonzalo-torrente-ballester-award-winning-novelist-88.html | Gonzalo Torrente Ballester AwardWinning Novelist 88 | By Al Goodman | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-29 | https://www.nytimes.com/1999/01/29/world/world-briefing.html | World Briefing | Compiled by Christopher S Wren | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-29 | https://www.nytimes.com/1999/01/29/business/the-media-business-advertising-addenda-the-four-a-s-nominates-officers.html | THE MEDIA BUSINESS ADVERTISING ADDENDA The Four As Nominates Officers | By Jane L Levere | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-29 | https://www.nytimes.com/1999/01/29/movies/home-video-a-brief-history-to-zebrahead.html | HOME VIDEO A Brief History To Zebrahead | By Peter M Nichols | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-29 | https://www.nytimes.com/1999/01/29/us/president-s-trial-overview-gop-trial-plan-passes-senate-along-party-lines.html | THE PRESIDENTS TRIAL THE OVERVIEW GOP TRIAL PLAN PASSES IN SENATE ALONG PARTY LINES | By Alison Mitchell | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-29 | https://www.nytimes.com/1999/01/29/sports/hockey-for-rangers-bruises-and-a-tough-defeat.html | HOCKEY For Rangers Bruises And a Tough Defeat | By Joe Lapointe | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-29 | https://www.nytimes.com/1999/01/29/movies/at-the-movies-triumphal-homecoming.html | AT THE MOVIES Triumphal Homecoming | By Bernard Weinraub | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-29 | https://www.nytimes.com/1999/01/29/movies/film-review-a-journey-back-to-judaism-thanks-to-the-dalai-lama.html | FILM REVIEW A Journey Back to Judaism Thanks to the Dalai Lama | By Lawrence Van Gelder | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-29 | https://www.nytimes.com/1999/01/29/theater/theater-review-gay2k-janet-renos-hair-and-overzealous-parents.html | THEATER REVIEW Gay2K Janet Renos Hair And Overzealous Parents | By Anita Gates | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-29 | https://www.nytimes.com/1999/01/29/sports/tennis-australian-open-women-s-final-hingis-favored-for-3d-straight-title.html | TENNIS AUSTRALIAN OPEN WOMENS FINAL Hingis Favored for 3d Straight Title | By Christopher Clarey | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-29 | https://www.nytimes.com/1999/01/29/us/governor-grants-pope-s-plea-for-life-of-a-missouri-inmate.html | Governor Grants Popes Plea For Life of a Missouri Inmate | By Gustav Niebuhr | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-29 | https://www.nytimes.com/1999/01/29/movies/film-review-when-pygmalion-meets-mtv-the-bookworm-turns.html | FILM REVIEW When Pygmalion Meets MTV the Bookworm Turns | By Stephen Holden | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-29 | https://www.nytimes.com/1999/01/29/sports/pro-basketball-calipari-polishes-his-pitch-and-goes-after-burrell.html | PRO BASKETBALL Calipari Polishes His Pitch and Goes After Burrell | By Chris Broussard | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-29 | https://www.nytimes.com/1999/01/29/sports/golf-a-hot-player-and-it-isn-t-duval-leonard-leads.html | GOLF A Hot Player and It Isnt Duval Leonard Leads | By Clifton Brown | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| 1999-01-29 | https://www.nytimes.com/1999/01/29/world/suit-says-canada-imported-tainted-blood-from-us-inmates.html | Suit Says Canada Imported Tainted Blood From US Inmates | By Anthony Depalma | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-29 | https://www.nytimes.com/1999/01/29/nyregion/mayor-says-adding-officers-is-key-to-citys-health.html | Mayor Says Adding Officers Is Key to Citys Health | By Dan Barry | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-29 | https://www.nytimes.com/1999/01/29/arts/family-fare-is-that-a-doll-in-my-lasagna.html | FAMILY FARE Is That a Doll In My Lasagna | By Laurel Graeber | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-29 | https://www.nytimes.com/1999/01/29/business/privacy-advocates-ask-ftc-to-force-recall-of-intel-chips.html | Privacy Advocates Ask FTC To Force Recall of Intel Chips | By Jeri Clausing | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-29 | https://www.nytimes.com/1999/01/29/nyregion/con-ed-to-sell-power-plants-for-1.1-billion.html | Con Ed to Sell Power Plants For 11 Billion | By Andy Newman | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-29 | https://www.nytimes.com/1999/01/29/arts/art-in-review-damian-loeb.html | ART IN REVIEW Damian Loeb | By Grace Glueck | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-29 | https://www.nytimes.com/1999/01/29/world/a-new-state-for-inuit-frigid-but-optimistic.html | A New State for Inuit Frigid but Optimistic | By Anthony Depalma | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-29 | https://www.nytimes.com/1999/01/29/sports/soccer-meola-and-lalas-are-traded-amid-a-metrostars-shake-up.html | SOCCER Meola and Lalas Are Traded Amid a MetroStars ShakeUp | By Alex Yannis | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-29 | https://www.nytimes.com/1999/01/29/opinion/patriot-games.html | Patriot Games | By Frank Cammuso and Hart Seely | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-29 | https://www.nytimes.com/1999/01/29/business/the-media-business-advertising-addenda-deutsch-is-named-agency-of-the-year.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Deutsch Is Named Agency of the Year | By Jane L Levere | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-29 | https://www.nytimes.com/1999/01/29/nyregion/anchorwoman-wins-8.3-million-over-sex-bias.html | Anchorwoman Wins 83 Million Over Sex Bias | By Mike Allen | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-29 | https://www.nytimes.com/1999/01/29/nyregion/crew-plans-charter-schools-his-way.html | Crew Plans Charter Schools His Way | By Anemona Hartocollis | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-29 | https://www.nytimes.com/1999/01/29/world/jerzy-turowicz-is-dead-at-86-anti-communist-polish-editor.html | Jerzy Turowicz Is Dead at 86 AntiCommunist Polish Editor | By Michael T Kaufman | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-29 | https://www.nytimes.com/1999/01/29/world/3-days-after-quake-in-colombia-a-tapping-in-the-rubble-tells-of-life.html | 3 Days After Quake in Colombia A Tapping in the Rubble Tells of Life | By Larry Rohter | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-29 | https://www.nytimes.com/1999/01/29/arts/august-everding-70-director-of-hamburg-an-munich-operas.html | August Everding 70 Director Of Hamburg an Munich Operas | By Anthony Tommasini | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-29 | https://www.nytimes.com/1999/01/29/arts/art-in-review-national-black-fine-art-show.html | ART IN REVIEW National Black Fine Art Show | By Holland Cotter | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-29 | https://www.nytimes.com/1999/01/29/us/race-mix-up-raises-havoc-for-capital.html | Race MixUp Raises Havoc For Capital | By Melinda Henneberger | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-29 | https://www.nytimes.com/1999/01/29/business/the-markets-stocks-bonds-70.20-rise-on-nasdaq-leads-gains-across-the-board.html | THE MARKETS STOCKS  BONDS 7020 Rise on Nasdaq Leads Gains Across the Board | By Robert D Hershey Jr | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| 1999-01-29 | https://www.nytimes.com/1999/01/29/arts/art in-review-peter-flaccus.html | ART IN REVIEW Peter Flaccus | By Grace Glueck | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-01-29 | https://www.nytimes.com/1999/01/29/world/ bomb-in-cape-town-injures-11-outside-the-main-police-station.html | Bomb in Cape Town Injures 11 Outside the Main Police Station | By Donald G McNeil Jr | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-29 | https://www.nytimes.com/1999/01/29/movie s/film-review-womens-work-9-to-5-in-daydreams-only.html | FILM REVIEW Womens Work 9 to 5 In Daydreams Only | By Janet Maslin | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-29 | https://www.nytimes.com/1999/01/29/nyregi on/us-lawsuit-accuses-yankees-of-bias.html | US Lawsuit Accuses Yankees of Bias | By Benjamin Weiser | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-29 | https://www.nytimes.com/1999/01/29/sports/ pro-basketball-camby-earning-a-spot-on-the-knicks-bench.html | PRO BASKETBALL Camby Earning a Spot On the Knicks Bench | By Steve Popper | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-29 | https://www.nytimes.com/1999/01/29/us/us-russian-team-may-have-created-ultra-heavy-element.html | USRussian Team May Have Created UltraHeavy Element | By Malcolm W Browne | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-29 | https://www.nytimes.com/1999/01/29/arts/an tiques-where-time-stands-still-not-prices.html | ANTIQUES Where Time Stands Still Not Prices | By Wendy Moonan | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-29 | https://www.nytimes.com/1999/01/29/nyregi on/slain-officer-is-mourned-by-thousands-at-funeral.html | Slain Officer Is Mourned By Thousands At Funeral | By Nick Ravo | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-29 | https://www.nytimes.com/1999/01/29/movie s/taking-the-children-learning-life-s-lessons-on-the-football-field.html | TAKING THE CHILDREN Learning Lifes Lessons On the Football Field | By Peter M Nichols | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-29 | https://www.nytimes.com/1999/01/29/us/pre sident-s-trial-senate-parties-looking-other-ways-say-president-did-wrong.html | THE PRESIDENTS TRIAL THE SENATE Parties Looking to Other Ways To Say the President Did Wrong | By Lizette Alvarez | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-29 | https://www.nytimes.com/1999/01/29/arts/ph otography-review-lifting-the-veil-from-beauties-cloaked-in-tragic-guise.html | PHOTOGRAPHY REVIEW Lifting the Veil From Beauties Cloaked in Tragic Guise | By Sarah Boxer | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-29 | https://www.nytimes.com/1999/01/29/arts/art in-review-barbara-steppe.html | ART IN REVIEW Barbara Steppe | By Holland Cotter | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-29 | https://www.nytimes.com/1999/01/29/sports/ college-basketball-at-uconn-he-spins-sparkles-scores.html | COLLEGE BASKETBALL At UConn He Spins Sparkles Scores | By Judy Battista | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-29 | https://www.nytimes.com/1999/01/29/world/ us-general-warns-of-dangers-in-trying-to-topple-iraqi.html | US General Warns of Dangers in Trying to Topple Iraqi | By Philip Shenon | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-29 | https://www.nytimes.com/1999/01/29/world/ world-bank-cuts-off-loans-to-2-brazilian-states.html | World Bank Cuts Off Loans to 2 Brazilian States | By Diana Jean Schemo | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-29 | https://www.nytimes.com/1999/01/29/nyregi on/after-escaped-tiger-is-shot-town-finds-it-has-a-lot-more.html | After Escaped Tiger Is Shot Town Finds It Has a Lot More | By Ronald Smothers | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-29 | https://www.nytimes.com/1999/01/29/nyregi on/trustees-attacked-by-pataki-open-fire-on-each-other.html | Trustees Attacked by Pataki Open Fire on Each Other | By Jacques Steinberg | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-29 | https://www.nytimes.com/1999/01/29/arts/art in-review-david-dupuis.html | ART IN REVIEW David Dupuis | By Holland Cotter | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| 1999-01-29 | https://www.nytimes.com/1999/01/29/opinion/foreign-affairs-quite-a-pair.html | Foreign Affairs Quite A Pair | By Thomas L Friedman | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-01-29 | https://www.nytimes.com/1999/01/29/sports/olympics-scandal-touches-african-athletes.html | OLYMPICS Scandal Touches African Athletes | By Jere Longman | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-29 | https://www.nytimes.com/1999/01/29/arts/art-review-a-brighter-side-of-bacon-glints-amid-the-darkness.html | ART REVIEW A Brighter Side of Bacon Glints Amid the Darkness | By Ken Johnson | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-29 | https://www.nytimes.com/1999/01/29/nyregion/public-lives-politician-business-leader-and-thug-no-2.html | PUBLIC LIVES Politician Business Leader and Thug No 2 | By Randy Kennedy | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-29 | https://www.nytimes.com/1999/01/29/world/in-disputed-move-netanyahu-creates-a-national-security-council.html | In Disputed Move Netanyahu Creates a National Security Council | By William A Orme Jr | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-29 | https://www.nytimes.com/1999/01/29/us/clinton-to-seek-1-billion-for-skills-gap.html | Clinton to Seek 1 Billion for Skills Gap | By James Bennet | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-29 | https://www.nytimes.com/1999/01/29/arts/cabaret-review-mr-congeniality-croons-and-cuts-up.html | CABARET REVIEW Mr Congeniality Croons and Cuts Up | By Stephen Holden | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-29 | https://www.nytimes.com/1999/01/29/sports/super-bowl-xxxiii-possession-is-nine-tenths-of-a-title.html | SUPER BOWL XXXIII Possession Is NineTenths Of a Title | By Thomas George | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-29 | https://www.nytimes.com/1999/01/29/sports/super-bowl-xxxiii-matchup-why-denver-will-win.html | SUPER BOWL XXXIII Matchup Why Denver Will Win | By Thomas George | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-29 | https://www.nytimes.com/1999/01/29/opinion/on-my-mind-define-deviancy-up.html | On My Mind Define Deviancy Up | By Am Rosenthal | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-29 | https://www.nytimes.com/1999/01/29/sports/olympics-ioc-drug-chief-calls-for-shift-in-bans.html | OLYMPICS IOC Drug Chief Calls for Shift in Bans | By Jere Longman | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-29 | https://www.nytimes.com/1999/01/29/nyregion/under-order-pataki-releases-records-on-1995-inaugural.html | Under Order Pataki Releases Records on 1995 Inaugural | By Richard PerezPena | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-29 | https://www.nytimes.com/1999/01/29/business/fcc-offers-low-power-fm-stations.html | FCC Offers LowPower FM Stations | By Stephen Labaton | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-29 | https://www.nytimes.com/1999/01/29/us/fed-chief-sees-hard-choices-to-preserve-social-security.html | Fed Chief Sees Hard Choices To Preserve Social Security | By Richard W Stevenson | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-29 | https://www.nytimes.com/1999/01/29/nyregion/giuliani-broadens-split-with-pataki-with-budget-plan.html | GIULIANI BROADENS SPLIT WITH PATAKI WITH BUDGET PLAN | By Abby Goodnough | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-29 | https://www.nytimes.com/1999/01/29/business/company-news-mason-dixon-stock-rises-70-on-news-of-deal-with-bb-t.html | COMPANY NEWS MASONDIXON STOCK RISES 70 ON NEWS OF DEAL WITH BBT | By Dow Jones | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-29 | https://www.nytimes.com/1999/01/29/sports/sports-of-the-times-nfl-s-silent-majority-afraid-to-force-change.html | Sports Of The Times NFLs Silent Majority Afraid to Force Change | By William C Rhoden | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-29 | https://www.nytimes.com/1999/01/29/business/the-markets-market-place-regulators-take-a-closer-look-at-spinoffs.html | THE MARKETS Market Place Regulators Take a Closer Look at Spinoffs | By Melody Petersen | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| 1999-01-29 | https://www.nytimes.com/1999/01/29/movies/on-stage-and-off-outliving-the-groundhog.html | ON STAGE AND OFF Outliving The Groundhog | By Jesse McKinley | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-29 | https://www.nytimes.com/1999/01/29/books/art-review-library-treasures-bound-for-eternity.html | ART REVIEW Library Treasures Bound for Eternity | By Roberta Smith | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-29 | https://www.nytimes.com/1999/01/29/business/inflated-stocks-cushion-pitfalls-of-net-mergers.html | Inflated Stocks Cushion Pitfalls Of Net Mergers | By Saul Hansell | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-29 | https://www.nytimes.com/1999/01/29/business/international-business-ford-buys-volvo-car-unit-bid-lift-profile-luxury-models.html | INTERNATIONAL BUSINESS Ford Buys Volvo Car Unit in Bid To Lift Profile of Luxury Models | By Keith Bradsher | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-29 | https://www.nytimes.com/1999/01/29/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-30 | https://www.nytimes.com/1999/01/30/beliefs-social-ethicist-carries-language-economics-into-world-religion-though.html | Beliefs A social ethicist carries the language of economics into the world of religion and though historys tide opposes him finds benefits for both | By Peter Steinfels | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-30 | https://www.nytimes.com/1999/01/30/nyregion/after-2-sinkings-coast-guard-to-speed-up-overhaul-of-radio-gear.html | After 2 Sinkings Coast Guard to Speed Up Overhaul of Radio Gear | By Robert Hanley | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-30 | https://www.nytimes.com/1999/01/30/world/star-crossed-pakistani-couple-diverted-from-flight-to-happy-ever-after.html | StarCrossed Pakistani Couple Diverted From Flight to Happy Ever After | By Barry Bearak | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-30 | https://www.nytimes.com/1999/01/30/business/ruling-backs-release-of-microsoft-trial-material.html | Ruling Backs Release of Microsoft Trial Material | By Steve Lohr | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-30 | https://www.nytimes.com/1999/01/30/us/lewinsky-s-testimony-may-pose-a-setback-for-barbara-walters.html | Lewinskys Testimony May Pose A Setback for Barbara Walters | By Bill Carter | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-30 | https://www.nytimes.com/1999/01/30/opinion/and-at-halftime-a-jousting-demonstration.html | And at Halftime a Jousting Demonstration | By Colin McEnroe | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-30 | https://www.nytimes.com/1999/01/30/world/t-c-mann-87-a-maker-of-us-latin-policy.html | T C Mann 87 a Maker of US Latin Policy | By Irvin Molotsky | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-30 | https://www.nytimes.com/1999/01/30/us/testimony-implicates-bear-stearns.html | Testimony Implicates Bear Stearns | By Gretchen Morgenson | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-30 | https://www.nytimes.com/1999/01/30/sports/super-bowl-xxxiii-sharpe-talks-and-plays-a-big-game.html | SUPER BOWL XXXIII Sharpe Talks and Plays a Big Game | By Gerald Eskenazi | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-30 | https://www.nytimes.com/1999/01/30/business/us-economy-grew-at-fast-5.6-rate-at-the-end-of-98.html | US ECONOMY GREW AT FAST 56 RATE AT THE END OF 98 | By Sylvia Nasar | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-30 | https://www.nytimes.com/1999/01/30/business/several-major-us-airlines-lift-fares-across-the-board.html | Several Major US Airlines Lift Fares Across the Board | By Laurence Zuckerman | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-30 | https://www.nytimes.com/1999/01/30/us/white-house-leans-against-calling-witnesses.html | White House Leans Against Calling Witnesses | By James Bennet | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-01-30 | https://www.nytimes.com/1999/01/30/opinion/editorial-notebook-picking-the-parliaments-hottest-hits.html | Editorial Notebook Picking the Parliaments Hottest Hits | By Tina Rosenberg | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-30 | https://www.nytimes.com/1999/01/30/us/justice-inquiry-of-clinton-aide-closed-by-reno.html | Justice Inquiry Of Clinton Aide Closed by Reno | By David Johnston | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-30 | https://www.nytimes.com/1999/01/30/nyregion/about-new-york-trash-piles-up-on-hopes-of-parolees.html | About New York Trash Piles Up On Hopes Of Parolees | By David Gonzalez | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-30 | https://www.nytimes.com/1999/01/30/arts/the-world-reintroduces-beauvoir-to-the-french.html | The World Reintroduces Beauvoir to the French | By Alan Riding | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-30 | https://www.nytimes.com/1999/01/30/arts/in-performance-classical-music-114669.html | IN PERFORMANCE CLASSICAL MUSIC | By Anthony Tommasini | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-30 | https://www.nytimes.com/1999/01/30/sports/boxing-for-grant-a-partner-becomes-a-foe.html | BOXING For Grant a Partner Becomes a Foe | By Timothy W Smith | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-30 | https://www.nytimes.com/1999/01/30/business/international-business-trade-body-resolves-banana-battle-for-now-at-least.html | INTERNATIONAL BUSINESS Trade Body Resolves Banana Battle for Now at Least | By Elizabeth Olson | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-30 | https://www.nytimes.com/1999/01/30/sports/horse-racing-back-in-the-saddle-with-gusto-or-fear.html | HORSE RACING Back in the Saddle With Gusto or Fear | By Joseph Durso | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-30 | https://www.nytimes.com/1999/01/30/nyregion/5-teen-agers-arrested-after-slaying-that-followed-ball-game.html | 5 TeenAgers Arrested After Slaying That Followed Ball Game | By Jodi Wilgoren | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-30 | https://www.nytimes.com/1999/01/30/arts/before-tripp-long-line-denouncers-salem-witch-trials-serpico-war-drugs.html | Before Tripp a Long Line of Denouncers From the Salem Witch Trials to Serpico to the War on Drugs | By Amy Waldman | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-30 | https://www.nytimes.com/1999/01/30/world/paris-journal-in-25-years-pen-has-hit-ripe-targets.html | Paris Journal In 25 Years Pen Has Hit Ripe Targets | By Craig R Whitney | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-30 | https://www.nytimes.com/1999/01/30/nyregion/political-notes-relationship-begins-to-warm-between-friends-turned-foes.html | Political Notes Relationship Begins to Warm Between Friends Turned Foes | By Jonathan P Hicks | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-30 | https://www.nytimes.com/1999/01/30/business/company-news-supreme-international-agrees-to-acquire-perry-ellis.html | COMPANY NEWS SUPREME INTERNATIONAL AGREES TO ACQUIRE PERRY ELLIS | By Bridge News | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-30 | https://www.nytimes.com/1999/01/30/nyregion/big-ferry-operator-to-enter-new-york-market.html | Big Ferry Operator to Enter New York Market | By Thomas J Lueck | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-30 | https://www.nytimes.com/1999/01/30/sports/olympics-long-term-plan-shown-in-salt-lake-city-bid.html | OLYMPICS LongTerm Plan Shown in Salt Lake City Bid | By Jo Thomas and Kirk Johnson | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-30 | https://www.nytimes.com/1999/01/30/nyregion/for-radio-city-restoration-a-2.5-million-sales-tax-break.html | For Radio City Restoration a 25 Million Sales Tax Break | By Terry Pristin | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-30 | https://www.nytimes.com/1999/01/30/arts/pop-review-taking-new-wave-s-smirk-and-doubling-it-for-today.html | POP REVIEW Taking New Waves Smirk And Doubling It for Today | By Jon Pareles | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| 1999-01-30 | https://www.nytimes.com/1999/01/30/business/company-news-centris-to-sell-usf-unit-to-folksamerica.html | COMPANY NEWS CENTRIS TO SELL USF UNIT TO FOLKSAMERICA | By Dow Jones | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-30 | https://www.nytimes.com/1999/01/30/sports/hockey-invigorated-islanders-stage-rare-late-rally.html | HOCKEY Invigorated Islanders Stage Rare Late Rally | By Tarik ElBashir | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-30 | https://www.nytimes.com/1999/01/30/nyregion/trade-center-terrorist-ends-hunger-strike-under-threat.html | Trade Center Terrorist Ends Hunger Strike Under Threat | By Benjamin Weiser | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-30 | https://www.nytimes.com/1999/01/30/sports/golf-waving-off-a-rivalry-woods-is-making-a-run.html | GOLF Waving Off a Rivalry Woods Is Making a Run | By Clifton Brown | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-30 | https://www.nytimes.com/1999/01/30/business/in-a-disappointing-report-kellogg-says-profit-fell-40.html | In a Disappointing Report Kellogg Says Profit Fell 40 | By Dana Canedy | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-30 | https://www.nytimes.com/1999/01/30/business/trading-on-hollywood-magic-celebrities-push-models-off-women-s-magazine-covers.html | Trading on Hollywood Magic Celebrities Push Models Off Womens Magazine Covers | By Alex Kuczynski | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-30 | https://www.nytimes.com/1999/01/30/business/company-news-citigroup-dropping-plans-to-acquire-g-tech-unit.html | COMPANY NEWS CITIGROUP DROPPING PLANS TO ACQUIRE GTECH UNIT | By Bridge News | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-30 | https://www.nytimes.com/1999/01/30/sports/basketball-don-t-tell-the-nets-this-game-didn-t-count.html | BASKETBALL Dont Tell The Nets This Game Didnt Count | By Chris Broussard | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-30 | https://www.nytimes.com/1999/01/30/arts/in-performance-dance-104264.html | IN PERFORMANCE DANCE | By Jack Anderson | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-30 | https://www.nytimes.com/1999/01/30/world/gore-seeks-to-protect-trade-from-world-s-fiscal-crisis.html | Gore Seeks to Protect Trade From Worlds Fiscal Crisis | By David E Sanger | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-30 | https://www.nytimes.com/1999/01/30/sports/sports-of-the-times-already-falcons-are-big-winners.html | Sports of The Times Already Falcons Are Big Winners | By William C Rhoden | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-30 | https://www.nytimes.com/1999/01/30/nyregion/children-go-to-foster-care-needlessly-suit-charges.html | Children Go to Foster Care Needlessly Suit Charges | By Rachel L Swarns | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-30 | https://www.nytimes.com/1999/01/30/sports/basketball-rusty-ewing-injures-a-knee.html | BASKETBALL Rusty Ewing Injures A Knee | By Selena Roberts | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-30 | https://www.nytimes.com/1999/01/30/nyregion/the-neediest-cases-back-on-track-with-a-friend-s-help.html | THE NEEDIEST CASES Back on Track With a Friends Help | By Adam Gershenson | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-30 | https://www.nytimes.com/1999/01/30/arts/music-review-a-stout-haydn-well-groomed-and-in-a-hurry.html | MUSIC REVIEW A Stout Haydn Well Groomed And in a Hurry | By Bernard Holland | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-30 | https://www.nytimes.com/1999/01/30/business/company-news-checkers-to-buy-rally-s-hamburgers.html | COMPANY NEWS CHECKERS TO BUY RALLYS HAMBURGERS | By Dow Jones | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-30 | https://www.nytimes.com/1999/01/30/world/world-briefing.html | World Briefing | Compiled by Christopher S Wren | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| 1999-01-30 | https://www.nytimes.com/1999/01/30/nyregion/mystery-of-stray-tiger-leads-officials-to-a-preserve.html | Mystery of Stray Tiger Leads Officials to a Preserve | By Ronald Smothers | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-30 | https://www.nytimes.com/1999/01/30/world/us-aides-pushing-plan-to-use-gi-s-in-a-kosovo-truce.html | US AIDES PUSHING PLAN TO USE GIS IN A KOSOVO TRUCE | By Elizabeth Becker | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-30 | https://www.nytimes.com/1999/01/30/us/cnn-seeks-to-open-impeachment-deliberations.html | CNN Seeks to Open Impeachment Deliberations | By David Stout | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-30 | https://www.nytimes.com/1999/01/30/arts/in-performance-pop-114642.html | IN PERFORMANCE POP | By Jon Pareles | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-30 | https://www.nytimes.com/1999/01/30/house-chafes-at-senate-dictates-and-decorum.html | House Chafes at Senate Dictates and Decorum | By Eric Schmitt | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-30 | https://www.nytimes.com/1999/01/30/settlement-bars-au-pair-from-profits-in-baby-s-death.html | Settlement Bars Au Pair From Profits in Babys Death | By Carey Goldberg | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-30 | https://www.nytimes.com/1999/01/30/business/international-business-jitters-anew-in-brazil-as-currency-plunges-again.html | INTERNATIONAL BUSINESS Jitters Anew in Brazil as Currency Plunges Again | By Diana Jean Schemo | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-30 | https://www.nytimes.com/1999/01/30/with-help-climbing-back-from-schizophrenia-s-isolation.html | With Help Climbing Back From Schizophrenias Isolation | By Erica Goode | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-30 | https://www.nytimes.com/1999/01/30/sports/plus-track-and-field-ottey-sets-mark-in-60-meter-dash.html | PLUS TRACK AND FIELD Ottey Sets Mark In 60Meter Dash | By Agence FrancePresse | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-30 | https://www.nytimes.com/1999/01/30/vernon-berg-3d-47-gay-ensign-who-fought-navy-on-discharge.html | Vernon Berg 3d 47 Gay Ensign Who Fought Navy on Discharge | By David W Dunlap | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-30 | https://www.nytimes.com/1999/01/30/world/colombia-sends-troops-to-quake-zone-to-control-looters.html | Colombia Sends Troops to Quake Zone to Control Looters | By Larry Rohter | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-30 | https://www.nytimes.com/1999/01/30/nyregion/students-and-teachers-fall-ill-again-at-a-school.html | Students And Teachers Fall Ill Again At a School | By Paul Zielbauer | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-30 | https://www.nytimes.com/1999/01/30/nyregion/autism-has-a-town-struggling-with-fear-with-causes-unclear-parents-doubt-safety.html | Autism Has a Town Struggling With Fear With Causes Unclear Parents Doubt Safety | By Maria Newman | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-30 | https://www.nytimes.com/1999/01/30/theater/theater-review-transforming-woyzeck-into-a-black-soldier-in-the-racist-south.html | THEATER REVIEW Transforming Woyzeck Into a Black Soldier in the Racist South | By D J R Bruckner | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-30 | https://www.nytimes.com/1999/01/30/opinion/a-credit-card-for-every-occasion.html | A Credit Card for Every Occasion | By Michael Rosenbaum | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-30 | https://www.nytimes.com/1999/01/30/us/in-the-red-no-black.html | In the Red No Black | By Michael M Weinstein | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-30 | https://www.nytimes.com/1999/01/30/arts/bridge-young-turks-rediscover-a-game-they-helped-invent.html | BRIDGE Young Turks Rediscover A Game They Helped Invent | By Alan Truscott | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-01-30 | https://www.nytimes.com/1999/01/30/us/l-c-lewin-writer-of-satire-of-government-plot-dies-at-82.html | L C Lewin Writer of Satire Of Government Plot Dies at 82 | By John Kifner | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-30 | https://www.nytimes.com/1999/01/30/us/as-clinic-blast-is-recalled-chilling-evidence-emerges.html | As Clinic Blast Is Recalled Chilling Evidence Emerges | By Rick Bragg | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-30 | https://www.nytimes.com/1999/01/30/books/think-tank-as-anthologies-duel-women-gain-ground.html | THINK TANK As Anthologies Duel Women Gain Ground | By Joyce Jensen | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-30 | https://www.nytimes.com/1999/01/30/business/international-business-ford-volvo-a-deal-for-all-sweden.html | INTERNATIONAL BUSINESS FordVolvo A Deal for All Sweden | By Edmund L Andrews | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-30 | https://www.nytimes.com/1999/01/30/us/mayors-applaud-president-and-his-urban-proposals.html | Mayors Applaud President and His Urban Proposals | By Michael Janofsky | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-30 | https://www.nytimes.com/1999/01/30/us/russia-again-delays-space-station-project.html | Russia Again Delays Space Station Project | By Warren E Leary | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-30 | https://www.nytimes.com/1999/01/30/opinion/flunking-students-is-no-cureall.html | Flunking Students Is No CureAll | By Ernest R House | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-30 | https://www.nytimes.com/1999/01/30/sports/tennis-hingis-wins-her-third-straight-australian-title.html | TENNIS Hingis Wins Her Third Straight Australian Title | By Christopher Clarey | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-30 | https://www.nytimes.com/1999/01/30/sports/nhl-roundup-modano-and-hull-take-lead.html | NHL ROUNDUP Modano And Hull Take Lead | By Joe Lapointe | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-30 | https://www.nytimes.com/1999/01/30/sports/super-bowl-xxxiii-buchanan-revels-in-role-as-the-predictor.html | SUPER BOWL XXXIII Buchanan Revels in Role as the Predictor | By Charlie Nobles | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-30 | https://www.nytimes.com/1999/01/30/sports/plus-boxing-middleweight-catillejo-dethrones-mullings.html | PLUS BOXING  MIDDLEWEIGHT Catillejo Dethrones Mullings | By Agence FrancePresse | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-30 | https://www.nytimes.com/1999/01/30/sports/super-bowl-xxxiii-matchup-why-atlanta-will-win.html | SUPER BOWL XXXIII Matchup Why Atlanta Will Win | By Mike Freeman | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-30 | https://www.nytimes.com/1999/01/30/world/allies-call-kosovo-rivals-to-peace-talks-in-france.html | Allies Call Kosovo Rivals To Peace Talks in France | By Jane Perlez | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-30 | https://www.nytimes.com/1999/01/30/sports/basketball-some-relief-for-kittles-his-knee-is-just-bruised.html | BASKETBALL Some Relief for Kittles His Knee Is Just Bruised | By Chris Broussard | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-30 | https://www.nytimes.com/1999/01/30/arts/jazz-review-freedom-combined-with-invention.html | JAZZ REVIEW Freedom Combined With Invention | By Ben Ratliff | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-30 | https://www.nytimes.com/1999/01/30/world/if-romance-is-flashy-epileptics-beware.html | If Romance Is Flashy Epileptics Beware | By Agence FrancePresse | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-30 | https://www.nytimes.com/1999/01/30/sports/basketball-duke-this-st-john-s-game-is-really-big.html | BASKETBALL Duke This St Johns Game Is Really Big | By Judy Battista | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| 1999-01-30 | https://www.nytimes.com/1999/01/30/nyregion/judge-allows-death-penalty-case-to-proceed.html | Judge Allows Death Penalty Case to Proceed | By Benjamin Weiser | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-30 | https://www.nytimes.com/1999/01/30/opinion/journal-betty-currie-s-pc-pass.html | Journal Betty Curries PC Pass | By Frank Rich | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-30 | https://www.nytimes.com/1999/01/30/arts/dance-review-playful-geniuses-and-french-music.html | DANCE REVIEW Playful Geniuses and French Music | By Jennifer Dunning | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-30 | https://www.nytimes.com/1999/01/30/sports/super-bowl-xxxiii-tagliabue-has-his-say-taylor-belongs-in-the-hall.html | SUPER BOWL XXXIII Tagliabue Has His Say Taylor Belongs in the Hall | By Mike Freeman | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-30 | https://www.nytimes.com/1999/01/30/us/popes-appeal-not-enough-to-bridge-divide-on-executions-and-other-issues.html | Popes Appeal Not Enough to Bridge Divide on Executions and Other Issues | By Gustav Niebuhr | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-30 | https://www.nytimes.com/1999/01/30/world/us-planning-to-seek-further-sanctions-on-libya.html | US Planning to Seek Further Sanctions on Libya | By James Risen | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/home-clinic-basic-tools-2-people-needed-to-put-up-a-tin-ceiling.html | HOME CLINIC Basic Tools 2 People Needed To Put Up a Tin Ceiling | By Edward R Lipinski | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/in-brief-judge-is-reassigned.html | IN BRIEF Judge Is Reassigned | By Elsa Brenner | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/world/george-l-mosse-dies-at-80-authority-on-nazi-germany.html | George L Mosse Dies at 80 Authority on Nazi Germany | By Eric Pace | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/travel/what-s-doing-in-san-juan.html | WHATS DOING IN San Juan | By John Marino | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/sports/tennis-delay-in-turning-pro-an-academic-decision.html | TENNIS Delay in Turning Pro An Academic Decision | By Andrew R Tripaldi | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/art-merry-company-and-more-from-a-golden-age.html | ART Merry Company and More From a Golden Age | By William Zimmer | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/magazine/footnotes-150762.html | Footnotes | Compiled by Sandra Ballentine | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/realestate/in-the-region-westchester-changing-times-office-developer-shifts-to-houses.html | In the Region  Westchester Changing Times Office Developer Shifts to Houses | By Mary McAleer Vizard | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/business/investing-buying-opportunities-in-tax-free-bond-funds.html | INVESTING Buying Opportunities In TaxFree Bond Funds | By Abby Schultz | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/style/cuttings-this-week-evaluate-and-prune-leafless-trees.html | CUTTINGS THIS WEEK Evaluate and Prune Leafless Trees | By Patricia Jonas | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/travel/spring-summer-cruises-a-directory-of-cruises-worldwide-seas-of-possibilities.html | SPRINGSUMMER CRUISES A DIRECTORY OF CRUISES WORLDWIDE Seas of Possibilities | By Vernon Kidd | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/caught-in-the-undertow.html | Caught in the Undertow | By Laura Mansnerus | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-01-31 | https://www.nytimes.com/1999/01/31/business/personal-business-what-to-do-with-the-bonus-check.html | PERSONAL BUSINESS What to Do With the Bonus Check | By Michelle Cottle | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/sports/backtalk-super-bowl-by-the-numbers.html | Backtalk Super Bowl by the Numbers | By David Fischer | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/sports/backtalk-trial-balloon-has-evolved-into-religion.html | Backtalk Trial Balloon Has Evolved Into Religion | By Robert Lipsyte | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/region/the-view-from-westport-show-of-comic-strips-from-yesterday-and-today.html | The View From  Westport Show of Comic Strips From Yesterday and Today | By Alberta Eiseman | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/theater/theater-giving-mouth-to-mouth-to-the-pimpernel.html | THEATER Giving MouthtoMouth to The Pimpernel | By Sylviane Gold | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/historical-societies-see-role-as-keepers-of-culture-for-future.html | Historical Societies See Role as Keepers Of Culture for Future | By Claudia Rowe | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/neighborhood-report-washington-heights-update-stay-word-for-pet-pictures-train.html | NEIGHBORHOOD REPORT WASHINGTON HEIGHTS  UPDATE Stay Is the Word For Pet Pictures At Train Station | By Julian E Barnes | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/nj-vines-a-piquant-pale-gold-pleasure.html | NJ VINES A Piquant PaleGold Pleasure | By Howard G Goldberg | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/weekinreview/ideas-trends-probing-disease-clusters-easier-to-spot-than-prove.html | Ideas  Trends Probing Disease Clusters Easier to Spot Than Prove | By Gina Kolata | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/weekinreview/the-nation-secrecy-is-a-working-tool-in-the-hands-of-the-senate.html | The Nation Secrecy Is a Working Tool in the Hands of the Senate | By Katharine Q Seelye | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/world/jobless-croatian-of-year.html | Jobless Croatian of Year | By Agence FrancePresse | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/sports/hockey-islanders-revert-to-their-old-form-in-embarrassing-loss-to-the-senators.html | HOCKEY Islanders Revert to Their Old Form in Embarrassing Loss to the Senators | By Tarik ElBashir | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/business/business-in-bid-to-survive-hong-kong-retailers-try-customer-loyalty-clubs.html | BUSINESS In Bid to Survive Hong Kong Retailers Try Customer Loyalty Clubs | By Amy Wu | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/books/i-can-t-go-on-alan-i-ll-go-on.html | I Cant Go On Alan Ill Go On | By Robert Brustein | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/in-brief-7-li-students-reach-intel-competition-finals.html | IN BRIEF 7 LI Students Reach Intel Competition Finals | By Linda F Burghardt | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/business/business-big-food-distributor-s-new-chief-performs-emergency-surgery.html | BUSINESS Big Food Distributors New Chief Performs Emergency Surgery | By Dana Canedy | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/neighborhood-report-hollis-rift-at-church-stops-the-music.html | NEIGHBORHOOD REPORT HOLLIS Rift at Church Stops the Music | By D Jonathan Fahey | TX 4-874-121 | 1999-03-25 TX 6-681-642 | 2009-08-06 |

| 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/bronx-man-charged-in-rapes-and-robberies-of-masseuses.html | Bronx Man Charged in Rapes And Robberies of Masseuses | By Kit R Roane | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/magazine/the-capitalist-a-stake-in-every-pot.html | THE CAPITALIST A Stake in Every Pot | By Matthew Miller | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/on/the-guide-081930.html | THE GUIDE | By Eleanor Charles | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/books/trans-atlantic-flights.html | TransAtlantic Flights | By A O Scott | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/the-view-from-purchase-celebrating-a-dream-with-harmony.html | The View FromPurchase Celebrating a Dream With Harmony | By Lynne Ames | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/suffolk-is-urged-to-settle-shoreham-tax-bill.html | Suffolk Is Urged to Settle Shoreham Tax Bill | By John Rather | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/business/portfolios-etc-shunning-emerging-markets-except-one.html | PORTFOLIOS ETC Shunning Emerging Markets Except One | By Jonathan Fuerbringer | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/arts/theater-a-mentor-with-wisdom-and-a-drive-to-learn.html | THEATER A Mentor With Wisdom And a Drive to Learn | By Richard Schechner | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/books/books-in-brief-nonfiction-987336.html | BOOKS IN BRIEF NONFICTION | By Diane Cole | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/opinion/editorial-observer-brazil-s-economy-moscow-on-the-amazon.html | Editorial Observer Brazils Economy Moscow on the Amazon | By Floyd Norris | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/weekinreview/ideas-trends-why-sex-works.html | Ideas  Trends Why Sex Works | By Nicholas Wade | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/weekinreview/january-24-30-nato-issues-kosovo-threat.html | January 2430 NATO Issues Kosovo Threat | By Craig R Whitney | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/books/books-in-brief-fiction-987298.html | BOOKS IN BRIEF FICTION | By David Galef | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/us/clemency-for-killer-surprises-many-who-followed-case.html | Clemency for Killer Surprises Many Who Followed Case | By Pam Belluck | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/sports/tennis-runner-up-s-revelation-likely-to-test-the-waters.html | TENNIS RunnerUps Revelation Likely to Test the Waters | By Christopher Clarey | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/weekinreview/word-for-word-succession-jordan-uneasy-lies-prince-who-gets-letter-king.html | Word for WordSuccession in Jordan Uneasy Lies the Prince Who Gets a Letter From the King | By Douglas Jehl | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/books/o-democracy.html | O Democracy | By Garry Wills | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/in-brief-medical-center-report.html | IN BRIEF Medical Center Report | By Elsa Brenner | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/us/william-e-hunt-77-neurosurgeon-developed-aneurysm-classification-system.html | William E Hunt 77 Neurosurgeon Developed Aneurysm Classification System | By Wolfgang Saxon | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| 1999-01-31 | https://www.nytimes.com/1999/01/31/travel/spring-summer-cruises-cruise-lines-mantra-more-more.html | SPRINGSUMMER CRUISES Cruise Lines Mantra More More | By Edwin McDowell | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/neighborhood-report-as-logo-dies-voices-live-on.html | NEIGHBORHOOD REPORT As Logo Dies Voices Live On | By Colin Moynihan | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/realestate/governors-island-many-proposals-no-consensus.html | Governors Island Many Proposals No Consensus | By Richard E Mooney | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/arts/film-even-in-independent-film-a-suit-is-a-suit-is-a-suit.html | FILM Even in Independent Film A Suit Is a Suit Is a Suit | By Manohla Dargis | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/books/bookend-age-of-ideology-murray-kempton-on-the-30-s.html | BOOKEND Age of Ideology Murray Kempton on the 30s | By Christopher Hitchens | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/world/briton-issues-an-ultimatum-to-both-sides-over-kosovo.html | Briton Issues An Ultimatum To Both Sides Over Kosovo | By Steven Erlanger | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/world/gold-dispute-with-the-swiss-declared-to-be-at-an-end.html | Gold Dispute With the Swiss Declared to Be At an End | By David E Sanger | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/business/my-money-my-life-time-is-not-the-essence.html | MY MONEY MY LIFE Time Is Not the Essence | By James T Dette | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/weekinreview/january-24-30-good-news-for-the-lazy.html | January 2430 Good News for the Lazy | By Hubert B Herring | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/food-adding-meaty-flavor-from-swiss-chard-to-pastas-and-frittatas.html | FOOD Adding Meaty Flavor From Swiss Chard to Pastas and Frittatas | By Florence Fabricant | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/a-solitary-man-is-mourned-by-those-who-knew-his-dog.html | A Solitary Man Is Mourned By Those Who Knew His Dog | By Jodi Wilgoren | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/the-guide-067490.html | THE GUIDE | By Barbara Delatiner | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/books/are-you-nuts.html | Are You Nuts | By Liam Callanan | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/a-la-carte-savoring-belgian-food-but-not-serenely.html | A LA CARTE Savoring Belgian Food but Not Serenely | By Richard Jay Scholem | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/arts/television-radio-television-and-the-holocaust-an-odd-couple.html | TELEVISION  RADIO Television and the Holocaust An Odd Couple | By David Margolick | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/sports/horse-racing-silver-charm-is-a-surprise-loser-upsetting-a-new-racing-series.html | HORSE RACING Silver Charm Is a Surprise Loser Upsetting a New Racing Series | By Joseph Durso | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/realestate/streetscapes-ottendorfer-branch-new-york-public-library-135-second-avenue.html | Streetscapes  The Ottendorfer Branch of the New York Public Library 135 Second Avenue A Victorian Interior Gets Ready for the 21st Century | By Christopher Gray | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| 1999-01-31 | https://www.nytimes.com/1999/01/31/magazine/lives-no-regrets.html | Lives No Regrets | By ZeEv Chafets | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/business/investing-at-the-gate-a-test-case-of-internet-exuberance.html | INVESTING AT THE GATE A Test Case Of Internet Exuberance | By Andrew C Revkin | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/neighborhood-report-new-york-up-close-last-printing-green-for-city-hall.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE At Last Printing of the Green for City Hall | By David Kirby | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/arts/art-architecture-at-90-a-veteran-remembers-it-all.html | ART  ARCHITECTURE At 90 a Veteran Remembers It All | By Michael Kimmelman | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/business/sharing-their-talents-and-their-dollars.html | Sharing Their Talents and Their Dollars | By Allen R Myerson | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/theater-review-wouldn-t-you-like-to-fly-37-count-em-jimmy-webb-songs.html | THEATER REVIEW Wouldnt You Like to Fly 37 Count em Jimmy Webb Songs | By Alvin Klein | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/sports/pro-basketball-nets-applying-the-pressure-to-improve-defensive-scheme.html | PRO BASKETBALL Nets Applying the Pressure to Improve Defensive Scheme | By Chris Broussard | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/tv/signoff-not-the-same-old-song-and-dance.html | SIGNOFF Not the Same Old Song And Dance | By Richard Sandomir | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/q-a-sister-jean-baptiste-nicholson-principal-keeps-her-appointed-rounds.html | QASister Jean Baptiste Nicholson Principal Keeps Her Appointed Rounds | By Donna Greene | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/business/private-sector-making-money-giving-money.html | PRIVATE SECTOR Making Money Giving Money | By Tina Kelley | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/business/databank-january-25-29-the-january-barometer-points-upward.html | DATABANK JANUARY 2529 The January Barometer Points Upward | By Jan M Rosen | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/magazine/the-bilingual-barrier.html | The Bilingual Barrier | By James Traub | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/realestate/habitats-hoboken-nj-a-young-couple-go-west-of-the-hudson-river.html | Habitats  Hoboken NJ A Young Couple Go West  Of the Hudson River | By Trish Hall | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/books/the-devil-s-miracle-man.html | The Devils Miracle Man | By Walter Reich | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/my-home-a-yearning-for-history-is-fulfilled.html | MY HOME A Yearning for History Is Fulfilled | By Jane Gross | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/sports/pro-basketball-notebook-the-new-stay-put-era-warms-stern-s-heart.html | PRO BASKETBALL NOTEBOOK The New StayPut Era Warms Sterns Heart | By Mike Wise | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/moving-and-shaking-between-bites.html | Moving and Shaking Between Bites | By Richard Jay Scholem | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/books/independent-minds.html | Independent Minds | By David Coward | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/dining-out-italian-hit-parade-with-a-few-misses.html | DINING OUT Italian Hit Parade With a Few Misses | By Joanne Starkey | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/experts-seek-cause-of-illness-at-bronx-school.html | Experts Seek Cause of Illness at Bronx School | By Susan Sachs | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/a-neighborhood-closes-ranks-to-mourn-2-slain-brothers.html | A Neighborhood Closes Ranks to Mourn 2 Slain Brothers | By Paul Zielbauer | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/archives/pulse-the-allure-of-the-sea.html | PULSE The Allure of the Sea | By Martin Zvi Braun | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/sports/baseball-notebook-baylor-has-some-hitting-projects-for-braves.html | BASEBALL NOTEBOOK Baylor Has Some Hitting Projects for Braves | By Murray Chass | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/travel/travel-advisory-nature-conservancy-adds-tract-in-maine.html | TRAVEL ADVISORY Nature Conservancy Adds Tract in Maine | By Betsy Wade | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/weekinreview/january-24-30-a-warning-on-social-security.html | January 2430 A Warning on Social Security | By Richard W Stevenson | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/sports/super-bowl-xxxiii-broncos-commitment-came-from-celebration.html | SUPER BOWL XXXIII Broncos Commitment Came From Celebration | By Gerald Eskenazi | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/magazine/food-love-me-tender.html | FOOD Love Me Tender | By Molly ONeill | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/new-york-hospitals-struggle-with-flu-surge.html | New York Hospitals Struggle With Flu Surge | By Jennifer Steinhauer | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/in-the-kitchen-adding-meaty-flavor-from-swiss-chard-to-pastas-and-frittatas.html | IN THE KITCHEN Adding Meaty Flavor From Swiss Chard to Pastas and Frittatas | By Florence Fabricant | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/world/european-diplomats-use-sticks.html | European Diplomats Use Sticks | By Craig R Whitney | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/us/president-s-trial-independent-counsel-starr-weighing-whether-indict-sitting.html | THE PRESIDENTS TRIAL THE INDEPENDENT COUNSEL STARR IS WEIGHING WHETHER TO INDICT SITTING PRESIDENT | By Don van Natta Jr | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/restaurants-well-served.html | RESTAURANTS Well Served | By Catherine Jones | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/weekinreview/ideas-trends-shoring-up-satan-closing-limbo.html | Ideas  Trends Shoring Up Satan Closing Limbo | By John Tagliabue | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/realestate/in-the-region-new-jersey-another-link-for-barnegat-bays-s-emerald-necklace.html | In the Region  New Jersey Another Link for Barnegat Bays Emerald Necklace | By Rachelle Garbarine | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/sports/pro-football-end-of-debate-hall-of-fame-voters-reward-taylor-s-accomplishments.html | PRO FOOTBALL End of Debate Hall of Fame Voters Reward Taylors Accomplishments | By Mike Freeman | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/new-yorkers-co-culinary-trade-results-in-indian-pakistani-restaurant.html | NEW YORKERS  CO Culinary Trade Results In IndianPakistani Restaurant | By Alexandra McGinley | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/style/weddings-vows-miss-cassidy-and-mr-chamberlin.html | WEDDINGS VOWS Miss Cassidy and Mr Chamberlin | By Lois Smith Brady | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/sports/hockey-devils-take-early-lead-but-falter-in-overtime.html | HOCKEY Devils Take Early Lead But Falter in Overtime | By Alex Yannis | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/our-towns-in-a-crisis-it-s-woodstock-to-the-rescue.html | Our Towns In a Crisis Its Woodstock To the Rescue | By Iver Peterson | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/how-one-man-fights-city-hall.html | How One Man Fights City Hall | By Laura Mansnerus | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/style/polishing-their-image.html | Polishing Their Image | By Rick Marin | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/accolades-for-two-students-in-science-contest.html | Accolades for Two Students in Science Contest | By Elsa Brenner | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/business/market-insight-confidently-riding-the-technology-bubble.html | MARKET INSIGHT Confidently Riding the Technology Bubble | By Kenneth N Gilpin | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/tv/movies-this-week-968218.html | MOVIES THIS WEEK | By Howard Thompson | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/arts/art-architecture-the-courthouse-as-a-bastion-against-terror.html | ART  ARCHITECTURE The Courthouse as a Bastion Against Terror | By Jane Holtz Kay | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/style/mirror-mirror-but-is-it-art.html | MIRROR MIRROR But Is It Art | By Penelope Green | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/neighborhood-report-astoria-sites-the-rub-for-topless-club.html | NEIGHBORHOOD REPORT ASTORIA Sites the Rub for Topless Club | By D Jonathan Fahey | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/wine-under-20-a-visit-to-greece-in-a-glass.html | WINE UNDER 20 A Visit to Greece in a Glass | By Howard G Goldberg | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/style/view-not-so-fly-for-this-white-guy.html | VIEW Not So Fly for This White Guy | By Douglas Century | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/realestate/if-you-re-thinking-living-wakefield-bronx-hugging-westchester-subways-s-end.html | If Youre Thinking of Living In  Wakefield the Bronx Hugging Westchester At the Subways End | By Joyce Cohen | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/us/gop-leaders-hope-plan-for-wide-tax-cut-will-unite-party.html | GOP Leaders Hope Plan for Wide Tax Cut Will Unite Party | By Richard W Stevenson | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/world/what-war-has-wrought-sierra-leone-s-sad-state.html | What War Has Wrought Sierra Leones Sad State | By Norimitsu Onishi | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/neighborhood-report-midtown-buzz-after-bowling-over-an-audience.html | NEIGHBORHOOD REPORT MIDTOWN BUZZ After Bowling Over an Audience | By Richard Weir | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| 1999-01-31 | https://www.nytimes.com/1999/01/31/books/books-in-brief-nonfiction-987352.html | BOOKS IN BRIEF NONFICTION | By Michael Anderson | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/long-island-journal-to-stop-the-whispers-principal-speaks-out.html | LONG ISLAND JOURNAL To Stop the Whispers Principal Speaks Out | By Marcelle S Fischler | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/road-and-rail-new-jersey-challenges-mapmakers.html | ROAD AND RAIL New Jersey Challenges Mapmakers | By Andrea Kannapell | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/style/noticed-there-is-life-after-mortimer-s.html | NOTICED There Is Life After Mortimers | By Monique P Yazigi | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/business/working-mba-magic-is-a-fiction.html | WORKING MBA Magic Is a Fiction | By Michelle Cottle | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/weekinreview/january-24-30-hubbell-tax-case-reinstated.html | January 2430 Hubbell Tax Case Reinstated | By Neil A Lewis | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/us/automatic-promotion-motivator-or-deterrent.html | Automatic Promotion Motivator or Deterrent | By Tamar Lewin | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/sports/boating-calamity-overcome-by-sailor-s-ingenuity.html | BOATING Calamity Overcome By Sailors Ingenuity | By Barbara Lloyd | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/weekinreview/january-24-30-introducing-la-nina.html | January 2430 Introducing La Nina | By William K Stevens | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/books/looking-over-jordan.html | Looking Over Jordan | By Ira Berkow | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/magazine/style-the-princess-line.html | STYLE The Princess Line | By Amy M Spindler | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/business/investing-diary-not-such-a-bad-year-for-hedge-funds.html | INVESTING DIARY Not Such a Bad Year For Hedge Funds | By Richard A Oppel Jr | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/style/pulse-pupating.html | PULSE Pupating | By Ellen Tien | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/movies/film.html | FILM | By Jean Nathan | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/lewis-j-gorin-jr-instigator-of-a-1930-s-craze-dies-at-84.html | Lewis J Gorin Jr Instigator of a 1930s Craze Dies at 84 | By Robert Mcg Thomas Jr | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/weekinreview/the-nation-reprising-zero-tolerance-history-shows-that-tough-talk-is-cheap.html | The Nation Reprising Zero Tolerance History Shows That Tough Talk Is Cheap | By David Johnston | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/yonkers-bias-case-the-ongoing-saga.html | Yonkers Bias Case the Ongoing Saga | By Elsa Brenner | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/how-public-does-a-public-library-have-to-be.html | How Public Does a Public Library Have to Be | By Stewart Ain | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/sports/sports-times-broncos-sharpe-talking-things-up-model-tight-end.html | Sports of The Times The Broncos Sharpe Is Talking Things Up as the Model Tight End | By Dave Anderson | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregi on/music-review-sounds-of-almost-another-world.html | MUSIC REVIEW Sounds of Almost Another World | By Leslie Kandell | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-01-31 | https://www.nytimes.com/1999/01/31/sports/ golf-mediate-hopes-to-see-what-he-s-made-of.html | GOLF Mediate Hopes to See What Hes Made Of | By Clifton Brown | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/busine ss/investing-omaha-oracle-taps-a-medium-of-wall-street.html | INVESTING Omaha Oracle Taps a Medium Of Wall Street | By Robert D Hershey Jr | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/archiv es/pulse-gstrings-for-the-feet.html | PULSE GStrings For the Feet | By Nancy MacDonell Smith | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/weeki nreview/looking-for-the-tidy-mind-alas.html | Looking For the Tidy Mind Alas | By Janny Scott | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregi on/after-tobacco-handgun-lawsuits.html | After Tobacco Handgun Lawsuits | By Fred Musante | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregi on/in-brief-watershed-grant.html | IN BRIEF Watershed Grant | By Elsa Brenner | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregi on/bygone-era-s-revival-hauling-goods-by-rail.html | Bygone Eras Revival Hauling Goods by Rail | By Carol Steinberg | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/world/ in-mexico-will-zedillo-keep-hands-off-election.html | In Mexico Will Zedillo Keep Hands Off Election | By Sam Dillon | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/weeki nreview/ideas-trends-hard-right-voters-all-over-take-the-wheel-conservatives-matter-trust.html | Ideas  Trends Hard Right  Voters All Over Take the Wheel From Conservatives A Matter of Trust For Europeans | By Roger Cohen | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/busine ss/personal-business-credit-cards-get-tough-on-the-tardy.html | PERSONAL BUSINESS Credit Cards Get Tough On the Tardy | By Barbara Whitaker | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/books/ endangered-species.html | Endangered Species | By Michael Gorra | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregi on/gardening-the-rose-ultimate-seduction.html | GARDENING The Rose Ultimate Seduction | By Joan Lee Faust | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/travel/ cuba-draws-the-curious-despite-the-law.html | Cuba Draws the Curious Despite the Law | By Mireya Navarro | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregi on/neighborhood-report-new-york-up-close-battle-whose-kids-need-most-help.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE The Battle Is On Whose Kids Need the Most Help | By Richard Weir | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregi on/neighborhood-report-new-york-up-close-traces-of-an-urban-love-affair.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Traces of an Urban Love Affair | By Kari Haskell | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregi on/education-a-seventh-grader-catches-the-bus-and-the-limelight.html | EDUCATION A Seventh Grader Catches the Bus And the Limelight | By Karen Demasters | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregi on/government-winners-and-losers-in-the-governor-s-budget.html | GOVERNMENT Winners and Losers in the Governors Budget | By Jennifer Preston | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| 1999-01-31 | https://www.nytimes.com/1999/01/31/magazine/the-don-is-done.html | The Don Is Done | By Jeffrey Goldberg | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-01-31 | https://www.nytimes.com/1999/01/31/arts/art-architecture-sharp-eyed-collectors-drive-up-the-price-of-folk-art.html | ART  ARCHITECTURE SharpEyed Collectors Drive Up the Price of Folk Art | By Rita Reif | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/books/ma-non-troppo.html | Ma Non Troppo | By Jonathan Keates | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/opinion/new-tests-are-a-stressful-measure.html | OPINION New Tests are a Stressful Measure | By Marc F Bernstein | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/arts/music-he-never-wanted-to-hurt-music-just-help-it-evolve.html | MUSIC He Never Wanted to Hurt Music Just Help It Evolve | By Anthony Tommasini | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/travel/skulking-around-in-the-swamp.html | Skulking Around in the Swamp | By Marilyn Stasio | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/hamptons-burial-the-plots-to-die-for-are-fully-booked.html | Hamptons Burial The Plots to Die For Are Fully Booked | By Blaine Harden | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/delayed-start-for-the-referees-too.html | Delayed Start for the Referees Too | By Jack Cavanaugh | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/the-neediest-cases-a-woman-learns-to-manage-motherhood-and-minimize-frustration.html | THE NEEDIEST CASES A Woman Learns to Manage Motherhood and Minimize Frustration | By Adam Gershenson | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/art-reviews-technological-twists-on-conventional-media.html | ART REVIEWS Technological Twists on Conventional Media | By Helen A Harrison | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/business/personal-business-diary-a-wealth-of-charity-that-eludes-most-counts.html | PERSONAL BUSINESS DIARY A Wealth of Charity That Eludes Most Counts | By David Cay Johnston | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/us/dr-richard-h-freyberg-94-an-arthritis-expert.html | Dr Richard H Freyberg 94 an Arthritis Expert | By Wolfgang Saxon | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/in-brief-teen-age-birth-rate-seventh-lowest-in-country.html | IN BRIEF TeenAge Birth Rate Seventh Lowest in Country | By Karen Demasters | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/ready-for-prime-time.html | Ready for Prime Time | By Glenn Collins | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/qa-judith-anne-porter-thompson-an-education-on-line-and-otherwise.html | QA  Judith Anne Porter Thompson An Education On Line and Otherwise | By Thomas S Jakups | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/travel/directory-cruises-worldwide-easy-does-it-floating-down-rivers-world.html | A DIRECTORY OF CRUISES WORLDWIDE Easy does it floating down the rivers of the world | By Vernon Kidd | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/in-person-a-salon-hoboken-style.html | IN PERSON A Salon Hoboken Style | By Leslie Garisto Pfaff | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/up-front-on-the-map-the-pigeons-come-back-but-new-members-have-flown-the-coop.html | UP FRONT ON THE MAP The Pigeons Come Back but New Members Have Flown the Coop | By Lauren Otis | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/new-yorkers-co-outer-space-is-inspiration-but-the-store-s-name-is-juicy.html | NEW YORKERS  CO Outer Space Is Inspiration But the Stores Name Is Juicy | By Alexandra McGinley | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/new-yorkers-co-salon-offers-smart-card-for-tanning-clients.html | NEW YORKERS  CO Salon Offers Smart Card For Tanning Clients | By Alexandra McGinley | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/travel/travel-advisory-three-exhibits-focus-on-black-history.html | TRAVEL ADVISORY Three Exhibits Focus on Black History | By Marjorie Connelly | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/travel/spring-summer-cruises-anatolia-s-ancient-ports-of-call.html | SPRINGSUMMER CRUISES Anatolias Ancient Ports of Call | By Stephen Kinzer | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/weekinreview/ideas-trends-hard-right-voters-all-over-take-wheel-conservatives-identity-crisis.html | Ideas  Trends Hard Right  Voters All Over Take the Wheel From Conservatives An Identity Crisis In the US | By Richard L Berke | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/the-neighborhood-bank-makes-a-comeback.html | The Neighborhood Bank Makes a Comeback | By Nick Ravo | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/playing-in-the-neighborhood-099317.html | PLAYING IN THE NEIGHBORHOOD | By Maureen C Muenster | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/business/investing-shorting-with-agouron.html | INVESTING Shorting With Agouron | By Richard Teitelbaum | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/making-it-work-speak-no-evil-quixote-had-it-easy.html | MAKING IT WORK Speak No Evil Quixote Had It Easy | By Leslie Eaton | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/in-brief-trump-cuts-back.html | IN BRIEF Trump Cuts Back | By Elsa Brenner | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/in-brief-historic-farm-s-owner-offers-demolition-plan.html | IN BRIEF Historic Farms Owner Offers Demolition Plan | By Ramin P Jaleshgari | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/charter-schools-attract-early-interest.html | Charter Schools Attract Early Interest | By Karen W Arenson | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/business/private-sector-trying-to-beat-the-clock.html | PRIVATE SECTOR Trying to Beat the Clock | By Melody Petersen | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/us/clinton-backs-environmental-power-sharing.html | Clinton Backs Environmental PowerSharing | By John H Cushman Jr | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/movies/film-for-studios-director-is-a-male-noun.html | FILM For Studios Director Is A Male Noun | By Nancy Hass | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/the-number-of-longtime-town-supervisors-is-dwindling.html | The Number of Longtime Town Supervisors Is Dwindling | By Donna Greene | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/why-gasoline-costs-more-here.html | Why Gasoline Costs More Here | By Todd Shapera | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| 1999-01-31 | https://www.nytimes.com/1999/01/31/arts/dance-rebuilding-the-martha-graham-legacy.html | DANCE Rebuilding the Martha Graham Legacy | By Anna Kisselgoff | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/sports/super-bowl-xxxiii-after-a-long-journey-chandler-finds-success.html | SUPER BOWL XXXIII After a Long Journey Chandler Finds Success | By Mike Freeman | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/connecticut-guide-069493.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/us/it-s-winter-in-new-hampshire-and-the-trail-is-warming-up.html | Its Winter in New Hampshire And the Trail Is Warming Up | By B Drummond Ayres Jr | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/business/market-watch-oh-those-pesky-little-financial-details.html | MARKET WATCH Oh Those Pesky Little Financial Details | By Gretchen Morgenson | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/automobiles/even-a-minivan-can-use-some-mothering.html | Even a Minivan Can Use Some Mothering | By Julie Edelson Halpert | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/family-office-concern-goes-beyond-tradition.html | Family Office Concern Goes Beyond Tradition | By Penny Singer | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/business/investing-funds-watch-sec-explores-directors-roles.html | INVESTING FUNDS WATCH SEC Explores Directors Roles | By Edward Wyatt | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/style/cuttings-sweet-bay-a-mediterranean-fit-for-a-crown.html | CUTTINGS Sweet Bay a Mediterranean Fit for a Crown | By Georgeanne Brennan | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/realestate/your-home-co-ops-and-liability-for-harassment.html | YOUR HOME Coops and Liability for Harassment | By Jay Romano | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/neighborhood-report-chelsea-united-now-against-lounge.html | NEIGHBORHOOD REPORT CHELSEA United Now Against Lounge | By David Kirby | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/business/private-sector-bridging-a-generation-next-gap.html | PRIVATE SECTOR Bridging a Generation Next Gap | By Constance L Hays | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/us/two-protests-by-students-over-wages-for-workers.html | Two Protests By Students Over Wages For Workers | By Steven Greenhouse | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/automobiles/behind-the-wheel-ford-windstar-at-last-4-door-utility-with-5-star-safety.html | BEHIND THE WHEELFord Windstar At Last 4Door Utility With 5Star Safety | By Michelle Krebs | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/neighborhood-report-south-bronx-feeling-spirit-preserving-culture-alien-city.html | NEIGHBORHOOD REPORT SOUTH BRONX Feeling the Spirit Preserving a Culture in an Alien City | By Julian E Barnes | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/jersey-how-i-went-to-short-hills-and-got-malled.html | JERSEY How I Went to Short Hills and Got Malled | By Debra Galant | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/world/reporter-finds-russia-has-not-outlived-secrecy.html | Reporter Finds Russia Has Not Outlived Secrecy | By Michael R Gordon | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/less-than-elementary.html | Less Than Elementary | By Steve Barnett and Ellen Frede | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-01-31 | https://www.nytimes.com/1999/01/31/sports/super-bowl-xxxiii-catch-them-if-you-can.html | SUPER BOWL XXXIII Catch Them if You Can | By Thomas George | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/books/books-in-brief-fiction-987310.html | BOOKS IN BRIEF FICTION | By Erica Sanders | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/dining-out-from-seedy-barroom-to-the-toast-of-katonah.html | DINING OUT From Seedy Barroom to the Toast of Katonah | By M H Reed | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/reporter-s-notebook-father-testifies-at-gun-makers-trial.html | Reporters Notebook Father Testifies at Gun Makers Trial | By Joseph P Fried | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/world/nato-authorizes-kosovo-air-raids-if-serbs-bar-talks.html | NATO AUTHORIZES KOSOVO AIR RAIDS IF SERBS BAR TALKS | By Craig R Whitney | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/business/economic-view-a-pox-on-the-high-rates-cure.html | ECONOMIC VIEW A Pox on the HighRates Cure | By Louis Uchitelle | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/sports/college-basketball-seton-hall-is-humbled-by-the-orangemen.html | COLLEGE BASKETBALL Seton Hall Is Humbled by the Orangemen | By Steve Popper | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/weekinreview/january-24-30-ford-buys-volvo-car-unit.html | January 2430 Ford Buys Volvo Car Unit | By Keith Bradsher | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/weekinreview/the-world-one-defense-against-quakes-build-homes-of-wood.html | The World One Defense Against Quakes Build Homes of Wood | By Andrew Pollack | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/magazine/on-language-ockham-s-razor-s-close-shave.html | ON LANGUAGE Ockhams Razors Close Shave | By William Safire | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/out-of-order-the-island-don-t-vacation-without-it.html | OUT OF ORDER The Island Dont Vacation Without It | By David Bouchier | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/arts/music-bringing-tonality-and-fans-to-contemporary-music.html | MUSIC Bringing Tonality and Fans to Contemporary Music | By K Robert Schwarz | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/in-brief-poetry-in-motion-bill-would-establish-laureate.html | IN BRIEF Poetry in Motion Bill Would Establish Laureate | By Steve Strunsky | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/tv/cover-story-a-hundred-years-of-conflict-and-creativity.html | COVER STORY A Hundred Years of Conflict and Creativity | By Mel Watkins | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/arts/music-shimmering-orchestral-tapestries.html | MUSIC Shimmering Orchestral Tapestries | By Paul Griffiths | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/books/books-in-brief-fiction.html | BOOKS IN BRIEF FICTION | By Mei Chin | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/sports/college-basketball-st-johns-emotions-overcome-at-end-by-uconn.html | COLLEGE BASKETBALL St Johns Emotions Overcome at End by UConn | By Judy Battista | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| 1999-01-31 | https://www.nytimes.com/1999/01/31/theater/theater-coming-apart-as-an-art-form.html | THEATER Coming Apart As an Art Form | By Matt Wolf | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/mayor-and-council-negotiate-on-shelters-as-agencies-await-eviction.html | Mayor and Council Negotiate on Shelters as Agencies Await Eviction | By Bruce Lambert | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/in-the-garden-the-rose-ultimate-seduction.html | IN THE GARDEN The Rose Ultimate Seduction | By Joan Lee Faust | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/books/the-stifled-life.html | The Stifled Life | By Claire Messud | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/travel/springsummer-cruises-a-roundtheworld-voyage-of-more-than-80-days.html | SPRINGSUMMER CRUISES A RoundtheWorld Voyage Of More Than 80 Days | By Marjorie Flory | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/arts/art-photos-rooted-in-realism.html | ART Photos Rooted In Realism | By William Zimmer | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/pataki-faces-balancing-act-on-superfund.html | Pataki Faces Balancing Act On Superfund | By Raymond Hernandez | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/neighborhood-report-harlem-subway-construction-pitches-neighborhood-a-curve.html | NEIGHBORHOOD REPORT HARLEM Subway Construction Pitches Neighborhood a Curve | By Nina Siegal | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/glenn-miller-s-new-haven-connection.html | Glenn Millers New Haven Connection | By Rita Papazian | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/in-brief-cape-may-county-jail-settles-discrimination-suit.html | IN BRIEF Cape May County Jail Settles Discrimination Suit | By Karen Demasters | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/weekinreview/world-plumbing-kgb-files-for-russia-bumbling-agents-friends-high-places.html | The World Plumbing the KGB Files For Russia Bumbling Agents and Friends in High Places | By Tim Weiner | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/sports/sports-of-the-times-after-calhoun-fumes-the-huskies-respond.html | Sports of The Times After Calhoun Fumes The Huskies Respond | By Harvey Araton | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/art-recognition-for-regional-artists.html | ART Recognition for Regional Artists | By D Dominick Lombardi | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/arts/dance-an-inspiration-compounded-of-hands-and-feet.html | DANCE An Inspiration Compounded of Hands and Feet | By Ann Daly | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/sports/super-bowl-xxxiii-anderson-proves-his-durability.html | SUPER BOWL XXXIII Anderson Proves His Durability | By Thomas George | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/archives/pulse-to-dial-for.html | PULSE TO DIAL FOR | By Dany Levy | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/world/hong-kong-ruling-on-children-may-open-a-door-from-china.html | Hong Kong Ruling on Children May Open a Door From China | By Mark Landler | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/world/wary-us-broods-on-a-peace-effort-minus-king-hussein.html | Wary US Broods on a Peace Effort Minus King Hussein | By Philip Shenon | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| 1999-01-31 | https://www.nytimes.com/1999/01/31/weekinreview/january-24-30-un-cautioned-on-iraq.html | January 2430 UN Cautioned on Iraq | By Barbara Crossette | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/world/azerbaijan-asks-the-us-to-establish-military-base.html | Azerbaijan Asks the US To Establish Military Base | By Stephen Kinzer | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/weekinreview/january-24-30-first-us-hand-transplant.html | January 2430 First US Hand Transplant | By Lawrence K Altman | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/business/private-sector-he-s-only-kidding-about-federal-scrutiny.html | PRIVATE SECTOR Hes Only Kidding About Federal Scrutiny | By Joseph B Treaster | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/magazine/bill-murray-in-all-seriousness.html | BILL MURRAY IN ALL SERIOUSNESS | By Lynn Hirschberg | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/archives/pulse-on-to-cloudcuckooland.html | PULSE On to CloudCuckooLand | By Kevin Bisch | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/books/books-in-brief-fiction-987301.html | BOOKS IN BRIEF FICTION | By Martha E Stone | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/books/when-having-it-all-is-not-enough.html | When Having It All Is Not Enough | By Elizabeth Gleick | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/realestate/in-the-region-long-island-riverhead-moves-ahead-on-marketing-navy-site.html | In the Region  Long Island Riverhead Moves Ahead on Marketing Navy Site | By Diana Shaman | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/art-review-an-american-hero-s-human-face.html | ART REVIEW An American Heros Human Face | By Phyllis Braff | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/arts/television-film-a-half-century-of-quality-paid-for-by-greeting-cards.html | TELEVISION  FILM A HalfCentury of Quality Paid for by Greeting Cards | By Jeff Kisseloff | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/environment-as-aid-is-reduced-the-rodent-problem-explodes-in-urban-areas.html | ENVIRONMENT As Aid Is Reduced the Rodent Problem Explodes in Urban Areas | By Kirsty Sucato | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/realestate/commercial-property-retail-national-chains-are-discovering-brooklyn-heights.html | Commercial Property  Retail National Chains Are Discovering Brooklyn Heights | By John Holusha | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/paul-metcalf-81-wrote-experimental-tales.html | Paul Metcalf 81 Wrote Experimental Tales | By Dinitia Smith | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/books/girl-interrupted-at-her-music.html | Girl Interrupted at Her Music | By Lawson Taitte | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/arts/music-lincoln-center-creates-a-home-for-american-pop.html | MUSIC Lincoln Center Creates a Home For American Pop | By Deborah GraceWiner | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/fyi-098388.html | FYI | By Adam Gershenson | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/not-so-fast-food-to-stay.html | NotSoFast Food to Stay | By Richard Jay Scholem | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/in-brief-college-recognized.html | IN BRIEF College Recognized | By Elsa Brenner | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| 1999-01-31 | https://www.nytimes.com/1999/01/31/sports/super-bowl-xxxiii-notebook-nfl-confronts-crimes-by-players.html | SUPER BOWL XXXIII NOTEBOOK NFL Confronts Crimes by Players | By Mike Freeman | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/arts/music-an-american-in-paris-painting-with-a-saxophone.html | MUSIC An American In Paris Painting With a Saxophone | By Adam Shatz | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/ground-floor-american-dream-new-york-city-s-only-trailer-park-affordable-homes.html | On the Ground Floor Of the American Dream At New York Citys Only Trailer Park Affordable Homes and Rules to Live By | By Amy Waldman | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/realestate/how-to-build-with-a-firm-foundation.html | How to Build With a Firm Foundation | By Alan S Oser | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/archives/a-night-out-with-steve-zahn-making-a-getaway-on-skis.html | A NIGHT OUT WITH Steve Zahn Making A Getaway On Skis | By Dana Dickey | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/stratford-s-memorable-moments-and-its-dreams.html | Stratfords Memorable Moments and Its Dreams | By Alvin Klein | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/weekinreview/january-24-30-with-sweets-it-s-nurture-not-nature.html | January 2430 With Sweets Its Nurture Not Nature | By Carol Kaesuk Yoon | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/weekinreview/january-24-30-pope-s-plea-for-clemency-spares-life-of-inmate.html | January 2430 Popes Plea for Clemency Spares Life of Inmate | By Hubert B Herring | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/on-politics-awaiting-a-cut-in-auto-rates-you-d-better-look-both-ways.html | ON POLITICS Awaiting a Cut in Auto Rates Youd Better Look Both Ways | By Jennifer Preston | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/business/where-the-boys-are-networks-huge-bet-on-football-provides-must-see-tv-for-men.html | Where The Boys Are Networks Huge Bet On Football Provides MustSee TV for Men | By Bill Carter | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/sports/high-school-basketball-wadleigh-wins-one-for-the-goat.html | HIGH SCHOOL BASKETBALL Wadleigh Wins One For the Goat | By Ron Dicker | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/weekinreview/january-24-30-the-growing-lexicon-of-offense.html | January 2430 The Growing Lexicon of Offense | By Melinda Henneberger | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/travel/choice-tables-in-the-city-of-virgil-food-is-poetry.html | CHOICE TABLES In the City of Virgil Food Is Poetry | By Maureen B Fant | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/us/the-president-s-trial-the-trial-quest-for-witnesses-a-matter-of-presedent.html | THE PRESIDENTS TRIAL THE TRIAL Quest for Witnesses A Matter of President | By Frank Bruni and Katharine Q Seelye | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/music-updated-alice-in-wonderland-at-purchase-college.html | MUSIC Updated Alice in Wonderland at Purchase College | By Robert Sherman | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/travel/q-a-034371.html | Q  A | By Paul Freireich | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| 1999-01-31 | https://www.nytimes.com/1999/01/31/magazine/footnotes-044970.html | Footnotes | Compiled by Sandra Ballentine | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-01-31 | https://www.nytimes.com/1999/01/31/books/books-in-brief-nonfiction-a-little-here-a-little-there.html | BOOKS IN BRIEF NONFICTION A Little Here a Little There | By Evelyn Toynton | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/books/books-in-brief-fiction-987271.html | BOOKS IN BRIEF FICTION | By James Polk | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/travel/a-directory-of-cruises-worldwide-through-data-ports-of-call-on-the-web.html | A DIRECTORY OF CRUISES WORLDWIDE Through data ports of call on the Web | By Adam Bryant | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/weekinreview/january-24-30-newswoman-wins-bias-case.html | January 2430 Newswoman Wins Bias Case | By Mike Allen | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/travel/travel-advisory-correspondent-s-report-new-questions-safety-mexico-are-raised.html | TRAVEL ADVISORY CORRESPONDENTS REPORT New Questions on Safety In Mexico Are Raised | By Sam Dillon | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/us/margaret-w-owings-85-defender-of-wild-creatures.html | Margaret W Owings 85 Defender of Wild Creatures | By Wolfgang Saxon | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/soapbox-the-fugitive-in-the-mirror.html | SOAPBOX The Fugitive in the Mirror | By Lynn Bernstein | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/books/books-in-brief-nonfiction-987344.html | BOOKS IN BRIEF NONFICTION | By Peggy Constantine | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/the-micromonarch.html | The Micromonarch | By Anthony Pagden | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/new-yorkers-co-waves-of-trouble-are-lapping-at-chelsea-s-piers.html | NEW YORKERS  CO Waves of Trouble Are Lapping at Chelseas Piers | By Bernard Stamler | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/business/rocky-path-to-market-for-edible-foe-of-cholesterol.html | Rocky Path To Market For Edible Foe Of Cholesterol | By Youssef Ibrahim | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/tower-of-romance-tower-of-history.html | Tower of Romance Tower of History | By Bill Ryan | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/business/techies-discover-the-joys-of-giving.html | Techies Discover The Joys Of Giving | By Allen R Myerson | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/neighborhood-report-long-island-city-caterwauling-over-shelter-for-felines.html | NEIGHBORHOOD REPORT LONG ISLAND CITY Caterwauling Over Shelter For Felines | By Richard Weir | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/business/in-my-satchel-domenico-de-sole.html | IN MY SATCHEL DOMENICO DE SOLE | By Leslie Kaufman | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/sports/politicians-in-utah-expressed-concerns-about-olympic-bid.html | Politicians in Utah Expressed Concerns About Olympic Bid | By Kirk Johnson | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/business/personal-business-diary-reality-in-the-balance.html | PERSONAL BUSINESS DIARY Reality in the Balance | By Robert D Hershey Jr | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/stone-stacks-databases-in-willimantic.html | Stone Stacks Databases in Willimantic | By Bill Ryan | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| 1999-01-31 | https://www.nytimes.com/1999/01/31/opinion/liberties-niggardly-city.html | Liberties Niggardly City | By Maureen Dowd | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/music-young-performers-in-the-spotlight.html | MUSIC Young Performers in the Spotlight | By Robert Sherman | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/business/worries-about-big-brother-at-america-online.html | Worries About Big Brother at America Online | By Amy Harmon | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/a-month-to-celebrate-a-truly-dual-heritage.html | A Month to Celebrate A Truly Dual Heritage | By Barbara Delatiner | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/sports/super-bowl-xxxiii-big-feet-andersen-takes-on-elam-the-63-yard-man.html | SUPER BOWL XXXIII Big Feet Andersen Takes On Elam the 63Yard Man | By Charlie Nobles | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/theater-review-when-a-mere-20000-made-you-a-producer.html | THEATER REVIEW When a Mere 20000 Made You a Producer | By Alvin Klein | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/magazine/lives-no-regrets.html | Lives No Regrets | By ZeEv Chafets | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/business/business-diary-an-overseas-stake-in-the-american-dream.html | BUSINESS DIARY An Overseas Stake In the American Dream | By Jessica Steinberg | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/books/books-in-brief-fiction-never-marry-a-dog.html | BOOKS IN BRIEF FICTION Never Marry a Dog | By Michael Porter | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/coping-restaurateur-puts-his-game-face-on.html | COPING Restaurateur Puts His Game Face On | By Robert Lipsyte | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/books/new-noteworthy-paperbacks-987247.html | New  Noteworthy Paperbacks | By Scott Veale | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/in-brief-beating-trial-begins-for-ex-police-officer.html | IN BRIEF Beating Trial Begins For ExPolice Officer | By John Rather | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/arts/art-architecture-a-caravaggio-leaves-its-dublin-home-to-visit-boston.html | ART ARCHITECTURE A Caravaggio Leaves Its Dublin Home to Visit Boston | By Ken Shulman | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/travel/practical-traveler-at-sea-extras-can-add-up-fast.html | PRACTICAL TRAVELER At Sea Extras Can Add Up Fast | By Betsy Wade | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/world/israels-new-centrist-leader-bows-to-religious-right.html | Israels New Centrist Leader Bows to Religious Right | By Deborah Sontag | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/sports/sports-of-the-times-lawrence-taylor-s-final-riff.html | SPORTS OF THE TIMES Lawrence Taylors Final Riff | By William C Rhoden | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/weekinreview/the-nation-obligations-the-deficit-s-gone-but-not-the-national-debt.html | The Nation Obligations The Deficits Gone but Not the National Debt | By Richard W Stevenson | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/tiger-mystery-still-unsolved-in-new-jersey.html | Tiger Mystery Still Unsolved In New Jersey | By Robert D McFadden | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/neighborhood-report-new-york-up-close-giving-writers-an-open-mike.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Giving Writers an Open Mike to Offer Odes and Oddities | By Ellen Umansky | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/dining-out-taking-a-pan-asian-approach-with-flair.html | DINING OUT Taking a PanAsian Approach With Flair | By Patricia Brooks | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/2-cleared-on-some-counts-in-1996-slayings-at-scores.html | 2 Cleared on Some Counts In 1996 Slayings at Scores | By Julian E Barnes | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/world/attacks-on-christians-a-blot-on-india-premier-tells-nation.html | Attacks on Christians a Blot on India Premier Tells Nation | By Celia W Dugger | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/sports/super-bowl-xxxiii-davis-makes-late-picks-proud.html | SUPER BOWL XXXIII Davis Makes Late Picks Proud | By Thomas George | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/magazine/how-not-to-get-killed-on-deadline.html | How Not to Get Killed on Deadline | By Ian Fisher | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/long-island-vines-peconic-bay-a-new-owner-same-high-standards.html | LONG ISLAND VINES Peconic Bay A New Owner Same High Standards | By Howard G Goldberg | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/sports/hockey-rangers-beat-red-wings-but-gretzky-is-injured.html | HOCKEY Rangers Beat Red Wings But Gretzky Is Injured | By Joe Lapointe | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/movies/film-an-original-at-ease-in-the-studio-system.html | FILM An Original at Ease in the Studio System | By Laura Winters | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-01-31 | https://www.nytimes.com/1999/01/31/sports/pro-basketball-a-rough-and-tumble-dudley-is-ready-to-roll-for-knicks.html | PRO BASKETBALL A RoughandTumble Dudley Is Ready to Roll for Knicks | By Selena Roberts | TX 4-874-121 | 1999-03-25 | TX 6-681-642 | 2009-08-06 |
| 1999-02-01 | https://www.nytimes.com/1999/02/01/sports/sports-of-the-times-a-crowning-performance.html | SPORTS OF THE TIMES A CROWNING PERFORMANCE | By Dave Anderson | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-01 | https://www.nytimes.com/1999/02/01/business/at-t-plan-is-a-search-for-loyalty.html | ATT Plan Is a Search For Loyalty | By Seth Schiesel | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-01 | https://www.nytimes.com/1999/02/01/world/british-and-irish-leaders-try-to-calm-fears-over-ulster-peace.html | British and Irish Leaders Try to Calm Fears Over Ulster Peace | By James F Clarity | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-01 | https://www.nytimes.com/1999/02/01/movies/a-funny-movie-mad-film-wins-sundance-honors.html | A Funny MovieMad Film Wins Sundance Honors | By Janet Maslin | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-01 | https://www.nytimes.com/1999/02/01/arts/television-review-heroes-make-the-web-safe-for-america.html | TELEVISION REVIEW Heroes Make The Web Safe For America | By William McDonald | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-01 | https://www.nytimes.com/1999/02/01/sports/super-bowl-xxxiii-notebook-it-was-tough-watching.html | SUPER BOWL XXXIII NOTEBOOK It Was Tough Watching | By Carl Nelson | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-02-01 | https://www.nytimes.com/1999/02/01/political-memo-announcing-just-once-no-longer-is-enough.html | Political Memo Announcing Just Once No Longer Is Enough | By Richard L Berke | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-01 | https://www.nytimes.com/1999/02/01/sports/super-bowl-xxxiii-shanahan-sets-tone-third-title-is-the-goal.html | SUPER BOWL XXXIII Shanahan Sets Tone Third Title Is the Goal | By Gerald Eskenazi | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-01 | https://www.nytimes.com/1999/02/01/world/gallery-thieves-get-2-million-in-mexican-master-s-paintings.html | Gallery Thieves Get 2 Million In Mexican Masters Paintings | By Sam Dillon | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-01 | https://www.nytimes.com/1999/02/01/sports/super-bowl-xxxiii-the-spotlight-shines-on-broncos-supporting-players.html | SUPER BOWL XXXIII The Spotlight Shines on Broncos Supporting Players | By Gerald Eskenazi | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-01 | https://www.nytimes.com/1999/02/01/opinion/the-greens-vs-germanys-welfare-state.html | The Greens vs Germanys Welfare State | By Martin Hufner | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-01 | https://www.nytimes.com/1999/02/01/world/americans-at-un-seek-parity-with-foreign-co-workers.html | Americans at UN Seek Parity With Foreign CoWorkers | By Barbara Crossette | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-01 | https://www.nytimes.com/1999/02/01/us/mirra-komarovsky-authority-on-women-s-studies-dies-at-93.html | Mirra Komarovsky Authority on Womens Studies Dies at 93 | By Eric Pace | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-01 | https://www.nytimes.com/1999/02/01/world/agadir-journal-after-the-rape-a-lifetime-of-shame-it-s-morocco.html | Agadir Journal After the Rape a Lifetime of Shame Its Morocco | By Marlise Simons | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-01 | https://www.nytimes.com/1999/02/01/world/the-man-who-protects-america-from-terrorism.html | The Man Who Protects America From Terrorism | By Tim Weiner | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-01 | https://www.nytimes.com/1999/02/01/arts/dance-review-a-doomed-russian-ballerina-swept-up-by-the-revolution.html | DANCE REVIEW A Doomed Russian Ballerina Swept Up by the Revolution | By Anna Kisselgoff | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-01 | https://www.nytimes.com/1999/02/01/business/compressed-data-an-on-line-chat-for-investors.html | Compressed Data An OnLine Chat for Investors | By Lisa Napoli | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-01 | https://www.nytimes.com/1999/02/01/business/national-geographic-angers-its-photographers.html | National Geographic Angers Its Photographers | By Alex Kuczynski | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-01 | https://www.nytimes.com/1999/02/01/business/sec-halts-trading-in-the-shares-of-6-internet-related-companies.html | SEC Halts Trading in the Shares of 6 InternetRelated Companies | By Edward Wyatt | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-01 | https://www.nytimes.com/1999/02/01/business/media-talk-column-by-slate-writer-draws-fire.html | Media Talk Column by Slate Writer Draws Fire | By Alex Kuczynski | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-01 | https://www.nytimes.com/1999/02/01/nyregion/a-mother-s-words-sum-up-her-son-s-slaying-why-why-why.html | A Mothers Words Sum Up Her Sons Slaying Why Why Why | By Somini Sengupta | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-01 | https://www.nytimes.com/1999/02/01/nyregion/whitman-breaks-leg-while-skiing-on-swiss-slope.html | Whitman Breaks Leg While Skiing on Swiss Slope | By Andy Newman | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| 1999-02-01 | https://www.nytimes.com/1999/02/01/sports/on-hockey-opinions-and-observations-minus-obfuscation.html | ON HOCKEY Opinions and Observations Minus Obfuscation | By Joe Lapointe | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-01 | https://www.nytimes.com/1999/02/01/arts/bridge-computerized-competition-is-a-true-worldwide-event.html | BRIDGE Computerized Competition Is a True Worldwide Event | By Alan Truscott | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-01 | https://www.nytimes.com/1999/02/01/world/malaysia-s-leader-rattles-meeting-of-financial-elite.html | Malaysias Leader Rattles Meeting of Financial Elite | By David E Sanger | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-01 | https://www.nytimes.com/1999/02/01/us/president-s-trial-deposition-hearing-lewinsky-affidavit-job-gifts-but-not-sex.html | THE PRESIDENTS TRIAL THE DEPOSITION Hearing Lewinsky on the Affidavit the Job the Gifts but Not the Sex | By Neil A Lewis | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-01 | https://www.nytimes.com/1999/02/01/us/tobacco-settlement-may-save-hospital.html | Tobacco Settlement May Save Hospital | By Don Terry | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-01 | https://www.nytimes.com/1999/02/01/books/books-of-the-times-humankind-s-giant-steps-in-the-march-of-time.html | BOOKS OF THE TIMES Humankinds Giant Steps in the March of Time | By Richard Bernstein | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-01 | https://www.nytimes.com/1999/02/01/theater/theater-review-finding-appalling-sense-in-a-giddy-anarchy.html | THEATER REVIEW Finding Appalling Sense in a Giddy Anarchy | By Ben Brantley | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-01 | https://www.nytimes.com/1999/02/01/us/hiv-is-linked-to-a-subspecies-of-chimpanzee.html | HIV Is Linked To A Subspecies Of Chimpanzee | By Lawrence K Altman | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-01 | https://www.nytimes.com/1999/02/01/nyregion/after-quake-a-sorrowful-journey-to-colombia.html | After Quake a Sorrowful Journey to Colombia | By Mirta Ojito | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-01 | https://www.nytimes.com/1999/02/01/nyregion/finding-stardom-supporting-role-nadler-s-defense-clinton-lifts-his-profile-house.html | Finding Stardom in a Supporting Role Nadlers Defense of Clinton Lifts His Profile in the House and at Home | By James Dao | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-01 | https://www.nytimes.com/1999/02/01/world/slain-south-african-political-figure-is-buried-amid-gunfire.html | Slain South African Political Figure Is Buried Amid Gunfire | By Suzanne Daley | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-01 | https://www.nytimes.com/1999/02/01/sports/super-bowl-xxxiii-for-chandler-comparisons-are-pointless.html | SUPER BOWL XXXIII For Chandler Comparisons Are Pointless | By Charlie Nobles | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-01 | https://www.nytimes.com/1999/02/01/sports/golf-mediate-bends-but-doesn-t-quite-break.html | GOLF Mediate Bends but Doesnt Quite Break | By Clifton Brown | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-01 | https://www.nytimes.com/1999/02/01/world/annan-fears-backlash-over-global-crisis.html | Annan Fears Backlash Over Global Crisis | By Alan Cowell | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-01 | https://www.nytimes.com/1999/02/01/world/the-terrible-lesson-of-bosnia-will-it-help-kosovo.html | The Terrible Lesson of Bosnia Will It Help Kosovo | By Jane Perlez | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-01 | https://www.nytimes.com/1999/02/01/nyregion/water-agreement-is-not-shielding-vital-city-reservoirs-report-says.html | Water Agreement Is Not Shielding Vital City Reservoirs Report Says | By Andrew C Revkin | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-01 | https://www.nytimes.com/1999/02/01/sports/basketball-rutgers-s-hodgson-regains-his-touch.html | BASKETBALL Rutgerss Hodgson Regains His Touch | By Ron Dicker | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| 1999-02-01 | https://www.nytimes.com/1999/02/01/opinion/essay-a-russian-feeler.html | Essay A Russian Feeler | By William Safire | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-01 | https://www.nytimes.com/1999/02/01/business/small-on-line-brokers-raise-share-of-trades.html | Small OnLine Brokers Raise Share of Trades | By David Barboza | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-01 | https://www.nytimes.com/1999/02/01/business/technology-the-privacy-group-that-took-on-intel.html | TECHNOLOGY The Privacy Group That Took On Intel | By Jeri Clausing | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-01 | https://www.nytimes.com/1999/02/01/sports/super-bowl-xxxiii-broncos-win-second-straight-super-bowl-title.html | SUPER BOWL XXXIII Broncos Win Second Straight Super Bowl Title | By Thomas George | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-01 | https://www.nytimes.com/1999/02/01/us/president-s-trial-overview-house-legal-team-sets-lines-inquiry-for-3-witnesses.html | THE PRESIDENTS TRIAL THE OVERVIEW House Legal Team Sets Lines of Inquiry for 3 Witnesses | By Alison Mitchell | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-01 | https://www.nytimes.com/1999/02/01/sports/sports-of-the-times-a-reeves-scorecard-1-loss-2-miracles.html | SPORTS OF THE TIMES A Reeves Scorecard 1 Loss 2 Miracles | By William C Rhoden | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-01 | https://www.nytimes.com/1999/02/01/nyregion/death-defying-smuggling-attempt-is-thwarted-at-the-border.html | DeathDefying Smuggling Attempt Is Thwarted at the Border | By Robert D McFadden | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-01 | https://www.nytimes.com/1999/02/01/business/microsoft-fate-hangs-on-issue-of-credibility.html | Microsoft Fate Hangs on Issue of Credibility | By Steve Lohr | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-01 | https://www.nytimes.com/1999/02/01/world/spreading-protests-by-china-s-farmers-meet-with-violence.html | Spreading Protests By Chinas Farmers Meet With Violence | By Erik Eckholm | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-01 | https://www.nytimes.com/1999/02/01/arts/dance-review-ceremonies-surely-not-of-innocence.html | DANCE REVIEW Ceremonies Surely Not Of Innocence | By Jack Anderson | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-01 | https://www.nytimes.com/1999/02/01/business/the-media-business-advertising-addenda-dmb-b-names-2-top-executives.html | THE MEDIA BUSINESS ADVERTISING ADDENDA DMB B Names 2 Top Executives | By Patricia Winters Lauro | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-01 | https://www.nytimes.com/1999/02/01/nyregion/911-system-breaks-down-in-new-york.html | 911 System Breaks Down In New York | By Michael Cooper | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-01 | https://www.nytimes.com/1999/02/01/sports/super-bowl-xxxiii-notebook-a-real-fake-field.html | SUPER BOWL XXXIII NOTEBOOK A Real Fake Field | By Charlie Nobles | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-01 | https://www.nytimes.com/1999/02/01/nyregion/the-big-city-squatter-finally-finds-reason-to-put-tunnel-life-behind-him.html | The Big City Squatter Finally Finds Reason To Put Tunnel Life Behind Him | By John Tierney | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-01 | https://www.nytimes.com/1999/02/01/us/where-gop-gathers-frustration-does-too.html | Where GOP Gathers Frustration Does Too | By Melinda Henneberger | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-01 | https://www.nytimes.com/1999/02/01/us/clinton-to-unveil-1.7-trillion-plan-for-us-spending.html | CLINTON TO UNVEIL 17 TRILLION PLAN FOR US SPENDING | By John M Broder | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-01 | https://www.nytimes.com/1999/02/01/books/connections-can-a-dip-in-the-backyard-pool-reach-mythic-depths.html | CONNECTIONS Can a Dip in the Backyard Pool Reach Mythic Depths | By Edward Rothstein | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-02-01 | https://www.nytimes.com/1999/02/01/sports/super-bowl-xxxiii-notebook-long-returns.html | SUPER BOWL XXXIII NOTEBOOK Long Returns | By Carl Nelson | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-01 | https://www.nytimes.com/1999/02/01/us/dispatcher-and-computer-cited-in-jet-mishap.html | Dispatcher and Computer Cited in Jet Mishap | By Matthew L Wald | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-01 | https://www.nytimes.com/1999/02/01/sports/tv-sports-madden-and-summerall-are-in-top-form.html | TV SPORTS Madden and Summerall Are in Top Form | By Richard Sandomir | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-01 | https://www.nytimes.com/1999/02/01/sports/basketball-nets-open-doors-and-are-pleased-by-the-turnout.html | BASKETBALL Nets Open Doors And Are Pleased By the Turnout | By Steve Popper | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-01 | https://www.nytimes.com/1999/02/01/arts/not-model-thin-but-role-model-tv-after-actress-s-long-struggle-awards-self.html | Not ModelThin but a Role Model on TV After an Actress Long Struggle Awards and SelfConfidence | By Jane Fritsch | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-01 | https://www.nytimes.com/1999/02/01/business/technology-a-newspaper-publisher-circles-the-competition.html | TECHNOLOGY A Newspaper Publisher Circles the Competition | By Andrea Adelson | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-01 | https://www.nytimes.com/1999/02/01/nyregion/gotti-offered-lighter-term-as-setbacks-hamper-us.html | Gotti Offered Lighter Term As Setbacks Hamper US | By David M Herszenhorn | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-01 | https://www.nytimes.com/1999/02/01/nyregion/teen-ager-fatally-stabbed-in-gang-brawl-in-subway.html | TeenAger Fatally Stabbed In Gang Brawl in Subway | By Anthony Ramirez | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-01 | https://www.nytimes.com/1999/02/01/us/the-path-to-the-next-census-has-been-far-from-routine.html | The Path to the Next Census Has Been Far From Routine | By Steven A Holmes | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-01 | https://www.nytimes.com/1999/02/01/business/the-media-business-advertising-addenda-chicago-executive-leaving-bozel.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Chicago Executive Leaving Bozel | By Patricia Winters Lauro | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-01 | https://www.nytimes.com/1999/02/01/arts/jeanne-marie-darre-93-a-pianist-of-lyrical-power.html | JeanneMarie Darre 93 a Pianist of Lyrical Power | By Allan Kozinn | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-01 | https://www.nytimes.com/1999/02/01/sports/boxing-for-grant-it-s-heal-thyself-and-then-go-for-knockout.html | BOXING For Grant Its Heal Thyself And Then Go for Knockout | By Timothy W Smith | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-01 | https://www.nytimes.com/1999/02/01/business/media-talk-wall-street-journal-s-washington-appeal.html | Media Talk Wall Street Journals Washington Appeal | By Felicity Barringer | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-01 | https://www.nytimes.com/1999/02/01/sports/tennis-kafelnikov-thanks-his-lucky-stars-and-sampras.html | TENNIS Kafelnikov Thanks His Lucky Stars and Sampras | By Christopher Clarey | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-01 | https://www.nytimes.com/1999/02/01/sports/on-pro-football-disgrace-and-courage-on-game-day.html | ON PRO FOOTBALL Disgrace And Courage On Game Day | By Mike Freeman | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-01 | https://www.nytimes.com/1999/02/01/business/technology-decision-is-expected-today-on-antipornography-law.html | TECHNOLOGY Decision Is Expected Today On AntiPornography Law | By Pamela Mendels | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-01 | https://www.nytimes.com/1999/02/01/arts/this-week.html | THIS WEEK | By Lawrence Van Gelder | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |

| 1999-02-01 | https://www.nytimes.com/1999/02/01/sports/horse-racing-bet-me-best-answers-a-question-faces-another.html | HORSE RACING Bet Me Best Answers a Question Faces Another | By Joseph Durso | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-01 | https://www.nytimes.com/1999/02/01/business/trying-get-tune-with-digital-age-recording-industry-seeks-standard-for.html | Trying to Get in Tune With the Digital Age Recording Industry Seeks a Standard For Distributing Music on the Web | By Jon Pareles | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-01 | https://www.nytimes.com/1999/02/01/arts/television-review-black-artists-grappling-with-profound-questions-art-race.html | TELEVISION REVIEW Black Artists Grappling With Profound Questions of Art and Race | By Caryn James | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-01 | https://www.nytimes.com/1999/02/01/business/patents-dangerous-monopoly-paying-computer-users-read-internet-ads-then-storing.html | Patents A dangerous monopoly Paying computer users to read Internet ads and then storing their data | By Teresa Riordan | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-01 | https://www.nytimes.com/1999/02/01/business/media-talk-season-of-conclusions-at-melrose-place.html | Media Talk Season of Conclusions at Melrose Place | By Bill Carter | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-01 | https://www.nytimes.com/1999/02/01/sports/super-bowl-xxxiii-notebook-getting-those-pick-offs.html | SUPER BOWL XXXIII NOTEBOOK Getting Those Pick Offs | By Charlie Nobles | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-01 | https://www.nytimes.com/1999/02/01/business/media-watch-the-tube-or-watch-the-computer.html | MEDIA Watch the Tube or Watch the Computer | By Lawrie Mifflin | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-01 | https://www.nytimes.com/1999/02/01/opinion/better-safer-warmer.html | Better Safer Warmer | By Cynthia Kaplan | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-01 | https://www.nytimes.com/1999/02/01/business/technology-digital-commerce-concern-growing-over-people-companies-that-are.html | TECHNOLOGY Digital Commerce Concern is growing over people and companies that are stockpiling patents to be used as competitive weapons | By Denise Caruso | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-01 | https://www.nytimes.com/1999/02/01/us/the-president-s-trial-news-analysis-indicting-a-president.html | THE PRESIDENTS TRIAL NEWS ANALYSIS Indicting a President | By Linda Greenhouse | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-01 | https://www.nytimes.com/1999/02/01/us/jazzy-final-sendoff-for-chicken-man.html | Jazzy Final Sendoff for Chicken Man | By Rick Bragg | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-01 | https://www.nytimes.com/1999/02/01/business/compressed-data-return-of-a-disk-drive-jockey.html | Compressed Data Return of a DiskDrive Jockey | By Laurie J Flynn | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-01 | https://www.nytimes.com/1999/02/01/business/last-holdouts-join-other-airlines-in-raising-fares.html | Last Holdouts Join Other Airlines in Raising Fares | By Laurence Zuckerman | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-01 | https://www.nytimes.com/1999/02/01/world/mixed-reception-to-jordanian-understudy.html | Mixed Reception to Jordanian Understudy | By Douglas Jehl | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-01 | https://www.nytimes.com/1999/02/01/sports/basketball-injuries-keep-ewing-idle-but-practice-is-precious.html | BASKETBALL Injuries Keep Ewing Idle But Practice Is Precious | By Selena Roberts | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-01 | https://www.nytimes.com/1999/02/01/world/got-a-line-on-kurd-leader-who-left-italy-take-a-number.html | Got a Line on Kurd Leader Who Left Italy Take a Number | By Stephen Kinzer | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-02-01 | https://www.nytimes.com/1999/02/01/sports/super-bowl-xxxiii-notebook-robinson-apologizes-after-game.html | SUPER BOWL XXXIII NOTEBOOK Robinson Apologizes After Game | By Mike Freeman | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-01 | https://www.nytimes.com/1999/02/01/arts/frederick-sommer-93-maker-of-inventive-surreal-images.html | Frederick Sommer 93 Maker Of Inventive Surreal Images | By Margarett Loke | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-01 | https://www.nytimes.com/1999/02/01/arts/art-museum-attendance-keeps-rising-in-the-us.html | Art Museum Attendance Keeps Rising In the US | By Judith H Dobrzynski | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-01 | https://www.nytimes.com/1999/02/01/business/search-tools-make-it-easier-to-find-music.html | Search Tools Make It Easier To Find Music | By Matt Richtel | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-01 | https://www.nytimes.com/1999/02/01/nyregion/abused-behind-bars-special-report-nassau-jail-inmates-say-guards-rule-with.html | ABUSED BEHIND BARS A special report At Nassau Jail Inmates Say Guards Rule With Brutality | By David M Halbfinger | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-01 | https://www.nytimes.com/1999/02/01/nyregion/metropolitan-diary-132330.html | Metropolitan Diary | By Enid Nemy | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-01 | https://www.nytimes.com/1999/02/01/opinion/too-involved-in-kosovo.html | Too Involved In Kosovo | By Lee H Hamilton | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-01 | https://www.nytimes.com/1999/02/01/sports/super-bowl-xxxiii-notebook-is-a-refund-coming.html | SUPER BOWL XXXIII NOTEBOOK Is a Refund Coming | By Charlie Nobles | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-01 | https://www.nytimes.com/1999/02/01/business/media-business-advertising-office-retailers-battle-for-dominance-growing-market.html | THE MEDIA BUSINESS ADVERTISING Office retailers battle for dominance in a growing market | By Patricia Winters Lauro | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-01 | https://www.nytimes.com/1999/02/01/nyregion/the-neediest-cases-support-group-helps-man-live-with-his-limitations.html | THE NEEDIEST CASES Support Group Helps Man Live With His Limitations | By Adam Gershenson | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-02 | https://www.nytimes.com/1999/02/02/nyregion/reviews-of-911-system-are-promised-after-hourlong-failure.html | Reviews of 911 System Are Promised After Hourlong Failure | By Michael Cooper | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-02 | https://www.nytimes.com/1999/02/02/business/the-markets-market-place-a-depleted-omega-advisors-loses-a-key-strategist.html | THE MARKETS Market Place A Depleted Omega Advisors Loses a Key Strategist | By Richard A Oppel Jr | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-02 | https://www.nytimes.com/1999/02/02/world/orthodox-confront-us-reform-rabbis-at-western-wall.html | Orthodox Confront US Reform Rabbis at Western Wall | By Deborah Sontag | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-02 | https://www.nytimes.com/1999/02/02/nyregion/staten-island-council-contest-is-nonpartisan-theoretically.html | Staten Island Council Contest Is Nonpartisan Theoretically | By Jonathan P Hicks | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-02 | https://www.nytimes.com/1999/02/02/business/into-telecommunications-maze-lockheed-faces-many-obstacles-bid-for-satellite.html | Into the Telecommunications Maze Lockheed Faces Many Obstacles in Bid for Satellite Company | By Leslie Wayne | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-02 | https://www.nytimes.com/1999/02/02/health/in-pursuit-of-affluence-at-a-high-price.html | In Pursuit of Affluence at a High Price | By Alfie Kohn | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-02 | https://www.nytimes.com/1999/02/02/books/books-of-the-times-when-four-saints-shook-up-the-old-guard.html | BOOKS OF THE TIMES When Four Saints Shook Up the Old Guard | By Michiko Kakutani | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-02-02 | https://www.nytimes.com/1999/02/02/us/explosion-at-ford-plant-kills-worker.html | Explosion At Ford Plant Kills Worker | By Keith Bradsher | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-02 | https://www.nytimes.com/1999/02/02/movies/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-02 | https://www.nytimes.com/1999/02/02/world/question-mark-to-become-venezuela-s-president-today.html | Question Mark to Become Venezuelas President Today | By Clifford Krauss | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-02 | https://www.nytimes.com/1999/02/02/us/president-s-budget-proposal-details-freeze-medicare-money-hospitals-would-pay-150550.html | THE PRESIDENTS BUDGET PROPOSAL THE DETAILS  Freeze on Medicare Money to Hospitals Would Pay for Health Care Initiatives Energy Initiatives | By Matthew L Wald | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-02 | https://www.nytimes.com/1999/02/02/business/1.65-billion-britain-fund.html | 165 Billion Britain Fund | By Dow Jones | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-02 | https://www.nytimes.com/1999/02/02/nyregion/hard-line-on-needle-exchanges-whitman-says-aids-program-encourages-drug-use.html | Hard Line on Needle Exchanges Whitman Says AIDS Program Encourages Drug Use | By David Kocieniewski | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-02 | https://www.nytimes.com/1999/02/02/business/the-media-business-advertising-addenda-accounts-151149.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-02 | https://www.nytimes.com/1999/02/02/science/inside-story-of-nature-s-foul-tasting-beauties.html | Inside Story of Natures FoulTasting Beauties | By Carol Kaesuk Yoon | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-02 | https://www.nytimes.com/1999/02/02/us/clinton-to-pick-team-to-assess-china-s-acquisition-of-us-military-technology.html | Clinton to Pick Team to Assess Chinas Acquisition of US Military Technology | By David Stout | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-02 | https://www.nytimes.com/1999/02/02/business/the-markets-stocks-nasdaq-has-another-record-day-while-dow-slips-a-bit.html | THE MARKETS STOCKS Nasdaq Has Another Record Day While Dow Slips a Bit | By Kenneth N Gilpin | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-02 | https://www.nytimes.com/1999/02/02/arts/ballet-review-a-dance-with-death-as-hypnotizing-as-it-is-certain.html | BALLET REVIEW A Dance With Death as Hypnotizing as It Is Certain | By Anna Kisselgoff | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-02 | https://www.nytimes.com/1999/02/02/business/company-news-montgomery-ward-to-sell-signature-group.html | COMPANY NEWS MONTGOMERY WARD TO SELL SIGNATURE GROUP | By Dow Jones | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-02 | https://www.nytimes.com/1999/02/02/sports/basketball-for-monmouth-revelry-release-and-finally-a-victory.html | BASKETBALL For Monmouth Revelry Release and Finally a Victory | By Bill Pennington | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-02 | https://www.nytimes.com/1999/02/02/world/shenzhen-journal-it-s-not-hong-kong-but-then-it-s-not-gucci-either.html | Shenzhen Journal Its Not Hong Kong but Then Its Not Gucci Either | By Mark Landler | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-02 | https://www.nytimes.com/1999/02/02/world/tony-blair-rides-triumphant-either-as-a-visionary-or-as-a-good-promoter.html | Tony Blair Rides Triumphant Either as a Visionary or as a Good Promoter | By Warren Hoge | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-02 | https://www.nytimes.com/1999/02/02/sports/basketball-childs-works-and-lets-trade-rumors-roll-off-his-mind.html | BASKETBALL Childs Works and Lets Trade Rumors Roll Off His Mind | By Steve Popper | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-02 | https://www.nytimes.com/1999/02/02/science/new-nitrogen-ion-carries-warning-handle-with-care.html | New Nitrogen Ion Carries Warning Handle With Care | By Malcolm W Browne | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| 1999-02-02 | https://www.nytimes.com/1999/02/02/us/setback-for-a-law-shielding-minors-from-adult-web-sites.html | Setback for a Law Shielding Minors From Adult Web Sites | By Pamela Mendels | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-02 | https://www.nytimes.com/1999/02/02/nyregion/giving-up-attack-crew-offers-his-charter-school-plan.html | Giving Up Attack Crew Offers His Charter School Plan | By Anemona Hartocollis | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-02 | https://www.nytimes.com/1999/02/02/business/america-online-to-buy-moviefone-for-388-million-in-stock.html | America Online to Buy Moviefone for 388 Million in Stock | By Saul Hansell | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-02 | https://www.nytimes.com/1999/02/02/style/by-design-hems-at-the-knees-for-now.html | By Design Hems at the Knees for Now | By AnneMarie Schiro | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-02 | https://www.nytimes.com/1999/02/02/sports/tv-sports-not-that-much-to-see-but-plenty-of-viewers.html | TV SPORTS Not That Much to See But Plenty of Viewers | By Richard Sandomir | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-02 | https://www.nytimes.com/1999/02/02/opinion/indicting-the-president.html | Indicting the President | By David A Strauss | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-02 | https://www.nytimes.com/1999/02/02/nyregion/trenton-court-upholds-law-on-executions.html | Trenton Court Upholds Law On Executions | By David Kocieniewski | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-02 | https://www.nytimes.com/1999/02/02/nyregion/no-evictions-for-now-in-feud-on-homeless-shelter-city-says.html | No Evictions for Now in Feud On Homeless Shelter City Says | By Abby Goodnough | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-02 | https://www.nytimes.com/1999/02/02/nyregion/the-neediest-cases-contributors-come-to-aid-of-new-york-s-children.html | THE NEEDIEST CASES Contributors Come to Aid Of New Yorks Children | By Adam Gershenson | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-02 | https://www.nytimes.com/1999/02/02/style/denim-turned-every-which-way-but-loose.html | Denim Turned Every Which Way but Loose | By AnneMarie Schiro | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-02 | https://www.nytimes.com/1999/02/02/us/president-s-budget-proposal-taxes-82-billion-increases-36-billion-cuts-math.html | THE PRESIDENTS BUDGET PROPOSAL THE TAXES 82 Billion in Increases and 36 Billion in Cuts Do the Math | By David E Rosenbaum | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-02 | https://www.nytimes.com/1999/02/02/health/health-clubs-cry-foul-as-y-s-go-upscale.html | Health Clubs Cry Foul as Ys Go Upscale | By Liz Neporent | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-02 | https://www.nytimes.com/1999/02/02/world/brazil-pushes-to-restore-financial-credibility.html | Brazil Pushes to Restore Financial Credibility | By Diana Jean Schemo | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-02 | https://www.nytimes.com/1999/02/02/sports/hockey-richter-comes-up-big-but-the-rangers-don-t.html | HOCKEY Richter Comes Up Big But the Rangers Dont | By Tarik ElBashir | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-02 | https://www.nytimes.com/1999/02/02/health/implanted-chip-offers-hope-of-simplifying-drug-regimens.html | Implanted Chip Offers Hope of Simplifying Drug Regimens | By John ONeil | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-02 | https://www.nytimes.com/1999/02/02/business/international-briefs-inchcape-to-sell-latin-bottling-business.html | INTERNATIONAL BRIEFS Inchcape to Sell Latin Bottling Business | By Dow Jones | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-02 | https://www.nytimes.com/1999/02/02/us/the-broncos-get-a-champion-s-welcome.html | The Broncos Get a Champions Welcome | By James Brooke | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| 1999-02-02 | https://www.nytimes.com/1999/02/02/arts/ed-herlihy-89-a-voice-of-cheer-and-cheese.html | Ed Herlihy 89 a Voice of Cheer and Cheese | By Richard Severo | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-02 | https://www.nytimes.com/1999/02/02/world/world-briefing.html | World Briefing | Compiled by Terence Neilan | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-02 | https://www.nytimes.com/1999/02/02/arts/pop-review-mother-and-child-reunion-mixing-it-up.html | POP REVIEW Mother and Child Reunion Mixing It Up | By Ann Powers | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-02 | https://www.nytimes.com/1999/02/02/science/in-search-of-star-dust-and-clues-to-life.html | In Search Of Star Dust and Clues To Life | By William J Broad | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-02 | https://www.nytimes.com/1999/02/02/sports/on-pro-football-shanahan-and-elway-always-on-the-same-page.html | ON PRO FOOTBALL Shanahan and Elway Always on the Same Page | By Thomas George | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-02 | https://www.nytimes.com/1999/02/02/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Benjamin Weiser and Buster Olney | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-02 | https://www.nytimes.com/1999/02/02/business/pilots-at-american-airlines-threaten-work-slowdown.html | Pilots at American Airlines Threaten Work Slowdown | By Laurence Zuckerman | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-02 | https://www.nytimes.com/1999/02/02/world/us-india-talks-gain-and-could-lead-to-easing-of-sanctions.html | USIndia Talks Gain and Could Lead to Easing of Sanctions | By Celia W Dugger | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-02 | https://www.nytimes.com/1999/02/02/us/president-s-budget-proposal-details-freeze-medicare-money-hospitals-would-pay-150533.html | THE PRESIDENTS BUDGET PROPOSAL THE DETAILS Freeze on Medicare Money to Hospitals Would Pay for Health Care Initiatives | By Robert Pear | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-02 | https://www.nytimes.com/1999/02/02/us/president-s-budget-proposal-overview-clinton-offers-his-budget-battle-begins.html | THE PRESIDENTS BUDGET PROPOSAL THE OVERVIEW Clinton Offers His Budget and the Battle Begins | By John M Broder | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-02 | https://www.nytimes.com/1999/02/02/arts/music-review-a-night-of-growling-yowling-and-howling.html | MUSIC REVIEW A Night of Growling Yowling and Howling | By Jon Pareles | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-02 | https://www.nytimes.com/1999/02/02/opinion/racist-language-real-and-imagined.html | Racist Language Real and Imagined | By Steven Pinker | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-02 | https://www.nytimes.com/1999/02/02/business/international-business-axa-of-france-to-buy-guardian-of-britain.html | INTERNATIONAL BUSINESS AXA of France to Buy Guardian of Britain | By Joseph B Treaster | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-02 | https://www.nytimes.com/1999/02/02/sports/super-bowl-xxxiii-notebook-questions-for-elway-no-answer.html | SUPER BOWL XXXIII NOTEBOOK Questions for Elway No Answer | By Gerald Eskenazi | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-02 | https://www.nytimes.com/1999/02/02/science/essay-ether-re-emerges-as-the-je-ne-sais-quoi-of-physics.html | ESSAY Ether Reemerges as the Je Ne Sais Quoi of Physics | By Malcolm W Browne | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-02 | https://www.nytimes.com/1999/02/02/business/time-warner-joins-forces-with-at-t.html | Time Warner Joins Forces With ATT | By Seth Schiesel | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-02 | https://www.nytimes.com/1999/02/02/health/vital-signs-side-effects-another-round-in-drink-a-day-debate.html | VITAL SIGNS SIDE EFFECTS Another Round in DrinkaDay Debate | By Jane E Brody | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| 1999-02-02 | https://www.nytimes.com/1999/02/02/us/mills-godwin-jr-84-ruled-virginia-as-democrat-and-republican.html | Mills Godwin Jr 84 Ruled Virginia as Democrat and Republican | By Wolfgang Saxon | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-02-02 | https://www.nytimes.com/1999/02/02/nyregion/feud-with-mayor-cited-in-project-cutback.html | Feud With Mayor Cited in Project Cutback | By Amy Waldman | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-02 | https://www.nytimes.com/1999/02/02/health/vital-signs-patterns-slimmer-children-and-healthier-hearts.html | VITAL SIGNS PATTERNS Slimmer Children and Healthier Hearts | By Linda Villarosa | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-02 | https://www.nytimes.com/1999/02/02/business/seeking-more-sizzle-details-magazine-hires-maxim-s-editor.html | Seeking More Sizzle Details Magazine Hires Maxims Editor | By Alex Kuczynski | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-02 | https://www.nytimes.com/1999/02/02/world/milosevic-advantage-in-talking-peace-he-can-win-big.html | Milosevic Advantage In Talking Peace He Can Win Big | By Steven Erlanger | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-02 | https://www.nytimes.com/1999/02/02/health/personal-health-persuading-potatoes-to-get-off-the-couches.html | PERSONAL HEALTH Persuading Potatoes To Get Off the Couches | By Jane E Brody | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-02 | https://www.nytimes.com/1999/02/02/arts/critics-notebook-in-spin-city-masters-of-their-non-new-york-domain.html | CRITICS NOTEBOOK In Spin City Masters of Their NonNew York Domain | By Walter Goodman | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-02 | https://www.nytimes.com/1999/02/02/world/a-tide-of-refugees-washes-through-a-town-in-angola.html | A Tide of Refugees Washes Through a Town in Angola | By Donald G McNeil Jr | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-02 | https://www.nytimes.com/1999/02/02/science/q-a-141470.html | Q  A | By C Claiborne Ray | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-02 | https://www.nytimes.com/1999/02/02/us/focus-turns-to-jordan-and-differing-accounts.html | Focus Turns to Jordan And Differing Accounts | By Neil A Lewis | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-02 | https://www.nytimes.com/1999/02/02/opinion/foreign-affairs-the-invisible-men.html | Foreign Affairs The Invisible Men | By Thomas L Friedman | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-02 | https://www.nytimes.com/1999/02/02/nyregion/union-official-retires-under-pressure.html | Union Official Retires Under Pressure | By Steven Greenhouse | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-02 | https://www.nytimes.com/1999/02/02/arts/london-museum-s-good-omen-after-troubles-approval-extension-cheers-v.html | A London Museums Good Omen After Troubles Approval of an Extension Cheers the V  A | By Alan Riding | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-02 | https://www.nytimes.com/1999/02/02/arts/dance-in-review-an-exercise-in-waiting-for-what-one-didn-t-know.html | DANCE IN REVIEW An Exercise in Waiting For What One Didnt Know | By Jack Anderson | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-02 | https://www.nytimes.com/1999/02/02/sports/baseball-a-top-yankee-prospect-is-traded-for-pitching.html | BASEBALL A Top Yankee Prospect Is Traded for Pitching | By Buster Olney | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-02 | https://www.nytimes.com/1999/02/02/sports/nba-notebook-nets-gatling-finds-a-way-to-add-to-points-total.html | NBA NOTEBOOK  NETS Gatling Finds a Way To Add to Points Total | By Chris Broussard | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-02 | https://www.nytimes.com/1999/02/02/business/pepsico-says-its-earnings-were-higher-than-predicted.html | Pepsico Says Its Earnings Were Higher Than Predicted | By Constance L Hays | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-02-02 | https://www.nytimes.com/1999/02/business/media-business-advertising-1.6-million-for-30-seconds-few-commercials-proved.html | THE MEDIA BUSINESS ADVERTISING At 16 million for 30 seconds few commercials proved worthy of their Super Bowl spotlight | By Stuart Elliott | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-02 | https://www.nytimes.com/1999/02/opinion/a-precedent-the-senate-shouldn-t-set.html | A Precedent the Senate Shouldnt Set | By Orrin Hatch | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-02 | https://www.nytimes.com/1999/02/sports/college-hockey-beanpot-tournament-northeastern-tops-harvard.html | COLLEGE HOCKEY  BEANPOT TOURNAMENT Northeastern Tops Harvard | By William N Wallace | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-02 | https://www.nytimes.com/1999/02/business/shaman-says-it-is-exiting-drug-business.html | Shaman Says It Is Exiting Drug Business | By Andrew Pollack | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-02 | https://www.nytimes.com/1999/02/theater/critic-s-notebook-the-cream-still-rises-even-from-barrel-bottom.html | CRITICS NOTEBOOK The Cream Still Rises Even From Barrel Bottom | By Peter Marks | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-02 | https://www.nytimes.com/1999/02/business/the-media-business-advertising-addenda-two-agencies-make-acquisitions.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Two Agencies Make Acquisitions | By Stuart Elliott | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-02 | https://www.nytimes.com/1999/02/nyregion/nyc-one-nation-devoured-by-sports.html | NYC One Nation Devoured By Sports | By Clyde Haberman | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-02 | https://www.nytimes.com/1999/02/nyregion/comptroller-suggests-putting-more-civilians-in-police-jobs.html | Comptroller Suggests Putting More Civilians in Police Jobs | By David Rohde | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-02 | https://www.nytimes.com/1999/02/nyregion/us-taking-over-inquiry-into-nassau-inmate-s-death.html | US Taking Over Inquiry Into Nassau Inmates Death | By David M Halbfinger | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-02 | https://www.nytimes.com/1999/02/business/the-media-business-advertising-addenda-havas-to-expand-2d-agency-network.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Havas to Expand 2d Agency Network | By Stuart Elliott | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-02 | https://www.nytimes.com/1999/02/sports/olympics-ioc-creating-ethics-panel-that-has-outside-members.html | OLYMPICS IOC Creating Ethics Panel That Has Outside Members | By Paul Montgomery | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-02 | https://www.nytimes.com/1999/02/arts/dance-in-review-when-one-is-company-and-four-is-not-a-crowd.html | DANCE IN REVIEW When One Is Company And Four Is Not a Crowd | By Jennifer Dunning | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-02 | https://www.nytimes.com/1999/02/nyregion/jury-deadlocks-in-scores-double-murder-case.html | Jury Deadlocks in Scores Double Murder Case | By Anthony Ramirez | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-02 | https://www.nytimes.com/1999/02/sports/soccer-notebook-united-states-men-americans-to-face-germans.html | SOCCER NOTEBOOK  UNITED STATES MEN Americans To Face Germans | By Alex Yannis | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-02 | https://www.nytimes.com/1999/02/sports/super-bowl-xxxiii-robinson-s-arrest-looms-larger-after-the-falcons-defeat.html | SUPER BOWL XXXIII Robinsons Arrest Looms Larger After the Falcons Defeat | By Mike Freeman | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-02 | https://www.nytimes.com/1999/02/us/president-s-budget-proposal-assessment-seeking-high-ground-spending-surpluses.html | THE PRESIDENTS BUDGET PROPOSAL THE ASSESSMENT Seeking the High Ground On Spending Surpluses | By Richard W Stevenson | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-02-02 | https://www.nytimes.com/1999/02/02/us/lewinsky-queried-as-clinton-s-trial-enters-new-phase.html | LEWINSKY QUERIED AS CLINTONS TRIAL ENTERS NEW PHASE | By Alison Mitchell and Don van Natta Jr | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-02 | https://www.nytimes.com/1999/02/02/us/it-s-all-too-few-hands-on-deck-for-the-navy.html | Its All Too Few Hands on Deck for the Navy | By Steven Lee Myers | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-02 | https://www.nytimes.com/1999/02/health/new-therapy-helps-some-stroke-patients.html | New Therapy Helps Some Stroke Patients | By Sandra Blakeslee | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-02 | https://www.nytimes.com/1999/02/02/movies/want-to-be-in-pictures-it-seems-almost-anyone-can-for-five-seconds.html | Want to Be in Pictures It Seems Almost Anyone Can for Five Seconds | By Peter Applebome | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-02 | https://www.nytimes.com/1999/02/02/business/international-business-owners-plan-to-revamp-grupo-televisa-debt.html | INTERNATIONAL BUSINESS Owners Plan to Revamp Grupo Televisa Debt | By Julia Preston | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-02 | https://www.nytimes.com/1999/02/02/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-02 | https://www.nytimes.com/1999/02/02/business/company-news-assisted-living-s-earnings-cut-shares-tumble.html | COMPANY NEWS ASSISTED LIVINGS EARNINGS CUT SHARES TUMBLE | By Dow Jones | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-02 | https://www.nytimes.com/1999/02/02/sports/super-bowl-xxxiii-reeves-looking-to-rest-up-for-his-return.html | SUPER BOWL XXXIII Reeves Looking to Rest Up for His Return | By Charlie Nobles | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-02 | https://www.nytimes.com/1999/02/02/arts/music-review-a-bernstein-tribute-with-early-works-and-whiffs-of-ivy.html | MUSIC REVIEW A Bernstein Tribute With Early Works And Whiffs of Ivy | By James R Oestreich | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-02 | https://www.nytimes.com/1999/02/02/sports/track-and-field-clark-returns-to-millrose-and-puts-car-wreck-in-past.html | TRACK AND FIELD Clark Returns to Millrose And Puts Car Wreck in Past | By Frank Litsky | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-02 | https://www.nytimes.com/1999/02/02/arts/a-museum-merger-the-modern-meets-the-ultramodern.html | A Museum Merger The Modern Meets The Ultramodern | By Carol Vogel | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-02 | https://www.nytimes.com/1999/02/02/sports/basketball-no-hamilton-no-voskuhl-no-victory-for-huskies.html | BASKETBALL No Hamilton No Voskuhl No Victory for Huskies | By Jack Curry | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-02 | https://www.nytimes.com/1999/02/02/business/us-pushes-to-get-a-microsoft-defense-to-boomerang.html | US Pushes to Get a Microsoft Defense to Boomerang | By Joel Brinkley | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-02 | https://www.nytimes.com/1999/02/02/us/president-s-budget-proposal-details-freeze-medicare-money-hospitals-would-pay-150541.html | THE PRESIDENTS BUDGET PROPOSAL THE DETAILS  Freeze on Medicare Money to Hospitals Would Pay for Health Care Initiatives Military Spending | By Elizabeth Becker | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-02 | https://www.nytimes.com/1999/02/02/us/spare-aids-regime-is-found-to-reduce-risk-to-newborns.html | Spare AIDS Regime Is Found To Reduce Risk to Newborns | By Lawrence K Altman | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-02 | https://www.nytimes.com/1999/02/02/business/the-media-business-advertising-addenda-people-151157.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-02 | https://www.nytimes.com/1999/02/02/us/starr-his-office-accused-of-new-leaks-says-he-will-investigate.html | Starr His Office Accused of New Leaks Says He Will Investigate | By James Bennet | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-02-02 | https://www.nytimes.com/1999/02/02/nyregion/apartment-fire-in-the-bronx-kills-two-adults-and-girl-7.html | Apartment Fire in the Bronx Kills Two Adults and Girl 7 | By Andy Newman | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-02 | https://www.nytimes.com/1999/02/02/arts/television-review-hunting-the-weak-side-of-the-aids-virus.html | TELEVISION REVIEW Hunting the Weak Side Of the AIDS Virus | By Walter Goodman | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-02 | https://www.nytimes.com/1999/02/02/nyregion/identity-gunman-issue-trial-2d-defendant-96-westhampton-beach-beating.html | Identity of Gunman Is at Issue in Trial of 2d Defendant in a 96 Westhampton Beach Beating | By John T McQuiston | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-02 | https://www.nytimes.com/1999/02/02/style/patterns-142875.html | PATTERNS | By Constance Cr White | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-02 | https://www.nytimes.com/1999/02/02/nyregion/what-is-the-frequency-illegal-who-are-the-plaintiffs-a-secret.html | What Is the Frequency Illegal Who Are the Plaintiffs A Secret | By Benjamin Weiser | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-02 | https://www.nytimes.com/1999/02/02/us/president-s-budget-proposal-details-freeze-medicare-money-hospitals-would-pay-150568.html | THE PRESIDENTS BUDGET PROPOSAL THE DETAILS  Freeze on Medicare Money to Hospitals Would Pay for Health Care Initiatives The Environment | By John H Cushman Jr | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-02 | https://www.nytimes.com/1999/02/02/business/international-business-second-largest-bank-in-france-buying-a-rival.html | INTERNATIONAL BUSINESS SecondLargest Bank in France Buying a Rival | By Edmund L Andrews | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-02 | https://www.nytimes.com/1999/02/02/business/company-news-texas-utilities-wins-bidding-for-australian-company.html | COMPANY NEWS TEXAS UTILITIES WINS BIDDING FOR AUSTRALIAN COMPANY | By Dow Jones | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-02 | https://www.nytimes.com/1999/02/02/world/a-day-in-court-over-elopement-by-pakistan-duo.html | A Day in Court Over Elopement By Pakistan Duo | By Agence FrancePresse | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-02 | https://www.nytimes.com/1999/02/02/nyregion/prosecutors-in-louima-case-want-to-keep-jurors-anonymous.html | Prosecutors in Louima Case Want to Keep Jurors Anonymous | By Joseph P Fried | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-02 | https://www.nytimes.com/1999/02/02/arts/huntz-hall-perpetual-youth-in-bowery-films-dies-at-78.html | Huntz Hall Perpetual Youth In Bowery Films Dies at 78 | By Michael T Kaufman | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-02 | https://www.nytimes.com/1999/02/02/opinion/abroad-at-home-the-rule-of-law.html | Abroad at Home The Rule Of Law | By Anthony Lewis | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-02 | https://www.nytimes.com/1999/02/02/sports/hockey-brodeur-and-the-penalty-killers-earn-a-point-for-devils.html | HOCKEY Brodeur and the Penalty Killers Earn a Point for Devils | By Alex Yannis | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-02 | https://www.nytimes.com/1999/02/02/sports/sports-of-the-times-jets-await-elway-s-big-decision.html | Sports of The Times Jets Await Elways Big Decision | By Dave Anderson | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-02 | https://www.nytimes.com/1999/02/02/books/darkly-comic-adventure-wins-newbery-medal.html | Darkly Comic Adventure Wins Newbery Medal | By Eden Ross Lipson | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-02 | https://www.nytimes.com/1999/02/02/nyregion/crackdown-on-minor-offenses-swamps-new-york-city-courts.html | Crackdown on Minor Offenses Swamps New York City Courts | By David Rohde | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-02 | https://www.nytimes.com/1999/02/02/nyregion/public-lives-old-fashioned-arranger-for-a-lonely-city.html | PUBLIC LIVES OldFashioned Arranger for a Lonely City | By Randy Kennedy | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-02-02 | https://www.nytimes.com/1999/02/02/health/vital-signs-childbirth-happy-endings-after-difficult-journeys.html | VITAL SIGNS CHILDBIRTH Happy Endings After Difficult Journeys | By John ONeil | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-02 | https://www.nytimes.com/1999/02/02/science/scientist-at-work-c-everett-koop-he-s-gone-commercial-to-spread-gospel-of-health.html | SCIENTIST AT WORK C Everett Koop Hes Gone Commercial to Spread Gospel of Health | By Holcomb B Noble | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-03 | https://www.nytimes.com/1999/02/03/arts/dance-in-review-a-former-child-teaches-and-present-children-learn.html | DANCE IN REVIEW A Former Child Teaches And Present Children Learn | By Jennifer Dunning | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-03 | https://www.nytimes.com/1999/02/03/dining/tips-check-your-insecurity-at-the-door.html | Tips Check Your Insecurity at the Door | By William Grimes | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-03 | https://www.nytimes.com/1999/02/03/business/the-media-business-advertising-addenda-sun-microsystems-hires-left-field.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Sun Microsystems Hires Left Field | By Stuart Elliott | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-03 | https://www.nytimes.com/1999/02/03/opinion/how-to-solve-almost-everything.html | How to Solve Almost Everything | By Herbert Stein | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-03 | https://www.nytimes.com/1999/02/03/world/holbrooke-agrees-to-pay-5000-to-end-influence-case.html | Holbrooke Agrees to Pay 5000 to End Influence Case | By Philip Shenon | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-03 | https://www.nytimes.com/1999/02/03/theater/british-group-urges-freer-exchange-of-actors-with-us.html | British Group Urges Freer Exchange of Actors With US | By Felicia R Lee | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-03 | https://www.nytimes.com/1999/02/03/business/company-news-american-standard-and-blue-circle-in-417-million-deal.html | COMPANY NEWS AMERICAN STANDARD AND BLUE CIRCLE IN 417 MILLION DEAL | By Dow Jones | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-03 | https://www.nytimes.com/1999/02/03/arts/tv-notes-a-lift-for-fox-with-a-misstep.html | TV NOTES A Lift for Fox With a Misstep | By Bill Carter | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-03 | https://www.nytimes.com/1999/02/03/sports/plus-track-and-field-millrose-games-american-rivals-in-women-s-mile.html | PLUS TRACK AND FIELD  MILLROSE GAMES American Rivals In Womens Mile | By Frank Litsky | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-03 | https://www.nytimes.com/1999/02/03/business/company-news-nine-west-stock-up-on-upgrade-and-end-to-sec-inquiry.html | COMPANY NEWS NINE WEST STOCK UP ON UPGRADE AND END TO SEC INQUIRY | By Dow Jones | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-03 | https://www.nytimes.com/1999/02/03/business/the-markets-stocks-technology-issues-drag-down-indexes-on-profit-taking.html | THE MARKETS STOCKS Technology Issues Drag Down Indexes on Profit Taking | By Kenneth N Gilpin | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-03 | https://www.nytimes.com/1999/02/03/theater/theater-review-not-large-but-contains-multitudes.html | THEATER REVIEW Not Large but Contains Multitudes | By Anita Gates | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-03 | https://www.nytimes.com/1999/02/03/nyregion/chief-of-building-workers-union-leaves-with-1.5-million.html | Chief of Building Workers Union Leaves With 15 Million | By Steven Greenhouse | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-03 | https://www.nytimes.com/1999/02/03/business/the-media-business-advertising-addenda-acquisitions-by-2-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Acquisitions By 2 Agencies | By Stuart Elliott | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-03 | https://www.nytimes.com/1999/02/03/sports/pro-football-rare-disease-has-payton-in-need-of-new-liver.html | PRO FOOTBALL Rare Disease Has Payton In Need of New Liver | By Andrew Bluth | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-02-03 | https://www.nytimes.com/1999/02/03/nyregion/continuing-to-decline-new-york-city-aids-deaths-drop-to-fewest-since-85.html | Continuing to Decline New York City AIDS Deaths Drop to Fewest Since 85 | By Lynda Richardson | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-03 | https://www.nytimes.com/1999/02/03/us/president-s-trial-poll-damaged-trial-senate-s-standing-sinks-new-poll.html | THE PRESIDENTS TRIAL THE POLL DAMAGED BY TRIAL SENATES STANDING SINKS IN NEW POLL | By Richard L Berke With Janet Elder | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-03 | https://www.nytimes.com/1999/02/03/dining/temptation-a-search-for-the-best-arepas.html | TEMPTATION A Search for the Best Arepas | By Marian Burros | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-03 | https://www.nytimes.com/1999/02/03/opinion/clinton-out-of-reach.html | Clinton Out of Reach | By Robert H Bork | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-03 | https://www.nytimes.com/1999/02/03/us/giuliani-says-governor-s-budget-is-unfair-to-city-s-schools.html | Giuliani Says Governors Budget Is Unfair to Citys Schools | By Richard PerezPena | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-03 | https://www.nytimes.com/1999/02/03/us/father-awarded-375000-in-a-parental-leave-case.html | Father Awarded 375000 In a Parental Leave Case | By Tamar Lewin | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-03 | https://www.nytimes.com/1999/02/03/arts/critic-s-notebook-sounds-of-the-decade-from-diverse-sources.html | CRITICS NOTEBOOK Sounds of the Decade From Diverse Sources | By Paul Griffiths | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-03 | https://www.nytimes.com/1999/02/03/business/jury-rules-that-pbs-must-pay-video-distributor-47-million.html | Jury Rules That PBS Must Pay Video Distributor 47 Million | By Lawrie Mifflin | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-03 | https://www.nytimes.com/1999/02/03/business/the-markets-market-place-business-tax-shelters-in-washington-s-cross-hairs.html | THE MARKETS Market Place Business Tax Shelters in Washingtons Cross Hairs | By Richard W Stevenson | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-03 | https://www.nytimes.com/1999/02/03/business/company-news-firstplus-sells-finance-unit-to-thaxton-for-51-million.html | COMPANY NEWS FIRSTPLUS SELLS FINANCE UNIT TO THAXTON FOR 51 MILLION | By Dow Jones | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-03 | https://www.nytimes.com/1999/02/03/business/business-travel-discounted-fares-arriving-in-east.html | Business Travel DISCOUNTED FARES ARRIVING IN EAST | By Laurence Zuckerman | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-03 | https://www.nytimes.com/1999/02/03/sports/golf-golf-s-titanium-twosome-rivalry-between-duval-woods-towers-over-pga-tour.html | GOLF Golfs Titanium Twosome Rivalry Between Duval and Woods Towers Over PGA Tour | By Clifton Brown | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-03 | https://www.nytimes.com/1999/02/03/dining/eating-well-so-listen-to-mother-already-for-flu-take-chicken-soup.html | EATING WELL So Listen to Mother Already For Flu Take Chicken Soup | By Marian Burros | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-03 | https://www.nytimes.com/1999/02/03/nyregion/a-city-and-the-military-clash-over-parking.html | A City and the Military Clash Over Parking | By Robert Hanley | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-03 | https://www.nytimes.com/1999/02/03/dining/food-stuff.html | FOOD STUFF | By Florence Fabricant | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-03 | https://www.nytimes.com/1999/02/03/nyregion/past-or-the-lack-of-it-catches-up-with-a-ship.html | Past or the Lack of It Catches Up With a Ship | By Charlie Leduff | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-03 | https://www.nytimes.com/1999/02/03/business/toy-shipments-unexpectedly-flat-for-year.html | Toy Shipments Unexpectedly Flat for Year | By Dana Canedy | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-02-03 | https://www.nytimes.com/1999/02/03/arts/tv-notes-cutting-a-long-swath.html | TV NOTES Cutting a Long Swath | By Lawrie Mifflin | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-03 | https://www.nytimes.com/1999/02/03/nyregion/musical-parade-is-closing-at-lincoln-center-feb-28.html | Musical Parade Is Closing At Lincoln Center Feb 28 | By Jesse McKinley | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-03 | https://www.nytimes.com/1999/02/03/world/kaduna-journal-if-army-can-t-play-politics-theres-always-polo.html | Kaduna Journal If Army Cant Play Politics Theres Always Polo | By Norimitsu Onishi | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-03 | https://www.nytimes.com/1999/02/03/sports/pro-football-giants-redo-some-deals-to-do-some-new-deals.html | PRO FOOTBALL Giants Redo Some Deals To Do Some New Deals | By Bill Pennington | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-03 | https://www.nytimes.com/1999/02/03/nyregion/65-accused-of-aiding-health-fraud.html | 65 Accused Of Aiding Health Fraud | By Ronald Smothers | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-03 | https://www.nytimes.com/1999/02/03/sports/plus-baseball-yankees-cashman-to-receive-contract-extension.html | PLUS BASEBALL  YANKEES Cashman to Receive Contract Extension | By Buster Olney | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-03 | https://www.nytimes.com/1999/02/03/sports/boxing-notebook-savarese-struggles-to-find-opponents.html | BOXING NOTEBOOK Savarese Struggles To Find Opponents | By Timothy W Smith | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-03 | https://www.nytimes.com/1999/02/03/movies/film-review-in-happy-italy-it-s-raining-men.html | FILM REVIEW In Happy Italy Its Raining Men | By Janet Maslin | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-03 | https://www.nytimes.com/1999/02/03/dining/by-the-book-sake-a-brew-and-rite-in-a-cup-demystified.html | BY THE BOOK Sake a Brew and Rite In a Cup Demystified | By Amanda Hesser | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-03 | https://www.nytimes.com/1999/02/03/world/ethnic-albanian-guerrillas-will-attend-talks-on-kosovo.html | Ethnic Albanian Guerrillas Will Attend Talks on Kosovo | By Carlotta Gall | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-03 | https://www.nytimes.com/1999/02/03/sports/alfred-e-bill-luders-jr-89-designed-and-raced-sailboats.html | Alfred E Bill Luders Jr 89 Designed and Raced Sailboats | By William N Wallace | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-03 | https://www.nytimes.com/1999/02/03/sports/olympics-ioc-credibility-questioned-as-drug-meeting-starts.html | OLYMPICS IOC Credibility Questioned as Drug Meeting Starts | By Paul L Montgomery | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-03 | https://www.nytimes.com/1999/02/03/us/notebook-colombian-quake-data.html | NOTEBOOK Colombian Quake Data | By Michael Pollak | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-03 | https://www.nytimes.com/1999/02/03/us/creators-of-anti-abortion-web-site-told-to-pay-millions.html | Creators of AntiAbortion Web Site Told to Pay Millions | By Sam Howe Verhovek | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-03 | https://www.nytimes.com/1999/02/03/business/international-briefs-swiss-money-manager-posts-strong-results.html | INTERNATIONAL BRIEFS Swiss Money Manager Posts Strong Results | By Bridge News | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-03 | https://www.nytimes.com/1999/02/03/business/the-media-business-advertising-addenda-accounts-166499.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-03 | https://www.nytimes.com/1999/02/03/us/bill-to-spell-out-rights-of-airline-passengers.html | Bill to Spell Out Rights of Airline Passengers | By Matthew L Wald | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| 1999-02-03 | https://www.nytimes.com/1999/02/03/sports/basketball-uconn-is-injured-disheveled-and-bowed.html | BASKETBALL UConn Is Injured Disheveled and Bowed | By Jack Curry | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-03 | https://www.nytimes.com/1999/02/03/us/babies-deaths-raise-fear-over-aids-therapy.html | Babies Deaths Raise Fear Over AIDS Therapy | By Lawrence K Altman | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-03 | https://www.nytimes.com/1999/02/03/dining/helping-a-fruit-to-find-the-vegetable-within.html | Helping a Fruit to Find the Vegetable Within | By John Willoughby and Chris Schlesinger | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-03 | https://www.nytimes.com/1999/02/03/arts/mario-zacchini-sensational-human-cannonball-dies-at-87.html | Mario Zacchini Sensational Human Cannonball Dies at 87 | By Glenn Collins | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-03 | https://www.nytimes.com/1999/02/03/nyregion/state-reports-disproportionate-number-of-minority-pupils-in-special-education.html | State Reports Disproportionate Number of Minority Pupils in Special Education | By Randal C Archibold | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-03 | https://www.nytimes.com/1999/02/03/arts/arts-abroad-root-and-branch-a-swiss-exhibition-fights-chainsaws.html | ARTS ABROAD Root and Branch a Swiss Exhibition Fights Chainsaws | By Alan Riding | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-03 | https://www.nytimes.com/1999/02/03/sports/pro-basketball-thomas-elbows-way-into-the-oakley-role.html | PRO BASKETBALL Thomas Elbows Way Into the Oakley Role | By Selena Roberts | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-03 | https://www.nytimes.com/1999/02/03/world/us-presses-air-attacks-on-iraq-in-a-low-level-war-of-attrition.html | US Presses Air Attacks on Iraq In a LowLevel War of Attrition | By Steven Lee Myers | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-03 | https://www.nytimes.com/1999/02/03/opinion/journal-from-here-to-eternity.html | Journal From Here to Eternity | By Frank Rich | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-03 | https://www.nytimes.com/1999/02/03/us/civil-rights-groups-suing-berkeley-over-admissions-policy.html | Civil Rights Groups Suing Berkeley Over Admissions Policy | By Evelyn Nieves | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-03 | https://www.nytimes.com/1999/02/03/business/ford-tries-to-avoid-closings-in-wake-of-factory-explosion.html | Ford Tries to Avoid Closings In Wake of Factory Explosion | By Keith Bradsher | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-03 | https://www.nytimes.com/1999/02/03/us/2-lawmakers-boycotting-prayer-session-over-arafat.html | 2 Lawmakers Boycotting Prayer Session Over Arafat | By John H Cushman Jr | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-03 | https://www.nytimes.com/1999/02/03/dining/25-and-under-a-tiny-welcoming-island-in-a-bland-sea-of-salsas.html | 25 and Under A Tiny Welcoming Island in a Bland Sea of Salsas | By Eric Asimov | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-03 | https://www.nytimes.com/1999/02/03/nyregion/the-sound-of-2000-ka-ching-millennial-schlock-merchants-count-down-to-payday.html | The Sound of 2000 KaChing Millennial Schlock Merchants Count Down to Payday | By Douglas Martin | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-03 | https://www.nytimes.com/1999/02/03/business/philips-to-pay-180-million-to-name-new-atlanta-arena.html | Philips to Pay 180 Million To Name New Atlanta Arena | By Richard Sandomir | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-03 | https://www.nytimes.com/1999/02/03/business/international-business-brazil-names-a-soros-ally-to-head-bank.html | INTERNATIONAL BUSINESS Brazil Names A Soros Ally To Head Bank | By Diana Jean Schemo | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-02-03 | https://www.nytimes.com/1999/02/03/arts/music-review-capturing-the-chill-of-winterreise.html | MUSIC REVIEW Capturing the Chill of Winterreise | By James R Oestreich | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-03 | https://www.nytimes.com/1999/02/03/world/draft-peace-plan-for-kosovo-would-end-serbian-control.html | Draft Peace Plan for Kosovo Would End Serbian Control | By Elizabeth Becker | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-03 | https://www.nytimes.com/1999/02/03/world/in-japan-from-a-lifetime-job-to-no-job-at-all.html | In Japan From a Lifetime Job to No Job at All | By Stephanie Strom | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-03 | https://www.nytimes.com/1999/02/03/nyregion/4-officers-are-reassigned-at-jail-where-inmate-died-in-beating.html | 4 Officers Are Reassigned at Jail Where Inmate Died in Beating | By David M Halbfinger | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-03 | https://www.nytimes.com/1999/02/03/opinion/editorial-observer-is-that-a-bubble-or-is-the-outlook-fabulous.html | Editorial Observer Is That a Bubble or Is the Outlook Fabulous | By Floyd Norris | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-03 | https://www.nytimes.com/1999/02/03/business/us-attacks-a-microsoft-videotape-as-misleading.html | US Attacks a Microsoft Videotape as Misleading | By Joel Brinkley | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-03 | https://www.nytimes.com/1999/02/03/us/responding-to-middle-class-some-colleges-trim-tuition.html | Responding to Middle Class Some Colleges Trim Tuition | By William H Honan | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-03 | https://www.nytimes.com/1999/02/03/dining/restaurants-robust-american-fare-on-a-glowing-set.html | RESTAURANTS Robust American Fare on a Glowing Set | By Ruth Reichl | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-03 | https://www.nytimes.com/1999/02/03/dining/hey-is-that-sommelier-old-enough-to-drink.html | Hey Is That Sommelier Old Enough to Drink | By Amanda Hesser | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-03 | https://www.nytimes.com/1999/02/03/us/with-schools-the-battleground-a-new-kind-of-cola-war-breaks-out.html | With Schools the Battleground a New Kind of Cola War Breaks Out | By Julie Flaherty | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-03 | https://www.nytimes.com/1999/02/03/sports/hockey-gasping-rangers-kick-off-skates-and-talk.html | HOCKEY Gasping Rangers Kick Off Skates and Talk | By Tarik ElBashir | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-03 | https://www.nytimes.com/1999/02/03/us/president-s-trial-overview-senators-see-lewinsky-tape-vernon-jordan-testifies.html | THE PRESIDENTS TRIAL THE OVERVIEW Senators See Lewinsky Tape And Vernon Jordan Testifies | By Francis X Clines | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-03 | https://www.nytimes.com/1999/02/03/dining/wine-talk-a-secret-about-corks-is-out-of-the-bottle.html | WINE TALK A Secret About Corks Is Out of the Bottle | By Frank J Prial | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-03 | https://www.nytimes.com/1999/02/03/books/books-of-the-times-how-an-elusive-essence-turned-into-a-blessing.html | BOOKS OF THE TIMES How an Elusive Essence Turned Into a Blessing | By Anthony Tommasini | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-03 | https://www.nytimes.com/1999/02/03/nyregion/commercial-real-estate-downtown-tower-gets-a-new-look.html | COMMERCIAL REAL ESTATE Downtown Tower Gets a New Look | By Mervyn Rothstein | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-03 | https://www.nytimes.com/1999/02/03/world/israelis-debate-burying-bronfman-among-heroes.html | Israelis Debate Burying Bronfman Among Heroes | By Deborah Sontag | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |

| 1999-02-03 | https://www.nytimes.com/1999/02/03/nyregion/public-lives-years-after-torture-a-cry-against-pinochet.html | PUBLIC LIVES Years After Torture a Cry Against Pinochet | By Joyce Wadler | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-03 | https://www.nytimes.com/1999/02/03/theater/theater-review-a-case-for-cubism-and-deals-with-devils.html | THEATER REVIEW A Case For Cubism And Deals With Devils | By Ben Brantley | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-03 | https://www.nytimes.com/1999/02/03/arts/music-review-a-tenor-widens-his-repertory.html | MUSIC REVIEW A Tenor Widens His Repertory | By Allan Kozinn | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-03 | https://www.nytimes.com/1999/02/03/business/goodyear-plans-to-disclose-agreement-with-sumitomo.html | Goodyear Plans to Disclose Agreement With Sumitomo | By Claudia H Deutsch | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-03 | https://www.nytimes.com/1999/02/03/theater/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-03 | https://www.nytimes.com/1999/02/03/dining/the-chef.html | THE CHEF | By Rick Moonen | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-03 | https://www.nytimes.com/1999/02/03/nyregion/mrs-clinton-campaigns-but-for-programs-not-office.html | Mrs Clinton Campaigns But for Programs Not Office | By Adam Nagourney | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-03 | https://www.nytimes.com/1999/02/03/dining/the-minimalist-from-liguria-pesto-s-cousin.html | THE MINIMALIST From Liguria Pestos Cousin | By Mark Bittman | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-03 | https://www.nytimes.com/1999/02/03/us/the-president-s-trial-the-video-monica-playing-here-plenty-of-seating-available.html | THE PRESIDENTS TRIAL THE VIDEO Monica Playing Here Plenty of Seating Available | By Frank Bruni | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-03 | https://www.nytimes.com/1999/02/03/us/drugs-linked-to-lower-heart-disease-risk.html | Drugs Linked to Lower Heart Disease Risk | By Denise Grady | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-03 | https://www.nytimes.com/1999/02/03/world/1500-attend-slain-teen-ager-s-funeral.html | 1500 Attend Slain TeenAgers Funeral | By Jim Yardley | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-03 | https://www.nytimes.com/1999/02/03/world/new-nigerian-charter-in-the-offing.html | New Nigerian Charter in the Offing | By Agence FrancePresse | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-03 | https://www.nytimes.com/1999/02/03/business/white-house-externs-two-turns-of-the-revolving-door.html | White House Externs Two Turns of the Revolving Door | By Laura M Holson | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-03 | https://www.nytimes.com/1999/02/03/sports/on-hockey-for-red-wings-the-cup-is-sinking.html | ON HOCKEY For Red Wings the Cup Is Sinking | By Joe Lapointe | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-03 | https://www.nytimes.com/1999/02/03/world/new-chief-to-battle-venezuela-s-cancer.html | New Chief to Battle Venezuelas Cancer | By Clifford Krauss | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-03 | https://www.nytimes.com/1999/02/03/nyregion/nassau-gop-sees-failed-deal-on-insurance-become-a-peril.html | Nassau GOP Sees Failed Deal On Insurance Become a Peril | By Charlie Leduff | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-03 | https://www.nytimes.com/1999/02/03/arts/tv-notes-shepard-s-parents.html | TV NOTES Shepards Parents | By Bill Carter | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-03 | https://www.nytimes.com/1999/02/03/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-02-03 | https://www.nytimes.com/1999/02/03/between-bites-of-sea-bass-clinton-talks-up-school-aid.html | Between Bites of Sea Bass Clinton Talks Up School Aid | By John M Broder | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-03 | https://www.nytimes.com/1999/02/03/us/the-president-s-trial-the-aide-managers-pursue-adviser-s-talks-with-clintons.html | THE PRESIDENTS TRIAL THE AIDE Managers Pursue Advisers Talks With Clintons | By James Bennet | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-03 | https://www.nytimes.com/1999/02/03/us/ebook-internet-for-the-blind.html | NOTEBOOK Internet for the Blind | By Michael Pollak | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-03 | https://www.nytimes.com/1999/02/03/us/nyregion/sharp-split-in-jewish-group-over-naming-a-new-leader.html | Sharp Split in Jewish Group Over Naming a New Leader | By Neil MacFarquhar | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-03 | https://www.nytimes.com/1999/02/03/us/president-s-trial-confidant-jordan-makes-few-changes-his-previous-testimony.html | THE PRESIDENTS TRIAL THE CONFIDANT Jordan Makes Few Changes In His Previous Testimony | By R W Apple Jr | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-03 | https://www.nytimes.com/1999/02/03/us/gephardt-to-set-his-sights-on-speakership-not-presidency.html | Gephardt to Set His Sights on Speakership Not Presidency | By Katharine Q Seelye | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-03 | https://www.nytimes.com/1999/02/03/world/cia-sees-a-north-korean-missile-threat.html | CIA Sees a North Korean Missile Threat | By James Risen | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-03 | https://www.nytimes.com/1999/02/03/sports/nba-roundup-nets-burrell-agrees-to-a-deal.html | NBA ROUNDUP  NETS  Burrell Agrees To a Deal | By Steve Popper | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-03 | https://www.nytimes.com/1999/02/03/us/warren-e-miller-74-expert-on-american-voting-patterns.html | Warren E Miller 74 Expert On American Voting Patterns | By Eric Pace | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-03 | https://www.nytimes.com/1999/02/03/world/poland-opens-talks-with-bitter-farmers.html | Poland Opens Talks With Bitter Farmers | By Agence FrancePresse | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-03 | https://www.nytimes.com/1999/02/03/arts/coddling-musicians-dreams-selling-the-stairway-to-heaven-and-instruments-too.html | Coddling Musicians Dreams Selling the Stairway to Heaven and Instruments Too | By Neil Strauss | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-03 | https://www.nytimes.com/1999/02/03/sports/nhl-devils.html | NHL DEVILS | By Alex Yannis | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-03 | https://www.nytimes.com/1999/02/03/sports/plus-physical-fitness-tipper-gore-unites-with-the-wnba.html | PLUS PHYSICAL FITNESS Tipper Gore Unites With the WNBA | By Lena Williams | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-03 | https://www.nytimes.com/1999/02/03/dining/off-the-menu-plans-for-the-old-bouley.html | OFF THE MENU Plans for the Old Bouley | By Florence Fabricant | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-03 | https://www.nytimes.com/1999/02/03/world/baseball-san-diego-trades-vaughn-to-cincinnati-for-sanders.html | BASEBALL San Diego Trades Vaughn To Cincinnati for Sanders | By Murray Chass | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-03 | https://www.nytimes.com/1999/02/03/world/world-briefing.html | World Briefing | Compiled by Terence Neilan | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-03 | https://www.nytimes.com/1999/02/03/business/international-business-an-unlikely-fear-for-japan-stiflingly-high-interest-rates.html | INTERNATIONAL BUSINESS An Unlikely Fear for Japan Stiflingly High Interest Rates | By Sheryl Wudunn | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-03 | https://www.nytimes.com/1999/02/03/sports/sports-of-the-times-sprewell-has-golden-opportunity.html | Sports of The Times Sprewell Has Golden Opportunity | By Ira Berkow | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| 1999-02-03 | https://www.nytimes.com/1999/02/03/business/car-makers-get-strong-start-to-1999-sales.html | Car Makers Get Strong Start To 1999 Sales | By Keith Bradsher | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-02-03 | https://www.nytimes.com/1999/02/03/books/paul-mellon-patrician-champion-of-art-and-national-gallery-dies.html | Paul Mellon Patrician Champion Of Art and National Gallery Dies | By John Russell | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-03 | https://www.nytimes.com/1999/02/03/sports/college-basketball-artest-promises-to-let-play-talk-for-him.html | COLLEGE BASKETBALL Artest Promises to Let Play Talk for Him | BY Judy Battista | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-03 | https://www.nytimes.com/1999/02/03/business/media-business-advertising-after-frenzy-super-sunday-account-activity-takes.html | THE MEDIA BUSINESS ADVERTISING After the frenzy of Super Sunday account activity takes center stage again | By Stuart Elliott | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-03 | https://www.nytimes.com/1999/02/03/sports/soccer-comments-cost-coach-of-england-his-job.html | SOCCER Comments Cost Coach Of England His Job | By Sarah Lyall | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-03 | https://www.nytimes.com/1999/02/03/nyregion/about-new-york-gun-makers-and-a-culture-on-trial.html | About New York Gun Makers And a Culture On Trial | By David Gonzalez | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-03 | https://www.nytimes.com/1999/02/03/arts/tv-notes-shared-favorites.html | TV NOTES Shared Favorites | By Lawrie Mifflin | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-03 | https://www.nytimes.com/1999/02/03/nyregion/the-neediest-cases-for-a-music-fan-a-few-lessons-in-life-s-basics.html | THE NEEDIEST CASES For a Music Fan a Few Lessons in Lifes Basics | By Martin Stolz | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-03 | https://www.nytimes.com/1999/02/03/dining/the-new-american-service-easygoing-not-french-and-formal.html | THE NEW AMERICAN SERVICE Easygoing Not French and Formal | By William Grimes | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-03 | https://www.nytimes.com/1999/02/03/opinion/liberties-the-secret-letter.html | Liberties The Secret Letter | By Maureen Dowd | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-03 | https://www.nytimes.com/1999/02/03/sports/hockey-college-beanpot-tournament-terriers-victory-give-parker-reason-to-smile.html | HOCKEY COLLEGE BEANPOT TOURNAMENT Terriers Victory Give Parker Reason to Smile | By William Wallace | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-03 | https://www.nytimes.com/1999/02/03/nyregion/behind-mayor-s-wanderlust-term-rule-and-love-of-politics.html | Behind Mayors Wanderlust Term Rule and Love of Politics | By Dan Barry | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-03 | https://www.nytimes.com/1999/02/03/sports/skiing-maier-and-kjus-share-world-title-in-super-g.html | SKIING Maier and Kjus Share World Title in SuperG | By Barbara Lloyd | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-03 | https://www.nytimes.com/1999/02/03/arts/music-review-weill-kurt-comes-to-weill-hall-for-a-lyrical-broadway-songfest.html | MUSIC REVIEW Weill Kurt Comes to Weill Hall for a Lyrical Broadway Songfest | By Anthony Tommasini | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-04 | https://www.nytimes.com/1999/02/04/sports/nhl-roundup-rangers.html | NHL ROUNDUP RANGERS | By Tarik ElBashir | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-04 | https://www.nytimes.com/1999/02/04/garden/currents-textiles-the-warp-and-weft-of-history.html | CURRENTS TEXTILES The Warp and Weft of History | By Barbara Flanagan | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-04 | https://www.nytimes.com/1999/02/04/nyregion/union-to-sue-giuliani-administration-over-use-of-welfare-recipients-in-jobs.html | Union to Sue Giuliani Administration Over Use of Welfare Recipients in Jobs | By Steven Greenhouse | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| 1999-02-04 | https://www.nytimes.com/1999/02/04/sports/baseball-seaver-tips-mccarver-from-mets-tv-booth.html | BASEBALL Seaver Tips McCarver From Mets TV Booth | By Murray Chass | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-04 | https://www.nytimes.com/1999/02/04/arts/marion-boyars-publisher-of-eclectic-books-dies-at-71.html | Marion Boyars Publisher Of Eclectic Books Dies at 71 | By Sarah Lyall | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-04 | https://www.nytimes.com/1999/02/04/world/legislators-in-brazil-are-leaving-ruling-party.html | Legislators In Brazil Are Leaving Ruling Party | By Diana Jean Schemo | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-04 | https://www.nytimes.com/1999/02/04/world/raiding-offices-russia-builds-its-case-against-a-tycoon.html | Raiding Offices Russia Builds Its Case Against a Tycoon | By Celestine Bohlen | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-04 | https://www.nytimes.com/1999/02/04/opinion/essay-the-phantom-alliance.html | Essay The Phantom Alliance | By William Safire | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-04 | https://www.nytimes.com/1999/02/04/nyregion/55th-street-is-said-to-be-site-for-a-random-house-tower.html | 55th Street Is Said to Be Site For a Random House Tower | By Charles V Bagli | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-04 | https://www.nytimes.com/1999/02/04/arts/dance-review-celebrating-graham-in-words-and-action.html | DANCE REVIEW Celebrating Graham in Words and Action | By Anna Kisselgoff | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-04 | https://www.nytimes.com/1999/02/04/world/in-the-dalai-lama-s-homeland-tibetans-get-lessons-in-atheism.html | In the Dalai Lamas Homeland Tibetans Get Lessons in Atheism | By Seth Faison | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-04 | https://www.nytimes.com/1999/02/04/nyregion/rise-in-number-of-children-born-into-poverty-in-new-york-city.html | Rise in Number of Children Born Into Poverty in New York City | By Anthony Ramirez | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-04 | https://www.nytimes.com/1999/02/04/opinion/perus-endangered-dissidents.html | Perus Endangered Dissidents | By Baruch Ivcher | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-04 | https://www.nytimes.com/1999/02/04/technology/when-joystick-starts-shaking-hang-on.html | When Joystick Starts Shaking Hang On | By Joe Hutsko | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-04 | https://www.nytimes.com/1999/02/04/nyregion/half-brother-gets-a-share.html | HalfBrother Gets a Share | By Jim Yardley | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-04 | https://www.nytimes.com/1999/02/04/sports/college-football-texas-makes-the-passing-grade-simms-signs-up.html | COLLEGE FOOTBALL Texas Makes the Passing Grade Simms Signs Up | By Ron Dicker | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-04 | https://www.nytimes.com/1999/02/04/technology/news-watch-consumer-digital-camera-breaks-the-pixel-barrier.html | NEWS WATCH Consumer Digital Camera Breaks the Pixel Barrier | By Peter H Lewis | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-04 | https://www.nytimes.com/1999/02/04/sports/college-basketball-shh-st-john-s-is-sleeping-miami-wins-again.html | COLLEGE BASKETBALL Shh St Johns Is Sleeping Miami Wins Again | By Judy Battista | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-04 | https://www.nytimes.com/1999/02/04/nyregion/angered-by-hmo-s-treatment-more-doctors-are-joining-unions.html | Angered by HMOs Treatment More Doctors Are Joining Unions | By Steven Greenhouse | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-04 | https://www.nytimes.com/1999/02/04/books/making-books-count-the-ways-how-not-why.html | MAKING BOOKS Count the Ways How Not Why | By Martin Arnold | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-02-04 | https://www.nytimes.com/1999/02/04/sports/plus-pro-football-giants-new-coach-named-for-quarterbacks.html | PLUS PRO FOOTBALL  GIANTS New Coach Named For Quarterbacks | By Bill Pennington | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-04 | https://www.nytimes.com/1999/02/04/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-04 | https://www.nytimes.com/1999/02/04/arts/joann-grillo-59-a-mezzo-soprano-with-the-metropolitan-opera.html | Joann Grillo 59 a MezzoSoprano With the Metropolitan Opera | By Anthony Tommasini | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-04 | https://www.nytimes.com/1999/02/04/business/international-business-goldman-offering-underlines-problems-doing-business-china.html | INTERNATIONAL BUSINESS Goldman Offering Underlines Problems of Doing Business in China | By Mark Landler | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-04 | https://www.nytimes.com/1999/02/04/world/indian-leader-accepts-pakistani-offer-to-take-a-ride-to-lahore.html | Indian Leader Accepts Pakistani Offer to Take a Ride to Lahore | By Celia W Dugger | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-04 | https://www.nytimes.com/1999/02/04/nyregion/nassau-agrees-to-skip-suits-on-insurance-after-payment.html | Nassau Agrees To Skip Suits On Insurance After Payment | By Charlie Leduff | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-04 | https://www.nytimes.com/1999/02/04/nyregion/taps-for-unglitzy-times-sq-recruiting-station.html | Taps for Unglitzy Times Sq Recruiting Station | By Paul Zielbauer | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-04 | https://www.nytimes.com/1999/02/04/sports/college-basketball-men-s-roundup-who-s-no-1-try-duke.html | COLLEGE BASKETBALL MENS ROUNDUP Whos No 1 Try Duke | By Barry Jacobs | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-04 | https://www.nytimes.com/1999/02/04/sports/pro-basketball-burrell-brings-nets-bulls-style-work-ethic.html | PRO BASKETBALL Burrell Brings Nets BullsStyle Work Ethic | By Chris Broussard | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-04 | https://www.nytimes.com/1999/02/04/technology/news-watch-technology-for-blind-users-even-reads-the-internet-ads.html | NEWS WATCH Technology for Blind Users Even Reads the Internet Ads | By Matt Richtel | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-04 | https://www.nytimes.com/1999/02/04/garden/currents-restorations-off-to-the-fair-to-fix-an-old-house.html | CURRENTS  RESTORATIONS Off to the Fair To Fix an Old House | By Barbara Flanagan | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-04 | https://www.nytimes.com/1999/02/04/us/administration-urges-tougher-fight-against-pest-invasion.html | Administration Urges Tougher Fight Against Pest Invasion | By John H Cushman Jr | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-04 | https://www.nytimes.com/1999/02/04/business/international-business-mexican-asks-privatization-of-electricity.html | INTERNATIONAL BUSINESS Mexican Asks Privatization Of Electricity | By Sam Dillon | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-04 | https://www.nytimes.com/1999/02/04/technology/talk-is-cheap-if-you-re-careful.html | Talk is Cheap if Youre Careful | By Katie Hafner | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-04 | https://www.nytimes.com/1999/02/04/technology/state-of-the-art-lights-sound-dvd.html | STATE OF THE ART Lights Sound DVD | By Peter H Lewis | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-04 | https://www.nytimes.com/1999/02/04/nyregion/overheated-rooms-blamed-for-illness-at-school.html | Overheated Rooms Blamed for Illness at School | By Amy Waldman | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-04 | https://www.nytimes.com/1999/02/04/technology/news-watch-notebook-with-consumer-feel-will-be-aimed-at-companies.html | NEWS WATCH Notebook With Consumer Feel Will Be Aimed at Companies | By Matt Richtel | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-02-04 | https://www.nytimes.com/1999/02/04/us/federal-review-are-urged-for-experiments-on-mental-patients.html | Federal Review Are Urged for Experiments on Mental Patients | By Philip J Hilts | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-04 | https://www.nytimes.com/1999/02/04/books/books-of-the-times-finding-out-what-is-standard-about-deviants.html | BOOKS OF THE TIMES Finding Out What Is Standard About Deviants | By Christopher LehmannHaupt | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-04 | https://www.nytimes.com/1999/02/04/us/clinton-calls-for-a-great-debate-on-surplus-and-social-security.html | Clinton Calls for a Great Debate On Surplus and Social Security | By James Bennet | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-04 | https://www.nytimes.com/1999/02/04/garden/currents-recycling-going-my-way-birnam-wood.html | CURRENTS  RECYCLING Going My Way Birnam Wood | By Barbara Flanagan | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-04 | https://www.nytimes.com/1999/02/04/arts/bridge-when-assets-are-low-inference-to-the-rescue.html | BRIDGE When Assets Are Low Inference to the Rescue | By Alan Truscott | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-04 | https://www.nytimes.com/1999/02/04/technology/essay-he-ll-take-his-web-pages-straight-with-no-java-jive.html | ESSAY Hell Take His Web Pages Straight With No Java Jive | By Benjamin Cheever | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-04 | https://www.nytimes.com/1999/02/04/sports/plus-pro-basketball-knicks-grandison-is-waived.html | PLUS PRO BASKETBALL  KNICKS Grandison Is Waived | By Selena Roberts | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-04 | https://www.nytimes.com/1999/02/04/technology/library-tax-software-tax-software-good-company-for-a-tough-task.html | LIBRARYTAX SOFTWARE Tax Software Good Company for a Tough Task | By Steven E Brier | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-04 | https://www.nytimes.com/1999/02/04/sports/sports-of-the-times-our-royals-hear-rumble-in-the-streets.html | Sports of The Times Our Royals Hear Rumble In the Streets | By George Vecsey | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-04 | https://www.nytimes.com/1999/02/04/nyregion/a-frelinghuysen-for-every-impeachment.html | A Frelinghuysen for Every Impeachment | By Elisabeth Bumiller | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-04 | https://www.nytimes.com/1999/02/04/us/president-s-trial-witness-breaking-no-new-ground-blumenthal-blunts-his-sharp.html | THE PRESIDENTS TRIAL THE WITNESS In Breaking No New Ground Blumenthal Blunts His Sharp Edges | By Lizette Alvarez | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-04 | https://www.nytimes.com/1999/02/04/us/term-just-begun-governor-faces-life-or-death-choice.html | Term Just Begun Governor Faces LifeorDeath Choice | By Don Terry | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-04 | https://www.nytimes.com/1999/02/04/business/media-business-advertising-double-barreled-adjustments-agency-s-tumultuous-new.html | THE MEDIA BUSINESS ADVERTISING Doublebarreled adjustments at an agencys tumultuous New York office | By Stuart Elliott | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-04 | https://www.nytimes.com/1999/02/04/arts/in-performance-pop-183741.html | IN PERFORMANCE POP | By Jon Pareles | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-04 | https://www.nytimes.com/1999/02/04/nyregion/the-neediest-cases-dental-office-on-wheels-brings-care-to-children.html | The Neediest Cases Dental Office on Wheels Brings Care to Children | By Martin Stolz | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-04 | https://www.nytimes.com/1999/02/04/garden/currents-real-estate-looking-for-a-home-click-search.html | CURRENTS REAL ESTATE Looking for a Home Click Search | By Barbara Flanagan | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| 1999-02-04 | https://www.nytimes.com/1999/02/04/arts/music-review-pittsburgh-presents-its-new-voice.html | MUSIC REVIEW Pittsburgh Presents Its New Voice | By Bernard Holland | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-04 | https://www.nytimes.com/1999/02/04/world/israel-cuts-terms-of-5-jews-who-killed-or-tried-to-kill-arabs.html | Israel Cuts Terms of 5 Jews Who Killed or Tried to Kill Arabs | By Joel Greenberg | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-04 | https://www.nytimes.com/1999/02/04/sports/tv-sports-baseball-mets-take-star-quality-over-on-air-quality.html | TV SPORTS BASEBALL Mets Take Star Quality Over OnAir Quality | By Richard Sandomir | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-04 | https://www.nytimes.com/1999/02/04/us/irs-clears-foundation-linked-to-gingrich-s-ethics-dispute.html | IRS Clears Foundation Linked to Gingrichs Ethics Dispute | By David E Rosenbaum | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-04 | https://www.nytimes.com/1999/02/04/nyregion/state-investigators-find-medicaid-delays-in-city.html | State Investigators Find Medicaid Delays in City | By Rachel L Swarns | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-04 | https://www.nytimes.com/1999/02/04/nyregion/the-big-city-miffed-models-quit-pouting-and-organize.html | The Big City Miffed Models Quit Pouting And Organize | By John Tierney | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-04 | https://www.nytimes.com/1999/02/04/garden/house-proud-found-in-space.html | HOUSE PROUD Found in Space | By Julie V Iovine | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-04 | https://www.nytimes.com/1999/02/04/garden/personal-shopper-adjusting-the-lights-controlling-the-mood.html | PERSONAL SHOPPER Adjusting the Lights Controlling the Mood | By Marianne Rohrlich | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-04 | https://www.nytimes.com/1999/02/04/business/banking-on-the-unbanks-tellerless-wonders-are-reinventing-small-business-lending.html | Banking on the Unbanks Tellerless Wonders Are Reinventing SmallBusiness Lending | By Joseph Kahn | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-04 | https://www.nytimes.com/1999/02/04/sports/pro-basketball-a-scrum-for-the-title.html | PRO BASKETBALL A Scrum for the Title | By Mike Wise | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-04 | https://www.nytimes.com/1999/02/04/sports/hockey-his-head-still-shaved-messier-still-bristles.html | HOCKEY His Head Still Shaved Messier Still Bristles | By Jason Diamos | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-04 | https://www.nytimes.com/1999/02/04/us/3-states-oppose-selling-of-driver-license-photos-as-security-device.html | 3 States Oppose Selling of Driver License Photos as Security Device | By Lisa Napoli | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-04 | https://www.nytimes.com/1999/02/04/business/company-news-automatic-data-processing-to-sell-peachtree-unit.html | COMPANY NEWS AUTOMATIC DATA PROCESSING TO SELL PEACHTREE UNIT | By Dow Jones | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-04 | https://www.nytimes.com/1999/02/04/nyregion/cosmetics-heir-named-chairman-of-jewish-group.html | Cosmetics Heir Named Chairman of Jewish Group | By Andrew Jacobs | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-04 | https://www.nytimes.com/1999/02/04/sports/pro-basketball-a-new-guard-follows-jordan.html | PRO BASKETBALL A New Guard Follows Jordan | By Mike Wise | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-04 | https://www.nytimes.com/1999/02/04/business/the-media-business-advertising-addenda-accounts-184012.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-04 | https://www.nytimes.com/1999/02/04/garden/at-home-with-julia-sweeney-year-of-the-circling-wagons.html | AT HOME WITH JULIA SWEENEY Year of the Circling Wagons | By James Ryan | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-02-04 | https://www.nytimes.com/1999/02/04/garden/public-eye-in-metal-s-clothing.html | PUBLIC EYE In Metals Clothing | By Phil Patton | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-04 | https://www.nytimes.com/1999/02/04/nyregion/metro-business-credit-card-survey-finds-climbing-fees.html | Metro Business Credit Card Survey Finds Climbing Fees | By Terry Pristin | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-04 | https://www.nytimes.com/1999/02/04/business/the-markets-market-place-vast-riches-and-rude-vagaries-of-internet-trading.html | THE MARKETS Market Place Vast Riches and Rude Vagaries of Internet Trading | By Saul Hansell | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-04 | https://www.nytimes.com/1999/02/04/us/sweepstakes-may-be-subject-to-new-laws.html | Sweepstakes May Be Subject To New Laws | By Douglas Frantz | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-04 | https://www.nytimes.com/1999/02/04/business/judge-questions-microsoft-videotape-evidence.html | Judge Questions Microsoft Videotape Evidence | By Steve Lohr | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-04 | https://www.nytimes.com/1999/02/04/business/the-media-business-4th-quarter-earnings-rose-5.7-at-new-york-times-company.html | THE MEDIA BUSINESS 4thQuarter Earnings Rose 57 At New York Times Company | By Felicity Barringer | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-04 | https://www.nytimes.com/1999/02/04/business/the-media-business-advertising-addenda-gci-group-adds-kamer-singer.html | THE MEDIA BUSINESS ADVERTISING ADDENDA GCI Group Adds KamerSinger | By Stuart Elliott | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-04 | https://www.nytimes.com/1999/02/04/opinion/saving-sierra-leone-at-a-price.html | Saving Sierra Leone At a Price | By Elizabeth Rubin | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-04 | https://www.nytimes.com/1999/02/04/technology/game-theory-making-a-fortune-one-monster-at-a-time.html | GAME THEORY Making a Fortune One Monster at a Time | By J C Herz | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-04 | https://www.nytimes.com/1999/02/04/technology/q-a-speed-check-baud-vs-bps.html | Q  A Speed Check Baud vs Bps | By J D Biersdorfer | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-04 | https://www.nytimes.com/1999/02/04/technology/news-watch-an-on-line-glimpse-of-the-harlem-renaissance.html | NEWS WATCH An OnLine Glimpse of the Harlem Renaissance | By Matt Richtel | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-04 | https://www.nytimes.com/1999/02/04/world/new-president-in-venezuela-proposes-to-rewrite-the-constitution.html | New President in Venezuela Proposes to Rewrite the Constitution | By Clifford Krauss | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-04 | https://www.nytimes.com/1999/02/04/technology/news-watch-help-with-math-homework-a-search-engine-can-help.html | NEWS WATCH Help With Math Homework A Search Engine Can Help | By Matt Richtel | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-04 | https://www.nytimes.com/1999/02/04/us/the-president-s-trial-the-process-support-grows-to-deliberate-in-public-view.html | THE PRESIDENTS TRIAL THE PROCESS Support Grows To Deliberate In Public View | By Eric Schmitt | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-04 | https://www.nytimes.com/1999/02/04/business/the-media-business-advertising-addenda-commonhealth-unit-gets-new-name.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Commonhealth Unit Gets New Name | By Stuart Elliott | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-04 | https://www.nytimes.com/1999/02/04/world/kosovo-negotiators-will-look-to-impose-a-quick-settlement.html | Kosovo Negotiators Will Look To Impose a Quick Settlement | By Steven Erlanger | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-04 | https://www.nytimes.com/1999/02/04/business/deal-reached-by-goodyear-and-sumitomo.html | Deal Reached By Goodyear And Sumitomo | By Claudia H Deutsch | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-04 | https://www.nytimes.com/1999/02/04/us/conservatives-look-for-believers-amid-gop-presidential-field.html | Conservatives Look for Believers Amid GOP Presidential Field | By Richard L Berke | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-02-04 | https://www.nytimes.com/1999/02/04/business/international-business-tire-makers-combine-as-mergers-rise-in-japan.html | INTERNATIONAL BUSINESS Tire Makers Combine as Mergers Rise in Japan | By Stephanie Strom | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-04 | https://www.nytimes.com/1999/02/04/business/gm-disappointed-by-january-sales.html | GM Disappointed by January Sales | By Michelle Krebs | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-04 | https://www.nytimes.com/1999/02/04/nyregion/queens-strip-club-padlocked-as-judge-rejects-arguments.html | Queens Strip Club Padlocked As Judge Rejects Arguments | By David Rohde | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-04 | https://www.nytimes.com/1999/02/04/nyregion/nabisco-sees-red-herring-but-pepperidge-farm-wins-fish-suit.html | Nabisco Sees Red Herring but Pepperidge Farm Wins Fish Suit | By Benjamin Weiser | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-04 | https://www.nytimes.com/1999/02/04/sports/track-and-field-chinese-lead-millrose-womens-pole-vault-field.html | TRACK AND FIELD Chinese Lead Millrose Womens PoleVault Field | By Frank Litsky | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-04 | https://www.nytimes.com/1999/02/04/technology/news-watch-web-surfers-starting-to-look-like-just-about-everyone-else.html | NEWS WATCH Web Surfers Starting to Look Like Just About Everyone Else | By Matt Richtel | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-04 | https://www.nytimes.com/1999/02/04/us/president-s-trial-endgame-capitol-sketchbook-maneuvering-senate-fork-road.html | THE PRESIDENTS TRIAL THE ENDGAME  CAPITOL SKETCHBOOK Maneuvering in Senate At a Fork in the Road | By Francis X Clines | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-04 | https://www.nytimes.com/1999/02/04/sports/hockey-elias-arnott-sykora-line-provides-as-brodeur-protects.html | HOCKEY EliasArnottSykora Line Provides as Brodeur Protects | By Alex Yannis | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-04 | https://www.nytimes.com/1999/02/04/us/president-s-trial-overview-senate-poised-for-crucial-votes-its-witnesses.html | THE PRESIDENTS TRIAL THE OVERVIEW SENATE IS POISED FOR CRUCIAL VOTES ON ITS WITNESSES | By Alison Mitchell | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-04 | https://www.nytimes.com/1999/02/04/us/president-s-trial-conservative-bork-rejects-impeachment-tactic-offered-senate.html | THE PRESIDENTS TRIAL THE CONSERVATIVE Bork Rejects Impeachment Tactic Offered by Senate Ally | By David Stout | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-04 | https://www.nytimes.com/1999/02/04/arts/the-arts-in-fairbanks-alaska-it-takes-creativity-to-thaw-the-soul.html | THE ARTS IN Fairbanks Alaska It Takes Creativity to Thaw the Soul | By Bruce Weber | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-04 | https://www.nytimes.com/1999/02/04/nyregion/badillo-s-law-firm-takes-over-florios.html | Badillos Law Firm Takes Over Florios | By Ronald Smothers | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-04 | https://www.nytimes.com/1999/02/04/nyregion/museum-financing-dispute-underscores-giuliani-pataki-rift.html | MuseumFinancing Dispute Underscores GiulianiPataki Rift | By Dan Barry | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-04 | https://www.nytimes.com/1999/02/04/technology/news-watch-2-web-sites-for-all-women-in-the-home-or-out-of-it.html | NEWS WATCH 2 Web Sites for All Women In the Home or Out of It | By Matt Richtel | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-04 | https://www.nytimes.com/1999/02/04/sports/the-ski-report-birds-of-prey-course-is-not-for-shrinking-violets.html | THE SKI REPORT Birds of Prey Course Is Not for Shrinking Violets | By Barbara Lloyd | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-04 | https://www.nytimes.com/1999/02/04/world/john-service-a-purged-china-hand-dies-at-89.html | John Service a Purged China Hand Dies at 89 | By John Kifner | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-04 | https://www.nytimes.com/1999/02/04/arts/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| 1999-02-04 | https://www.nytimes.com/1999/02/04/business/fed-decides-to-maintain-interest-rates.html | Fed Decides To Maintain Interest Rates | By Richard W Stevenson | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-04 | https://www.nytimes.com/1999/02/04/nyregion/final-arguments-in-gun-suit-turn-on-question-of-negligence.html | Final Arguments in Gun Suit Turn on Question of Negligence | By Joseph P Fried | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-04 | https://www.nytimes.com/1999/02/04/sports/olympics-ioc-role-questioned-in-possible-drug-agency.html | OLYMPICS IOC Role Questioned In Possible Drug Agency | By Paul L Montgomery | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-04 | https://www.nytimes.com/1999/02/04/us/about-face-in-washington-in-furor-on-misunderstood-word.html | AboutFace in Washington in Furor on Misunderstood Word | By Michael Janofsky | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-04 | https://www.nytimes.com/1999/02/04/garden/burning-a-hole-in-deep-pockets.html | Burning A Hole In Deep Pockets | By Tracie Rozhon | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-04 | https://www.nytimes.com/1999/02/04/sports/college-football-irish-struggling-with-big-ten-decision.html | COLLEGE FOOTBALL Irish Struggling With Big Ten Decision | By Joe Drape | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-04 | https://www.nytimes.com/1999/02/04/business/at-t-finds-internet-and-a-crowd-of-critics.html | ATT Finds Internet and a Crowd of Critics | By Stephen Labaton | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-04 | https://www.nytimes.com/1999/02/04/garden/garden-q-a.html | GARDEN Q A | By Leslie Land | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-04 | https://www.nytimes.com/1999/02/04/us/the-long-elusive-lynx-is-returned-to-colorado.html | The LongElusive Lynx Is Returned to Colorado | By Mindy Sink | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-04 | https://www.nytimes.com/1999/02/04/world/space-based-mirror-may-light-skies-tonight.html | SpaceBased Mirror May Light Skies Tonight | By William J Broad | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-04 | https://www.nytimes.com/1999/02/04/world/un-pulling-its-american-employees-out-of-iraq.html | UN Pulling Its American Employees Out of Iraq | By Judith Miller | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-04 | https://www.nytimes.com/1999/02/04/world/london-journal-a-right-honorable-briton-hardly-it-turns-out.html | London Journal A Right Honorable Briton Hardly It Turns Out | By Warren Hoge | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-04 | https://www.nytimes.com/1999/02/04/us/adm-harold-shear-80-a-leading-submariner.html | Adm Harold Shear 80 a Leading Submariner | By Wolfgang Saxon | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-04 | https://www.nytimes.com/1999/02/04/technology/news-watch-free-e-mail-site-cuts-back-on-services-for-some-users.html | NEWS WATCH Free EMail Site Cuts Back On Services for Some Users | By Matt Richtel | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-04 | https://www.nytimes.com/1999/02/04/garden/currents-brands-underneath-it-all-the-name-counts.html | CURRENTS  BRANDS Underneath It All The Name Counts | By Barbara Flanagan | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-04 | https://www.nytimes.com/1999/02/04/us/cover-article-on-daughter-irks-clintons.html | Cover Article On Daughter Irks Clintons | By David Stout | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-04 | https://www.nytimes.com/1999/02/04/technology/strange-sign-symbols-can-help.html | Strange Sign Symbols Can Help | By Hubert B Herring | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-04 | https://www.nytimes.com/1999/02/04/world/us-urges-his-protectors-to-turn-over-suspect-in-embassy-blasts.html | US Urges His Protectors to Turn Over Suspect in Embassy Blasts | By Tim Weiner | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| 1999-02-04 | https://www.nytimes.com/1999/02/04/technology/library-tax-software-before-you-buy.html | LIBRARYTAX SOFTWARE Before You Buy | By Steven E Brier | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-02-04 | https://www.nytimes.com/1999/02/04/world/french-panel-finds-2.9-million-of-nazi-loot-in-state-bank.html | French Panel Finds 29 Million Of Nazi Loot In State Bank | By Craig R Whitney | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-04 | https://www.nytimes.com/1999/02/04/business/company-news-founding-family-offers-520-million-for-st-john-knits.html | COMPANY NEWS FOUNDING FAMILY OFFERS 520 MILLION FOR ST JOHN KNITS | By Dow Jones | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-04 | https://www.nytimes.com/1999/02/04/opinion/editorial-observer-sometimes-folding-is-the-better-part-of-valor.html | Editorial Observer Sometimes Folding Is the Better Part of Valor | By Gail Collins | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-04 | https://www.nytimes.com/1999/02/04/sports/plus-skiing-women-s-super-g-austrians-sweep.html | PLUS SKIING  WOMENS SUPERG Austrians Sweep | By Barbara Lloyd | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-04 | https://www.nytimes.com/1999/02/04/business/economic-scene-clinton-s-budget-plan-on-social-needs-will-barely-make-a-dent.html | Economic Scene Clintons budget plan on social needs will barely make a dent | By Michael M Weinstein | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-04 | https://www.nytimes.com/1999/02/04/arts/in-performance-jazz-183750.html | IN PERFORMANCE JAZZ | By Peter Watrous | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-04 | https://www.nytimes.com/1999/02/04/business/time-warner-quarterly-net-is-down-by-more-than-half.html | Time Warner Quarterly Net Is Down by More Than Half | By Geraldine Fabrikant | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-04 | https://www.nytimes.com/1999/02/04/technology/web-guide-to-truly-bad-movies.html | Web Guide to Truly Bad Movies | By J D Biersdorfer | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-04 | https://www.nytimes.com/1999/02/04/us/white-house-calls-for-ban-on-mining-in-rockies-habitat.html | WHITE HOUSE CALLS FOR BAN ON MINING IN ROCKIES HABITAT | By John H Cushman Jr | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-04 | https://www.nytimes.com/1999/02/04/technology/user-s-guide-a-quick-fix-for-the-blahs-of-winter.html | USERS GUIDE A Quick Fix for the Blahs of Winter | By Michelle Slatalla | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-04 | https://www.nytimes.com/1999/02/04/garden/currents-shelving-lunch-box-decor.html | CURRENTS SHELVING LunchBox Decor | By Barbara Flanagan | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-04 | https://www.nytimes.com/1999/02/04/nyregion/mayor-seeks-to-move-city-campaign-finance-board-to-brooklyn.html | Mayor Seeks to Move City Campaign Finance Board to Brooklyn | By Abby Goodnough | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-04 | https://www.nytimes.com/1999/02/04/movies/arts-in-america-it-s-a-film-about-winning-a-truck-yes-but-more.html | ARTS IN AMERICA Its a Film About Winning a Truck Yes but More | By Randy Kennedy | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-04 | https://www.nytimes.com/1999/02/04/nyregion/pataki-retreats-on-paying-for-early-schooling-plans.html | Pataki Retreats on Paying For Early Schooling Plans | By Raymond Hernandez | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-04 | https://www.nytimes.com/1999/02/04/world/suha-arafat-a-militant-in-a-blue-bmw.html | Suha Arafat A Militant in a Blue BMW | By Deborah Sontag | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-04 | https://www.nytimes.com/1999/02/04/business/the-markets-stocks-bonds-indicators-end-higher-led-by-strong-technology-issues.html | THE MARKETS STOCKS  BONDS Indicators End Higher Led by Strong Technology Issues | By Robert D Hershey Jr | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

Page 30347 of 33266

| 1999-02-04 | https://www.nytimes.com/1999/02/04/world/us-refining-plans-for-troops-in-kosovo.html | US Refining Plans for Troops in Kosovo | By Elizabeth Becker | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-02-04 | https://www.nytimes.com/1999/02/04/garden/human-nature-reveling-in-exotic-blooms.html | HUMAN NATURE Reveling in Exotic Blooms | By Anne Raver | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-04 | https://www.nytimes.com/1999/02/04/sports/hockey-new-islanders-coach-discovers-cold-reality.html | HOCKEY New Islanders Coach Discovers Cold Reality | By Joe Lapointe | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-04 | https://www.nytimes.com/1999/02/04/world/world-briefing.html | WORLD BRIEFING | Compiled by Terence Neilan | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-04 | https://www.nytimes.com/1999/02/04/nyregion/on-a-day-set-for-divorce-a-dispute-ends-in-slaying.html | On a Day Set for Divorce A Dispute Ends in Slaying | By Jodi Wilgoren | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-04 | https://www.nytimes.com/1999/02/04/arts/music-review-operatic-artistry-as-heard-in-concert.html | MUSIC REVIEW Operatic Artistry As Heard In Concert | By Anthony Tommasini | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-04 | https://www.nytimes.com/1999/02/04/nyregion/340-million-windfall-brooklyn-5-institutions-happy-problem-spend-money.html | 340 Million Windfall in Brooklyn 5 Institutions Happy Problem How to Spend the Money | By Jim Yardley | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-04 | https://www.nytimes.com/1999/02/04/us/record-for-women-in-washington-legislature.html | Record for Women in Washington Legislature | By Sam Howe Verhovek | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-04 | https://www.nytimes.com/1999/02/04/arts/in-performance-dance-183768.html | IN PERFORMANCE DANCE | By Jennifer Dunning | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-04 | https://www.nytimes.com/1999/02/04/technology/nerds-in-gilded-cubicles.html | Nerds In Gilded Cubicles | By Gary Andrew Poole | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-04 | https://www.nytimes.com/1999/02/04/technology/prepaid-services-help-cut-phone-costs.html | Prepaid Services Help Cut Phone Costs | By Roy Nmi Furchgott | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-04 | https://www.nytimes.com/1999/02/04/arts/getty-to-give-3-artifacts-back-to-italy.html | Getty to Give 3 Artifacts Back to Italy | By Alessandra Stanley | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-05 | https://www.nytimes.com/1999/02/05/us/the-president-s-trial-the-proceedings-senate-unity-on-reprimand-is-elusive.html | THE PRESIDENTS TRIAL THE PROCEEDINGS Senate Unity on Reprimand Is Elusive | By Eric Schmitt | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-05 | https://www.nytimes.com/1999/02/05/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Kathryn Shattuck and Joe Brescia | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-05 | https://www.nytimes.com/1999/02/05/world/besieged-un-commission-chief-will-not-seek-another-term.html | Besieged UN Commission Chief Will Not Seek Another Term | By Judith Miller | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-05 | https://www.nytimes.com/1999/02/05/arts/art-review-france-in-the-1700s-an-era-of-lust-and-enlightenment.html | ART REVIEW France in the 1700s an Era of Lust and Enlightenment | By Holland Cotter | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-05 | https://www.nytimes.com/1999/02/05/nyregion/3-of-the-officers-were-involved-in-shootings-in-the-last-2-years.html | 3 of the Officers Were Involved in Shootings in the Last 2 Years | By Kit R Roane | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-05 | https://www.nytimes.com/1999/02/05/us/hiv-tests-may-help-fight-virus-s-resistance-to-drugs.html | HIV Tests May Help Fight Viruss Resistance to Drugs | By Lawrence K Altman | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| 1999-02-05 | https://www.nytimes.com/1999/02/05/nyregion/nyc-side-by-side-area-codes-ring-hollow.html | NYC Side by Side Area Codes Ring Hollow | By Clyde Haberman | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-02-05 | https://www.nytimes.com/1999/02/05/arts/photography-review-get-a-great-image-easy-just-edit-out-those-that-aren-t.html | PHOTOGRAPHY REVIEW Get a Great Image Easy Just Edit Out Those That Arent | By Vicki Goldberg | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-05 | https://www.nytimes.com/1999/02/05/movies/at-the-movies-now-steamy-not-screamy.html | AT THE MOVIES Now Steamy Not Screamy | By James Sterngold | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-05 | https://www.nytimes.com/1999/02/05/movies/on-stage-and-off-settling-a-spat-over-the-tonys.html | ON STAGE AND OFF Settling a Spat Over the Tonys | By Jesse McKinley | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-05 | https://www.nytimes.com/1999/02/05/movies/film-review-look-out-for-a-dry-cleaner-after-she-sheds-her-starch.html | FILM REVIEW Look Out for a Dry Cleaner After She Sheds Her Starch | By Stephen Holden | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-05 | https://www.nytimes.com/1999/02/05/us/president-s-trial-prosecutors-managers-try-put-fight-its-best-light.html | THE PRESIDENTS TRIAL THE PROSECUTORS The Managers Try to Put Fight In Its Best Light | By Lizette Alvarez | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-05 | https://www.nytimes.com/1999/02/05/arts/family-fare-a-small-world-widens-on-film.html | FAMILY FARE A Small World Widens on Film | By Laurel Graeber | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-05 | https://www.nytimes.com/1999/02/05/business/company-news-reorganized-bradlees-leaves-bankruptcy-protection.html | COMPANY NEWS REORGANIZED BRADLEES LEAVES BANKRUPTCY PROTECTION | By Dow Jones | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-05 | https://www.nytimes.com/1999/02/05/arts/art-in-review-charles-simonds.html | ART IN REVIEW Charles Simonds | By Grace Glueck | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-05 | https://www.nytimes.com/1999/02/05/sports/plus-baseball-yankees-wells-wants-focus-on-arm-not-waist.html | PLUS BASEBALL  YANKEES Wells Wants Focus On Arm Not Waist | By Ken Gurnick | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-05 | https://www.nytimes.com/1999/02/05/world/jordanian-ruler-treatment-failed-goes-home-to-die.html | JORDANIAN RULER TREATMENT FAILED GOES HOME TO DIE | By William A Orme Jr | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-05 | https://www.nytimes.com/1999/02/05/sports/horse-racing-gulfstream-park-bet-me-best-is-injured.html | HORSE RACING  GULFSTREAM PARK Bet Me Best Is Injured | By Joseph Durso | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-05 | https://www.nytimes.com/1999/02/05/business/international-business-malaysia-eases-some-foreign-investment-controls.html | INTERNATIONAL BUSINESS Malaysia Eases Some Foreign Investment Controls | By Mark Landler | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-05 | https://www.nytimes.com/1999/02/05/arts/art-in-review-gold-gothic-masters-and-lucio-fontana.html | ART IN REVIEW Gold Gothic Masters and Lucio Fontana | By Michael Kimmelman | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-05 | https://www.nytimes.com/1999/02/05/business/international-business-hitachi-faults-a-strong-yen-for-its-losses.html | INTERNATIONAL BUSINESS Hitachi Faults A Strong Yen For Its Losses | By Stephanie Strom | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-05 | https://www.nytimes.com/1999/02/05/world/world-briefing.html | World Briefing | Compiled by Terence Neilan | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-05 | https://www.nytimes.com/1999/02/05/business/the-media-business-advertising-addenda-miller-brewing-ends-y-r-relationship.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miller Brewing Ends Y R Relationship | By Stuart Elliott | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-02-05 | https://www.nytimes.com/1999/02/05/sports/college-basketball-storm-is-clearly-talented-but-it-s-also-mighty-green.html | COLLEGE BASKETBALL Storm Is Clearly Talented But Its Also Mighty Green | By Judy Battista | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-05 | https://www.nytimes.com/1999/02/05/movies/film-review-when-romance-heats-up-doubts-go-on-back-burner.html | FILM REVIEW When Romance Heats Up Doubts Go on Back Burner | By Lawrence Van Gelder | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-05 | https://www.nytimes.com/1999/02/05/movies/city-center-plans-to-try-to-catch-up-with-the-joneses.html | City Center Plans to Try to Catch Up With the Joneses | By Kathryn Shattuck | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-05 | https://www.nytimes.com/1999/02/05/nyregion/new-jersey-may-not-get-statewide-e-z-pass-system-by-2000.html | New Jersey May Not Get Statewide EZ Pass System by 2000 | By Jennifer Preston | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-05 | https://www.nytimes.com/1999/02/05/arts/diner-s-journal.html | DINERS JOURNAL | By Ruth Reichl | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-05 | https://www.nytimes.com/1999/02/05/movies/music-review-gallic-melodies-with-vibrant-colors.html | MUSIC REVIEW Gallic Melodies With Vibrant Colors | By Allan Kozinn | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-05 | https://www.nytimes.com/1999/02/05/business/the-markets-bonds-treasuries-falter-then-recover-a-bit-on-fed-s-announcement.html | THE MARKETS BONDS Treasuries Falter Then Recover a Bit on Feds Announcement | By Jonathan Fuerbringer | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-05 | https://www.nytimes.com/1999/02/05/sports/sports-of-the-times-righteous-in-deeds-and-words.html | Sports of The Times Righteous In Deeds And Words | By William C Rhoden | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-05 | https://www.nytimes.com/1999/02/05/books/art-in-review-illuminated-manuscripts-the-middle-ages.html | ART IN REVIEW Illuminated Manuscripts The Middle Ages | By Holland Cotter | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-05 | https://www.nytimes.com/1999/02/05/movies/dance-review-broadway-brings-gershwin-to-graham-troupe.html | DANCE REVIEW Broadway Brings Gershwin to Graham Troupe | By Anna Kisselgoff | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-05 | https://www.nytimes.com/1999/02/05/movies/home-video-new-video-releases.html | HOME VIDEO New Video Releases | By Peter M Nichols | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-05 | https://www.nytimes.com/1999/02/05/nyregion/residential-real-estate-in-new-jersey-condos-sprout-along-the-hudson.html | Residential Real Estate In New Jersey Condos Sprout Along the Hudson | By Rachelle Garbarine | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-05 | https://www.nytimes.com/1999/02/05/nyregion/mayor-baffled-by-dispute-on-museum-funds.html | Mayor Baffled by Dispute on Museum Funds | By Abby Goodnough | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-05 | https://www.nytimes.com/1999/02/05/sports/hockey-rangers-rough-up-the-canucks-to-ruin-messiers-return.html | HOCKEY Rangers Rough Up the Canucks to Ruin Messiers Return | By Joe Lapointe | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-05 | https://www.nytimes.com/1999/02/05/books/books-of-the-times-unlike-mambo-kings-an-empress-tidies-up.html | BOOKS OF THE TIMES Unlike Mambo Kings An Empress Tidies Up | By Michiko Kakutani | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-05 | https://www.nytimes.com/1999/02/05/arts/art-in-review-claire-seidl.html | ART IN REVIEW Claire Seidl | By Grace Glueck | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-05 | https://www.nytimes.com/1999/02/05/arts/weekend-excursion-the-hills-are-alive-and-covered-with-powder.html | WEEKEND EXCURSION The Hills Are Alive and Covered With Powder | By Elisabeth Bumiller | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-02-05 | https://www.nytimes.com/1999/02/05/arts/art-review-occupied-paris-and-the-politics-of-picasso.html | ART REVIEW Occupied Paris and the Politics of Picasso | By Michael Kimmelman | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-05 | https://www.nytimes.com/1999/02/05/opinion/us-troops-are-the-key-in-kosovo.html | US Troops Are the Key in Kosovo | By Tim Judah | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-05 | https://www.nytimes.com/1999/02/05/movies/film-review-in-hungary-the-final-days-of-the-final-solution.html | FILM REVIEW In Hungary the Final Days of the Final Solution | By Stephen Holden | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-05 | https://www.nytimes.com/1999/02/05/movies/film-review-truck-lust-as-a-source-of-endurance-in-texas.html | FILM REVIEW Truck Lust As a Source Of Endurance In Texas | By Anita Gates | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-05 | https://www.nytimes.com/1999/02/05/movies/theater-review-sounds-and-little-furies-signifying-lots-of-things.html | THEATER REVIEW Sounds and Little Furies Signifying Lots of Things | By Djr Bruckner | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-05 | https://www.nytimes.com/1999/02/05/business/the-markets-stocks-drop-in-computer-issues-hammers-nasdaq-for-83.34-fall.html | THE MARKETS STOCKS Drop in Computer Issues Hammers Nasdaq for 8334 Fall | By Robert D Hershey Jr | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-05 | https://www.nytimes.com/1999/02/05/nyregion/11-year-old-student-dies-after-he-is-kicked-at-school.html | 11YearOld Student Dies After He Is Kicked at School | By Andrew Jacobs | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-05 | https://www.nytimes.com/1999/02/05/us/catholic-campuses-face-a-showdown-on-ties-to-church.html | Catholic Campuses Face a Showdown On Ties to Church | By Karen W Arenson | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-05 | https://www.nytimes.com/1999/02/05/arts/art-in-review-william-eggleston.html | ART IN REVIEW William Eggleston | By Holland Cotter | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-05 | https://www.nytimes.com/1999/02/05/nyregion/a-hard-worker-with-a-gentle-smile.html | A Hard Worker With a Gentle Smile | By Amy Waldman | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-05 | https://www.nytimes.com/1999/02/05/world/mexico-announces-total-war-on-narcotics.html | Mexico Announces Total War on Narcotics | By Sam Dillon | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-05 | https://www.nytimes.com/1999/02/05/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-05 | https://www.nytimes.com/1999/02/05/world/ottawa-and-provinces-but-not-quebec-agree-on-social-program.html | Ottawa and Provinces but Not Quebec Agree on Social Program | By Anthony Depalma | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-05 | https://www.nytimes.com/1999/02/05/sports/tv-sports-dierdorf-is-leaving-the-monday-night-lineup.html | TV SPORTS Dierdorf Is Leaving the Monday Night Lineup | By Richard Sandomir | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-05 | https://www.nytimes.com/1999/02/05/us/rocky-mountain-states-resisting-move-to-broaden-hate-crime-laws.html | Rocky Mountain States Resisting Move to Broaden HateCrime Laws | By James Brooke | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-05 | https://www.nytimes.com/1999/02/05/sports/golf-early-start-helps-kraft-into-lead-with-quigley.html | GOLF Early Start Helps Kraft Into Lead With Quigley | By Clifton Brown | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-05 | https://www.nytimes.com/1999/02/05/world/german-bank-opens-files-on-financing-of-auschwitz.html | German Bank Opens Files On Financing Of Auschwitz | By Edmund L Andrews | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-05 | https://www.nytimes.com/1999/02/05/nyregion/as-aid-is-cut-hospitals-prepare-for-a-tough-year.html | As Aid Is Cut Hospitals Prepare for a Tough Year | By Jennifer Steinhauer | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| 1999-02-05 | https://www.nytimes.com/1999/02/05/sports/olympics-an-offer-or-a-bribe-african-official-ponders-the-ambiguities.html | OLYMPICS An Offer or a Bribe African Official Ponders the Ambiguities | By Ian Fisher | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-05 | https://www.nytimes.com/1999/02/05/opinion/foreign-affairs-a-balkan-solution.html | Foreign Affairs A Balkan Solution | By Thomas L Friedman | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-05 | https://www.nytimes.com/1999/02/05/sports/nhl-last-night-new-jersey-is-a-hit-on-the-road.html | NHL LAST NIGHT New Jersey Is a Hit On the Road | By Alex Yannis | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-05 | https://www.nytimes.com/1999/02/05/us/president-s-trial-witness-lewinsky-gets-good-she-tunes-trial.html | THE PRESIDENTS TRIAL THE WITNESS Lewinsky Gets Good News as She Tunes In to the Trial | By Don van Natta Jr | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-05 | https://www.nytimes.com/1999/02/05/business/new-twist-in-possible-america-west-sale.html | New Twist in Possible America West Sale | By Laurence Zuckerman | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-05 | https://www.nytimes.com/1999/02/05/us/president-s-trial-scene-capitol-sketchbook-marathoner-lawmakers-now-sprint-for.html | THE PRESIDENTS TRIAL THE SCENE CAPITOL SKETCHBOOK MarathonerLawmakers Now Sprint for the Finish Line | By Francis X Clines | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-05 | https://www.nytimes.com/1999/02/05/nyregion/the-neediest-cases-helping-nonreaders-to-read-and-love-it.html | THE NEEDIEST CASES Helping Nonreaders to Read and Love It | By Adam Gershenson | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-05 | https://www.nytimes.com/1999/02/05/business/columbia-pictures-to-share-movie-profits-with-writers.html | Columbia Pictures to Share Movie Profits With Writers | By James Sterngold | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-05 | https://www.nytimes.com/1999/02/05/world/moscow-court-backs-treason-charge-for-atom-waste-exposer.html | Moscow Court Backs Treason Charge for AtomWaste Exposer | By Michael R Gordon | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-05 | https://www.nytimes.com/1999/02/05/nyregion/us-rejects-voting-plan-for-local-school-boards.html | US Rejects Voting Plan For Local School Boards | By Anemona Hartocollis | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-05 | https://www.nytimes.com/1999/02/05/world/embassy-security-budget-is-far-less-than-panel-urged.html | Embassy Security Budget Is Far Less Than Panel Urged | By James Risen | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-05 | https://www.nytimes.com/1999/02/05/us/gop-leaders-plan-tough-message-for-house-colleagues-at-retreat.html | GOP Leaders Plan Tough Message for House Colleagues at Retreat | By Katharine Q Seelye | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-05 | https://www.nytimes.com/1999/02/05/business/media-business-advertising-mercedes-benz-executives-express-concern-with.html | THE MEDIA BUSINESS ADVERTISING MercedesBenz executives express concern with a longtime agency Lowe  PartnersSMS | By Stuart Elliott | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-05 | https://www.nytimes.com/1999/02/05/nyregion/as-concrete-falls-city-moves-to-fix-brooklyn-bridge.html | As Concrete Falls City Moves to Fix Brooklyn Bridge | By Thomas J Lueck | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-05 | https://www.nytimes.com/1999/02/05/arts/art-in-review-orit-raff.html | ART IN REVIEW Orit Raff | By Roberta Smith | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-05 | https://www.nytimes.com/1999/02/05/arts/art-in-review-jennifer-bartlett.html | ART IN REVIEW Jennifer Bartlett | By Ken Johnson | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-05 | https://www.nytimes.com/1999/02/05/world/for-all-sides-in-kosovo-a-secluded-rendezvous.html | For All Sides in Kosovo A Secluded Rendezvous | By Craig R Whitney | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| 1999-02-05 | https://www.nytimes.com/1999/02/05/opinion/dipping-into-the-social-security-bank.html | Dipping Into the Social Security Bank | By Ernest F Hollings | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-02-05 | https://www.nytimes.com/1999/02/05/movies/tv-weekend-this-time-man-the-60-s-go-like-faster.html | TV WEEKEND This Time Man the 60s Go Like Faster | By Caryn James | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-05 | https://www.nytimes.com/1999/02/05/nyregion/officers-in-bronx-fire-41-shots-and-an-unarmed-man-is-killed.html | Officers in Bronx Fire 41 Shots And an Unarmed Man Is Killed | By Michael Cooper | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-05 | https://www.nytimes.com/1999/02/05/arts/inside-art-guggenheim-shrinks-in-soho.html | INSIDE ART Guggenheim Shrinks in SoHo | By Carol Vogel | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-05 | https://www.nytimes.com/1999/02/05/movies/home-video-black-films-by-mail.html | HOME VIDEO Black Films By Mail | By Peter M Nichols | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-05 | https://www.nytimes.com/1999/02/05/opinion/on-my-mind-mixing-american-signals.html | On My Mind Mixing American Signals | By Am Rosenthal | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-05 | https://www.nytimes.com/1999/02/05/sports/olympics-ioc-falters-in-doping-bid-as-summit-ends.html | OLYMPICS IOC Falters In Doping Bid As Summit Ends | By Paul L Montgomery | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-05 | https://www.nytimes.com/1999/02/05/business/bell-that-would-be-king-despite-recent-setbacks-investors-see-brighter-future.html | The Bell That Would Be King Despite Recent Setbacks Investors See a Brighter Future | By Seth Schiesel | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-05 | https://www.nytimes.com/1999/02/05/world/clinton-seriously-considering-gi-s-in-kosovo.html | Clinton Seriously Considering GIs in Kosovo | By Jane Perlez | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-05 | https://www.nytimes.com/1999/02/05/business/fed-takes-steps-to-make-its-activities-more-open.html | Fed Takes Steps to Make Its Activities More Open | By Richard W Stevenson | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-05 | https://www.nytimes.com/1999/02/05/world/uphill-job-in-iran-keeping-79-fervor-alive.html | Uphill Job in Iran Keeping 79 Fervor Alive | By Douglas Jehl | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-05 | https://www.nytimes.com/1999/02/05/us/president-s-trial-chamber-senate-decides-not-call-lewinsky-live-witness-votes.html | THE PRESIDENTS TRIAL IN THE CHAMBER SENATE DECIDES NOT TO CALL LEWINSKY AS A LIVE WITNESS VOTES TO SHOW TAPE INSTEAD | By R W Apple Jr | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-05 | https://www.nytimes.com/1999/02/05/us/class-of-sleuths-to-rescue-on-death-row.html | Class of Sleuths to Rescue on Death Row | By Pam Belluck | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-05 | https://www.nytimes.com/1999/02/05/sports/boxing-breakfast-of-champions-even-at-brunch.html | BOXING Breakfast of Champions Even at Brunch | By Timothy W Smith | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-05 | https://www.nytimes.com/1999/02/05/business/brisk-store-sales-defy-usual-january-doldrums.html | Brisk Store Sales Defy Usual January Doldrums | By Leslie Kaufman | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-05 | https://www.nytimes.com/1999/02/05/business/the-markets-market-place-system-crash-doesn-t-hurt-e-trade-stock.html | THE MARKETS Market Place System Crash Doesnt Hurt ETrade Stock | By Saul Hansell | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-05 | https://www.nytimes.com/1999/02/05/movies/critic-s-notebook-washington-drama-off-capitol-hill.html | CRITICS NOTEBOOK Washington Drama Off Capitol Hill | By Peter Marks | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| 1999-02-05 | https://www.nytimes.com/1999/02/05/business/international-business-as-euro-falls-key-interest-rate-doesn-t.html | INTERNATIONAL BUSINESS As Euro Falls Key Interest Rate Doesnt | By Alan Cowell | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-05 | https://www.nytimes.com/1999/02/05/sports/pro-basketball-no-predictions-but-ewing-believes.html | PRO BASKETBALL No Predictions but Ewing Believes | By Steve Popper | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-05 | https://www.nytimes.com/1999/02/05/sports/track-and-field-millrose-veteran-takes-aim-at-the-500.html | TRACK AND FIELD Millrose Veteran Takes Aim at the 500 | By Frank Litsky | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-05 | https://www.nytimes.com/1999/02/05/automobiles/autos-on-friday-safety-impaired-driving-by-prescription.html | AUTOS ON FRIDAY  Safety Impaired Driving by Prescription | By Matthew L Wald | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-05 | https://www.nytimes.com/1999/02/05/nyregion/jacob-reingold-is-dead-at-83-leader-in-caring-for-elderly.html | Jacob Reingold Is Dead at 83 Leader in Caring for Elderly | By Eric Pace | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-05 | https://www.nytimes.com/1999/02/05/arts/art-review-a-to-z-with-esthetic-punctuation.html | ART REVIEW A to Z With Esthetic Punctuation | By Ken Johnson | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-05 | https://www.nytimes.com/1999/02/05/us/joseph-kingsbury-smith-90-writer-and-editor-for-hearst.html | Joseph KingsburySmith 90 Writer and Editor for Hearst | By Wolfgang Saxon | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-05 | https://www.nytimes.com/1999/02/05/sports/plus-gymnastics-paralyzed-performer-can-return-to-china.html | PLUS GYMNASTICS Paralyzed Performer Can Return to China | By Agence FrancePresse | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-05 | https://www.nytimes.com/1999/02/05/nyregion/investors-stir-hopes-revival-catskills-real-estate-bargains-casino-prospects.html | Investors Stir Hopes of Revival in Catskills Real Estate Bargains and Casino Prospects Attract Buyers of Old Resorts | By Joseph Berger | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-05 | https://www.nytimes.com/1999/02/05/movies/music-review-from-ozark-hillbillies-to-czech-revelers.html | MUSIC REVIEW From Ozark Hillbillies to Czech Revelers | By Anthony Tommasini | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-05 | https://www.nytimes.com/1999/02/05/world/india-gives-rushdie-a-visa-to-return-and-muslims-quickly-warn-of-protests.html | India Gives Rushdie a Visa to Return and Muslims Quickly Warn of Protests | By Barry Bearak | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-05 | https://www.nytimes.com/1999/02/05/arts/antiques-also-perhaps-an-artist-s-best-friend.html | ANTIQUES Also Perhaps An Artists Best Friend | By Wendy Moonan | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-05 | https://www.nytimes.com/1999/02/05/nyregion/city-urged-to-revoke-permit-for-trump-tower-near-un.html | City Urged to Revoke Permit For Trump Tower Near UN | By Charles V Bagli | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-05 | https://www.nytimes.com/1999/02/05/business/company-news-compusa-says-it-will-make-its-on-line-unit-independent.html | COMPANY NEWS COMPUSA SAYS IT WILL MAKE ITS ONLINE UNIT INDEPENDENT | By Dow Jones | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-05 | https://www.nytimes.com/1999/02/05/sports/olympics-how-utah-committee-tried-to-pull-job-strings.html | OLYMPICS How Utah Committee Tried to Pull Job Strings | By Jere Longman and Jo Thomas | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-05 | https://www.nytimes.com/1999/02/05/opinion/a-diagnosis-then-a-never-ending-search.html | A Diagnosis Then a NeverEnding Search | By Polly Morrice | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| 1999-02-05 | https://www.nytimes.com/1999/02/05/movies/theater-review-your-sister-s-gutsy-charlie-brown.html | THEATER REVIEW Your Sisters Gutsy Charlie Brown | By Ben Brantley | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-05 | https://www.nytimes.com/1999/02/05/movies/internet-review-a-sex-metaphor-by-victorias-secret.html | INTERNET REVIEW A Sex Metaphor by Victorias Secret | By Edward Rothstein | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-05 | https://www.nytimes.com/1999/02/05/movies/theater-review-he-s-been-around-long-enough-to-know-the-score.html | THEATER REVIEW Hes Been Around Long Enough to Know the Score | By Stephen Holden | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-05 | https://www.nytimes.com/1999/02/05/business/international-business-brazil-pledges-curbs-on-debt-and-budgets.html | INTERNATIONAL BUSINESS Brazil Pledges Curbs on Debt And Budgets | By Diana Jean Schemo | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-05 | https://www.nytimes.com/1999/02/05/nyregion/strip-club-open-to-minors-loses-in-reversal-by-court.html | Strip Club Open to Minors Loses in Reversal by Court | By David Rohde | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-05 | https://www.nytimes.com/1999/02/05/business/the-media-business-advertising-addenda-toys-r-us-begins-an-account-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Toys R Us Begins An Account Review | By Stuart Elliott | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-05 | https://www.nytimes.com/1999/02/05/us/statehouse-journal-on-the-bipartisan-bayou-a-brouhaha.html | Statehouse Journal On the Bipartisan Bayou a Brouhaha | By Kevin Sack | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-05 | https://www.nytimes.com/1999/02/05/arts/art-in-review-propposition.html | ART IN REVIEW Propposition | By Holland Cotter | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-05 | https://www.nytimes.com/1999/02/05/movies/film-review-take-that-and-that-and-then-that.html | FILM REVIEW Take That and That and Then That | By Stephen Holden | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-05 | https://www.nytimes.com/1999/02/05/world/igloolik-journal-an-arctic-meal-seal-meat-corn-chips-and-pcb-s.html | Igloolik Journal An Arctic Meal Seal Meat Corn Chips and PCBs | By Anthony Depalma | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-05 | https://www.nytimes.com/1999/02/05/sports/hockey-a-shaky-potvin-finally-gets-first-victory-as-an-islander.html | HOCKEY A Shaky Potvin Finally Gets First Victory as an Islander | By Tarik ElBashir | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-05 | https://www.nytimes.com/1999/02/05/arts/weekend-warrior-no-rest-thwack-for-mind-or-body.html | WEEKEND WARRIOR No Rest Thwack for Mind or Body | By Joe Glickman | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-05 | https://www.nytimes.com/1999/02/05/movies/theater-review-immigrants-traverse-miles-and-generations-in-song.html | THEATER REVIEW Immigrants Traverse Miles and Generations in Song | By Anita Gates | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-05 | https://www.nytimes.com/1999/02/05/nyregion/nephew-testifies-against-leader-of-nassau-democrats.html | Nephew Testifies Against Leader of Nassau Democrats | By John T McQuiston | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-05 | https://www.nytimes.com/1999/02/05/us/the-president-s-trial-news-analysis-in-search-of-a-rebuke.html | THE PRESIDENTS TRIAL NEWS ANALYSIS In Search of a Rebuke | By Alison Mitchell | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-05 | https://www.nytimes.com/1999/02/05/movies/pop-review-eccentricity-instability-and-abiding-grace.html | POP REVIEW Eccentricity Instability and Abiding Grace | By Ann Powers | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-05 | https://www.nytimes.com/1999/02/05/business/long-term-capital-rescuers-get-a-mixed-bag-of-news.html | LongTerm Capital Rescuers Get a Mixed Bag of News | By Joseph Kahn | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-02-05 | https://www.nytimes.com/1999/02/05/nyregion/ex-school-authority-trustee-sees-himself-as-scapegoat.html | ExSchool Authority Trustee Sees Himself as Scapegoat | By Jacques Steinberg | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-05 | https://www.nytimes.com/1999/02/05/business/company-news-nbc-capital-agrees-to-buy-ffbs-bancorp-for-50-million.html | COMPANY NEWS NBC CAPITAL AGREES TO BUY FFBS BANCORP FOR 50 MILLION | By Dow Jones | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-05 | https://www.nytimes.com/1999/02/05/sports/pro-basketball-nets-are-interchangeable-if-small.html | PRO BASKETBALL Nets Are Interchangeable if Small | By Chris Broussard | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-05 | https://www.nytimes.com/1999/02/05/arts/art-in-review-takashi-murakami.html | ART IN REVIEW Takashi Murakami | By Roberta Smith | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-05 | https://www.nytimes.com/1999/02/05/business/microsoft-shows-a-new-tape-and-raises-some-new-questions.html | Microsoft Shows a New Tape and Raises Some New Questions | By Joel Brinkley | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-05 | https://www.nytimes.com/1999/02/05/business/company-news-american-media-sells-rights-to-2-soap-opera-magazines.html | COMPANY NEWS AMERICAN MEDIA SELLS RIGHTS TO 2 SOAP OPERA MAGAZINES | By Dow Jones | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-05 | https://www.nytimes.com/1999/02/05/us/the-presidents-trial-the-opposition-the-impeachment-trial-is-denounced-as.html | THE PRESIDENTS TRIAL THE OPPOSITION The Impeachment Trial Is Denounced as Farce | By K Eban Finkelstein | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-05 | https://www.nytimes.com/1999/02/05/world/china-jails-a-returned-dissident-for-4-years.html | China Jails a Returned Dissident for 4 Years | By Elisabeth Rosenthal | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-05 | https://www.nytimes.com/1999/02/05/us/audit-faults-forest-service-on-logging-damage-in-us-forests.html | Audit Faults Forest Service on Logging Damage in US Forests | By John H Cushman Jr | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-05 | https://www.nytimes.com/1999/02/05/movies/pop-review-natalie-cole-freddy-cole-and-guess.html | POP REVIEW Natalie Cole Freddy Cole And Guess | By Stephen Holden | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-05 | https://www.nytimes.com/1999/02/05/arts/art-in-review-keith-sonnier.html | ART IN REVIEW Keith Sonnier | By Ken Johnson | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-05 | https://www.nytimes.com/1999/02/05/sports/pro-basketball-van-gundy-tones-egos-down-and-knicks-are-looking-up.html | PRO BASKETBALL Van Gundy Tones Egos Down And Knicks Are Looking Up | By Selena Roberts | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-05 | https://www.nytimes.com/1999/02/05/nyregion/public-lives-lawyer-prescribes-shake-before-helping.html | PUBLIC LIVES Lawyer Prescribes Shake Before Helping | By Randy Kennedy | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-05 | https://www.nytimes.com/1999/02/05/us/clinton-and-arafat-attend-prayer-breakfast.html | Clinton and Arafat Attend Prayer Breakfast | By John M Broder | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-06 | https://www.nytimes.com/1999/02/06/nyregion/the-neediest-cases-support-group-eases-strain-of-caring-for-a-loved-one.html | The Neediest Cases Support Group Eases Strain of Caring for a Loved One | By Adam Gershenson | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-06 | https://www.nytimes.com/1999/02/06/nyregion/lawyers-for-5-jail-guards-say-clients-are-unjustly-demonized.html | Lawyers for 5 Jail Guards Say Clients Are Unjustly Demonized | By David M Halbfinger | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-06 | https://www.nytimes.com/1999/02/06/nyregion/man-is-charged-with-murdering-sons-and-may-face-death-penalty.html | Man Is Charged With Murdering Sons and May Face Death Penalty | By David Rohde | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-06 | https://www.nytimes.com/1999/02/06/arts/helping-pollock-quit-even-posthumously.html | Helping Pollock Quit Even Posthumously | By Rebecca M Knight | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-02-06 | https://www.nytimes.com/1999/02/06/us/president-s-trial-whip-clinton-accuser-s-94-deposition-comes-under-attack.html | THE PRESIDENTS TRIAL THE WHIP Clinton Accusers 94 Deposition Comes Under Attack as Untruthful | By Neil A Lewis | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-06 | https://www.nytimes.com/1999/02/06/business/the-markets-stocks-technology-issues-lead-market-lower-in-volatile-trading.html | THE MARKETS STOCKS Technology Issues Lead Market Lower in Volatile Trading | By Jonathan Fuerbringer | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-06 | https://www.nytimes.com/1999/02/06/nyregion/publisher-s-beating-illustrates-passions-aroused-by-immigrant-papers.html | Publishers Beating Illustrates Passions Aroused by Immigrant Papers | By Susan Sachs | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-06 | https://www.nytimes.com/1999/02/06/sports/sports-of-the-times-with-ewing-back-questions-remain.html | SPORTS OF THE TIMES With Ewing Back Questions Remain | By William C Rhoden | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-06 | https://www.nytimes.com/1999/02/06/books/muslim-women-hear-the-call-of-a-storyteller.html | Muslim Women Hear the Call Of a Storyteller | By Barbara Crossette | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-06 | https://www.nytimes.com/1999/02/06/us/fraud-found-in-analyzing-breast-cancer.html | Fraud Found In Analyzing Breast Cancer | By Denise Grady | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-06 | https://www.nytimes.com/1999/02/06/nyregion/us-examining-killing-of-man-in-police-volley.html | US Examining Killing of Man In Police Volley | By Robert D McFadden With Kit R Roane | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-06 | https://www.nytimes.com/1999/02/06/nyregion/elite-force-quells-crime-but-at-a-cost-critics-say.html | Elite Force Quells Crime But at a Cost Critics Say | By Kit R Roane | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-06 | https://www.nytimes.com/1999/02/06/sports/plus-skiing-wiberg-takes-women-s-combined.html | PLUS SKIING Wiberg Takes Womens Combined | By Barbara Lloyd | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-06 | https://www.nytimes.com/1999/02/06/nyregion/trooper-says-state-police-in-new-jersey-discriminate.html | Trooper Says State Police In New Jersey Discriminate | By Jennifer Preston | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-06 | https://www.nytimes.com/1999/02/06/business/company-news-weir-group-rejects-flowserve-s-takeover-bid.html | COMPANY NEWS WEIR GROUP REJECTS FLOWSERVES TAKEOVER BID | By Bridge News | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-06 | https://www.nytimes.com/1999/02/06/sports/baseball-science-not-outcry-to-drive-baseball-s-decision-on-andro.html | BASEBALL Science Not Outcry To Drive Baseballs Decision on Andro | By Murray Chass | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-06 | https://www.nytimes.com/1999/02/06/us/clinton-seeks-to-end-limits-on-landings-at-new-york-and-chicago-airports.html | Clinton Seeks to End Limits on Landings at New York and Chicago Airports | By Matthew L Wald and James Dao | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-06 | https://www.nytimes.com/1999/02/06/arts/dance-review-making-sense-of-an-imaginary-destination.html | DANCE REVIEW Making Sense of an Imaginary Destination | By Jennifer Dunning | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-06 | https://www.nytimes.com/1999/02/06/world/other-delegates-prepare-for-kosovo-talks-ploy-milosevic-grounds-ethnic-albanians.html | As Other Delegates Prepare for Kosovo Talks Ploy by Milosevic Grounds Ethnic Albanians | By Jane Perlez | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-06 | https://www.nytimes.com/1999/02/06/us/president-s-trial-depositions-witnesses-provide-no-breakthrough-clinton-s-trial.html | THE PRESIDENTS TRIAL THE DEPOSITIONS WITNESSES PROVIDE NO BREAKTHROUGH IN CLINTONS TRIAL | By Jill Abramson | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-02-06 | https://www.nytimes.com/1999/02/06/us/president-s-trial-intern-deposition-lewinsky-shows-strength-practiced-witness.html | THE PRESIDENTS TRIAL THE INTERN In Deposition Lewinsky Shows Strength of a Practiced Witness | By Francis X Clines | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-06 | https://www.nytimes.com/1999/02/06/us/beliefs-216640.html | Beliefs | By Peter Steinfels | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-06 | https://www.nytimes.com/1999/02/06/arts/music-review-a-violist-s-adventurous-repertory.html | MUSIC REVIEW A Violists Adventurous Repertory | By Allan Kozinn | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-06 | https://www.nytimes.com/1999/02/06/us/political-memo-suburban-sprawl-takes-its-place-on-the-political-landscape.html | POLITICAL MEMO Suburban Sprawl Takes Its Place on the Political Landscape | By Todd S Purdum | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-06 | https://www.nytimes.com/1999/02/06/us/government-allows-labels-about-wine-s-benefits.html | Government Allows Labels About Wines Benefits | By David Stout | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-06 | https://www.nytimes.com/1999/02/06/sports/golf-lpga-head-takes-job-with-an-internet-company.html | GOLF LPGA Head Takes Job With an Internet Company | By Clifton Brown | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-06 | https://www.nytimes.com/1999/02/06/world/jordan-king-s-heir-reaffirms-stand-for-peace-and-us-ties.html | Jordan Kings Heir Reaffirms Stand for Peace and US Ties | By William A Orme Jr | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-06 | https://www.nytimes.com/1999/02/06/sports/boxing-tyson-is-given-one-year-term-and-could-face-more-jail-time.html | BOXING Tyson Is Given OneYear Term And Could Face More Jail Time | By Timothy W Smith | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-06 | https://www.nytimes.com/1999/02/06/books/when-s-novels-cross-over-should-man-try-write-woman-s-voice-vice-versa.html | When the Is of Novels Cross Over Should a Man Try to Write in a Womans Voice and Vice Versa | By Bruce Weber | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-06 | https://www.nytimes.com/1999/02/06/opinion/journal-the-white-panthers.html | Journal The White Panthers | By Frank Rich | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-06 | https://www.nytimes.com/1999/02/06/world/in-islam-brain-death-ends-life-support.html | In Islam Brain Death Ends Life Support | By Neil MacFarquhar | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-06 | https://www.nytimes.com/1999/02/06/arts/art-maybe-junk-perhaps-history-for-sure.html | Art Maybe Junk Perhaps History For Sure | By Keith Bradsher | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-06 | https://www.nytimes.com/1999/02/06/sports/baseball-who-s-on-second-for-mets-the-job-belongs-to-alfonzo.html | BASEBALL Whos on Second For Mets the Job Belongs to Alfonzo | By Jason Diamos | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-06 | https://www.nytimes.com/1999/02/06/nyregion/despite-hurdles-officials-rally-behind-patriots-deal.html | Despite Hurdles Officials Rally Behind Patriots Deal | By Mike Allen | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-06 | https://www.nytimes.com/1999/02/06/world/istanbul-journal-a-new-bridge-not-in-my-backyard.html | Istanbul Journal A New Bridge Not in My Backyard | By Stephen Kinzer | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-06 | https://www.nytimes.com/1999/02/06/world/news-analysis-old-order-changes.html | News Analysis Old Order Changes | By Douglas Jehl | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-06 | https://www.nytimes.com/1999/02/06/nyregion/albany-notes-new-york-officials-unfazed-by-poor-grade-in-magazine-survey.html | Albany Notes New York Officials Unfazed by Poor Grade in Magazine Survey | By Clifford J Levy | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-06 | https://www.nytimes.com/1999/02/06/sports/track-and-field-slow-burn-in-the-mile-thaws-at-the-end.html | TRACK AND FIELD Slow Burn in the Mile Thaws at the End | By Bill Pennington | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| 1999-02-06 | https://www.nytimes.com/1999/02/06/business/serious-talk-about-funny-business-so-many-executives-so-few-light-bulbs.html | Serious Talk About Funny Business So Many Executives So Few Light Bulbs | By Michael Brick | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-06 | https://www.nytimes.com/1999/02/06/arts/morton-mitosky-91-canny-broadway-lawyer.html | Morton Mitosky 91 Canny Broadway Lawyer | By Wolfgang Saxon | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-06 | https://www.nytimes.com/1999/02/06/business/show-and-tell-time-in-toyland.html | ShowandTell Time in Toyland | By Dana Canedy | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-06 | https://www.nytimes.com/1999/02/06/us/president-s-trial-resolution-democrats-draft-censure-uses-harsh-words-rebuke.html | THE PRESIDENTS TRIAL THE RESOLUTION Democrats Draft on Censure Uses Harsh Words to Rebuke Clinton for Misdeeds | By Eric Schmitt | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-06 | https://www.nytimes.com/1999/02/06/us/death-row-inmate-spared-after-juror-makes-plea.html | DeathRow Inmate Spared After Juror Makes Plea | By Steve Barnes | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-06 | https://www.nytimes.com/1999/02/06/arts/lili-st-cyr-80-burlesque-star-famous-for-her-bubble-baths.html | Lili St Cyr 80 Burlesque Star Famous for Her Bubble Baths | By Robert Mcg Thomas Jr | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-06 | https://www.nytimes.com/1999/02/06/world/4-ira-gang-members-sentenced-in-killing-of-irish-detective.html | 4 IRA Gang Members Sentenced in Killing of Irish Detective | By James F Clarity | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-06 | https://www.nytimes.com/1999/02/06/arts/norman-bluhm-is-dead-at-78-abstract-expressionist-painter.html | Norman Bluhm Is Dead at 78 Abstract Expressionist Painter | By Holland Cotter | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-06 | https://www.nytimes.com/1999/02/06/opinion/higher-but-hollow-academic-standards.html | Higher but Hollow Academic Standards | By Diane Ravitch | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-06 | https://www.nytimes.com/1999/02/06/sports/pro-basketball-in-the-opener-they-are-the-wrong-way-knicks.html | PRO BASKETBALL In the Opener They Are the WrongWay Knicks | By Mike Wise | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-06 | https://www.nytimes.com/1999/02/06/nyregion/pataki-urges-republicans-to-reclaim-the-reagan-legacy.html | Pataki Urges Republicans to Reclaim the Reagan Legacy | By Clifford J Levy | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-06 | https://www.nytimes.com/1999/02/06/nyregion/in-a-quest-for-peace-and-opportunity-west-africans-find-anger.html | In a Quest for Peace and Opportunity West Africans Find Anger | By Amy Waldman | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-06 | https://www.nytimes.com/1999/02/06/world/jordanians-stand-vigil-as-hussein-clings-to-life.html | Jordanians Stand Vigil As Hussein Clings to Life | By William A Orme Jr | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-06 | https://www.nytimes.com/1999/02/06/us/convict-freed-after-16-years-on-death-row.html | Convict Freed After 16 Years on Death Row | By Pam Belluck | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-06 | https://www.nytimes.com/1999/02/06/opinion/about-that-romantic-sonnet.html | About That Romantic Sonnet | By Stephen Greenblatt | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-06 | https://www.nytimes.com/1999/02/06/sports/sports-of-the-times-tyson-needs-protection-from-himself.html | Sports of the Times Tyson Needs Protection From Himself | By George Vecsey | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-06 | https://www.nytimes.com/1999/02/06/us/bill-gates-and-his-wife-give-away-3.3-billion.html | Bill Gates And His Wife Give Away 33 Billion | By Katie Hafner | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| 1999-02-06 | https://www.nytimes.com/1999/02/06/nyregion/military-lacks-records-to-identify-scofflaw-recruiters.html | Military Lacks Records to Identify Scofflaw Recruiters | By Robert Hanley | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-06 | https://www.nytimes.com/1999/02/06/business/international-business-chief-of-bmw-leaving-post-in-a-shake-up.html | INTERNATIONAL BUSINESS Chief of BMW Leaving Post In a ShakeUp | By Edmund L Andrews | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-06 | https://www.nytimes.com/1999/02/06/business/january-gain-in-jobs-doubled-the-forecast.html | January Gain in Jobs Doubled the Forecast | By Sylvia Nasar | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-06 | https://www.nytimes.com/1999/02/06/world/colombia-quake-sets-back-efforts-to-negotiate-with-rebels.html | Colombia Quake Sets Back Efforts to Negotiate With Rebels | By Larry Rohter | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-06 | https://www.nytimes.com/1999/02/06/business/hedge-fund-redemptions-appear-light.html | Hedge Fund Redemptions Appear Light | By Geraldine Fabrikant | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-06 | https://www.nytimes.com/1999/02/06/sports/olympics-australia-to-inspect-sydney-bid-for-games.html | OLYMPICS Australia To Inspect Sydney Bid For Games | By Christopher Clarey | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-06 | https://www.nytimes.com/1999/02/06/arts/bridge-in-realm-of-squeeze-plays-can-vice-be-too-far-behind.html | BRIDGE In Realm of Squeeze Plays Can Vice Be Too Far Behind | By Alan Truscott | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-06 | https://www.nytimes.com/1999/02/06/sports/college-football-just-say-no-notre-dame-shuns-big-ten.html | COLLEGE FOOTBALL Just Say No Notre Dame Shuns Big Ten | By Frank Litsky | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-06 | https://www.nytimes.com/1999/02/06/us/in-the-frost-belt-a-place-in-the-sun.html | In the Frost Belt a Place in the Sun | By Dirk Johnson | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-06 | https://www.nytimes.com/1999/02/06/theater/theater-review-impatient-to-escape-into-death.html | THEATER REVIEW Impatient To Escape Into Death | By Lawrence Van Gelder | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-06 | https://www.nytimes.com/1999/02/06/nyregion/gang-leader-in-plea-deal-admits-to-role-in-13-killings.html | Gang Leader in Plea Deal Admits to Role in 13 Killings | By Benjamin Weiser | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-06 | https://www.nytimes.com/1999/02/06/sports/pro-basketball-calipari-may-fret-but-nets-are-upbeat.html | PRO BASKETBALL Calipari May Fret But Nets Are Upbeat | By Chris Broussard | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-06 | https://www.nytimes.com/1999/02/06/arts/dance-review-tasty-graham-spiced-by-self-parody.html | DANCE REVIEW Tasty Graham Spiced by SelfParody | By Anna Kisselgoff | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-06 | https://www.nytimes.com/1999/02/06/world/mandela-in-last-state-of-nation-speech-pleads-for-peace.html | Mandela in Last State of Nation Speech Pleads for Peace | By Suzanne Daley | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-06 | https://www.nytimes.com/1999/02/06/nyregion/psst-tell-magazine-world-when-editors-go-everyone-already-knows-except-sometimes.html | Psst and Tell In the Magazine World When Editors Go Everyone Already Knows Except Sometimes the Editors | By Alex Kuczynski | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-06 | https://www.nytimes.com/1999/02/06/sports/golf-roundup-at-t-pebble-beach-pro-am-stewart-takes-2d-round-lead.html | GOLF ROUNDUP  ATT PEBBLE BEACH PROAM Stewart Takes 2dRound Lead | By Clifton Brown | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-02-06 | https://www.nytimes.com/1999/02/06/nyregion/chess-after-a-year-frittered-away-kasparov-returns-to-form.html | CHESS After a Year Frittered Away Kasparov Returns to Form | By Robert Byrne | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-06 | https://www.nytimes.com/1999/02/06/arts/television-review-on-surviving-the-pain-dont-try-to-do-it-alone.html | TELEVISION REVIEW On Surviving the Pain Dont Try to Do It Alone | By Ron Wertheimer | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-06 | https://www.nytimes.com/1999/02/06/world/world-briefing.html | WORLD BRIEFING | Compiled by Terence Neilan | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-06 | https://www.nytimes.com/1999/02/06/nyregion/changes-made-to-prevent-deaths-at-school-building-sites.html | Changes Made to Prevent Deaths at School Building Sites | By Jacques Steinberg | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-06 | https://www.nytimes.com/1999/02/06/sports/baseball-award-for-hitting-will-have-aarons-name-on-it.html | BASEBALL Award for Hitting Will Have Aarons Name on It | By Kevin Sack | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-06 | https://www.nytimes.com/1999/02/06/sports/college-basketball-stanford-center-looks-to-break-out-vs-uconn.html | COLLEGE BASKETBALL Stanford Center Looks to Break Out vs UConn | By Joe Drape | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-06 | https://www.nytimes.com/1999/02/06/nyregion/about-new-york-standing-tall-on-behalf-of-a-union.html | About New York Standing Tall On Behalf Of a Union | By David Gonzalez | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/books/you-can-kiss-henry-james-goodbye.html | You Can Kiss Henry James Goodbye | By Brooke Allen | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/opinion/a-left-handed-litmus-test.html | A LeftHanded Litmus Test | By Mark Katz | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/movies/film-jolting-noir-with-a-shot-of-nihilism.html | FILM Jolting Noir With a Shot Of Nihilism | By Jim Shepard | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/sports/golf-stewart-is-warming-his-pro-am-mittens.html | GOLF Stewart Is Warming His ProAm Mittens | By Clifton Brown | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/art-working-at-careers-outside-the-loop.html | ART Working at Careers Outside the Loop | By D Dominick Lombardi | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/home-clinic-terms-in-building-and-construction.html | HOME CLINIC Terms in Building and Construction | By Edward R Lipinski | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/style/weddings-vows-ms-abdul-ghafur-mr-fleurizard.html | WEDDINGS VOWS Ms AbdulGhafur Mr Fleurizard | By Lois Smith Brady | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/theater-play-that-is-duel-as-much-as-duet.html | THEATER Play That Is Duel as Much as Duet | By Alvin Klein | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/world/top-indonesian-general-cracks-down-on-violence.html | Top Indonesian General Cracks Down on Violence | By Agence FrancePresse | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/on-politics-if-the-utility-board-digs-in-deregulation-might-pay-off.html | ON POLITICS If the Utility Board Digs In Deregulation Might Pay Off | By David Kocieniewski | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/white-elephants-big-and-empty-await-their-fates.html | White Elephants Big and Empty Await Their Fates | By Susan E Konig | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/travel/practical-traveler-agents-reckon-with-the-web.html | PRACTICAL TRAVELER Agents Reckon With the Web | By Betsy Wade | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/where-oh-where-on-the-web.html | Where Oh Where On the Web | By Nick Ravo | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/sewage-plant-alchemy-foul-gases-into-energy.html | Sewage Plant Alchemy Foul Gases Into Energy | By Andrew C Revkin | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/opinion/kenneth-starr-s-page-in-the-history-books.html | Kenneth Starrs Page in the History Books | By Alan Brinkley | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/us/president-s-trial-overview-senators-focus-censure-filibuster-still-threat.html | THE PRESIDENTS TRIAL THE OVERVIEW Senators Focus on Censure Filibuster Is Still a Threat | By Lizette Alvarez | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/finding-a-life-after-congress.html | Finding a Life After Congress | By Laura Maggi | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/books/crime-114952.html | Crime | By Marilyn Stasio | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/puppets-and-camps-keep-away-boredom.html | Puppets and Camps Keep Away Boredom | By Barbara C Johnston | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/community-dover-township-s-cancer-cluster.html | COMMUNITY Dover Townships Cancer Cluster | By Laura Mansnerus | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/movies/film-second-fiddles-front-and-center.html | FILM Second Fiddles Front and Center | By Michele Willens | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/baris-manco-turkish-pop-star-and-television-personality-56.html | Baris Manco Turkish Pop Star And Television Personality 56 | By Stephen Kinzer | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/food-sprinkle-of-coriander-adds-aroma-of-citrus-to-vegetables.html | FOOD Sprinkle of Coriander Adds Aroma of Citrus to Vegetables | By Moira Hodgson | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/world/for-turkey-s-intellectuals-stone-walls-do-not-a-prison-make.html | For Turkeys Intellectuals Stone Walls Do Not a Prison Make | By Stephen Kinzer | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/going-for-glory-westminster-chasing-dogdom-s-peak-takes-more-than-pretty-face.html | Going for Glory at Westminster Chasing Dogdoms Peak Takes More Than a Pretty Face | By N R Kleinfield | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/weekinreview/jan-31-feb-6-edison-had-a-better-idea.html | Jan 31Feb 6 Edison Had a Better Idea | By William J Broad | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/business/private-sector-demeaning-a-nobelist.html | PRIVATE SECTOR Demeaning a Nobelist | By Louis Uchitelle | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/opinion/the-enduring-work-of-king-hussein.html | The Enduring Work of King Hussein | By James A Baker 3d | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| 1999-02-07 | https://www.nytimes.com/1999/02/07/travel/amsterdam-s-brave-new-world.html | Amsterdams Brave New World | By Matt Steinglass | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-02-07 | https://www.nytimes.com/1999/02/07/business/databank-february-1-5-a-lovers-quarrel-with-technology-issues.html | DATABANK February 15 A Lovers Quarrel With Technology Issues | By Jan M Rosen | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/sports/soccer-are-the-tectonic-plates-shifting-us-beats-germany.html | SOCCER Are the Tectonic Plates Shifting US Beats Germany | By Charlie Nobles | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/theater/a-salesman-who-transcends-time.html | A Salesman Who Transcends Time | By Michiko Kakutani | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/new-yorkers-co-with-a-name-like-tootsie-s-it-has-to-be-historic.html | NEW YORKERS  CO With a Name Like Tootsies It Has to Be Historic | By Alexandra McGinley | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/a-la-carte-for-a-heart-to-heart-dining-experience.html | A LA CARTE For a HearttoHeart Dining Experience | By Richard Jay Scholem | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/four-officers-might-testify-if-federal-interrogation-is-ruled-out.html | Four Officers Might Testify if Federal Interrogation Is Ruled Out | By Robert D McFadden | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/arts/video-graham-s-own-best-interpreter.html | VIDEO Grahams Own Best Interpreter | By Robert Greskovic | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/world/sierra-leone-exodus-grows.html | Sierra Leone Exodus Grows | By Agence FrancePresse | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/realestate/your-home-disposing-of-a-paid-up-mortgage.html | YOUR HOME Disposing Of a PaidUp Mortgage | By Jay Romano | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/travel/travel-advisory-caymans-history-with-a-video.html | TRAVEL ADVISORY Caymans History With a Video | By Frances Frank Marcus | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/theater/theater-after-the-prize-is-the-pressure-now-what.html | THEATER After the Prize Is the Pressure Now What | By Alex Witchel | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/business/working-how-to-break-the-chains.html | WORKING How to Break The Chains | By Michelle Cottle | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/weekinreview/nation-social-security-on-wall-street-flirting-with-buy-order-for-1-trillion-stock.html | The Nation Social Security on Wall Street Flirting With a Buy Order for 1 Trillion in Stock | By David E Rosenbaum | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/automobiles/behind-the-wheel-saturn-sc2-finding-a-jackpot-behind-door-no-3.html | BEHIND THE WHEELSaturn SC2 Finding a Jackpot Behind Door No 3 | By Michelle Krebs | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/weekinreview/the-world-impeachment-what-a-royal-pain.html | The World Impeachment What a Royal Pain | By Alan Cowell | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/business/private-sector-executives-on-talk-tv.html | PRIVATE SECTOR Executives on Talk TV | By Laura M Holson | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/opinion/editorial-observer-walls-and-stonewalls-at-new-york-s-city-hall.html | Editorial Observer Walls and Stonewalls at New Yorks City Hall | By Eleanor Randolph | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| 1999-02-07 | https://www.nytimes.com/1999/02/07/business/investing-the-math-of-stock-splits-1-1-2-or-maybe-more.html | INVESTING The Math of Stock Splits 1 1 2 or Maybe More | By Sana Siwolop | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/world/6-years-after-crash-talk-of-cover-up.html | 6 Years After Crash Talk of CoverUp | By Marlise Simons | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/us/the-president-s-trial-the-intern-cool-refusal-to-take-on-damsel-role.html | THE PRESIDENTS TRIAL THE INTERN Cool Refusal To Take On Damsel Role | By Melinda Henneberger | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/music-wave-hill-where-diversity-reigns.html | MUSIC Wave Hill Where Diversity Reigns | By Robert Sherman | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/on-the-map-traffic-tower-s-journey-from-city-intersection-to-cemetery-path.html | ON THE MAP Traffic Towers Journey From City Intersection to Cemetery Path | By Karen Demasters | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/new-consumer-protection-chief-is-named.html | New Consumer Protection Chief Is Named | By Donna Greene | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/arts/music-country-twang-with-an-edge.html | MUSIC Country Twang With An Edge | By James Hunter | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/neighborhood-report-norwood-water-plant-in-the-park-a-chasm.html | NEIGHBORHOOD REPORT NORWOOD Water Plant In the Park A Chasm | By Julian E Barnes | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/weekinreview/the-nation-two-many-choices-for-2000-census.html | The Nation Two Many Choices for 2000 Census | By James Dao | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/world/new-fighting-along-border-of-ethiopia-and-eritrea.html | New Fighting Along Border Of Ethiopia And Eritrea | By Ian Fisher | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/sports/the-boating-report-plane-crashes-at-yacht-race.html | THE BOATING REPORT Plane Crashes at Yacht Race | By Agence FrancePresse | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/theater-review-in-mourning-or-in-despair-for-their-lives.html | THEATER REVIEW In Mourning or in Despair for Their Lives | By Alvin Klein | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/weekinreview/the-nation-rent-a-spy-cold-war-foes-join-as-capitalist-tools.html | The Nation RentaSpy Cold War Foes Join as Capitalist Tools | By Leslie Wayne | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/books/new-noteworthy-paperbacks-117382.html | New  Noteworthy Paperbacks | By Scott Veale | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/weekinreview/jan-31-feb-6-aids-virus-traced-to-chimps.html | Jan 31Feb 6 AIDS Virus Traced to Chimps | By Lawrence K Altman | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/nicholas-krushenick-70-abstract-and-pop-artist.html | Nicholas Krushenick 70 Abstract and Pop Artist | By Roberta Smith | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/home-repair-building-terms-anchor-bolts-to-toenailing.html | HOME REPAIR Building Terms Anchor Bolts to Toenailing | By Edward R Lipinski | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/out-of-order-why-too-much-is-never-enough.html | OUT OF ORDER Why Too Much Is Never Enough | By David Bouchier | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/art-child-s-world-as-seen-by-adults.html | ART Childs World as Seen by Adults | By William Zimmer | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/q-a-diana-white-ballerina-s-ballerina-now-inspires-others.html | QADiana White Ballerinas Ballerina Now Inspires Others | By Donna Greene | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/magazine/style-shirley-you-jest.html | Style Shirley You Jest | By Paul Rudnick | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/business/talking-sales-with-jacques-werth-soldier-convention-agent-change-salesmanship.html | TALKING SALES WITH JACQUES WERTH  Soldier of Convention or Agent of Change Salesmanship Without the Sucker Punch | By Leslie Kaufman | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/pets-structure-and-routine-guide-housebreaking.html | PETS Structure and Routine Guide Housebreaking | By Sarah Hodgson | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/books/the-emerging-puritan-majority.html | The Emerging Puritan Majority | By Richard Brookhiser | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/neighborhood-report-new-york-up-close-wrong-decision-rite-summer-districts-say.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Wrong Decision on a Rite of Summer Districts Say | By Richard Weir | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/in-brief-on-atlantic-city-expressway-pass-go-don-t-collect.html | IN BRIEF On Atlantic City Expressway Pass Go Dont Collect | By Bill Kent | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/neighborhood-report-downtown-brooklyn-who-ll-fill-two-spaces-at-big-mall.html | NEIGHBORHOOD REPORT DOWNTOWN BROOKLYN Wholl Fill Two Spaces At Big Mall | By Marcia Biederman | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/travel/travel-advisory-correspondent-s-report-la-s-little-tokyo-perseveres.html | TRAVEL ADVISORY CORRESPONDENTS REPORT LAs Little Tokyo Perseveres | By Todd S Purdum | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/sports/dog-show-no-treats-for-this-honored-hound.html | DOG SHOW No Treats for This Honored Hound | By Robin Finn | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/theater/dance-using-dance-to-bring-oklahoma-up-to-date.html | DANCE Using Dance to Bring Oklahoma Up to Date | By Hilary Ostlere | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/new-yorkers-co-custom-jewelry-designed-with-help-from-gypsies.html | NEW YORKERS  CO Custom Jewelry Designed With Help From Gypsies | By Alexandra McGinley | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/city-disposed-of-41-of-repossessed-buildings-report-finds.html | City Disposed of 41 of Repossessed Buildings Report Finds | By Paul Zielbauer | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/books/the-ascent-of-man.html | The Ascent of Man | By Gary Krist | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/weekinreview/jan-31-feb-6-a-deal-for-holbrooke.html | Jan 31Feb 6 A Deal for Holbrooke | By David Stout | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |

| 1999-02-07 | https://www.nytimes.com/1999/02/07/magazine/food-the-love-connection.html | FOOD The Love Connection | By Molly ONeill | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/business/market-watch-the-net-a-congenial-spot-for-touts.html | MARKET WATCH The Net A Congenial Spot for Touts | By Gretchen Morgenson | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/books/y1k.html | Y1K | By James E Young | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/weekinreview/jan-31-feb-6-in-a-word-return.html | Jan 31Feb 6 In a Word Return | By Michael Janofsky | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/theater/theater-for-two-actors-an-unending-often-interrupted-courtship.html | THEATER For Two Actors an Unending Often Interrupted Courtship | By Jesse McKinley | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/arts/music-venerable-musical-institutions-collide-quietly.html | MUSIC Venerable Musical Institutions Collide Quietly | By Susan Diesenhouse | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/neighborhood-report-new-york-on-line-stalking-the-wild-winter-finch.html | NEIGHBORHOOD REPORT NEW YORK ONLINE Stalking the Wild Winter Finch | By Edward Lewine | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/theater/video-cameron-mackintosh-staged-and-praised.html | VIDEO Cameron Mackintosh Staged and Praised | By Anita Gates | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/fatal-police-barrage-renews-debate-over-safety-of-semiautomatics.html | Fatal Police Barrage Renews Debate Over Safety of Semiautomatics | By Jodi Wilgoren | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/weekinreview/jan-31-feb-6-one-less-hat-for-the-ring.html | Jan 31Feb 6 One Less Hat for the Ring | By Katharine Q Seelye | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/weekinreview/jan-31-feb-6-the-budget-fight-opens-in-washington.html | Jan 31Feb 6 The Budget Fight Opens in Washington | By John M Broder | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/books/by-popular-demand.html | By Popular Demand | By Marc F Plattner | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/business/market-insight-wall-street-likes-what-it-sees-in-detroit.html | MARKET INSIGHT Wall Street Likes What It Sees In Detroit | By Kenneth N Gilpin | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/books/books-in-brief-nonfiction-117293.html | BOOKS IN BRIEF NONFICTION | By Lynn Karpen | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/tv/signoff-intergalactic-generation-gap.html | SIGNOFF Intergalactic Generation Gap | By Joseph Hanania | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/business/personal-business-diary-pressing-the-issue-of-pay-inequality.html | PERSONAL BUSINESS DIARY Pressing the Issue Of Pay Inequality | By Daniel M Gold | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/world/in-choosing-nigeria-candidate-an-effort-at-parity.html | In Choosing Nigeria Candidate an Effort at Parity | By Norimitsu Onishi | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/us/president-s-trial-chamber-public-hears-lewinsky-s-story-videos-are-played-senate.html | THE PRESIDENTS TRIAL IN THE CHAMBER PUBLIC HEARS LEWINSKYS STORY AS VIDEOS ARE PLAYED IN SENATE | By R W Apple Jr | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| 1999-02-07 | https://www.nytimes.com/1999/02/07/travel/don-t-forget-to-pack-the-microchips.html | Dont Forget to Pack the Microchips | By Terry Trucco | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/arts/architecture-a-little-respect-please-for-the-dream-house.html | ART  ARCHITECTURE A Little Respect Please for the Dream House | By Gwendolyn Wright | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/books/john-calvin-got-a-bad-rap.html | John Calvin Got a Bad Rap | By Roger Kimball | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/magazine/what-did-you-do-in-the-war-mama.html | What Did You Do in the War Mama | By Tina Rosenberg | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/jersey-at-this-museum-there-are-rocks-around-the-clock.html | JERSEY At This Museum There Are Rocks Around the Clock | By Neil Genzlinger | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/neighborhood-report-lower-manhattan-antiques-to-follow-fish-at-seaport.html | NEIGHBORHOOD REPORT LOWER MANHATTAN Antiques to Follow Fish at Seaport | By Bernard Stamler | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/weekinreview/the-world-how-to-curb-borrowing-make-lending-riskier.html | The World How to Curb Borrowing Make Lending Riskier | By Louis Uchitelle | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/long-island-guide.html | Long Island Guide | By Barbara Delatiner | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/business/business-in-euroland-deal-makers-shun-the-partner-next-door.html | BUSINESS In Euroland Deal Makers Shun the Partner Next Door | By Alan Cowell | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/books/inside-the-gray-zone.html | Inside the Gray Zone | By Lore Dickstein | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/books/it-s-a-bird-it-s-a-snake.html | Its a Bird Its a Snake | By Robert D Kaplan | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/tv/cover-story-comprehensive-medical-coverage-at-your-fingertips.html | COVER STORY Comprehensive Medical Coverage at Your Fingertips | By By Jan Benzel | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/travel/travel-advisory-civil-rights-sites-mapped-on-the-web.html | TRAVEL ADVISORY Civil Rights Sites Mapped on the Web | By Betsy Wade | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/opinion/liberties-monica-s-truman-show.html | Liberties Monicas Truman Show | By Maureen Dowd | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/travel/q-a-140295.html | Q  A | By Joseph Siano | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/us/political-briefing.html | Political Briefing | By B Drummond Ayres Jr | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/in-brief-de-icer-banned.html | IN BRIEF DeIcer Banned | By Merri Rosenberg | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/in-brief-hall-of-fame.html | IN BRIEF Hall of Fame | By Elsa Brenner | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/books/scorched-earth-poems.html | ScorchedEarth Poems | By Ruth Padel | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/world/with-german-craft-rules-it-s-hard-just-to-get-to-work.html | With German Craft Rules Its Hard Just to Get to Work | By Edmund L Andrews | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/business/in-my-purse-karen-himle.html | IN MY   PURSEKAREN HIMLE | By Roy Furchgott | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| 1999-02-07 | https://www.nytimes.com/1999/02/07/arts/recordings-electric-miles-redux.html | RECORDINGS Electric Miles Redux | By Adam Shatz | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-02-07 | https://www.nytimes.com/1999/02/07/us/president-s-trial-representative-for-rising-gop-star-fame-may-take-toll.html | THE PRESIDENTS TRIAL THE REPRESENTATIVE For Rising GOP Star Fame May Take a Toll | By Evelyn Nieves | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/neighborhood-report-prospect-heights.html | NEIGHBORHOOD REPORT PROSPECT HEIGHTS | By David Kirby | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/turning-students-into-writers.html | Turning Students Into Writers | By Mary Cummings | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/world/with-king-hussein-near-death-power-in-jordan-is-passed-to-son.html | With King Hussein Near Death Power in Jordan Is Passed to Son | By Douglas Jehl | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/world/clinton-moves-to-support-jordan-trying-to-speed-up-aid-delivery.html | Clinton Moves to Support Jordan Trying to Speed Up Aid Delivery | By John M Broder | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/magazine/on-language-impeachmentese-continued.html | ON LANGUAGE Impeachmentese Continued | By William Safire | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/patchwork-picture-of-affordable-housing.html | Patchwork Picture of Affordable Housing | By Penny Singer | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/automobiles/suicide-doors-find-new-life-in-safer-form.html | Suicide Doors Find New Life In Safer Form | By Michelle Krebs | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/being-tough-and-helpful-on-domestic-abuse.html | Being Tough and Helpful on Domestic Abuse | By Joan Swirsky | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/books/democracy-as-an-aberration.html | Democracy as an Aberration | By Tony Judt | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/can-harlem-s-heritage-be-saved-many-jewels-its-vibrant-past-are-gone-now-some.html | Can Harlems Heritage Be Saved Many Jewels of Its Vibrant Past Are Gone Now Some Residents Are Fighting to Landmark the Rest | BY Nina Siegal | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/world/delayed-by-serbian-maneuvering-kosovo-talks-begin.html | Delayed by Serbian Maneuvering Kosovo Talks Begin | By Jane Perlez | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/connecticut-guide-174980.html | Connecticut Guide | By Eleanor Charles | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/dining-out-for-quiet-conversation-heart-to-heart.html | DINING OUT For Quiet Conversation Heart to Heart | By Patricia Brooks | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/theater-review-free-floating-anger-that-may-explode.html | THEATER REVIEW FreeFloating Anger That May Explode | By Alvin Klein | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/view-caroline-house-bridgeport-help-for-immigrant-women-new-land.html | The View FromCaroline House In Bridgeport Help for Immigrant Women in a New Land | By Don Harrison | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-02-07 | https://www.nytimes.com/1999/02/07/world/in-former-soviet-republic-of-georgia-bribes-light-the-night.html | In Former Soviet Republic of Georgia Bribes Light the Night | By Steve Levine | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/arts/art-architecture-once-a-carnival-prize-now-prized-on-its-own.html | ART  ARCHITECTURE Once a Carnival Prize Now Prized on Its Own | By Elizabeth Hayt | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/books/bookend-going-home.html | BOOKEND Going Home | By Brian Moore | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/in-schools-family-tree-bends-with-times.html | In Schools Family Tree Bends With Times | By Lynette Holloway | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/neighborhood-report-upper-east-side-sale-of-air-rights-shows-citis-asleep.html | NEIGHBORHOOD REPORT UPPER EAST SIDE Sale of Air Rights Shows Citis Asleep Protesters Charge | By Corey Kilgannon | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/in-brief-southold-police-doubt-bias-in-arrest.html | IN BRIEF Southold Police Doubt Bias in Arrest | By John Rather | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/business/the-culture-of-money-at-disney-the-video-that-roared.html | THE CULTURE OF MONEY At Disney The Video That Roared | By Daniel Akst | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/making-it-work-artists-find-a-cutting-edge-inwood.html | MAKING IT WORK Artists Find A Cutting Edge Inwood | By Joe Rubin | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/movies/film-an-antic-mix-of-mad-magic-and-mainstream.html | FILM An Antic Mix of Mad Magic and Mainstream | By Janet Maslin | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/sports/sports-of-the-times-richman-s-love-in-with-the-game.html | Sports of The Times Richmans LoveIn With the Game | By Dave Anderson | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/realestate/in-the-region-new-jersey-state-program-primes-distressed-area-projects.html | In the Region  New Jersey State Program Primes DistressedArea Projects | By Rachelle Garbarine | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/realestate/filling-in-the-blanks-at-battery-park-city.html | Filling in the Blanks At Battery Park City | By David W Dunlap | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/travel/watching-other-lives-flash-by.html | Watching Other Lives Flash By | By Denise Fainberg | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/weekinreview/the-world-ruling-class-building-modernity-on-desert-mirages.html | The World Ruling Class Building Modernity On Desert Mirages | By John Kifner | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/our-towns-morning-rush-hits-a-snag-called-history.html | Our Towns Morning Rush Hits a Snag Called History | By Iver Peterson | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/sports/pro-basketball-nets-fall-along-with-their-players-furious-comeback-comes-up.html | PRO BASKETBALL Nets Fall Along With Their Players Furious Comeback Comes Up Short as Tempers Flare After Game | By Chris Broussard | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/in-brief-10-year-driver-s-licenses-will-be-issued-this-summer.html | IN BRIEF 10Year Drivers Licenses Will Be Issued This Summer | By Kirsty Sucato | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/the-neediest-cases-volunteer-brightens-life-of-hiv-positive-child.html | The Neediest Cases Volunteer Brightens Life Of HIVPositive Child | | By Adam Gershenson | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/us/president-proposes-extending-brady-controls-to-gun-shows.html | President Proposes Extending Brady Controls to Gun Shows | | By Robert Pear | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/neighborhood-report-midtown-dragoneers-stir-water-at-y-s-pool.html | NEIGHBORHOOD REPORT MIDTOWN Dragoneers Stir Water At Ys Pool | | By Cj Hughes | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/neighborhood-report-upper-east-side-avedon-is-a-portrait-of-frustration.html | NEIGHBORHOOD REPORT UPPER EAST SIDE Avedon Is a Portrait of Frustration | | By Corey Kilgannon | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/books/books-in-brief-fiction-117250.html | BOOKS IN BRIEF FICTION | | By Vesna Neskow | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/music-a-percussion-ensemble-that-keeps-marching-to-a-different-drummer.html | MUSIC A Percussion Ensemble That Keeps Marching to a Different Drummer | | By Leslie Kandell | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/business/seniority-why-roll-the-dice.html | SENIORITY Why Roll the Dice | | By Fred Brock | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/in-brief-jersey-city-surrenders-but-camden-still-seeks-ship.html | IN BRIEF Jersey City Surrenders But Camden Still Seeks Ship | | By Steve Strunsky | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/business/personal-business-electronic-middleman-for-mortgages.html | PERSONAL BUSINESS Electronic Middleman for Mortgages | | By Robert D Hershey Jr | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/fight-restore-hudson-s-beauty-river-dreams-clean-up-waterfront-tourists-will.html | The Fight to Restore the Hudsons Beauty River of Dreams Clean Up the Waterfront and the Tourists Will Come | | By Elsa Brenner | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/books/toys-in-the-attic.html | Toys in the Attic | | By Liesl Schillinger | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/art-reviews-a-20th-century-master-and-signs-of-the-season.html | ART REVIEWS A 20thCentury Master and Signs of the Season | | By Phyllis Braff | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/travel/getting-used-to-grandeur.html | Getting Used to Grandeur | | By William Grimes | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/style/sniffing-the-air-with-olivier-creed-a-nose-with-a-stomach-for-new-york.html | SNIFFING THE AIR WITH Olivier Creed A Nose With a Stomach for New York | | By Rick Marin | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/books/dad-s-on-the-roof.html | Dads on the Roof | | By Sarah Ferguson | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/trees-to-harvest-at-work-in-the-woods.html | Trees to Harvest at Work in the Woods | | By Carolyn Battista | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/arts/art-architecture-gleams-of-creativity-through-a-political-wall.html | ART ARCHITECTURE Gleams of Creativity Through a Political Wall | | By Vicki Goldberg | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/destination-a-secret-garden-under-glass.html | DESTINATION A Secret Garden Under Glass | | By Joseph DAgnese | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| 1999-02-07 | https://www.nytimes.com/1999/02/07/us/possible-legal-software-ban-raises-free-speech-issue.html | Possible Legal Software Ban Raises Free Speech Issue | By Barbara Whitaker | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/business/investing-diary-another-billion-another-bid.html | INVESTING DIARY Another Billion Another Bid | By Allen R Myerson | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/sports/college-basketball-stanford-learns-lesson-as-huskies-get-tough.html | COLLEGE BASKETBALL Stanford Learns Lesson As Huskies Get Tough | By Joe Drape | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/in-the-kitchen-coriander-enlivens-vegetables.html | IN THE KITCHEN Coriander Enlivens Vegetables | By Moira Hodgson | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/in-person-all-business-all-the-time.html | IN PERSON All Business All the Time | By George James | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/pop-music-voices-from-the-past-updated-for-the-present.html | POP MUSIC Voices From the Past Updated for the Present | By Karen Demasters | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/arts/television-radio-left-cold-by-the-charms-of-the-latest-dramedy.html | TELEVISION RADIO Left Cold by the Charms of the Latest Dramedy | By Jeff Macgregor | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/weekinreview/up-next-when-giant-pets-run-too-wild.html | Up Next When Giant Pets Run Too Wild | By Joe Sharkey | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/sports/on-pro-basketball-van-horn-must-rise-the-moment-is-now.html | ON PRO BASKETBALL Van Horn Must Rise The Moment Is Now | By Mike Wise | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/magazine/culture-zone-lets-talk-about-me.html | CULTURE ZONE Lets Talk About Me | By Jonathan Van Meter | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/books/books-in-brief-nonfiction-through-the-looking-glasses.html | BOOKS IN BRIEF NONFICTION Through the Looking Glasses | By Alexi Worth | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/sports/track-and-field-she-molds-starlets-into-standouts.html | TRACK AND FIELD She Molds Starlets Into Standouts | By Ron Dicker | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/style/pulse-portable-pups.html | PULSE Portable Pups | By Elizabeth Hayt | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/weekinreview/word-for-wordbeyond-monica-the-workplace-often-takes-an-intern.html | Word for WordBeyond Monica The Workplace Often Takes an Intern for the Worse | By Richard Petrow | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/from-jock-to-surfer-to-sculptor-an-artist-s-winding-career-path.html | From Jock to Surfer to Sculptor An Artists Winding Career Path | By Rick Murphy | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/travel/travel-advisory-picasso-and-matisse-side-by-side.html | TRAVEL ADVISORY Picasso and Matisse Side by Side | By Judith H Dobrzynski | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/style/a-sweet-16-going-on-25-party.html | A Sweet16GoingOn25 Party | By Monique P Yazigi | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/what-a-dedicated-fan-can-do.html | What a Dedicated Fan Can Do | By Don Harrison | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| 1999-02-07 | https://www.nytimes.com/1999/02/07/books/books-in-brief-fiction-117277.html | BOOKS IN BRIEF FICTION | By David Walton | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-02-07 | https://www.nytimes.com/1999/02/07/realestate/streetscapes-11-east-62d-street-a-1900-double-width-mansion-miraculously-intact.html | Streetscapes  11 East 62d Street A 1900 DoubleWidth Mansion Miraculously Intact | By Christopher Gray | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/books/books-in-brief-nonfiction-117307.html | BOOKS IN BRIEF NONFICTION | By David Yezzi | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/in-brief-demartini-returns-to-suffolk-gop-helm.html | IN BRIEF DeMartini Returns To Suffolk GOP Helm | By John Rather | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/wine-under-20-how-sweet-they-are.html | WINE UNDER 20 How Sweet They Are | By Howard G Goldberg | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/young-and-homeless-lured-by-atlantic-city-s-riches-they-end-up-in-the-underbelly.html | Young and Homeless Lured by Atlantic Citys Riches They End Up in the Underbelly | By Andrea Kannapell | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/sports/baseball-notebook-powerful-pair-mvp-s-were-pair-rookies-gulf-coast.html | BASEBALL NOTEBOOK A Powerful Pair of MVPs Were a Pair of Rookies on the Gulf Coast | By Murray Chass | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/tv/movies-this-week-223255.html | MOVIES THIS WEEK | By Howard Thompson | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/business/investing-the-profit-picture-a-rosy-tinge-for-99.html | INVESTING The Profit Picture A Rosy Tinge for 99 | By Richard A Oppel Jr | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/books/paisans.html | Paisans | By Alexander Stille | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/weekinreview/jan-31-feb-6-money-or-power-required-skis-welcome-too.html | Jan 31Feb 6 Money or Power Required Skis Welcome Too | By Alan Cowell | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/weekinreview/the-nation-seeing-a-link-between-depression-and-homelessness.html | The Nation Seeing a Link Between Depression and Homelessness | By Lynette Holloway | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/neighborhood-report-upper-east-side-buzz-shadows-but-no-groundhog.html | NEIGHBORHOOD REPORT UPPER EAST SIDE  BUZZ Shadows but No Groundhog | By Corey Kilgannon | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/long-island-journal-suburbia-puts-squeeze-on-horse-country.html | LONG ISLAND JOURNAL Suburbia Puts Squeeze on Horse Country | By Marcelle S Fischler | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/business/private-sector-from-one-household-two-microsoft-slayers.html | PRIVATE SECTOR From One Household Two Microsoft Slayers | By Steve Lohr | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/new-yorkers-co-selling-a-bit-of-everything-with-a-lot-of-family-help.html | NEW YORKERS  CO Selling a Bit of Everything With a Lot of Family Help | By Alexandra McGinley | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/style/cuttings-this-week-start-jotting-prune-lilacs-and-bushes.html | CUTTINGS THIS WEEK Start Jotting Prune Lilacs and Bushes | By Patricia Jonas | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| 1999-02-07 | https://www.nytimes.com/1999/02/07/arts/music-gorgeous-spectacles-for-both-eye-and-ear.html | MUSIC Gorgeous Spectacles For Both Eye and Ear | By Matthew Gurewitsch | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/a-promising-youngster-called-photonics.html | A Promising Youngster Called Photonics | By Bill Slocum | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/sports/pro-basketball-knicks-miss-the-intensity-oakley-brought-to-the-game.html | PRO BASKETBALL Knicks Miss the Intensity Oakley Brought to the Game | By Steve Popper | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/travel/what-s-doing-in-tucson.html | WHATS DOING IN Tucson | By Judith Anderson | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/books/invitation-to-a-revolution.html | Invitation to a Revolution | By John Bayley | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/sports/pro-basketball-some-scales-tipping-over-as-nba-season-tips-off.html | PRO BASKETBALL Some Scales Tipping Over As NBA Season Tips Off | By Mike Wise | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/books/wink-wink-nudge-nudge.html | WinkWink NudgeNudge | By Patricia OBrien | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/realestate/commercial-property-450-west-33d-street-skating-ice-logging-web.html | Commercial Property  450 West 33d Street From Skating on the Ice to Logging On to the Web | By John Holusha | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/sports/boxing-tyson-a-raging-bull-faces-bewildering-future.html | BOXING Tyson a Raging Bull Faces Bewildering Future | By Timothy W Smith | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/magazine/and-another-thing-from-david-hare.html | And Another Thing From David Hare | By Sarah Lyall | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/business/private-sector-an-investor-who-shops-for-spunk.html | PRIVATE SECTOR An Investor Who Shops for Spunk | By Geanne Rosenberg | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/business/private-sector-singing-a-global-tune.html | PRIVATE SECTOR Singing a Global Tune | By Charles V Bagli | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/business/personal-business-diary-balances-without-checks.html | PERSONAL BUSINESS DIARY Balances Without Checks | By Daniel M Gold | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/world/king-s-nemesis-is-an-unyielding-cancer.html | Kings Nemesis Is an Unyielding Cancer | By Lawrence K Altman | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/business/investing-diary-digging-into-berkshire-turns-up-a-best-seller.html | INVESTING DIARY Digging Into Berkshire Turns Up a Best Seller | By Robert D Hershey Jr | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/sports/baseball-mets-coach-moonlights-by-changing-his-stripes.html | BASEBALL Mets Coach Moonlights By Changing His Stripes | By Jason Diamos | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/sports/plus-track-and-field-chase-mayor-s-trophy-french-fare-well-at-the-armory.html | PLUS TRACK AND FIELD  CHASE MAYORS TROPHY French Fare Well At the Armory | By William J Miller | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/the-view-from-larchmont-teaching-respect-with-a-drumbeat.html | The View FromLarchmont Teaching Respect With a Drumbeat | By Lynne Ames | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| 1999-02-07 | https://www.nytimes.com/1999/02/07/travel/the-cybercompanion.html | The Cybercompanion | By Peter H Lewis | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/neighborhood-report-astoria-entry-egress-headaches.html | NEIGHBORHOOD REPORT ASTORIA Entry Egress Headaches | By Richard Weir | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/budget-airline-plans-to-start-from-kennedy.html | Budget Airline Plans to Start From Kennedy | By Laurence Zuckerman | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/world/new-leader-s-first-test-lies-in-internal-politics.html | New Leaders First Test Lies in Internal Politics | By William A Orme Jr | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/us/president-s-trial-aide-journalist-submits-affidavit-naming-aide-source.html | THE PRESIDENTS TRIAL THE AIDE Journalist Submits Affidavit Naming Aide as a Source | By Alison Mitchell | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/us/president-s-trial-reaction-some-compassion-for-lewinsky-but-fleeting-interest.html | THE PRESIDENTS TRIAL THE REACTION Some Compassion for Lewinsky But Fleeting Interest by Viewers | By Susan Sachs | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/us/herman-herst-is-dead-at-89-an-esteemed-stamp-collector.html | Herman Herst Is Dead at 89 An Esteemed Stamp Collector | By Robert Mcg Thomas Jr | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/books/the-journalist-and-the-lawyer.html | The Journalist and the Lawyer | By Margaret Talbot | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/travel/frugal-traveler-chasing-an-internet-bargain-all-the-way-to-london.html | FRUGAL TRAVELER Chasing an Internet Bargain All the Way to London | By Daisann McLane | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/arts/art-architecture-in-paris-a-pair-of-visions-for-the-future-of-the.html | ART ARCHITECTURE In Paris a Pair of Visions for the Future of the Museum | By Victoria Newhouse | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/sports/plus-soccer-metrostars-rebuilding-project-is-under-way.html | PLUS SOCCER METROSTARS Rebuilding Project Is Under Way | By Alex Yannis | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/in-brief-principal-is-dismissed-in-roosevelt.html | IN BRIEF Principal Is Dismissed In Roosevelt | By John Rather | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/jerseyana-in-montclair-a-proud-community-takes-note-of-a-life-to-live-by.html | JERSEYANA In Montclair a Proud Community Takes Note of a Life to Live By | By Mary Ann Castronovo Fusco | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/dining-out-tennis-er-maybe-the-menu-anyone.html | DINING OUT Tennis er Maybe the Menu Anyone | By M H Reed | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/magazine/getaway-on-display.html | Getaway on Display | By Bob Morris | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/rushing-to-train-skilled-workers.html | Rushing to Train Skilled Workers | By Jennifer M Gangloff | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/sports/backtalk-he-got-a-shot-in-the-nba-and-it-went-in.html | Backtalk He Got a Shot in the NBA and It Went In | By David Halberstam | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/soapbox-would-somebody-please-whistle.html | SOAPBOX Would Somebody Please Whistle | By David Finkle | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/fyi-189561.html | FYI | By Michael Goldman | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/sports/horse-racing-notebook-derby-contender-is-undefeated.html | HORSE RACING NOTEBOOK Derby Contender Is Undefeated | By Joseph Durso | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/sports/the-boating-report-a-sailor-s-dream-exceeds-his-difficulties-in-a-solo-race.html | THE BOATING REPORT A Sailors Dream Exceeds His Difficulties in a Solo Race | By Susan B Adams | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/wassily-leontief-economist-who-won-a-nobel-dies-at-93.html | Wassily Leontief Economist Who Won a Nobel Dies at 93 | By Holcomb B Noble | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/business/businesses-in-pursuit-of-an-elusive-labor-pool.html | Businesses in Pursuit Of an Elusive Labor Pool | By Robert A Hamilton | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/sports/master-games-special-report-olympic-chief-s-expansion-goals-left-little-zeal.html | MASTER OF THE GAMES A special report Olympic Chiefs Expansion Goals Left Little Zeal to Pursue Abuses | By Roger Cohen With Jere Longman | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/weekinreview/jan-31-feb-6-admirers-of-a-pristine-past-score-twice-in-the-rockies.html | Jan 31Feb 6 Admirers of a Pristine Past Score Twice in the Rockies | By John H Cushman Jr | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/neighborhood-report-park-slope-cat-caveat-anonymity-is-dangerous.html | NEIGHBORHOOD REPORT PARK SLOPE Cat Caveat Anonymity Is Dangerous | By David Kirby | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/gardening-when-bugs-decide-to-dine-on-house-plants.html | GARDENING When Bugs Decide to Dine on House Plants | By Joan Lee Faust | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/business/on-the-job-painting-instead-of-numbers.html | ON THE JOB Painting Instead of Numbers | By Lawrence Van Gelder | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/arts/music-in-a-far-flung-corner-of-china-a-folk-star.html | MUSIC In a FarFlung Corner of China a Folk Star | By Neil Strauss | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/the-new-phone-math-609-divided-by-2.html | The New Phone Math 609 Divided by 2 | By Karen Demasters | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/style/view-staining-the-old-school-tie.html | VIEW Staining the Old School Tie | By Tom Connor | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/arts/music-making-music-something-to-be-seen.html | MUSIC Making Music Something To Be Seen | By Bernard Holland | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/weir-farm-s-effect-on-a-new-crop-of-artists.html | Weir Farms Effect on a New Crop of Artists | By William Zimmer | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/sports/sports-of-the-times-new-spectator-sport-labor-chiefs-aerobics.html | Sports of The Times New Spectator Sport Labor Chiefs Aerobics | By George Vecsey | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/neighborhood-report-chelsea-update-no-appetite-for-outdoor-cafe.html | NEIGHBORHOOD REPORT CHELSEA UPDATE No Appetite for Outdoor Cafe | By David Kirby | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/new-yorkers-co-the-hidden-hazards-for-massage-therapists.html | NEW YORKERS  CO The Hidden Hazards For Massage Therapists | By Jennifer Kornreich | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/sports/college-basketball-sparked-by-new-lineup-st-john-s-charges-back.html | COLLEGE BASKETBALL Sparked by New Lineup St Johns Charges Back | By Judy Battista | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/us/the-president-s-trial-the-airwaves-video-shows-an-image-sympathetic-and-human.html | THE PRESIDENTS TRIAL THE AIRWAVES Video Shows An Image Sympathetic And Human | By Caryn James | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/westchester-guide-186031.html | Westchester Guide | By Eleanor Charles | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/in-brief-flu-rages-in-county.html | IN BRIEF Flu Rages in County | By Elsa Brenner | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/realestate/if-you-re-thinking-living-bloomfield-nj-commuting-convenience-moderate-cost.html | If Youre Thinking of Living In  Bloomfield NJ Commuting Convenience ModerateCost Housing | By Jerry Cheslow | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/sports/skiing-a-daring-maier-captures-world-downhill-title.html | SKIING A Daring Maier Captures World Downhill Title | By Barbara Lloyd | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/realestate/in-the-region-long-island-on-south-shore-a-wave-of-waterfront-development.html | In the Region  Long Island On South Shore a Wave of Waterfront Development | By Diana Shaman | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/magazine/an-act-of-charity.html | An Act of Charity | By Penelope Green | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/sports/college-basketball-rutgers-women-are-aiming-to-be-best-in-the-big-east.html | COLLEGE BASKETBALL Rutgers Women Are Aiming to Be Best in the Big East | By Andrew R Tripaldi | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/us/president-s-trial-political-memo-presidential-candidates-are-saying-little-about.html | THE PRESIDENTS TRIAL POLITICAL MEMO Presidential Candidates Are Saying Little About Impeachment Trial for Now | By Richard L Berke | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/travel/sites-to-get-you-there.html | Sites to Get You There | By L R Shannon | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/business/investing-with-mark-l-yockey-artisan-international-fund.html | INVESTING WITH Mark L Yockey Artisan International Fund | By William R Long | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/sports/pro-basketball-new-faces-old-tempers-as-knicks-meet-the-heat.html | PRO BASKETBALL New Faces Old Tempers As Knicks Meet the Heat | By Mike Wise | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/in-brief-farmland-is-disappearing-but-at-a-slower-rate.html | IN BRIEF Farmland Is Disappearing But at a Slower Rate | By Karen Demasters | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/books/books-in-brief-fiction.html | BOOKS IN BRIEF FICTION | By Laura Green | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/movies/film-is-success-seducing-the-rebel-festival.html | FILM Is Success Seducing The Rebel Festival | By Charles Lyons | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/music-for-jazz-and-classics-a-foursome.html | MUSIC For Jazz and Classics a Foursome | By Robert Sherman | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/neighborhood-report-bensonhurst-hint-klan-community-hits-back-hard.html | NEIGHBORHOOD REPORT BENSONHURST A Hint of the Klan and a Community Hits Back Hard | By Julian E Barnes | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/in-brief-pace-award.html | IN BRIEF Pace Award | By Elsa Brenner | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/style/cuttings-jungle-thoughts-in-the-season-of-icicles.html | CUTTINGS Jungle Thoughts in the Season of Icicles | By Cass Peterson | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/sports/hockey-joseph-and-leafs-triumph-in-battle-of-the-goalies.html | HOCKEY Joseph and Leafs Triumph in Battle of the Goalies | By Alex Yannis | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/business/strategies-why-the-tortoise-isn-t-beating-the-hare.html | STRATEGIES Why the Tortoise Isnt Beating the Hare | By Mark Hulbert | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/books/books-in-brief-nonfiction-117315.html | BOOKS IN BRIEF NONFICTION | By Sara Ivry | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/archives/pulse-dear-diary-this-dog-is-having-its-day.html | PULSE Dear Diary This Dog Is Having Its Day | By Dany Levy | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/sports/baseball-record-setting-season-ends-slump-for-hall-of-fame.html | BASEBALL RecordSetting Season Ends Slump for Hall of Fame | By Ira Berkow | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/magazine/word-image-steam-for-sale.html | WORD  IMAGE Steam For Sale | By Max Frankel | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY DEALS AND DISCOUNTS | By Janet Piorko | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/us/faith-shifts-over-secure-retirement-funds.html | Faith Shifts Over Secure Retirement Funds | By Kevin Sack | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/books/books-in-brief-nonfiction-117323.html | BOOKS IN BRIEF NONFICTION | By Ruth Bayard Smith | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/dance-sharing-the-joy-of-joints-while-they-last.html | DANCE Sharing the Joy of Joints While They Last | By Dulcie Leimbach | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/neighborhood-report-trogs-neck-little-bit-of-heaven-no-more.html | NEIGHBORHOOD REPORT TROGS NECK Little Bit of Heaven No More | By Colin Moynihan | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/business/talking-management-with-john-cleese-soldier-convention-agent-change-rebuff.html | TALKING MANAGEMENT WITH JOHN CLEESE  Soldier of Convention or Agent of Change A Rebuff To the Ministry Of Silly Bosses | By Adam Bryant | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/business/business-diary-here-s-a-question-to-ask-10-of-your-co-workers.html | BUSINESS DIARY Heres a Question to Ask 10 of Your CoWorkers | By Andrew Ross Sorkin | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/us/a-move-to-rid-parks-of-snowmobiles.html | A Move to Rid Parks of Snowmobiles | By James Brooke | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-02-07 | https://www.nytimes.com/1999/02/07/business/economic-view-why-couldn-t-anyone-keep-brazil-from-burning.html | ECONOMIC VIEW Why Couldnt Anyone Keep Brazil From Burning | By David E Sanger | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/style/a-night-out-with-heidi-klum-kisses-jitters-and-thongs.html | A NIGHT OUT WITH Heidi Klum Kisses Jitters And Thongs | By Bill Powers | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/magazine/dead-in-the-water.html | Dead in the Water | By Thomas Hackett | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/books/books-in-brief-fiction-american-hypothermia.html | BOOKS IN BRIEF FICTION American Hypothermia | By Erica Sanders | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/dining-out-pastas-shine-and-no-one-leaves-hungry.html | DINING OUT Pastas Shine and No One Leaves Hungry | By Joanne Starkey | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/magazine/lives-a-savage-life.html | LIVES A Savage Life | By Suzanne Winckler | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/coping-watching-the-clock.html | COPING Watching the Clock | By Robert Lipsyte | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/books/books-in-brief-fiction-117242.html | BOOKS IN BRIEF FICTION | By Megan Harlan | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/realestate/in-the-region-connecticut-developer-uses-state-law-to-fight-local-resistance.html | In the Region  Connecticut Developer Uses State Law to Fight Local Resistance | By Eleanor Charles | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/heron-s-a-building-not-sculpture.html | Herons a Building Not Sculpture | By John Rather | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/in-school-summer-and-saturdays-too.html | In School Summer and Saturdays Too | By Frances Chamberlain | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/realestate/habitats-citylights-long-island-city-queens-water-person-finds-home-river.html | Habitats  Citylights in Long Island City Queens A Water Person Finds A Home by the River | By Trish Hall | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/long-island-vines-french-master-is-potent-force-in-new-winery.html | LONG ISLAND VINES French Master Is Potent Force in New Winery | By Howard G Goldberg | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/q-a-dr-douglas-j-bennet-an-alumnus-returns-to-lead-wesleyan.html | QADr Douglas J Bennet An Alumnus Returns to Lead Wesleyan | By Nancy Polk | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/business/business-for-new-orleans-mardi-gras-is-becoming-an-all-year-cash-cow.html | BUSINESS For New Orleans Mardi Gras Is Becoming an AllYear Cash Cow | By Roy Furchgott | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/sports/pro-football-notebook-shanahan-puts-focus-on-being-prepared.html | PRO FOOTBALL NOTEBOOK Shanahan Puts Focus on Being Prepared | By Mike Freeman | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/arts/the-man-who-brought-the-organ-into-modernity.html | The Man Who Brought the Organ Into Modernity | By Paul Griffiths | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/travel/travel-advisory-a-spanish-peak-joins-a-national-park.html | TRAVEL ADVISORY A Spanish Peak Joins a National Park | By Al Goodman | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |

| 1999-02-07 | https://www.nytimes.com/1999/02/07/sports/on-hockey-as-glow-dims-at-fox-will-leetch-shine-on.html | ON HOCKEY As Glow Dims at Fox Will Leetch Shine On | By Joe Lapointe | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/engineers-at-abc-reject-pact.html | Engineers At ABC Reject Pact | By Jodi Wilgoren | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/sports/track-and-field-greene-is-running-right-which-adds-up-to-victories.html | TRACK AND FIELD Greene Is Running Right Which Adds Up to Victories | By Ron Dicker | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/us/president-s-trial-scene-capitol-sketchbook-show-us-senators-hearing-lewinsky.html | THE PRESIDENTS TRIAL THE SCENE CAPITOL SKETCHBOOK A Show of US Senators Hearing Lewinsky Tape | By Francis X Clines | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/arts/recordings-the-offspring-vents-its-rage.html | RECORDINGS The Offspring Vents Its Rage | By Ben Sisario | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/suspect-in-embassy-attacks-is-forbidden-to-call-mosque.html | Suspect in Embassy Attacks Is Forbidden to Call Mosque | By Benjamin Weiser | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/realestate/arts-college-helps-revive-savannah-s-downtown.html | Arts College Helps Revive Savannahs Downtown | By Lyn Riddle | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/neighborhood-report-lower-east-side-tight-writing-quick-casting-6-plays-24-hours.html | NEIGHBORHOOD REPORT LOWER EAST SIDE Tight Writing Quick Casting 6 Plays in 24 Hours | By Colin Moynihan | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/weekinreview/the-nation-the-short-handed-military-a-wisp-of-a-draft.html | The Nation The ShortHanded Military A Wisp of a Draft | By Steven Lee Myers | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/in-brief-sweatshop-rules.html | IN BRIEF Sweatshop Rules | By Elsa Brenner | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/sports/backtalk-the-dogs-show-up-the-cats.html | Backtalk The Dogs Show Up The Cats | By Robert Lipsyte | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/no-offense-but-strip-club-s-neighbors-cheer-closing.html | No Offense but Strip Clubs Neighbors Cheer Closing | By Vivian S Toy | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/us/president-s-trial-leaders-lott-daschle-forge-new-bond-partisan-crucible.html | THE PRESIDENTS TRIAL THE LEADERS Lott and Daschle Forge New Bond in a Partisan Crucible | By Frank Bruni | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/theater-a-pair-of-characters-duel-or-perhaps-duet.html | THEATER A Pair of Characters Duel or Perhaps Duet | By Alvin Klein | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-07 | https://www.nytimes.com/1999/02/07/us/new-framers-of-the-declaration-of-independence-act-to-save-it-in-parchment.html | New Framers of the Declaration of Independence Act to Save It in Parchment | By Warren E Leary | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-08 | https://www.nytimes.com/1999/02/08/arts/music-review-as-beethoven-tinkered-with-his-work.html | MUSIC REVIEW As Beethoven Tinkered With His Work | By Paul Griffiths | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-08 | https://www.nytimes.com/1999/02/08/arts/music-review-songbook-series-opens-ac-centtchu-ating-arlen.html | MUSIC REVIEW Songbook Series Opens Accenttchuating Arlen | By Stephen Holden | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-02-08 | https://www.nytimes.com/1999/02/08/new-orleans-journal-primped-dogs-take-to-winding-streets-for-a-cause.html | New Orleans Journal Primped Dogs Take to Winding Streets for a Cause | By Kevin Sack | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-08 | https://www.nytimes.com/1999/02/08/business/microsoft-trying-to-rebuild-tarnished-case-in-antitrust-trial.html | Microsoft Trying to Rebuild Tarnished Case in Antitrust Trial | By Steve Lohr | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-08 | https://www.nytimes.com/1999/02/08/theater/another-movie-star-onstage-uma-thurman-seeks-a-challenge-in-the-misanthrope.html | Another Movie Star Onstage Uma Thurman Seeks a Challenge in The Misanthrope | By Dinitia Smith | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-08 | https://www.nytimes.com/1999/02/08/theater/theater-review-a-late-williams-vision-of-heartbreak.html | THEATER REVIEW A Late Williams Vision of Heartbreak | By Wilborn Hampton | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-08 | https://www.nytimes.com/1999/02/08/nyregion/clinging-ever-dearer-habit-people-meager-means-find-ways-keep-smoking.html | Clinging to an Ever Dearer Habit People of Meager Means Find Ways to Keep Smoking | By Andy Newman | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-08 | https://www.nytimes.com/1999/02/08/world/argentines-suffering-from-brazil-crisis.html | Argentines Suffering From Brazil Crisis | By Clifford Krauss | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-08 | https://www.nytimes.com/1999/02/08/business/microsoft-is-starting-web-site-aimed-at-big-audience-women.html | Microsoft Is Starting Web Site Aimed at Big Audience Women | By Laurie J Flynn | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-08 | https://www.nytimes.com/1999/02/08/world/death-of-a-king-cautious-king-took-risks-in-straddling-two-worlds.html | DEATH OF A KING Cautious King Took Risks In Straddling Two Worlds | By Judith Miller | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-08 | https://www.nytimes.com/1999/02/08/us/president-s-trial-strategy-tough-fight-ahead-republicans-work-keep-control-house.html | THE PRESIDENTS TRIAL THE STRATEGY A Tough Fight Ahead as Republicans Work to Keep Control of the House | By Katharine Q Seelye | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-08 | https://www.nytimes.com/1999/02/08/world/easing-tensions-disney-gains-ok-to-show-mulan-in-china.html | Easing Tensions Disney Gains OK to Show Mulan in China | By Erik Eckholm | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-08 | https://www.nytimes.com/1999/02/08/books/books-of-the-times-side-effects-of-the-growth-of-wealth.html | BOOKS OF THE TIMES Side Effects of the Growth of Wealth | By Christopher LehmannHaupt | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-08 | https://www.nytimes.com/1999/02/08/sports/on-pro-basketball-it-s-time-to-praise-ewing-not-bury-him.html | ON PRO BASKETBALL Its Time to Praise Ewing Not Bury Him | By Mike Wise | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-08 | https://www.nytimes.com/1999/02/08/nyregion/apparently-knicks-fans-just-cant-hold-a-grudge.html | Apparently Knicks Fans Just Cant Hold a Grudge | By Julian E Barnes | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-08 | https://www.nytimes.com/1999/02/08/nyregion/1000-rally-to-condemn-shooting-of-unarmed-man-by-police.html | 1000 Rally to Condemn Shooting of Unarmed Man by Police | By Ginger Thompson | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-08 | https://www.nytimes.com/1999/02/08/theater/theater-review-no-refuge-from-terror-for-a-sphinx-in-pinter-land.html | THEATER REVIEW No Refuge From Terror For a Sphinx In Pinter Land | By Ben Brantley | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-08 | https://www.nytimes.com/1999/02/08/business/compressed-data-tact-for-sale.html | Compressed Data Tact for Sale | By Lisa Napoli | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-08 | https://www.nytimes.com/1999/02/08/nyregion/shift-by-pataki-in-budget-form-sets-off-anger-in-legislature.html | Shift by Pataki In Budget Form Sets Off Anger In Legislature | By Richard PerezPena | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-02-08 | https://www.nytimes.com/1999/02/08/world/death-king-jerusalem-outpouring-israeli-grief-wariness-for-future.html | DEATH OF A KING IN JERUSALEM Outpouring of Israeli Grief And Wariness for the Future | By Deborah Sontag | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-08 | https://www.nytimes.com/1999/02/08/sports/pro-basketball-knicks-and-fans-return-to-garden-but-in-a-lost-cause.html | PRO BASKETBALL Knicks and Fans Return to Garden But in a Lost Cause | By Selena Roberts | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-08 | https://www.nytimes.com/1999/02/08/us/washington-talk-leading-race-he-hasn-t-entered-bush-plays-it-coy.html | Washington Talk Leading Race He Hasnt Entered Bush Plays It Coy | By Richard L Berke | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-08 | https://www.nytimes.com/1999/02/08/business/markets-market-place-price-war-between-advanced-micro-intel-ravages-chip-stocks.html | THE MARKETS Market Place Price War Between Advanced Micro and Intel Ravages Chip Stocks | By Lawrence M Fisher | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-08 | https://www.nytimes.com/1999/02/08/sports/sports-of-the-times-heat-knicks-reunion-so-pass-the-rancor.html | Sports of The Times HeatKnicks Reunion So Pass the Rancor | By Harvey Araton | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-08 | https://www.nytimes.com/1999/02/08/arts/music-review-prokofiev-and-shostakovich-as-sit-down-comedy-team.html | MUSIC REVIEW Prokofiev and Shostakovich As SitDown Comedy Team | By Paul Griffiths | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-08 | https://www.nytimes.com/1999/02/08/world/death-king-royal-widow-once-derided-noor-likely-remain-power-palace.html | DEATH OF A KING THE ROYAL WIDOW Once Derided Noor Is Likely to Remain a Power at the Palace | By Douglas Jehl | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-08 | https://www.nytimes.com/1999/02/08/world/death-of-a-king-man-in-the-news-a-military-man-and-now-jordan-s-new-ruler.html | DEATH OF A KING MAN IN THE NEWS A Military Man and Now Jordans New Ruler | By William A Orme Jr | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-08 | https://www.nytimes.com/1999/02/08/sports/dog-shows-2500-champions-and-only-one-can-be-top-dog.html | DOG SHOWS 2500 Champions and Only One Can Be Top Dog | By Robin Finn | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-08 | https://www.nytimes.com/1999/02/08/arts/music-review-locating-the-heart-of-pop-chestnuts.html | MUSIC REVIEW Locating the Heart of Pop Chestnuts | By Stephen Holden | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-08 | https://www.nytimes.com/1999/02/08/arts/revisions-the-presence-of-race-in-politically-correct-ambiguity.html | REVISIONS The Presence of Race in Politically Correct Ambiguity | By Margo Jefferson | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-08 | https://www.nytimes.com/1999/02/08/us/the-president-s-trial-the-conservatives-coalition-still-driving-to-impeach.html | THE PRESIDENTS TRIAL THE CONSERVATIVES Coalition Still Driving To Impeach | By Richard L Berke | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-08 | https://www.nytimes.com/1999/02/08/us/ben-margolis-88-a-lawyer-in-hollywood-blacklist-case.html | Ben Margolis 88 a Lawyer In Hollywood Blacklist Case | By Eric Pace | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-08 | https://www.nytimes.com/1999/02/08/nyregion/as-rents-soar-boom-is-slowed-in-times-square.html | As Rents Soar Boom Is Slowed in Times Square | By Charles V Bagli | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-08 | https://www.nytimes.com/1999/02/08/sports/horse-racing-roundup-very-one-handicap-a-very-successful-us-start-for-delilah.html | HORSE RACING ROUNDUP  VERY ONE HANDICAP A Very Successful US Start for Delilah | By Joe Durso | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-08 | https://www.nytimes.com/1999/02/08/sports/olympics-utah-olympic-committee-s-local-interests-interwoven.html | OLYMPICS Utah Olympic Committees Local Interests Interwoven | By Kirk Johnson | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| 1999-02-08 | https://www.nytimes.com/1999/02/08/sports/horse-racing-santa-anita-delahoussaye-wins-his-6000th-race.html | HORSE RACING SANTA ANITA Delahoussaye Wins His 6000th Race | By Joe Durso | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-08 | https://www.nytimes.com/1999/02/08/nyregion/metropolitan-diary-236950.html | Metropolitan Diary | By Enid Nemy | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-08 | https://www.nytimes.com/1999/02/08/business/media-talk-cnn-s-idea-to-team-up-with-networks-stalls.html | Media Talk CNNs Idea to Team Up With Networks Stalls | By Alex Kuczynski | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-08 | https://www.nytimes.com/1999/02/08/nyregion/special-council-election-is-roiled-by-ouster-of-4-from-ballot.html | Special Council Election Is Roiled by Ouster of 4 From Ballot | By Jonathan P Hicks | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-08 | https://www.nytimes.com/1999/02/08/sports/sports-of-the-times-the-smallest-of-nets-uses-his-big-chance.html | Sports of The Times The Smallest of Nets Uses His Big Chance | By George Vecsey | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-08 | https://www.nytimes.com/1999/02/08/business/rivals-jockey-for-2d-place-behind-today.html | Rivals Jockey For 2d Place Behind Today | By Lawrie Mifflin | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-08 | https://www.nytimes.com/1999/02/08/us/states-declining-to-draw-billions-in-welfare-money.html | STATES DECLINING TO DRAW BILLIONS IN WELFARE MONEY | By Robert Pear | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-08 | https://www.nytimes.com/1999/02/08/business/patents-saving-time-emergency-computer-service-stores-household-data-for-display.html | Patents Saving time in an emergency a computer service stores household data for display in 911 calls | By Sabra Chartrand | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-08 | https://www.nytimes.com/1999/02/08/us/the-president-s-trial-the-future-in-one-arkansas-district-a-backlash.html | THE PRESIDENTS TRIAL THE FUTURE In One Arkansas District a Backlash | By Rick Lyman | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-08 | https://www.nytimes.com/1999/02/08/sports/hockey-islanders-turn-2-points-into-1-yet-think-positive.html | HOCKEY Islanders Turn 2 Points Into 1 Yet Think Positive | By Tarik ElBashir | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-08 | https://www.nytimes.com/1999/02/08/sports/olympics-utah-s-bill-for-the-ioc-could-reach-3-million.html | OLYMPICS Utahs Bill for the IOC Could Reach 3 Million | By Jere Longman | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-08 | https://www.nytimes.com/1999/02/08/opinion/to-build-savings-cut-taxes.html | To Build Savings Cut Taxes | By Paul D Coverdell and Robert G Torricelli | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-08 | https://www.nytimes.com/1999/02/08/world/death-of-a-king-the-overview-hussein-of-jordan-voice-for-peace-dies.html | DEATH OF A KING THE OVERVIEW Hussein of Jordan Voice for Peace Dies | By Douglas Jehl | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-08 | https://www.nytimes.com/1999/02/08/sports/hockey-rangers-rapidly-losing-their-margin-for-error.html | HOCKEY Rangers Rapidly Losing Their Margin for Error | By Joe Lapointe | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-08 | https://www.nytimes.com/1999/02/08/arts/music-review-elegance-reigns-in-a-french-paradise.html | MUSIC REVIEW Elegance Reigns in a French Paradise | By Bernard Holland | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-08 | https://www.nytimes.com/1999/02/08/business/shake-up-at-bmw-may-prompt-renewed-interest-among-suitors.html | ShakeUp at BMW May Prompt Renewed Interest Among Suitors | By Keith Bradsher | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-08 | https://www.nytimes.com/1999/02/08/us/president-s-trial-source-lunch-tidbit-led-reporter-write-affidavit-rather-than.html | THE PRESIDENTS TRIAL THE SOURCE How a Lunch Tidbit Led a Reporter to Write an Affidavit Rather Than a Story | By Felicity Barringer | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| 1999-02-08 | https://www.nytimes.com/1999/02/08/world/death-of-a-king-in-washington-clinton-gives-condolences-and-a-pledge-of-support.html | DEATH OF A KING IN WASHINGTON Clinton Gives Condolences And a Pledge Of Support | By John M Broder | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-08 | https://www.nytimes.com/1999/02/08/world/kosovo-talks-offering-limited-autonomy.html | Kosovo Talks Offering Limited Autonomy | By Jane Perlez | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-08 | https://www.nytimes.com/1999/02/08/sports/pro-basketball-vintage-jazz-rolls-past-flashy-lakers.html | PRO BASKETBALL Vintage Jazz Rolls Past Flashy Lakers | By Joe Drape | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-08 | https://www.nytimes.com/1999/02/08/sports/boxing-lawyers-to-seek-bail-for-imprisoned-tyson.html | BOXING Lawyers to Seek Bail for Imprisoned Tyson | By Timothy W Smith | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-08 | https://www.nytimes.com/1999/02/08/us/the-president-s-trial-the-overview-democrats-urge-censure-measure-but-gop-balks.html | THE PRESIDENTS TRIAL THE OVERVIEW DEMOCRATS URGE CENSURE MEASURE BUT GOP BALKS | By Eric Schmitt | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-08 | https://www.nytimes.com/1999/02/08/business/compressed-data-taking-a-web-meeting.html | Compressed Data Taking a Web Meeting | By Deborah Branscum | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-08 | https://www.nytimes.com/1999/02/08/arts/bridge-tournament-pays-homage-to-a-patriarch-of-the-game.html | BRIDGE Tournament Pays Homage To a Patriarch of the Game | By Alan Truscott | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-08 | https://www.nytimes.com/1999/02/08/arts/dance-review-protest-themes-lurk-in-graham-s-1935-panorama.html | DANCE REVIEW Protest Themes Lurk in Grahams 1935 Panorama | By Anna Kisselgoff | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-08 | https://www.nytimes.com/1999/02/08/nyregion/the-big-city-willy-loman-revenge-of-a-nephew.html | The Big City Willy Loman Revenge Of a Nephew | By John Tierney | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-08 | https://www.nytimes.com/1999/02/08/business/for-sale-on-line-bookstore-s-recommendations.html | For Sale OnLine Bookstores Recommendations | By Doreen Carvajal | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-08 | https://www.nytimes.com/1999/02/08/us/insurers-moving-to-limit-doctors-contract-choices.html | Insurers Moving to Limit Doctors Contract Choices | By Milt Freudenheim | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-08 | https://www.nytimes.com/1999/02/08/business/media-after-ovitz-how-agency-hung-tough.html | MEDIA After Ovitz How Agency Hung Tough | By Bernard Weinraub | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-08 | https://www.nytimes.com/1999/02/08/arts/indrani-performer-of-classical-indian-dance-dies-at-68.html | Indrani Performer of Classical Indian Dance Dies at 68 | By Anna Kisselgoff | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-08 | https://www.nytimes.com/1999/02/08/business/prospectus-can-computer-program-figure-market-former-analyst-mathematician-are.html | Prospectus Can a computer program figure out the market A former analyst and a mathematician are betting that theirs can | By Janet Stites | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-08 | https://www.nytimes.com/1999/02/08/nyregion/political-memo-jet-noise-sounds-different-upstate-three-ambitious-politicians.html | Political Memo Jet Noise Sounds Different Upstate Three Ambitious Politicians Find | By James Dao | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-08 | https://www.nytimes.com/1999/02/08/books/an-author-who-gathers-prizes-and-protests.html | An Author Who Gathers Prizes and Protests | By Somini Sengupta | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| 1999-02-08 | https://www.nytimes.com/1999/02/08/us/hybrid-bus-is-environmentally-friendly.html | Hybrid Bus Is Environmentally Friendly | By Matthew L Wald | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-02-08 | https://www.nytimes.com/1999/02/08/sports/pro-basketball-depleted-nets-shrug-off-injuries-and-the-hawks.html | PRO BASKETBALL Depleted Nets Shrug Off Injuries and the Hawks | By Chris Broussard | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-08 | https://www.nytimes.com/1999/02/08/nyregion/the-neediest-cases-a-woman-finds-a-new-home-despite-fading-sight.html | THE NEEDIEST CASES A Woman Finds a New Home Despite Fading Sight | By Adam Gershenson | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-08 | https://www.nytimes.com/1999/02/08/nyregion/5-states-team-up-to-fight-giuliani-s-trash-proposal.html | 5 States Team Up to Fight Giulianis Trash Proposal | By Andy Newman | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-08 | https://www.nytimes.com/1999/02/08/sports/skiing-austrians-dominate-downhill.html | SKIING Austrians Dominate Downhill | By Barbara Lloyd | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-08 | https://www.nytimes.com/1999/02/08/business/media-small-but-dedicated-group-partisans-works-bring-extended-form-back.html | Media A small but dedicated group of partisans works to bring an extended form back to newspapers | By Felicity Barringer | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-08 | https://www.nytimes.com/1999/02/08/world/president-of-zimbabwe-defies-court-order-to-free-2-journalists.html | President of Zimbabwe Defies Court Order to Free 2 Journalists | By Donald G McNeil Jr | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-08 | https://www.nytimes.com/1999/02/08/business/the-media-business-advertising-addenda-super-bowl-viewers-watched-ads-closely.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Super Bowl Viewers Watched Ads Closely | By Lisa Napoli | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-08 | https://www.nytimes.com/1999/02/08/opinion/foreign-affairs-king-hussein-1935-1999.html | Foreign Affairs King Hussein 19351999 | By Thomas L Friedman | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-08 | https://www.nytimes.com/1999/02/08/world/tullamore-journal-travelers-tale-irish-nomads-make-little-headway.html | Tullamore Journal Travelers Tale Irish Nomads Make Little Headway | By James F Clarity | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-08 | https://www.nytimes.com/1999/02/08/world/schroder-s-new-politics-tripped-up-by-hesse-voters.html | Schroders New Politics Tripped Up by Hesse Voters | By Roger Cohen | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-08 | https://www.nytimes.com/1999/02/08/business/media-talk-a-new-magazine-by-way-of-starbucks.html | Media Talk A New Magazine by Way of Starbucks | By Alex Kuczynski | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-08 | https://www.nytimes.com/1999/02/08/world/murder-in-mexico-reformers-uncover-police-plot.html | Murder in Mexico Reformers Uncover Police Plot | By Sam Dillon | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-08 | https://www.nytimes.com/1999/02/08/sports/golf-stewart-gets-the-day-off-but-he-still-takes-first-place-at-pebble-beach.html | GOLF Stewart Gets the Day Off but He Still Takes First Place at Pebble Beach | By Clifton Brown | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-08 | https://www.nytimes.com/1999/02/08/business/media-talk-seattle-times-decides-to-publish-in-morning.html | Media Talk Seattle Times Decides To Publish in Morning | By Alex Kuczynski | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-08 | https://www.nytimes.com/1999/02/08/opinion/editorial-observer-the-rise-of-phony-corporate-tax-shelters.html | Editorial Observer The Rise of Phony Corporate Tax Shelters | By Floyd Norris | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-02-08 | https://www.nytimes.com/1999/02/08/business/media-business-advertising-was-victoria-s-secret-show-web-failure-hardly-there-s.html | THE MEDIA BUSINESS ADVERTISING Was the Victorias Secret show a Web failure Hardly Theres no such thing as bad publicity | By Lisa Napoli | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-08 | https://www.nytimes.com/1999/02/08/arts/this-week.html | THIS WEEK | By Lawrence Van Gelder | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-08 | https://www.nytimes.com/1999/02/08/business/joint-venture-aims-to-help-the-internet-go-wireless.html | Joint Venture Aims to Help The Internet Go Wireless | By David Barboza | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-08 | https://www.nytimes.com/1999/02/08/sports/sports-of-the-times-a-most-valuable-player-and-provider.html | Sports of The Times A Most Valuable Player and Provider | By Ira Berkow | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-08 | https://www.nytimes.com/1999/02/08/us/330-american-flights-are-canceled-in-a-dispute-with-pilots.html | 330 American Flights Are Canceled in a Dispute With Pilots | By Laurence Zuckerman | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-08 | https://www.nytimes.com/1999/02/08/opinion/essay-enter-mother-wit.html | Essay Enter Mother Wit | By William Safire | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-08 | https://www.nytimes.com/1999/02/08/nyregion/lawyer-says-slain-boys-mother-reported-disappearance-swiftly.html | Lawyer Says Slain Boys Mother Reported Disappearance Swiftly | By David Rohde | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-08 | https://www.nytimes.com/1999/02/08/world/missile-strikes-against-bin-laden-won-him-esteem-muslim-lands-us-officials-say.html | Missile Strikes Against bin Laden Won Him Esteem in Muslim Lands US Officials Say | By Tim Weiner | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-08 | https://www.nytimes.com/1999/02/08/business/internet-auction-system-set-for-pricing-stock-offerings.html | Internet Auction System Set For Pricing Stock Offerings | By Saul Hansell | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-08 | https://www.nytimes.com/1999/02/08/business/technology-one-man-s-dream-to-spin-a-faster-web.html | TECHNOLOGY One Mans Dream to Spin a Faster Web | By John Markoff | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-08 | https://www.nytimes.com/1999/02/08/world/ailing-yeltsin-may-go-to-jordan-to-show-he-is-still-in-command.html | Ailing Yeltsin May Go to Jordan To Show He Is Still in Command | By Michael R Gordon | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-08 | https://www.nytimes.com/1999/02/08/business/once-accused-now-the-accuser-ex-bomb-suspect-s-suit-challenges-atlanta-newsroom.html | Once Accused Now the Accuser ExBomb Suspects Suit Challenges an Atlanta Newsroom | By Felicity Barringer | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-08 | https://www.nytimes.com/1999/02/08/business/plan-for-free-pcs-has-a-few-attachments.html | Plan for Free PCs Has a Few Attachments | By Matt Richtel | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-08 | https://www.nytimes.com/1999/02/08/nyregion/police-killing-draws-national-notice.html | Police Killing Draws National Notice | By Kevin Flynn | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-08 | https://www.nytimes.com/1999/02/08/us/calling-up-the-p-r-troops-for-the-father-of-his-country.html | Calling Up the P R Troops For the Father of His Country | By William L Hamilton | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-08 | https://www.nytimes.com/1999/02/08/arts/opera-review-wilde-with-shades-of-mahler-and-strauss.html | OPERA REVIEW Wilde With Shades Of Mahler and Strauss | By James R Oestreich | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-09 | https://www.nytimes.com/1999/02/09/nyregion/judge-upholds-removal-of-4-council-candidates-from-ballot.html | Judge Upholds Removal of 4 Council Candidates From Ballot | By Jonathan P Hicks | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-02-09 | https://www.nytimes.com/1999/02/09/business/consultant-groups-in-deal.html | Consultant Groups in Deal | By Dow Jones | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-09 | https://www.nytimes.com/1999/02/09/nyregion/the-neediest-cases-from-uzbekistan-to-queens-a-quest-to-be-free.html | The Neediest Cases From Uzbekistan to Queens a Quest to Be Free | By Martin Stolz | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-09 | https://www.nytimes.com/1999/02/09/science/new-findings-help-balance-the-cosmological-books.html | New Findings Help Balance the Cosmological Books | By John Noble Wilford | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-09 | https://www.nytimes.com/1999/02/09/business/the-markets-market-place-new-rules-are-proposed-for-better-accounting-oversight.html | THE MARKETS Market Place New rules are proposed for better accounting oversight | By Melody Petersen | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-09 | https://www.nytimes.com/1999/02/09/business/3-markets-join-in-electronic-options-trading.html | 3 Markets Join in Electronic Options Trading | By David Barboza | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-09 | https://www.nytimes.com/1999/02/09/business/the-media-business-advertising-addenda-expanded-roles-for-two-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Expanded Roles For Two Agencies | By Stuart Elliott | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-09 | https://www.nytimes.com/1999/02/09/business/takeovers-are-part-game-any-hot-toy-can-grow-up-be-unit-mattel-hasbro.html | Takeovers Are Part of the Game Any Hot Toy Can Grow Up to Be a Unit of Mattel or Hasbro | By Dana Canedy | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-09 | https://www.nytimes.com/1999/02/09/theater/theater-review-giving-mom-a-break-sort-of-in-a-star-turn.html | THEATER REVIEW Giving Mom A Break Sort of In a Star Turn | By Ben Brantley | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-09 | https://www.nytimes.com/1999/02/09/sports/pro-basketball-the-nets-wounded-are-now-walking.html | PRO BASKETBALL The Nets Wounded Are Now Walking | By Chris Broussard | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-09 | https://www.nytimes.com/1999/02/09/business/fear-of-the-year-2000-bug-is-a-problem-too.html | Fear of the Year 2000 Bug Is a Problem Too | By Barnaby J Feder | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-09 | https://www.nytimes.com/1999/02/09/arts/armand-schwerner-71-poet-who-performed-his-dialogues.html | Armand Schwerner 71 Poet Who Performed His Dialogues | By D J R Bruckner | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-09 | https://www.nytimes.com/1999/02/09/business/leading-recording-companies-to-test-on-line-digital-sales.html | Leading Recording Companies To Test OnLine Digital Sales | By Jon Pareles | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-09 | https://www.nytimes.com/1999/02/09/nyregion/times-sq-restaurant-settles-a-bias-and-harassment-suit.html | Times Sq Restaurant Settles A Bias and Harassment Suit | By Katherine E Finkelstein | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-09 | https://www.nytimes.com/1999/02/09/opinion/wine-s-unfortunate-new-labels.html | Wines Unfortunate New Labels | By Michael Massing | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-09 | https://www.nytimes.com/1999/02/09/style/before-the-shows-eavesdropping-on-seventh-avenue.html | Before the Shows Eavesdropping on Seventh Avenue | By Cathy Horyn | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-09 | https://www.nytimes.com/1999/02/09/business/international-business-trouble-is-nothing-new-at-a-rover-auto-plant-in-britain.html | INTERNATIONAL BUSINESS Trouble Is Nothing New at a Rover Auto Plant in Britain | By Alan Cowell | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-09 | https://www.nytimes.com/1999/02/09/sports/soccer-notebook-us-national-team-new-coach-plays-down-big-victory.html | SOCCER NOTEBOOK  US NATIONAL TEAM New Coach Plays Down Big Victory | By Alex Yannis | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| 1999-02-09 | https://www.nytimes.com/1999/02/09/business/canon-loosens-distribution-to-try-to-spur-copier-sales.html | Canon Loosens Distribution To Try to Spur Copier Sales | By Claudia H Deutsch | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-09 | https://www.nytimes.com/1999/02/09/nyregion/metro-business-perkins-leaving-upstate.html | Metro Business Perkins Leaving Upstate | By Dow Jones | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-09 | https://www.nytimes.com/1999/02/09/health/drug-or-food-patients-stumble-into-gray-area.html | Drug or Food Patients Stumble Into Gray Area | By Gina Kolata | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-09 | https://www.nytimes.com/1999/02/09/us/managed-care-plans-agree-help-pay-costs-their-members-clinical-trials.html | ManagedCare Plans Agree to Help Pay the Costs of Their Members in Clinical Trials | By Robert Pear | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-09 | https://www.nytimes.com/1999/02/09/world/death-of-a-king-the-protocol-following-tradition-an-affair-for-men.html | DEATH OF A KING THE PROTOCOL Following Tradition An Affair For Men | By Douglas Jehl | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-09 | https://www.nytimes.com/1999/02/09/business/criteria-proposed-for-issuing-of-internet-addresses.html | Criteria Proposed for Issuing of Internet Addresses | By Jeri Clausing | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-09 | https://www.nytimes.com/1999/02/09/sports/hockey-devils-warriors-on-road-struggle-on-their-home-ice.html | HOCKEY Devils Warriors on Road Struggle on Their Home Ice | By Alex Yannis | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-09 | https://www.nytimes.com/1999/02/09/sports/college-basketball-it-s-game-life-for-st-johns-jarvis-patient-cerebral-control.html | COLLEGE BASKETBALL Its the Game of Life For St Johns Jarvis Patient Cerebral and in Control | By Judy Battista | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-09 | https://www.nytimes.com/1999/02/09/sports/pro-football-notebook-miller-set-back-by-injury-is-let-go-by-the-giants.html | PRO FOOTBALL NOTEBOOK Miller Set Back by Injury Is Let Go by the Giants | By Frank Litsky | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-09 | https://www.nytimes.com/1999/02/09/us/eye-on-2000-elizabeth-dole-talks-of-a-race-for-president.html | Eye on 2000 Elizabeth Dole Talks of a Race for President | By Richard L Berke | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-09 | https://www.nytimes.com/1999/02/09/health/personal-health-natural-drug-free-herb-may-have-risks-of-its-own.html | PERSONAL HEALTH Natural DrugFree Herb May Have Risks of Its Own | By Jane E Brody | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-09 | https://www.nytimes.com/1999/02/09/business/old-rifts-persist-in-pilots-job-action-at-american.html | Old Rifts Persist in Pilots Job Action at American | By Laurence Zuckerman | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-09 | https://www.nytimes.com/1999/02/09/sports/dog-shows-upsets-are-in-order-as-westminster-opens.html | DOG SHOWS Upsets Are in Order As Westminster Opens | By Robin Finn | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-09 | https://www.nytimes.com/1999/02/09/world/marius-schoon-61-is-dead-foe-of-apartheid-lost-family.html | Marius Schoon 61 Is Dead Foe of Apartheid Lost Family | By Donald G McNeil Jr | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-09 | https://www.nytimes.com/1999/02/09/sports/olympics-ethics-panel-will-report-on-olympic-payments.html | OLYMPICS Ethics Panel Will Report On Olympic Payments | By Jere Longman | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-09 | https://www.nytimes.com/1999/02/09/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-09 | https://www.nytimes.com/1999/02/09/nyregion/driver-is-charged-with-murder-in-long-island-crash-that-killed-3.html | Driver Is Charged With Murder in Long Island Crash That Killed 3 | By John T McQuiston | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-02-09 | https://www.nytimes.com/1999/02/09/us/the-president-s-trial-the-mood-capitol-sketchbook-slouching-toward-deliverance.html | THE PRESIDENTS TRIAL THE MOOD CAPITOL SKETCHBOOK Slouching Toward Deliverance | By Francis X Clines | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-09 | https://www.nytimes.com/1999/02/09/business/the-media-business-advertising-addenda-accounts-255831.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-09 | https://www.nytimes.com/1999/02/09/president-s-trial-alternative-backing-for-censure-gains-senate-even-its-chances.html | THE PRESIDENTS TRIAL THE ALTERNATIVE Backing for Censure Gains in Senate Even as Its Chances Diminish | By Eric Schmitt | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-09 | https://www.nytimes.com/1999/02/09/opinion/iraqs-notsosecret-weapon.html | Iraqs NotSoSecret Weapon | By George Yates | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-09 | https://www.nytimes.com/1999/02/09/us/new-trial-is-ordered-in-a-noted-75-killing.html | New Trial Is Ordered In a Noted 75 Killing | By William Glaberson | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-09 | https://www.nytimes.com/1999/02/09/us/the-president-s-trial-the-charges-shifting-focus-from-lies-to-obstruction.html | THE PRESIDENTS TRIAL THE CHARGES Shifting Focus From Lies to Obstruction | By Alison Mitchell | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-09 | https://www.nytimes.com/1999/02/09/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Katherine E Finkelstein | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-09 | https://www.nytimes.com/1999/02/09/theater/theater-review-women-who-wait-and-whine.html | THEATER REVIEW Women Who Wait and Whine | By Lawrence Van Gelder | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-09 | https://www.nytimes.com/1999/02/09/arts/critic-s-notebook-fracturing-the-formula-a-hope-for-the-offbeat-on-small-fm.html | CRITICS NOTEBOOK Fracturing the Formula A Hope for the Offbeat on Small FM | By Jon Pareles | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-09 | https://www.nytimes.com/1999/02/09/business/usa-networks-said-to-be-in-deal-with-lycos.html | USA Networks Said to Be in Deal With Lycos | By Geraldine Fabrikant and Saul Hansell | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-09 | https://www.nytimes.com/1999/02/09/nyregion/rod-sorge-30-championed-needle-swaps.html | Rod Sorge 30 Championed Needle Swaps | By Eric Pace | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-09 | https://www.nytimes.com/1999/02/09/nyregion/judge-denies-bail-for-suspect-in-embassy-bombing-inquiry.html | Judge Denies Bail for Suspect in Embassy Bombing Inquiry | By Benjamin Weiser | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-09 | https://www.nytimes.com/1999/02/09/books/books-of-the-times-marriage-and-other-things-that-can-go-wrong.html | BOOKS OF THE TIMES Marriage and Other Things That Can Go Wrong | By Michiko Kakutani | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-09 | https://www.nytimes.com/1999/02/09/health/americans-gamble-on-herbs-as-medicine.html | Americans Gamble On Herbs As Medicine | By Jane E Brody | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-09 | https://www.nytimes.com/1999/02/09/world/leftist-opposition-party-in-mexico-wins-two-governors-races.html | Leftist Opposition Party in Mexico Wins Two Governors Races | By Julia Preston | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-09 | https://www.nytimes.com/1999/02/09/us/court-martial-begins-for-marine-pilot-in-ski-cable-deaths.html | CourtMartial Begins for Marine Pilot in Ski Cable Deaths | By Matthew L Wald | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-09 | https://www.nytimes.com/1999/02/09/world/death-king-americans-clinton-lauds-king-hussein-man-vision-spirit.html | DEATH OF A KING THE AMERICANS Clinton Lauds King Hussein As Man of Vision and Spirit | By John M Broder | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| 1999-02-09 | https://www.nytimes.com/1999/02/09/scienc e/q-a-245577.html | Q A | By C Claiborne Ray | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-02-09 | https://www.nytimes.com/1999/02/09/scienc e/essay-major-fracas-over-small-but-not-quite-minor-planet.html | ESSAY Major Fracas Over Small but Not Quite Minor Planet | By Malcolm W Browne | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-09 | https://www.nytimes.com/1999/02/09/opinio n/abroad-at-home-self-inflicted-wound.html | Abroad at Home SelfInflicted Wound | By Anthony Lewis | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-09 | https://www.nytimes.com/1999/02/09/health/ simon-says-make-it-fun-to-get-fit.html | Simon Says Make It Fun to Get Fit | By Malia McKinnon | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-09 | https://www.nytimes.com/1999/02/09/world/ death-king-scene-jordanians-grieve-over-passing-king-worry-about-future.html | DEATH OF A KING THE SCENE Jordanians Grieve Over the Passing of a King and Worry About the Future | By William A Orme Jr | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-09 | https://www.nytimes.com/1999/02/09/health/ enzyme-offers-hope-for-reducing-devastation of-strokes.html | Enzyme Offers Hope for Reducing Devastation of Strokes | By John ONeil | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-09 | https://www.nytimes.com/1999/02/09/style/p atterns-248266.html | Patterns | By Constance C R White | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-09 | https://www.nytimes.com/1999/02/09/arts/da nce-in-review-the-poignant-heritage-of-a-black-family.html | DANCE IN REVIEW The Poignant Heritage Of a Black Family | By Jennifer Dunning | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-09 | https://www.nytimes.com/1999/02/09/scienc e/arranged-marriage-gives-way-to-courtship-by-mail.html | Arranged Marriage Gives Way to Courtship by Mail | By Erica Goode | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-09 | https://www.nytimes.com/1999/02/09/arts/tel evision-review-symbiosis-it-is-but-love-it-isn t.html | TELEVISION REVIEW Symbiosis It Is but Love It Isnt | By Ron Wertheimer | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-09 | https://www.nytimes.com/1999/02/09/sports/ plus-boxing-tyson-s-lawyers-weigh-appeal.html | PLUS BOXING Tysons Lawyers Weigh Appeal | By Timothy W Smith | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-09 | https://www.nytimes.com/1999/02/09/health/ it-s-not-just-food-it-s-a-supplement.html | Its Not Just Food Its a Supplement | By Constance L Hays | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-09 | https://www.nytimes.com/1999/02/09/world/ in-court-ousted-malaysian-talks-of-political-intrigue.html | In Court Ousted Malaysian Talks of Political Intrigue | By Mark Landler | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-09 | https://www.nytimes.com/1999/02/09/world/ as-kosovo-talks-continue-nato-troop-plan-lags-badly.html | As Kosovo Talks Continue NATO Troop Plan Lags Badly | By Jane Perlez | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-09 | https://www.nytimes.com/1999/02/09/nyregi on/financier-admits-he-lied-to-us-in-fraud-inquiry.html | Financier Admits He Lied To US in Fraud Inquiry | By Leslie Eaton | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-09 | https://www.nytimes.com/1999/02/09/us/pre sident-s-trial-debate-opposition-lott-appears-bar-opening-deliberation-public.html | THE PRESIDENTS TRIAL THE DEBATE Opposition by Lott Appears to Bar Opening of Deliberation to Public | By Frank Bruni | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-09 | https://www.nytimes.com/1999/02/09/arts/da nce-in-review-doing-battle-against-war.html | DANCE IN REVIEW Doing Battle Against War | By Jennifer Dunning | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-09 | https://www.nytimes.com/1999/02/09/us/pre sident-s-trial-chamber-hyde-closing-demands senate-cleanse-office.html | THE PRESIDENTS TRIAL IN THE CHAMBER HYDE IN CLOSING DEMANDS SENATE CLEANSE OFFICE | By R W Apple Jr | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| 1999-02-09 | https://www.nytimes.com/1999/02/09/world/world-briefing.html | World Briefing | Compiled by Terence Neilan | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-02-09 | https://www.nytimes.com/1999/02/09/sports/sports-of-the-times-tough-tightrope-for-tom-the-tutor.html | Sports of The Times Tough Tightrope for Tom the Tutor | By Dave Anderson | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-09 | https://www.nytimes.com/1999/02/09/business/promotion-at-dollar-thrifty.html | Promotion at Dollar Thrifty | By Dow Jones | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-09 | https://www.nytimes.com/1999/02/09/business/media-business-advertising-mercedes-benz-north-america-dismisses-lowe-partners.html | THE MEDIA BUSINESS ADVERTISING MercedesBenz of North America dismisses Lowe PartnersSMS its agency since 1993 | By Stuart Elliott | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-09 | https://www.nytimes.com/1999/02/09/business/international-briefs-ladbroke-to-buy-stakis-hotel-group.html | INTERNATIONAL BRIEFS Ladbroke to Buy Stakis Hotel Group | By Dow Jones | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-09 | https://www.nytimes.com/1999/02/09/nyregion/whitman-hobbles-back-to-work.html | Whitman Hobbles Back to Work | By David Kocieniewski | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-09 | https://www.nytimes.com/1999/02/09/arts/mr-foster-recently-homeless-finds-one-that-fits.html | Mr Foster Recently Homeless Finds One That Fits | By Judith H Dobrzynski | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-09 | https://www.nytimes.com/1999/02/09/sports/tv-sports-channel-5-s-preference-for-yanks-is-mccarver.html | TV SPORTS Channel 5s Preference For Yanks Is McCarver | By Richard Sandomir | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-09 | https://www.nytimes.com/1999/02/09/nyregion/leaders-in-albany-back-new-adoption-and-foster-care-rules.html | Leaders in Albany Back New Adoption and Foster Care Rules | By Clifford J Levy | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-09 | https://www.nytimes.com/1999/02/09/sports/track-and-field-notebook-when-a-record-may-not-be-a-record.html | TRACK AND FIELD NOTEBOOK When a Record May Not Be a Record | By Frank Litsky | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-09 | https://www.nytimes.com/1999/02/09/world/lochinver-journal-at-long-last-scots-can-lord-it-over-the-lairds.html | Lochinver Journal At Long Last Scots Can Lord It Over the Lairds | By Warren Hoge | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-09 | https://www.nytimes.com/1999/02/09/nyregion/public-lives-press-agent-and-mother-with-eye-for-flair.html | PUBLIC LIVES Press Agent and Mother With Eye for Flair | By Elisabeth Bumiller | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-09 | https://www.nytimes.com/1999/02/09/sports/college-basketball-reserve-guard-helps-seton-hall-snap-losing-streak-at-6.html | COLLEGE BASKETBALL Reserve Guard Helps Seton Hall Snap Losing Streak at 6 | By Ron Dicker | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-09 | https://www.nytimes.com/1999/02/09/world/experts-find-no-arms-chemicals-at-bombed-sudan-plant.html | Experts Find No Arms Chemicals at Bombed Sudan Plant | By James Risen and David Johnston | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-09 | https://www.nytimes.com/1999/02/09/sports/plus-boxing-title-defense-is-canceled.html | PLUS BOXING Title Defense Is Canceled | By Agence FrancePresse | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-09 | https://www.nytimes.com/1999/02/09/world/swiss-guard-corporal-killed-chief-vatican-report-affirms.html | Swiss Guard Corporal Killed Chief Vatican Report Affirms | By Alessandra Stanley | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-09 | https://www.nytimes.com/1999/02/09/business/citigroup-set-to-cut-additional-expenses.html | Citigroup Set to Cut Additional Expenses | By Bridge News | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-02-09 | https://www.nytimes.com/1999/02/09/president-s-trial-white-house-memo-clinton-plans-exhale-quietly-smiles-check.html | THE PRESIDENTS TRIAL WHITE HOUSE MEMO Clinton Plans to Exhale Quietly Smiles in Check | By James Bennet | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-09 | https://www.nytimes.com/1999/02/09/business/international-business-china-seeks-delays-in-aircraft-deliveries.html | INTERNATIONAL BUSINESS China Seeks Delays in Aircraft Deliveries | By Seth Faison | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-09 | https://www.nytimes.com/1999/02/09/sports/plus-tennis-dubai-open-korda-might-skip-the-us-open.html | PLUS TENNIS  DUBAI OPEN Korda Might Skip The US Open | By Agence FrancePresse | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-09 | https://www.nytimes.com/1999/02/09/world/death-of-a-king-the-palestinians-for-many-on-west-bank-resentments-linger.html | DEATH OF A KING THE PALESTINIANS For Many on West Bank Resentments Linger | By Joel Greenberg | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-09 | https://www.nytimes.com/1999/02/09/business/microsoft-executive-ends-the-day-mostly-unscathed.html | Microsoft Executive Ends The Day Mostly Unscathed | By Joel Brinkley | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-09 | https://www.nytimes.com/1999/02/09/nyregion/top-new-york-judge-calls-for-easing-some-drug-laws.html | Top New York Judge Calls for Easing Some Drug Laws | By Alan Finder | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-09 | https://www.nytimes.com/1999/02/09/health/vital-signs-behavior-playing-doctor-and-cheating.html | VITAL SIGNS BEHAVIOR Playing Doctor And Cheating | By John ONeil | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-09 | https://www.nytimes.com/1999/02/09/opinion/the-police-misconduct-we-never-see.html | The Police Misconduct We Never See | By Joel Berger | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-09 | https://www.nytimes.com/1999/02/09/movies/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-09 | https://www.nytimes.com/1999/02/09/business/revamping-said-to-be-set-at-microsoft.html | Revamping Said to Be Set At Microsoft | By Andrew Pollack | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-09 | https://www.nytimes.com/1999/02/09/sports/pro-basketball-knicks-notebook-to-rate-camby-look-beyond-bench.html | PRO BASKETBALL KNICKS NOTEBOOK To Rate Camby Look Beyond Bench | By Selena Roberts | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-09 | https://www.nytimes.com/1999/02/09/nyregion/nyc-rethinking-the-meaning-of-winner.html | NYC Rethinking The Meaning Of Winner | By Clyde Haberman | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-09 | https://www.nytimes.com/1999/02/09/science/genius-or-gibberish-the-strange-world-of-the-math-crank.html | Genius or Gibberish The Strange World of the Math Crank | By George Johnson | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-09 | https://www.nytimes.com/1999/02/09/sports/pro-basketball-despite-having-some-latitude-knicks-cannot-find-themselves.html | PRO BASKETBALL Despite Having Some Latitude Knicks Cannot Find Themselves | By Selena Roberts | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-09 | https://www.nytimes.com/1999/02/09/sports/sports-of-the-times-king-says-hingis-needs-a-talking-to.html | Sports of The Times King Says Hingis Needs A TalkingTo | By Harvey Araton | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-09 | https://www.nytimes.com/1999/02/09/nyregion/new-york-gets-big-windfall-from-welfare.html | New York Gets Big Windfall From Welfare | By Raymond Hernandez | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-09 | https://www.nytimes.com/1999/02/09/books/iris-murdoch-novelist-and-philosopher-is-dead.html | Iris Murdoch Novelist and Philosopher Is Dead | By Richard Nicholls | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-02-09 | https://www.nytimes.com/1999/02/09/science/when-a-cell-does-an-embryo-s-work-a-debate-is-born.html | When a Cell Does an Embryos Work a Debate Is Born | By Gina Kolata | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-09 | https://www.nytimes.com/1999/02/09/business/the-markets-stocks-big-technology-issues-bolster-advance-of-s-p-500.html | THE MARKETS STOCKS Big Technology Issues Bolster Advance of S P 500 | By Kenneth N Gilpin | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-09 | https://www.nytimes.com/1999/02/09/nyregion/inquiry-into-police-shooting-draws-the-gaze-of-guinea.html | Inquiry Into Police Shooting Draws the Gaze of Guinea | By Kevin Flynn | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-09 | https://www.nytimes.com/1999/02/09/nyregion/central-park-unit-names-insurance-executive-as-its-chairman.html | Central Park Unit Names Insurance Executive as Its Chairman | By Anthony Ramirez | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-09 | https://www.nytimes.com/1999/02/09/health/study-looks-at-reading-to-children.html | Study Looks At Reading To Children | By Erica Goode | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-09 | https://www.nytimes.com/1999/02/09/nyregion/ex-union-chief-s-private-palace-rank-file-get-glimpse-bevona-s-penthouse.html | ExUnion Chiefs Private Palace Rank and File Get a Glimpse of Bevonas Penthouse | By Steven Greenhouse | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-09 | https://www.nytimes.com/1999/02/09/nyregion/immigrant-s-death-in-detention-prompts-new-criticism.html | Immigrants Death in Detention Prompts New Criticism | By Mirta Ojito | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-09 | https://www.nytimes.com/1999/02/09/arts/pop-review-psychedelia-but-no-tie-dyes.html | POP REVIEW Psychedelia but No TieDyes | By Jon Pareles | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-09 | https://www.nytimes.com/1999/02/09/nyregion/pataki-again-urges-confining-sex-offenders-after-prison.html | Pataki Again Urges Confining Sex Offenders After Prison | By Clifford J Levy | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-09 | https://www.nytimes.com/1999/02/09/arts/dance-in-review-fiery-flamenco-fanned-by-a-cool-air.html | DANCE IN REVIEW Fiery Flamenco Fanned by a Cool Air | By Jennifer Dunning | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-09 | https://www.nytimes.com/1999/02/09/style/by-design-for-the-eyes-cool-geometry.html | By Design For the Eyes Cool Geometry | By AnneMarie Schiro | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-09 | https://www.nytimes.com/1999/02/09/us/gun-lobby-begins-concerted-attacks-on-cities-lawsuits.html | Gun Lobby Begins Concerted Attacks On Cities Lawsuits | By David Firestone | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-09 | https://www.nytimes.com/1999/02/09/arts/ringling-goes-upscale-under-little-top-after-42-years-tent-again-but-just-one.html | Ringling Goes Upscale Under the Little Top After 42 Years a Tent Again but Just One | By Glenn Collins | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-09 | https://www.nytimes.com/1999/02/09/sports/hockey-boston-university-wins-fifth-straight-beanpot.html | HOCKEY Boston University Wins Fifth Straight Beanpot | By William N Wallace | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-09 | https://www.nytimes.com/1999/02/09/us/man-pursued-by-irs-wins-75000-to-pay-his-lawyer.html | Man Pursued by IRS Wins 75000 to Pay His Lawyer | By David Cay Johnston | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-09 | https://www.nytimes.com/1999/02/09/business/sbc-to-acquire-stake-in-unit-of-williams.html | SBC to Acquire Stake in Unit Of Williams | By Seth Schiesel | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-09 | https://www.nytimes.com/1999/02/09/world/death-king-overview-jordan-s-hussein-laid-rest-world-leaders-mourn.html | DEATH OF A KING THE OVERVIEW Jordans Hussein Laid to Rest as World Leaders Mourn | By Douglas Jehl | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-02-10 | https://www.nytimes.com/1999/02/10/nyregion/in-gotti-case-another-defendant-pleads-guilty-to-reduced-charges.html | In Gotti Case Another Defendant Pleads Guilty to Reduced Charges | By Selwyn Raab | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-10 | https://www.nytimes.com/1999/02/10/business/mexican-phone-investment.html | Mexican Phone Investment | By Dow Jones | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-10 | https://www.nytimes.com/1999/02/10/sports/dog-show-first-at-westminster-papillon-is-best-in-show.html | DOG SHOW First at Westminster Papillon Is Best in Show | By Robin Finn | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-10 | https://www.nytimes.com/1999/02/10/nyregion/public-lives-writer-who-turned-lunch-into-an-affidavit.html | PUBLIC LIVES Writer Who Turned Lunch Into an Affidavit | By Randy Kennedy | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-10 | https://www.nytimes.com/1999/02/10/dining/wine-talk-a-marathon-celebration-for-a-vineyard.html | WINE TALK A Marathon Celebration for a Vineyard | By Frank J Prial | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-10 | https://www.nytimes.com/1999/02/10/sports/pro-basketball-knicks-lose-sprewell-for-3-6-weeks.html | PRO BASKETBALL Knicks Lose Sprewell for 36 Weeks | By Selena Roberts | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-10 | https://www.nytimes.com/1999/02/10/opinion/liberties-ken-starr-begone.html | Liberties Ken Starr Begone | By Maureen Dowd | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-10 | https://www.nytimes.com/1999/02/10/nyregion/pearl-bernstein-max-94-cuny-shaper-dies.html | Pearl Bernstein Max 94 CUNY Shaper Dies | By Wolfgang Saxon | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-10 | https://www.nytimes.com/1999/02/10/us/unabomber-is-planning-to-seek-new-trial-law-professor-says.html | Unabomber Is Planning to Seek New Trial Law Professor Says | By William Glaberson | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-10 | https://www.nytimes.com/1999/02/10/business/the-markets-stocks-bonds-nasdaq-falls-3.94-in-broad-market-selloff.html | THE MARKETS STOCKS  BONDS Nasdaq Falls 39 in Broad Market Selloff | By Kenneth N Gilpin | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-10 | https://www.nytimes.com/1999/02/10/opinion/lucky-charms.html | Lucky Charms | By Marc Myers | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-10 | https://www.nytimes.com/1999/02/10/sports/horse-racing-contender-steps-cautiously-toward-louisville-in-may.html | HORSE RACING Contender Steps Cautiously Toward Louisville in May | By Joseph Durso | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-10 | https://www.nytimes.com/1999/02/10/dining/food-stuff.html | FOOD STUFF | By Florence Fabricant | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-10 | https://www.nytimes.com/1999/02/10/world/a-handshake-becomes-more-than-a-symbol.html | A Handshake Becomes More Than a Symbol | By Deborah Sontag | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-10 | https://www.nytimes.com/1999/02/10/nyregion/cadet-drunk-drove-into-car-of-detective-police-say.html | Cadet Drunk Drove Into Car Of Detective Police Say | By Paul Zielbauer | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-10 | https://www.nytimes.com/1999/02/10/business/the-media-business-advertising-addenda-on-line-advertising-doubles-in-quarter.html | THE MEDIA BUSINESS ADVERTISING ADDENDA OnLine Advertising Doubles in Quarter | By Stuart Elliott | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-10 | https://www.nytimes.com/1999/02/10/us/company-is-stopping-its-work-on-a-prominent-cancer-drug.html | Company Is Stopping Its Work On a Prominent Cancer Drug | By David J Morrow | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| 1999-02-10 | https://www.nytimes.com/1999/02/10/business/markets-market-place-banking-heavily-his-name-mario-gabelli-set-take-his-mutual.html | THE MARKETS Market Place Banking heavily on his name Mario Gabelli is set to take his mutual fund operation public | By Richard A Oppel Jr | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-10 | https://www.nytimes.com/1999/02/10/sports/colleges-men-s-notebook-connecticut-hobbled-huskies-begin-to-heal.html | COLLEGES MENS NOTEBOOK CONNECTICUT Hobbled Huskies Begin to Heal | By Frank Litsky | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-10 | https://www.nytimes.com/1999/02/10/world/holbrooke-to-pay-5000-and-justice-dept-ends-inquiry.html | Holbrooke to Pay 5000 and Justice Dept Ends Inquiry | By Philip Shenon | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-10 | https://www.nytimes.com/1999/02/10/nyregion/about-new-york-where-police-are-eroding-self-respect.html | About New York Where Police Are Eroding SelfRespect | By David Gonzalez | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-10 | https://www.nytimes.com/1999/02/10/business/schwab-lands-feet-first-net-broker-leap-frogs-rivals-front-line-trading.html | Schwab Lands Feet First on Net Broker LeapFrogs Rivals to Front of OnLine Trading | By Joseph Kahn | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-10 | https://www.nytimes.com/1999/02/10/us/air-force-turns-to-ads-after-drop-in-recruiting.html | Air Force Turns to Ads After Drop in Recruiting | By Steven Lee Myers | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-10 | https://www.nytimes.com/1999/02/10/world/france-begins-trial-of-ex-officials-over-hiv-tainted-blood.html | France Begins Trial of ExOfficials Over HIVTainted Blood | By Craig R Whitney | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-10 | https://www.nytimes.com/1999/02/10/arts/the-pop-life-acting-out-contradictions.html | THE POP LIFE Acting Out Contradictions | By Neil Strauss | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-10 | https://www.nytimes.com/1999/02/10/nyregion/a-black-private-school-prepares-for-a-new-home.html | A Black Private School Prepares for a New Home | By David J Dent | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-10 | https://www.nytimes.com/1999/02/10/nyregion/crew-and-jackson-assail-pataki-for-proposed-education-budget.html | Crew and Jackson Assail Pataki For Proposed Education Budget | By Richard PerezPena | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-10 | https://www.nytimes.com/1999/02/10/world/uncertainty-about-delegates-clouds-kosovo-talks.html | Uncertainty About Delegates Clouds Kosovo Talks | By Jane Perlez | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-10 | https://www.nytimes.com/1999/02/10/arts/music-review-fake-nudity-with-real-angst.html | MUSIC REVIEW Fake Nudity With Real Angst | By Bernard Holland | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-10 | https://www.nytimes.com/1999/02/10/world/politics-barred-as-defense-in-trial-of-ousted-malaysian-official.html | Politics Barred as Defense in Trial of Ousted Malaysian Official | By Mark Landler | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-10 | https://www.nytimes.com/1999/02/10/sports/olympics-report-details-lavish-spending-in-salt-lake-s-bid-to-win-games.html | OLYMPICS Report Details Lavish Spending In Salt Lakes Bid to Win Games | By Jere Longman and Jo Thomas | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-10 | https://www.nytimes.com/1999/02/10/dining/forget-lingerie-bring-on-the-apron-and-garlic.html | Forget Lingerie Bring On the Apron and Garlic | By Polly Frost | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-10 | https://www.nytimes.com/1999/02/10/us/president-capitol-sketchbook-senate-goes-into-lockdown-quiet-fills.html | THE PRESIDENTS TRIAL THE MOOD CAPITOL SKETCHBOOK As Senate Goes Into Lockdown Quiet Fills Capitol | By Francis X Clines | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| 1999-02-10 | https://www.nytimes.com/1999/02/10/business/more-peril-for-microsoft-with-videotape.html | More Peril for Microsoft With Videotape | By Joel Brinkley | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-02-10 | https://www.nytimes.com/1999/02/10/sports/golf-lpga-hall-of-fame-adds-alcott-and-daniel.html | GOLF LPGA Hall of Fame Adds Alcott and Daniel | By Clifton Brown | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-10 | https://www.nytimes.com/1999/02/10/nyregion/a-mother-arrives-from-africa-to-mourn-her-slain-son.html | A Mother Arrives From Africa to Mourn Her Slain Son | By Katherine E Finkelstein | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-10 | https://www.nytimes.com/1999/02/10/sports/plus-baseball-arbitration-hearings-owners-win-in-new-format.html | PLUS BASEBALL  ARBITRATION HEARINGS Owners Win In New Format | By Murray Chass | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-10 | https://www.nytimes.com/1999/02/10/dining/by-the-book-the-heady-flavors-of-france-exactingly-exported-by-alain-ducasse.html | BY THE BOOK The Heady Flavors of France Exactingly Exported by Alain Ducasse | By Florence Fabricant | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-10 | https://www.nytimes.com/1999/02/10/dining/comfort-food-sweet-and-hot.html | Comfort Food Sweet and Hot | By Richard W Langer | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-10 | https://www.nytimes.com/1999/02/10/us/president-s-trial-rebuke-new-support-for-censure-written-using-indelible-ink.html | THE PRESIDENTS TRIAL THE REBUKE New Support For a Censure Written Using Indelible Ink | By Eric Schmitt | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-10 | https://www.nytimes.com/1999/02/10/dining/restaurants-trimming-the-fat-from-power-dining.html | RESTAURANTS Trimming the Fat From Power Dining | By Ruth Reichl | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-10 | https://www.nytimes.com/1999/02/10/business/international-business-oilmen-and-us-pin-hopes-on-a-strike-in.html | INTERNATIONAL BUSINESS Oilmen and US Pin Hopes on a Strike in Kazakhstan | By Steve Levine | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-10 | https://www.nytimes.com/1999/02/10/nyregion/faded-glory-on-the-gold-coast-glen-cove-relic-of-the-gilded-age-plans-a-comeback.html | Faded Glory on the Gold Coast Glen Cove Relic of the Gilded Age Plans a Comeback | By Charlie Leduff | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-10 | https://www.nytimes.com/1999/02/10/opinion/editorial-observer-mrs-dole-takes-a-leap-into-the-gender-gap.html | Editorial Observer Mrs Dole Takes a Leap Into the Gender Gap | By Gail Collins | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-10 | https://www.nytimes.com/1999/02/10/opinion/journal-the-death-rattles.html | Journal The Death Rattles | By Frank Rich | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-10 | https://www.nytimes.com/1999/02/10/world/jordanians-pay-tribute-to-late-king-and-his-heir.html | Jordanians Pay Tribute to Late King and His Heir | By Douglas Jehl | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-10 | https://www.nytimes.com/1999/02/10/dining/the-chef.html | The Chef | By Rick Moonen | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-10 | https://www.nytimes.com/1999/02/10/business/company-news-equitable-s-earnings-rose-slightly-in-fourth-quarter.html | COMPANY NEWS EQUITABLES EARNINGS ROSE SLIGHTLY IN FOURTH QUARTER | By Bridge News | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-10 | https://www.nytimes.com/1999/02/10/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Cj Satterwhite and Linda Lee | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-10 | https://www.nytimes.com/1999/02/10/us/pilots-leader-is-questioned-on-collision-with-ski-lift.html | Pilots Leader Is Questioned On Collision With Ski Lift | By Matthew L Wald | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| 1999-02-10 | https://www.nytimes.com/1999/02/10/arts/an-encore-for-black-vaudeville-a-new-revue-finds-dignity-in-a-derided-art-form.html | An Encore for Black Vaudeville A New Revue Finds Dignity in a Derided Art Form | By Felicia R Lee | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-10 | https://www.nytimes.com/1999/02/10/world/intrusive-iraq-check-proposed.html | Intrusive Iraq Check Proposed | By Judith Miller | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-10 | https://www.nytimes.com/1999/02/10/dining/the-cook-s-peak-climbing-mount-cassoulet.html | The Cooks Peak Climbing Mount Cassoulet | By Amanda Hesser | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-10 | https://www.nytimes.com/1999/02/10/sports/pro-basketball-cosby-hires-an-adviser-for-the-nets.html | PRO BASKETBALL Cosby Hires An Adviser For the Nets | By Chris Broussard | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-10 | https://www.nytimes.com/1999/02/10/world/germans-approve-new-plan-to-pay-holocaust-victims.html | Germans Approve New Plan To Pay Holocaust Victims | By David E Sanger | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-10 | https://www.nytimes.com/1999/02/10/nyregion/school-small-bronx-school-that-succeeds-where-its-predecessor-failed-offered.html | In School A small Bronx school that succeeds where its predecessor failed is offered more freedom | By Lynette Holloway | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-10 | https://www.nytimes.com/1999/02/10/sports/hockey-another-night-and-another-loss-for-isles.html | HOCKEY Another Night and Another Loss for Isles | By Steve Popper | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-10 | https://www.nytimes.com/1999/02/10/business/lycos-deal-meets-the-new-internet-math.html | Lycos Deal Meets the New Internet Math | By Saul Hansell | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-10 | https://www.nytimes.com/1999/02/10/us/president-s-trial-independent-counsel-inquiry-ask-whether-reno-was-misled-starr.html | THE PRESIDENTS TRIAL THE INDEPENDENT COUNSEL Inquiry to Ask Whether Reno Was Misled by Starrs Office | By David Johnston and Don van Natta Jr | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-10 | https://www.nytimes.com/1999/02/10/sports/sports-of-the-times-greed-knows-few-bounds-in-olympics.html | Sports of The Times Greed Knows Few Bounds In Olympics | By Ira Berkow | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-10 | https://www.nytimes.com/1999/02/10/nyregion/failed-hmo-is-to-be-shut-in-new-jersey.html | Failed HMO Is to Be Shut In New Jersey | By Ronald Smothers | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-10 | https://www.nytimes.com/1999/02/10/us/fighting-crime-by-making-federal-case-about-guns.html | Fighting Crime by Making Federal Case About Guns | By Michael Janofsky | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-10 | https://www.nytimes.com/1999/02/10/dining/to-go-around-the-world-a-la-carte.html | TO GO Around the World a la Carte | By Eric Asimov | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-10 | https://www.nytimes.com/1999/02/10/dining/tidbit-this-is-a-a-coffee-pot-b-a-teapot-c-all-of-the-above.html | TIDBIT This Is a a Coffee Pot b a Teapot c All of the Above | By Florence Fabricant | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-10 | https://www.nytimes.com/1999/02/10/us/improper-medicare-payments-fall-but-still-cost-12-billion.html | Improper Medicare Payments Fall but Still Cost 12 Billion | By Robert Pear | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-10 | https://www.nytimes.com/1999/02/10/sports/pro-basketball-gill-finding-comfort-at-point-guard.html | PRO BASKETBALL Gill Finding Comfort at Point Guard | By Chris Broussard | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-10 | https://www.nytimes.com/1999/02/10/us/gop-s-moderates-test-power-in-house-with-new-tax-plan.html | GOPs Moderates Test Power in House With New Tax Plan | By Richard W Stevenson | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-02-10 | https://www.nytimes.com/1999/02/10/nyregion/giuliani-cancels-political-trip-amid-protest-over-shooting.html | Giuliani Cancels Political Trip Amid Protest Over Shooting | By Elisabeth Bumiller With Ginger Thompson | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-10 | https://www.nytimes.com/1999/02/10/nyregion/giuliani-presses-for-accord-to-privatize-citys-airports.html | Giuliani Presses for Accord To Privatize Citys Airports | By David M Herszenhorn | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-10 | https://www.nytimes.com/1999/02/10/arts/tv-notes-nbc-basking-in-60-s-success.html | TV NOTES NBC Basking In 60s Success | By Bill Carter | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-10 | https://www.nytimes.com/1999/02/10/dining/25-and-under-an-italian-sandwich-shop-that-takes-the-diminutive.html | 25 AND UNDER An Italian Sandwich Shop That Takes the Diminutive | By Eric Asimov | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-10 | https://www.nytimes.com/1999/02/10/sports/colleges-women-s-roundup-ralph-s-36-lead-uconn.html | COLLEGES WOMENS ROUNDUP Ralphs 36 Lead UConn | By Jack Cavanaugh | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-10 | https://www.nytimes.com/1999/02/10/us/president-s-trial-johnson-case-once-senate-impeachment-deliberations-defied.html | THE PRESIDENTS TRIAL THE JOHNSON CASE Once Senate Impeachment Deliberations Defied Leaks for 131 Years | By Susan Sachs | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-10 | https://www.nytimes.com/1999/02/10/sports/college-basketball-st-john-s-rolls-on-without-style-points.html | COLLEGE BASKETBALL St Johns Rolls On Without Style Points | By Judy Battista | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-10 | https://www.nytimes.com/1999/02/10/nyregion/jurors-report-a-deadlock-in-suit-against-gun-makers.html | Jurors Report a Deadlock In Suit Against Gun Makers | By Joseph P Fried | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-10 | https://www.nytimes.com/1999/02/10/arts/arts-abroad-french-comic-book-heroes-battle-hollywood-s-hordes.html | ARTS ABROAD French Comic Book Heroes Battle Hollywoods Hordes | By Alan Riding | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-10 | https://www.nytimes.com/1999/02/10/us/notebook-studies-on-class-size-offer-mixed-results.html | NOTEBOOK Studies on Class Size Offer Mixed Results | By Michael Pollak | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-10 | https://www.nytimes.com/1999/02/10/sports/pro-football-browns-build-with-youth-from-expansion-draft.html | PRO FOOTBALL Browns Build With Youth From Expansion Draft | By Thomas George | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-10 | https://www.nytimes.com/1999/02/10/world/crackdown-makes-inroad-in-lawless-karachi.html | Crackdown Makes Inroad in Lawless Karachi | By Barry Bearak | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-10 | https://www.nytimes.com/1999/02/10/world/world-briefing.html | World Briefing | Compiled by Terence Neilan | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-10 | https://www.nytimes.com/1999/02/10/business/company-news-jackpot-enterprises-to-acquire-players-international.html | COMPANY NEWS JACKPOT ENTERPRISES TO ACQUIRE PLAYERS INTERNATIONAL | By Dow Jones | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-10 | https://www.nytimes.com/1999/02/10/nyregion/commercial-real-estate-luring-high-technology-downtown.html | Commercial Real Estate Luring High Technology Downtown | By John Holusha | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-10 | https://www.nytimes.com/1999/02/10/business/the-markets-nasd-chief-cautions-firms-about-internet-trading-risks.html | THE MARKETS NASD Chief Cautions Firms About Internet Trading Risks | By David Barboza | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-10 | https://www.nytimes.com/1999/02/10/us/house-democrats-get-clinton-s-thanks.html | House Democrats Get Clintons Thanks | By Richard L Berke | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| 1999-02-10 | https://www.nytimes.com/1999/02/10/business/productivity-set-fast-pace-in-late-1998.html | Productivity Set Fast Pace In Late 1998 | By Louis Uchitelle | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-10 | https://www.nytimes.com/1999/02/10/business/the-media-business-advertising-addenda-saatchi-selected-in-insurance-merger.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Saatchi Selected In Insurance Merger | By Stuart Elliott | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-10 | https://www.nytimes.com/1999/02/10/business/sears-to-pay-fine-of-60-million-in-bankruptcy-fraud-lawsuit.html | Sears to Pay Fine of 60 Million In Bankruptcy Fraud Lawsuit | By Leslie Kaufman | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-10 | https://www.nytimes.com/1999/02/10/business/business-travel-american-airlines-forced-to-cancel-third-of-flights.html | Business Travel AMERICAN AIRLINES FORCED TO CANCEL THIRD OF FLIGHTS | By Laurence Zuckerman | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-10 | https://www.nytimes.com/1999/02/10/business/international-briefs-2000-jobs-to-be-cut-at-mitsubishi-chemical.html | INTERNATIONAL BRIEFS 2000 Jobs to Be Cut At Mitsubishi Chemical | By Agence FrancePresse | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-10 | https://www.nytimes.com/1999/02/10/nyregion/nassau-county-agrees-to-sell-hospital.html | Nassau County Agrees to Sell Hospital | By Charlie Leduff | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-10 | https://www.nytimes.com/1999/02/10/us/racist-barred-from-practicing-law-free-speech-issues-raised.html | Racist Barred From Practicing Law Free Speech Issues Raised | By Pam Belluck | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-10 | https://www.nytimes.com/1999/02/10/us/companies-will-disclose-information-on-diet-plans.html | Companies Will Disclose Information On Diet Plans | By Marian Burros | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-10 | https://www.nytimes.com/1999/02/10/dining/the-minimalist-winter-dessert-par-excellence.html | THE MINIMALIST Winter Dessert Par Excellence | By Mark Bittman | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-10 | https://www.nytimes.com/1999/02/10/business/citigroup-officials-leave-visa-s-board-of-directors.html | Citigroup Officials Leave Visas Board of Directors | By Timothy L OBrien | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-10 | https://www.nytimes.com/1999/02/10/books/books-of-the-times-downhill-from-honor-to-derision.html | BOOKS OF THE TIMES Downhill From Honor to Derision | By Richard Bernstein | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-10 | https://www.nytimes.com/1999/02/10/world/fbi-helped-chile-search-for-leftists-files-show.html | FBI Helped Chile Search For Leftists Files Show | By Tim Weiner | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-10 | https://www.nytimes.com/1999/02/10/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-10 | https://www.nytimes.com/1999/02/10/business/media-business-advertising-coca-cola-prepares-new-campaign-for-surge-using-less.html | THE MEDIA BUSINESS ADVERTISING CocaCola prepares a new campaign for Surge using less grungy more urban teenagers | By Stuart Elliott | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-10 | https://www.nytimes.com/1999/02/10/world/yeltsin-s-trip-just-spotlights-his-frailty.html | Yeltsins Trip Just Spotlights His Frailty | By Michael R Gordon | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-10 | https://www.nytimes.com/1999/02/10/nyregion/patients-lament-imminent-loss-of-their-friendly-family-doctors.html | Patients Lament Imminent Loss of Their Friendly Family Doctors | By Maria Newman | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-10 | https://www.nytimes.com/1999/02/10/arts/theater-review-this-time-a-not-so-sweet-prince.html | THEATER REVIEW This Time a NotSoSweet Prince | By D J R Bruckner | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-02-10 | https://www.nytimes.com/1999/02/10/nyregion/some-favor-federal-role-in-police-shooting-inquiry.html | Some Favor Federal Role In Police Shooting Inquiry | By Benjamin Weiser | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-10 | https://www.nytimes.com/1999/02/10/us/notebook-dancing-the-weekend-away-at-penn-state-university.html | NOTEBOOK Dancing the Weekend Away At Penn State University | By Michael Pollak | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-10 | https://www.nytimes.com/1999/02/10/arts/1940-s-and-1590-s-vie-for-top-oscar.html | 1940s and 1590s Vie for Top Oscar | By Bernard Weinraub | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-10 | https://www.nytimes.com/1999/02/10/opinion/the-draft-isnt-the-answer.html | The Draft Isnt the Answer | By David McCormick | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-10 | https://www.nytimes.com/1999/02/10/arts/jazz-review-he-s-back-smiling-as-always-but-holier-than-ever.html | JAZZ REVIEW Hes Back Smiling As Always But Holier Than Ever | By Ben Ratliff | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-10 | https://www.nytimes.com/1999/02/10/business/international-business-smithkline-to-sell-off-units-for-1.97-billion.html | INTERNATIONAL BUSINESS SmithKline to Sell Off Units for 197 Billion | By David J Morrow | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-10 | https://www.nytimes.com/1999/02/10/sports/baseball-mets-leiter-gives-5000-to-a-harlem-middle-school.html | BASEBALL Mets Leiter Gives 5000 to a Harlem Middle School | By Jason Diamos | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-10 | https://www.nytimes.com/1999/02/10/sports/olympics-e-mail-trail-adds-details-to-usoc-s-role.html | OLYMPICS EMail Trail Adds Details to USOCs Role | By Kirk Johnson | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-10 | https://www.nytimes.com/1999/02/10/us/the-president-s-trial-the-debate-out-of-earshot-the-senate-deliberates.html | THE PRESIDENTS TRIAL THE DEBATE Out of Earshot the Senate Deliberates | By Frank Bruni | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-10 | https://www.nytimes.com/1999/02/10/business/at-kennedy-a-day-of-cancellations-and-confusion.html | At Kennedy a Day of Cancellations and Confusion | By Neil MacFarquhar | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-10 | https://www.nytimes.com/1999/02/10/notebook-a-little-economic-advice-for-the-federal-reserve.html | NOTEBOOK A Little Economic Advice For the Federal Reserve | By Michael Pollak | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-10 | https://www.nytimes.com/1999/02/10/nyregion/martin-j-norris-91-judge-and-authority-on-maritime-law.html | Martin J Norris 91 Judge and Authority On Maritime Law | By Eric Pace | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-10 | https://www.nytimes.com/1999/02/10/nyregion/man-says-police-made-him-confess-to-killing-teacher.html | Man Says Police Made Him Confess to Killing Teacher | By David Rohde | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-10 | https://www.nytimes.com/1999/02/10/sports/plus-boxing-jailed-tyson-can-fight.html | PLUS BOXING Jailed Tyson Can Fight | By Timothy W Smith | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-10 | https://www.nytimes.com/1999/02/10/nyregion/new-jersey-schools-chief-quits-to-take-teaching-job.html | New Jersey Schools Chief Quits to Take Teaching Job | By Jennifer Preston | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-10 | https://www.nytimes.com/1999/02/10/dining/a-new-feather-in-a-french-chef-s-cap-but-is-it-macaroni.html | A New Feather in a French Chefs Cap but Is It Macaroni | By Frank J Prial | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-10 | https://www.nytimes.com/1999/02/10/dining/missing-great-women-chefs-in-new-york.html | Missing Great Women Chefs in New York | By Marian Burros | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-02-10 | https://www.nytimes.com/1999/02/10/world/japan-holds-executive-in-sale-of-sensitive-machines-to-china.html | Japan Holds Executive in Sale Of Sensitive Machines to China | By Stephanie Strom | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-10 | https://www.nytimes.com/1999/02/10/arts/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-10 | https://www.nytimes.com/1999/02/10/us/president-s-trial-politics-trial-winds-down-issues-pure-politics-stride-fore.html | THE PRESIDENTS TRIAL THE POLITICS As Trial Winds Down Issues of Pure Politics Stride to the Fore | By Alison Mitchell | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-10 | https://www.nytimes.com/1999/02/10/arts/hector-alejandro-galindo-mexican-film-director-93.html | Hector Alejandro Galindo Mexican Film Director 93 | By Julia Preston | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-10 | https://www.nytimes.com/1999/02/10/sports/baseball-hernandez-is-awarded-for-the-art-of-survival.html | BASEBALL Hernandez Is Awarded For the Art of Survival | By Buster Olney | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-10 | https://www.nytimes.com/1999/02/10/business/amazoncom-plans-to-revise-its-ad-program.html | Amazoncom Plans to Revise Its Ad Program | By Doreen Carvajal | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-10 | https://www.nytimes.com/1999/02/10/nyregion/the-neediest-cases-analysts-find-charity-begins-on-wall-street.html | THE NEEDIEST CASES Analysts Find Charity Begins on Wall Street | By Adam Gershenson | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-10 | https://www.nytimes.com/1999/02/10/sports/hockey-devils-are-anything-but-safe-at-home.html | HOCKEY Devils Are Anything but Safe at Home | By Alex Yannis | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-11 | https://www.nytimes.com/1999/02/11/technology/library-thinking-skills-blue-s-birthday-adventure.html | LIBRARYTHINKING SKILLS Blues Birthday Adventure | By Margot Slade | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-11 | https://www.nytimes.com/1999/02/11/nyregion/metro-business-transit-contract.html | Metro Business Transit Contract | By Dow Jones | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-11 | https://www.nytimes.com/1999/02/11/sports/college-basketball-reading-spock-lavin-guides-baby-bruins.html | COLLEGE BASKETBALL Reading Spock Lavin Guides Baby Bruins | By Joe Drape | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-11 | https://www.nytimes.com/1999/02/11/world/sapporo-journal-in-a-winter-wonderland-a-big-bunny-with-bugs.html | Sapporo Journal In a Winter Wonderland a Big Bunny With Bugs | By Sheryl Wudunn | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-11 | https://www.nytimes.com/1999/02/11/technology/q-a-speakers-make-waves.html | Q A Speakers Make Waves | By J D Biersdorfer | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-11 | https://www.nytimes.com/1999/02/11/arts/music-review-brave-guitarist-who-takes-chances.html | MUSIC REVIEW Brave Guitarist Who Takes Chances | By Allan Kozinn | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-11 | https://www.nytimes.com/1999/02/11/sports/boxing-de-la-hoya-plays-hamlet-as-he-waits-for-quartey.html | BOXING De La Hoya Plays Hamlet As He Waits for Quartey | By Timothy W Smith | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-11 | https://www.nytimes.com/1999/02/11/nyregion/the-big-city-by-any-name-a-rose-is-dear-as-a-valentine.html | The Big City By Any Name A Rose Is Dear As a Valentine | By John Tierney | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-11 | https://www.nytimes.com/1999/02/11/garden/currents-los-angeles-impulse-buys-bounceworthy-pounceworthy.html | CURRENTSLOS ANGELES IMPULSE BUYS Bounceworthy Pounceworthy | By Frances Anderton | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| 1999-02-11 | https://www.nytimes.com/1999/02/11/us/passions-of-vietnam-war-are-revived-in-little-saigon.html | Passions of Vietnam War Are Revived in Little Saigon | By Don Terry | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-11 | https://www.nytimes.com/1999/02/11/business/media-business-advertising-snackwell-s-tries-forge-link-between-its-products.html | THE MEDIA BUSINESS ADVERTISING Snackwells tries to forge link between its products and motherdaughter relationships | By Constance L Hays | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-11 | https://www.nytimes.com/1999/02/11/nyregion/the-neediest-cases-regaining-a-sense-of-security-and-a-sense-of-pride.html | The Neediest Cases Regaining a Sense of Security and a Sense of Pride | By Martin Stolz | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-11 | https://www.nytimes.com/1999/02/11/arts/cabaret-review-sending-brassy-prayers-with-campy-jubilation.html | CABARET REVIEW Sending Brassy Prayers With Campy Jubilation | By Stephen Holden | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-11 | https://www.nytimes.com/1999/02/11/opinion/essay-let-the-perp-walk.html | Essay Let the Perp Walk | By William Safire | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-11 | https://www.nytimes.com/1999/02/11/garden/public-eye-little-logos-big-load.html | PUBLIC EYE Little Logos Big Load | By Karrie Jacobs | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-11 | https://www.nytimes.com/1999/02/11/business/the-media-business-advertising-addenda-anti-fur-campaign-for-hispanic-market.html | THE MEDIA BUSINESS ADVERTISING ADDENDA AntiFur Campaign For Hispanic Market | By Constance L Hays | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-11 | https://www.nytimes.com/1999/02/11/garden/personal-shopper-laptop-comfort-zones.html | PERSONAL SHOPPER Laptop Comfort Zones | By Marianne Rohrlich | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-11 | https://www.nytimes.com/1999/02/11/technology/news-watch-got-a-big-crush-on-someone-send-a-secret-e-valentine.html | NEWS WATCH Got a Big Crush on Someone Send a Secret EValentine | By Rachel LehmannHaupt | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-11 | https://www.nytimes.com/1999/02/11/business/the-debate-over-banking-regulation-reopens.html | The Debate Over Banking Regulation Reopens | By Stephen Labaton | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-11 | https://www.nytimes.com/1999/02/11/sports/plus-auto-racing-nascar-management-change-france-jr-is-out.html | PLUS AUTO RACING  NASCAR Management Change France Jr Is Out | By Tarik El Bashir | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-11 | https://www.nytimes.com/1999/02/11/us/the-president-s-trial-the-friend-lieberman-makes-peace-with-his-decision.html | THE PRESIDENTS TRIAL THE FRIEND Lieberman Makes Peace With His Decision | By Melinda Henneberger | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-11 | https://www.nytimes.com/1999/02/11/us/modest-gains-are-reported-for-reading-in-3-grades.html | Modest Gains Are Reported For Reading In 3 Grades | By Robert Pear | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-11 | https://www.nytimes.com/1999/02/11/us/coast-guard-to-burn-ship-leaking-oil-to-stem-spill.html | Coast Guard To Burn Ship Leaking Oil To Stem Spill | By Sam Howe Verhovek | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-11 | https://www.nytimes.com/1999/02/11/business/the-media-business-advertising-addenda-star-group-changes-top-managers.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Star Group Changes Top Managers | By Constance L Hays | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-11 | https://www.nytimes.com/1999/02/11/business/air-travel-to-remain-backed-up.html | Air Travel To Remain Backed Up | By Edwin McDowell | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-11 | https://www.nytimes.com/1999/02/11/business/us-judge-orders-pilots-in-sickout-to-return-to-job.html | US JUDGE ORDERS PILOTS IN SICKOUT TO RETURN TO JOB | By Laurence Zuckerman | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-02-11 | https://www.nytimes.com/1999/02/11/world/a-seamy-french-tale-of-sex-politics-and-an-oil-company-s-lost-millions.html | A Seamy French Tale of Sex Politics And an Oil Companys Lost Millions | By Craig R Whitney | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-11 | https://www.nytimes.com/1999/02/11/us/president-s-trial-mood-television-lights-lure-president-s-triers-behind-closed.html | THE PRESIDENTS TRIAL THE MOOD Television Lights Lure Presidents Triers From Behind Closed Doors | By Francis X Clines | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-11 | https://www.nytimes.com/1999/02/11/business/gain-by-pharmacia-hints-at-a-turnaround.html | Gain by Pharmacia Hints at a Turnaround | By Dow Jones | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-11 | https://www.nytimes.com/1999/02/11/garden/edens-real-and-tinsel.html | Edens Real And Tinsel | By William L Hamilton | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-11 | https://www.nytimes.com/1999/02/11/nyregion/police-search-of-building-where-missing-couple-lived-is-fruitless.html | Police Search of Building Where Missing Couple Lived is Fruitless | By Andy Newman | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-11 | https://www.nytimes.com/1999/02/11/business/the-markets-stocks-bonds-nasdaq-shows-some-stability-though-concerns-remain.html | THE MARKETS STOCKS  BONDS Nasdaq Shows Some Stability Though Concerns Remain | By Robert D Hershey Jr | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-11 | https://www.nytimes.com/1999/02/11/technology/buying-is-only-a-click-oops-away.html | Buying Is Only a Click Oops Away | By Tina Kelley | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-11 | https://www.nytimes.com/1999/02/11/arts/arts-in-america-what-an-artist-learned-from-the-works-she-created.html | ARTS IN AMERICA What an Artist Learned From the Works She Created | By Edward M Gomez | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-11 | https://www.nytimes.com/1999/02/11/sports/sports-of-the-times-el-duque-s-man-stashes-two-more.html | Sports Of The Times El Duques Man Stashes Two More | By Dave Anderson | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-11 | https://www.nytimes.com/1999/02/11/us/john-l-cotter-87-archeologist-and-author-on-america-s-past.html | John L Cotter 87 Archeologist And Author on Americas Past | By Wolfgang Saxon | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-11 | https://www.nytimes.com/1999/02/11/business/big-investors-in-e-trade-sold-stakes-before-system-problems.html | Big Investors in ETrade Sold Stakes Before System Problems | By David Cay Johnston | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-11 | https://www.nytimes.com/1999/02/11/business/economic-scene-tax-subsidized-savings-may-not-work-out-as-many-hope.html | Economic Scene Taxsubsidized savings may not work out as many hope | By Michael M Weinstein | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-11 | https://www.nytimes.com/1999/02/11/us/budget-offers-tax-credits-and-rebates.html | Budget Offers Tax Credits and Rebates | By Mike Allen | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-11 | https://www.nytimes.com/1999/02/11/world/moscow-court-weighs-jehovah-s-witnesses-ban.html | Moscow Court Weighs Jehovahs Witnesses Ban | By Celestine Bohlen | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-11 | https://www.nytimes.com/1999/02/11/technology/library-thinking-skills-dr-brain.html | LIBRARYTHINKING SKILLS Dr Brain | By Margot Slade | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-11 | https://www.nytimes.com/1999/02/11/sports/hockey-college-notebook-ncaa-tournament-a-bigger-field-still-on-ice.html | HOCKEY COLLEGE NOTEBOOK  NCAA TOURNAMENT A Bigger Field Still On Ice | By William N Wallace | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-11 | https://www.nytimes.com/1999/02/11/nyregion/to-shoot-or-not-fellow-officers-say-they-fear-facing-same-decision.html | To Shoot or Not Fellow Officers Say They Fear Facing Same Decision | By Katherine E Finkelstein | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

Page 30402 of 33266

| 1999-02-11 | https://www.nytimes.com/1999/02/11/technology/user-s-guide-virtual-fridge-door-minus-magnets.html | USERS GUIDE Virtual Fridge Door Minus Magnets | By Michelle Slatalla | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-11 | https://www.nytimes.com/1999/02/11/business/reno-pilots-locked-in-dispute-over-seniority-at-american.html | Reno Pilots Locked in Dispute Over Seniority at American | By Andrew Pollack | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-11 | https://www.nytimes.com/1999/02/11/world/trickiest-divides-are-among-big-powers-at-kosovo-talks.html | Trickiest Divides Are Among Big Powers at Kosovo Talks | By Jane Perlez | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-11 | https://www.nytimes.com/1999/02/11/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Constance L Hays | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-11 | https://www.nytimes.com/1999/02/11/technology/news-watch-for-fax-users-on-the-go-a-free-service-but-with-ads.html | NEWS WATCH For Fax Users on the Go A Free Service but With Ads | By Matt Richtel | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-11 | https://www.nytimes.com/1999/02/11/business/us-will-increase-oil-reserve-for-the-first-time-since-1994.html | US Will Increase Oil Reserve For the First Time Since 1994 | By Matthew L Wald | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-11 | https://www.nytimes.com/1999/02/11/sports/hockey-nhl-roundup-islanders-stewart-no-laurels-to-rest-on.html | HOCKEY NHL ROUNDUP  ISLANDERS Stewart No Laurels To Rest On | By Steve Popper | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-11 | https://www.nytimes.com/1999/02/11/world/world-bank-beats-breast-for-failures-in-indonesia.html | World Bank Beats Breast For Failures In Indonesia | By David E Sanger | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-11 | https://www.nytimes.com/1999/02/11/sports/college-basketball-big-east-men-hamilton-held-to-9-in-return.html | COLLEGE BASKETBALL BIG EAST MEN Hamilton Held to 9 In Return | By Jack Cavanaugh | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-11 | https://www.nytimes.com/1999/02/11/us/president-s-trial-obstacle-threat-censure-resolution-senate-texan-familiar.html | THE PRESIDENTS TRIAL THE OBSTACLE As Threat to Censure Resolution in Senate Texan Is a Familiar Roadblock | By David E Rosenbaum | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-11 | https://www.nytimes.com/1999/02/11/business/stalking-wild-glucose-level-minimed-chief-aims-bring-big-changes-diabetes.html | Stalking the Wild Glucose Level Minimed Chief Aims to Bring Big Changes to Diabetes Therapy | By Andrew Pollack | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-11 | https://www.nytimes.com/1999/02/11/arts/dance-review-some-fun-along-with-funerals.html | DANCE REVIEW Some Fun Along With Funerals | By Jack Anderson | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-11 | https://www.nytimes.com/1999/02/11/garden/design-notebook-oh-the-tales-a-secretary-could-tell.html | DESIGN NOTEBOOK Oh the Tales A Secretary Could Tell | By Thatcher Freund | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-11 | https://www.nytimes.com/1999/02/11/arts/dance-review-finding-freshness-in-works-of-the-40-s.html | DANCE REVIEW Finding Freshness In Works of the 40s | By Anna Kisselgoff | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-11 | https://www.nytimes.com/1999/02/11/nyregion/top-state-court-hears-challenge-to-mccall.html | Top State Court Hears Challenge to McCall | By Alan Finder | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-11 | https://www.nytimes.com/1999/02/11/world/world-briefing.html | World Briefing | Compiled by Terence Neilan | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| 1999-02-11 | https://www.nytimes.com/1999/02/11/business/the-markets-market-place-others-risk-of-contagion-from-brazil.html | THE MARKETS Market Place Others Risk Of Contagion From Brazil | By Jonathan Fuerbringer | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-11 | https://www.nytimes.com/1999/02/11/arts/music-review-a-robust-journey-through-ethereal-dreamscapes.html | MUSIC REVIEW A Robust Journey Through Ethereal Dreamscapes | By Paul Griffiths | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-11 | https://www.nytimes.com/1999/02/11/technology/library-thinking-skills-putt-putt-enters-the-race.html | LIBRARYTHINKING SKILLS PuttPutt Enters the Race | By Margot Slade | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-11 | https://www.nytimes.com/1999/02/11/bridge-exactly-making-a-two-bid-where-some-fail-at-one.html | BRIDGE Exactly Making a TwoBid Where Some Fail at One | By Alan Truscott | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-11 | https://www.nytimes.com/1999/02/11/nyregion/councilmen-propose-overhaul-of-policies-on-street-vendors.html | Councilmen Propose Overhaul of Policies On Street Vendors | By David M Herszenhorn | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-11 | https://www.nytimes.com/1999/02/11/garden/currents-los-angeles-new-meaning-for-initials-ucla-university-california-loves.html | CURRENTSLOS ANGELES NEW MEANING FOR INITIALS UCLA University of California Loves Architects | By Frances Anderton | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-11 | https://www.nytimes.com/1999/02/11/sports/the-ski-report-top-prospect-hungry-for-medal-after-a-slip.html | THE SKI REPORT Top Prospect Hungry For Medal After a Slip | By Barbara Lloyd | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-11 | https://www.nytimes.com/1999/02/11/world/tough-controls-blamed-for-more-deaths-on-border.html | Tough Controls Blamed for More Deaths on Border | By Sam Dillon | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-11 | https://www.nytimes.com/1999/02/11/sports/sports-of-the-times-skater-takes-her-career-triple-jump.html | Sports of The Times Skater Takes Her Career Triple Jump | By George Vecsey | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-11 | https://www.nytimes.com/1999/02/11/us/president-s-trial-house-race-clinton-vows-strong-drive-win-house-majority.html | THE PRESIDENTS TRIAL THE HOUSE RACE Clinton Vows Strong Drive to Win A House Majority Advisers Say | By Richard L Berke and James Bennet | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-11 | https://www.nytimes.com/1999/02/11/nyregion/ship-movie-trademark-case-producer-titanic-buff-dispute-commercial-use-famed.html | The Ship The Movie The Trademark Case Producer and Titanic Buff Dispute Commercial Use of a Famed Name | By James Schembari | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-11 | https://www.nytimes.com/1999/02/11/garden/in-the-shop-with-michael-dunbar-the-do-it-yourself-windsor-chair.html | IN THE SHOP WITH Michael Dunbar The DoItYourself Windsor Chair | By Bill Wellman | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-11 | https://www.nytimes.com/1999/02/11/garden/expeditions-bali-creature-comforts-among-the-koi-and-hibiscus.html | EXPEDITIONS BALI Creature Comforts Among the Koi and Hibiscus | By Clifford A Pearson | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-11 | https://www.nytimes.com/1999/02/11/garden/currents-los-angeles-exotic-materials-tableware-s-luminosity-belies-its-origins.html | CURRENTSLOS ANGELES EXOTIC MATERIALS Tablewares Luminosity Belies Its Origins | By Frances Anderton | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-11 | https://www.nytimes.com/1999/02/11/business/the-media-business-advertising-addenda-penney-picks-ddb-needham.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Penney Picks DDB Needham | By Constance L Hays | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-11 | https://www.nytimes.com/1999/02/11/garden/currents-los-angeles-revival-watts-showcase-emerges-for-neighborhood-s.html | CURRENTSLOS ANGELES THE REVIVAL OF WATTS Showcase Emerges for a Neighborhoods Workmanship | By Frances Anderton | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| 1999-02-11 | https://www.nytimes.com/1999/02/11/technology/library-thinking-skills-how-parents-can-help.html | LIBRARYTHINKING SKILLS How Parents Can Help | By Margot Slade | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-11 | https://www.nytimes.com/1999/02/11/garden/currents-los-angeles-handmade-rugs-new-art-ancient-craft.html | CURRENTSLOS ANGELES HANDMADE RUGS New Art Ancient Craft | By Frances Anderton | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-11 | https://www.nytimes.com/1999/02/11/us/national-news-briefs-falwell-sees-gay-in-a-teletubby.html | National News Briefs Falwell Sees Gay In a Teletubby | By Agence FrancePresse | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-11 | https://www.nytimes.com/1999/02/11/world/rebel-leader-in-east-timor-moves-closer-to-freedom.html | Rebel Leader In East Timor Moves Closer To Freedom | By Seth Mydans | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-11 | https://www.nytimes.com/1999/02/11/nyregion/subways-are-a-grimy-way-to-go-straphangers-survey-finds.html | Subways Are a Grimy Way to Go Straphangers Survey Finds | By Paul Zielbauer | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-11 | https://www.nytimes.com/1999/02/11/opinion/in-america-a-brewing-storm.html | In America A Brewing Storm | By Bob Herbert | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-11 | https://www.nytimes.com/1999/02/11/books/boxes-open-and-hughes-seems-as-real-as-plath.html | Boxes Open And Hughes Seems as Real As Plath | By David Firestone | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-11 | https://www.nytimes.com/1999/02/11/us/after-33-years-of-controversy-miranda-ruling-faces-its-most-serious-challenge.html | After 33 Years of Controversy Miranda Ruling Faces Its Most Serious Challenge | By William Glaberson | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-11 | https://www.nytimes.com/1999/02/11/nyregion/reopened-divide-lack-ties-with-black-leaders-hinders-mayor-after-police-killing.html | A Reopened Divide Lack of Ties With Black Leaders Hinders Mayor After Police Killing | By Dan Barry | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-11 | https://www.nytimes.com/1999/02/11/garden/garden-q-a.html | Garden Q A | By Dora Galitzki | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-11 | https://www.nytimes.com/1999/02/11/us/president-s-trial-statute-senate-will-weigh-future-law-covering-counsels.html | THE PRESIDENTS TRIAL THE STATUTE Senate Will Weigh Future of the Law Covering Counsels | By David Stout | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-11 | https://www.nytimes.com/1999/02/11/technology/praying-for-a-year-2000-solution.html | Praying for a Year 2000 Solution | By Debra Nussbaum | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-11 | https://www.nytimes.com/1999/02/11/technology/library-thinking-skills-thinkin-things-collection-3.html | LIBRARYTHINKING SKILLS Thinkin Things Collection 3 | By Margot Slade | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-11 | https://www.nytimes.com/1999/02/11/world/us-jets-attack-iraqi-targets-after-a-challenge-by-baghdad.html | US Jets Attack Iraqi Targets After a Challenge by Baghdad | By Steven Lee Myers | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-11 | https://www.nytimes.com/1999/02/11/technology/parents-log-on-to-campus-life.html | Parents Log On to Campus Life | By Susan J Wells | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-11 | https://www.nytimes.com/1999/02/11/books/making-books-be-an-art-expert-in-five-minutes.html | MAKING BOOKS Be an Art Expert In Five Minutes | By Martin Arnold | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-11 | https://www.nytimes.com/1999/02/11/nyregion/mayor-offers-new-statistics-in-defense-of-the-police.html | Mayor Offers New Statistics In Defense Of the Police | By Abby Goodnough | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-02-11 | https://www.nytimes.com/1999/02/11/business/the-media-business-advertising-addenda-accounts-291544.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Constance L Hays | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-11 | https://www.nytimes.com/1999/02/11/us/president-s-trial-overview-majority-verdict-doubt-for-conviction-perjury.html | THE PRESIDENTS TRIAL THE OVERVIEW MAJORITY VERDICT IN DOUBT FOR CONVICTION ON PERJURY OBSTRUCTION FALTERING TOO | By Eric Schmitt | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-11 | https://www.nytimes.com/1999/02/11/us/mellon-s-gift-to-national-gallery-is-its-largest-ever.html | Mellons Gift to National Gallery Is Its Largest Ever | By David Stout | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-11 | https://www.nytimes.com/1999/02/11/sports/plus-tv-sports-cbs-glanville-joins-the-nfl-today.html | PLUS TV SPORTS  CBS Glanville Joins The NFL Today | By Richard Sandomir | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-11 | https://www.nytimes.com/1999/02/11/us/51-million-verdict-awarded-to-smoker-is-biggest-of-its-kind.html | 51 Million Verdict Awarded to Smoker Is Biggest of Its Kind | By Barry Meier | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-11 | https://www.nytimes.com/1999/02/11/nyregion/for-pataki-s-democratic-allies-budget-means-reward-time.html | For Patakis Democratic Allies Budget Means Reward Time | By Clifford J Levy | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-11 | https://www.nytimes.com/1999/02/11/technology/state-of-the-art-the-year-of-big-bandwidth.html | STATE OF THE ART The Year Of Big Bandwidth | By Peter H Lewis | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-11 | https://www.nytimes.com/1999/02/11/world/british-leader-offers-a-new-plan-to-whittle-the-welfare-rolls.html | British Leader Offers a New Plan to Whittle the Welfare Rolls | By Sarah Lyall | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-11 | https://www.nytimes.com/1999/02/11/world/immigration-ruling-by-hong-kong-court-is-generating-new-tensions-with-beijing.html | Immigration Ruling by Hong Kong Court Is Generating New Tensions With Beijing | By Elisabeth Rosenthal | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-11 | https://www.nytimes.com/1999/02/11/technology/nascar-waves-techies-away-from-track.html | Nascar Waves Techies Away From Track | By David Kushner | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-11 | https://www.nytimes.com/1999/02/11/business/the-media-business-advertising-addenda-moe-ginsburg-seeks-new-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Moe Ginsburg Seeks New Agency | By Constance L Hays | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-11 | https://www.nytimes.com/1999/02/11/world/iraqi-official-gets-approval-for-key-visit-to-turkey.html | Iraqi Official Gets Approval For Key Visit To Turkey | By Stephen Kinzer | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-11 | https://www.nytimes.com/1999/02/11/technology/baiting-the-hooks-how-internet-merchants-keep-customers-coming-back.html | Baiting the Hooks How Internet Merchants Keep Customers Coming Back | By Tina Kelley | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-11 | https://www.nytimes.com/1999/02/11/arts/music-review-messiaen-s-grand-visions-come-to-life-at-the-organ.html | MUSIC REVIEW Messiaens Grand Visions Come to Life At the Organ | By James R Oestreich | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-11 | https://www.nytimes.com/1999/02/11/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-11 | https://www.nytimes.com/1999/02/11/sports/pro-basketball-calipari-is-not-impressed-by-the-effort-of-his-depleted-nets.html | PRO BASKETBALL Calipari Is Not Impressed by the Effort of His Depleted Nets | By Chris Broussard | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| 1999-02-11 | https://www.nytimes.com/1999/02/11/technology/game-theory-amid-the-frills-of-asteroids-a-classic-treat.html | GAME THEORY Amid the Frills of Asteroids a Classic Treat | By J C Herz | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-11 | https://www.nytimes.com/1999/02/11/sports/baseball-alfonzo-set-for-switch-to-second.html | BASEBALL Alfonzo Set For Switch To Second | By Jack Curry | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-11 | https://www.nytimes.com/1999/02/11/technology/news-watch-new-toys-put-children-in-middle-of-the-action.html | NEWS WATCH New Toys Put Children In Middle of the Action | By Matt Richtel | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-11 | https://www.nytimes.com/1999/02/11/technology/for-stock-car-fans-racing-around-with-no-worry-about-crashing.html | For Stock Car Fans Racing Around With No Worry About Crashing | By David Kushner | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-11 | https://www.nytimes.com/1999/02/11/opinion/palestinians-and-a-new-king.html | Palestinians and a New King | By Rashid I Khalidi | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-11 | https://www.nytimes.com/1999/02/11/nyregion/brooklyn-youth-16-convicted-of-killing-laundromat-worker.html | Brooklyn Youth 16 Convicted of Killing Laundromat Worker | By Andy Newman | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-11 | https://www.nytimes.com/1999/02/11/nyregion/you-cant-be-too-rich-or-too-republican.html | You Cant Be Too Rich or Too Republican | By Andrew Jacobs | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-11 | https://www.nytimes.com/1999/02/11/books/from-ellison-a-posthumous-novel-with-additions-still-to-come.html | From Ellison a Posthumous Novel With Additions Still to Come | By Peter Applebome | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-11 | https://www.nytimes.com/1999/02/11/world/judge-gags-press-at-trial-of-malaysia-s-former-deputy-premier.html | Judge Gags Press at Trial of Malaysias Former Deputy Premier | By Mark Landler | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-11 | https://www.nytimes.com/1999/02/11/sports/pro-basketball-knicks-rely-on-old-faces-and-survive.html | PRO BASKETBALL Knicks Rely On Old Faces And Survive | By Selena Roberts | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-11 | https://www.nytimes.com/1999/02/11/sports/football-giants-plan-to-make-wheatley-a-dolphin.html | FOOTBALL Giants Plan To Make Wheatley A Dolphin | By Bill Pennington | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-11 | https://www.nytimes.com/1999/02/11/business/the-media-business-advertising-addenda-hill-knowlton-buys-blanc-otus.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Hill  Knowlton Buys Blanc Otus | By Constance L Hays | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-11 | https://www.nytimes.com/1999/02/11/world/pentagon-sees-risk-in-going-into-kosovo.html | Pentagon Sees Risk in Going Into Kosovo | By Elizabeth Becker | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-11 | https://www.nytimes.com/1999/02/11/nyregion/slain-man-s-mother-rejects-mayor-s-aid.html | Slain Mans Mother Rejects Mayors Aid | By Blaine Harden | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-11 | https://www.nytimes.com/1999/02/11/us/elio t-corday-85-cardiologist-and-educator.html | Eliot Corday 85 Cardiologist and Educator | By Eric Pace | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-11 | https://www.nytimes.com/1999/02/11/nyregion/pre-emptive-plea-in-death-penalty-case-is-attacked.html | Preemptive Plea in Death Penalty Case Is Attacked | By David W Chen With Claudia Rowe | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-11 | https://www.nytimes.com/1999/02/11/sports/salt-lake-city-s-olympic-salesmen-johnson-welch-conducted-bid-committee-s.html | Salt Lake Citys Olympic Salesmen Johnson and Welch Conducted the Bid Committees Business in Contradictory Ways | By Kirk Johnson and Jo Thomas | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| 1999-02-11 | https://www.nytimes.com/1999/02/11/arts/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-02-11 | https://www.nytimes.com/1999/02/11/us/house-passes-bill-to-curb-laws-that-impose-costs-on-businesses.html | House Passes Bill to Curb Laws That Impose Costs on Businesses | By John H Cushman Jr | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-11 | https://www.nytimes.com/1999/02/11/business/detente-over-visa-faces-industry-shake-up.html | Detente Over Visa Faces Industry ShakeUp | By Timothy L OBrien | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-11 | https://www.nytimes.com/1999/02/11/theater/theater-review-attention-must-be-paid-again.html | THEATER REVIEW Attention Must Be Paid Again | By Ben Brantley | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-11 | https://www.nytimes.com/1999/02/11/business/international-business-gingerly-ford-chief-discusses-bmw.html | INTERNATIONAL BUSINESS Gingerly Ford Chief Discusses BMW | By Keith Bradsher | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-11 | https://www.nytimes.com/1999/02/11/technology/screen-grab-a-site-for-venting.html | SCREEN GRAB A Site for Venting | By Hubert B Herring | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-11 | https://www.nytimes.com/1999/02/11/business/company-news-shorewood-buys-field-group-for-347.5-million-in-cash.html | COMPANY NEWS SHOREWOOD BUYS FIELD GROUP FOR 3475 MILLION IN CASH | By Bridge News | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-11 | https://www.nytimes.com/1999/02/11/sports/olympics-the-next-step-for-ioc-appeasing-the-sponsors.html | OLYMPICS The Next Step for IOC Appeasing the Sponsors | By Richard Sandomir | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-11 | https://www.nytimes.com/1999/02/11/technology/news-watch-a-virtual-time-capsule-is-fired-into-cyberspace.html | NEWS WATCH A Virtual Time Capsule Is Fired Into Cyberspace | By Matt Richtel | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-11 | https://www.nytimes.com/1999/02/11/technology/library-thinking-skills-tuneups-for-the-young-brain-try-this-at-home.html | LIBRARYTHINKING SKILLS Tuneups for the Young Brain Try This at Home | By Margot Slade | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-11 | https://www.nytimes.com/1999/02/11/sports/on-pro-basketball-injuries-are-spoiling-a-wounded-season.html | ON PRO BASKETBALL Injuries Are Spoiling A Wounded Season | By Mike Wise | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-11 | https://www.nytimes.com/1999/02/11/nyregion/move-to-close-hmo-sets-off-scrambles-to-switch-and-fight.html | Move to Close HMO Sets Off Scrambles to Switch and Fight | By Ronald Smothers | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-11 | https://www.nytimes.com/1999/02/11/sports/college-basketball-local-report.html | COLLEGE BASKETBALL LOCAL REPORT | By Ron Dicker | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-11 | https://www.nytimes.com/1999/02/11/us/one-city-two-cubas-a-special-report-miami-s-exiles-side-by-side-yet-worlds-apart.html | ONE CITY TWO CUBAS A special report Miamis Exiles Side by Side Yet Worlds Apart | By Mireya Navarro | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-11 | https://www.nytimes.com/1999/02/11/us/census-chief-accuses-panel-of-meddling-with-details.html | Census Chief Accuses Panel Of Meddling With Details | By Steven A Holmes | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-11 | https://www.nytimes.com/1999/02/11/garden/housing-as-destiny-on-melrose-place.html | Housing as Destiny On Melrose Place | By Rick Marin | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-11 | https://www.nytimes.com/1999/02/11/opinion/audience-participation.html | Audience Participation | By Richard L Fox | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-11 | https://www.nytimes.com/1999/02/11/business/the-media-business-advertising-addenda-people-291560.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Constance L Hays | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| 1999-02-11 | https://www.nytimes.com/1999/02/11/us/franklin-long-is-dead-at-88-advocated-reduction-of-arms.html | Franklin Long Is Dead at 88 Advocated Reduction of Arms | By Wolfgang Saxon | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-11 | https://www.nytimes.com/1999/02/11/us/president-s-trial-deliberations-behind-senate-doors-harsh-words-clinton.html | THE PRESIDENTS TRIAL THE DELIBERATIONS Behind the Senate Doors Harsh Words on Clinton | By Frank Bruni | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-11 | https://www.nytimes.com/1999/02/11/books/books-of-the-times-get-musical-chili-palmer-s-latest-movie-idea.html | BOOKS OF THE TIMES Get Musical Chili Palmers Latest Movie Idea | By Christopher LehmannHaupt | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-11 | https://www.nytimes.com/1999/02/11/technology/for-a-seller-of-innovation-a-bag-of-technotricks.html | For a Seller of Innovation a Bag of Technotricks | By Sally McGrane | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-11 | https://www.nytimes.com/1999/02/11/garden/currents-los-angeles-for-children-s-museum-san-diego-designers-work-beguile.html | CURRENTSLOS ANGELES FOR A CHILDRENS MUSEUM In San Diego Designers Work to Beguile a Young Public | By Frances Anderton | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-11 | https://www.nytimes.com/1999/02/11/sports/pro-basketball-sprewell-waits-to-return-fans-embrace.html | PRO BASKETBALL Sprewell Waits to Return Fans Embrace | By Selena Roberts | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-11 | https://www.nytimes.com/1999/02/11/technology/news-watch-a-new-way-to-trade-stocks-even-if-you-re-on-the-freeway.html | NEWS WATCH A New Way to Trade Stocks Even if Youre on the Freeway | By Matt Richtel | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-11 | https://www.nytimes.com/1999/02/11/business/us-hammers-at-microsoft-s-browser-deals.html | US Hammers At Microsofts Browser Deals | By Joel Brinkley | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-11 | https://www.nytimes.com/1999/02/11/technology/news-watch-birder-s-eye-view-helps-in-tracking-migration.html | NEWS WATCH Birders Eye View Helps In Tracking Migration | By Matt Richtel | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-12 | https://www.nytimes.com/1999/02/12/business/international-briefs-biotechnology-company-to-expand-in-mexico.html | INTERNATIONAL BRIEFS Biotechnology Company To Expand in Mexico | By Bridge News | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-12 | https://www.nytimes.com/1999/02/12/business/international-business-nissan-unit-plans-new-cuts-in-jobs-and-closing-of-plant.html | INTERNATIONAL BUSINESS Nissan Unit Plans New Cuts in Jobs and Closing of Plant | By Stephanie Strom | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-12 | https://www.nytimes.com/1999/02/12/us/the-president-s-trial-the-official-record-what-the-senators-say-they-said.html | THE PRESIDENTS TRIAL THE OFFICIAL RECORD What the Senators Say They Said | By David Stout | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-12 | https://www.nytimes.com/1999/02/12/sports/olympics-american-ioc-member-is-linked-to-salt-lake-city-bid.html | OLYMPICS American IOC Member Is Linked to Salt Lake City Bid | By Jere Longman | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-12 | https://www.nytimes.com/1999/02/12/nyregion/doctors-vote-to-unionize-at-hospital-in-the-bronx.html | Doctors Vote To Unionize At Hospital In the Bronx | By Neil MacFarquhar | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-12 | https://www.nytimes.com/1999/02/12/nyregion/public-lives-the-billionaire-was-yesterday-s-life-for-her.html | PUBLIC LIVES The Billionaire Was Yesterdays Life for Her | By Elisabeth Bumiller | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-12 | https://www.nytimes.com/1999/02/12/us/president-s-trial-politics-republicans-respond-angrily-reports-clinton-vow.html | THE PRESIDENTS TRIAL THE POLITICS Republicans Respond Angrily to Reports of Clinton Vow | By Katharine Q Seelye | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-02-12 | https://www.nytimes.com/1999/02/12/autom obiles/autos-on-friday-international-as-rover- struggles-bmw-gets-black-eye.html | AUTOS ON FRIDAY International As Rover Struggles BMW Gets Black Eye | By William Diem | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-12 | https://www.nytimes.com/1999/02/12/autom obiles/investors-buying-control-of-top- driving-school.html | Investors Buying Control of Top Driving School | By Joseph Siano | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-12 | https://www.nytimes.com/1999/02/12/world/ in-bid-to-court-china-pope-weighs-visit-to- hong-kong.html | In Bid to Court China Pope Weighs Visit To Hong Kong | By Erik Eckholm | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-12 | https://www.nytimes.com/1999/02/12/nyregi on/portrait-of-slain-immigrant-big-dreams- and-a-big-heart.html | Portrait of Slain Immigrant Big Dreams and a Big Heart | By Ginger Thompson With Garry PierrePierre | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-12 | https://www.nytimes.com/1999/02/12/us/leo nard-mintz-72-doctor-who-wrote-on-eating- disorders.html | Leonard Mintz 72 Doctor Who Wrote On Eating Disorders | By Wolfgang Saxon | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-12 | https://www.nytimes.com/1999/02/12/busine ss/the-markets-stocks-bonds-nasdaq-soars-in- its-biggest-one-day-gain.html | THE MARKETS STOCKS  BONDS Nasdaq Soars In Its Biggest OneDay Gain | By Robert D Hershey Jr | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-12 | https://www.nytimes.com/1999/02/12/movie s/three-who-embody-graham-s- mysteries.html | Three Who Embody Grahams Mysteries | By Jennifer Dunning | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-12 | https://www.nytimes.com/1999/02/12/us/san- francisco-journal-a-birdman-and-his-50-close- friends.html | San Francisco Journal A Birdman and His 50 Close Friends | By Evelyn Nieves | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-12 | https://www.nytimes.com/1999/02/12/busine ss/parachute-for-pilots.html | Parachute for Pilots | By Steven Greenhouse | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-12 | https://www.nytimes.com/1999/02/12/nyregi on/parents-of-shooting-victim-question-pace- of-inquiry.html | Parents of Shooting Victim Question Pace of Inquiry | By Susan Sachs | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-12 | https://www.nytimes.com/1999/02/12/arts/ph otography-review-still-life-still-challenges- updating-the-old-masters.html | PHOTOGRAPHY REVIEW Still Life Still Challenges Updating the Old Masters | By Margarett Loke | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-12 | https://www.nytimes.com/1999/02/12/us/pre sident-s-trial-rebuke-threat-filibuster-makes- vote-censure-nearly-impossible.html | THE PRESIDENTS TRIAL THE REBUKE Threat of Filibuster Makes a Vote on Censure Nearly Impossible | By Eric Schmitt | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-12 | https://www.nytimes.com/1999/02/12/world/ pentagon-says-jets-on-second-day-of-attacks- hit-7-sites-in-iraq.html | Pentagon Says Jets on Second Day of Attacks Hit 7 Sites in Iraq | By Steven Lee Myers | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-12 | https://www.nytimes.com/1999/02/12/movie s/hurry-up-kids-let-s-put-on-a-show.html | Hurry Up Kids Lets Put On A Show | By Jesse McKinley | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-12 | https://www.nytimes.com/1999/02/12/movie s/orpheus-as-a-charmer-with-a-sax.html | Orpheus as a Charmer With a Sax | By Ralph Blumenthal | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-12 | https://www.nytimes.com/1999/02/12/movie s/film-review-when-life-sends-lemons-you- can-survive-the-pits.html | FILM REVIEW When Life Sends Lemons You Can Survive the Pits | By Janet Maslin | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-12 | https://www.nytimes.com/1999/02/12/sports/ college-basketball-men-s-roundup-scarlet- knights-struggle.html | COLLEGE BASKETBALL MENS ROUNDUP Scarlet Knights Struggle | By Steve Popper | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-02-12 | https://www.nytimes.com/1999/02/12/business/company-news-meditrust-selling-cobblestone-golf-for-386-million.html | COMPANY NEWS MEDITRUST SELLING COBBLESTONE GOLF FOR 386 MILLION | By Dow Jones | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-12 | https://www.nytimes.com/1999/02/12/us/a-multiracial-farewell-to-mama.html | A Multiracial Farewell to Mama | By Don Terry | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-12 | https://www.nytimes.com/1999/02/12/world/gideon-rafael-85-a-founder-of-the-israeli-foreign-ministry.html | Gideon Rafael 85 a Founder of the Israeli Foreign Ministry | By Joel Greenberg | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-12 | https://www.nytimes.com/1999/02/12/sports/sports-of-the-times-krause-s-risk-of-failure-takes-guts.html | Sports of The Times Krauses Risk Of Failure Takes Guts | By Harvey Araton | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-12 | https://www.nytimes.com/1999/02/12/business/company-news-clear-channel-and-jacor-plan-to-sell-several-stations.html | COMPANY NEWS CLEAR CHANNEL AND JACOR PLAN TO SELL SEVERAL STATIONS | By Bridge News | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-12 | https://www.nytimes.com/1999/02/12/movies/sends-notes-to-sea-this-man-is-a-catch.html | Sends Notes to Sea This Man Is a Catch | By Janet Maslin | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-12 | https://www.nytimes.com/1999/02/12/us/president-s-trial-scene-capitol-sketchbook-long-long-long-day-before-verdict.html | THE PRESIDENTS TRIAL THE SCENE CAPITOL SKETCHBOOK A Long Long Long Day Before the Verdict | By Francis X Clines | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-12 | https://www.nytimes.com/1999/02/12/movies/lively-life-in-german-trailer-is-that-a-menage-a-drei.html | Lively Life in German Trailer Is That a Menage a Drei | By Stephen Holden | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-12 | https://www.nytimes.com/1999/02/12/business/media-business-advertising-with-office-depot-account-devito-verdi-will-get.html | THE MEDIA BUSINESS ADVERTISING With the Office Depot account DeVitoVerdi will get a chance to play in the big leagues | By Patricia Winters Lauro | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-12 | https://www.nytimes.com/1999/02/12/world/hopes-for-improved-ties-with-china-fade.html | Hopes for Improved Ties With China Fade | By Jane Perlez | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-12 | https://www.nytimes.com/1999/02/12/arts/art-in-review-lisa-hoke.html | ART IN REVIEW Lisa Hoke | By Ken Johnson | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-12 | https://www.nytimes.com/1999/02/12/us/president-s-trial-betrayer-tripp-says-her-betrayal-aimed-get-lewinsky-affair.html | THE PRESIDENTS TRIAL THE BETRAYER Tripp Says Her Betrayal Aimed To Get Lewinsky Out of Affair | By Don van Natta Jr | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-12 | https://www.nytimes.com/1999/02/12/business/the-media-business-advertising-addenda-bermuda-account-goes-to-thompson.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Bermuda Account Goes to Thompson | By Patricia Winters Lauro | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-12 | https://www.nytimes.com/1999/02/12/arts/diner-s-journal.html | DINERS JOURNAL | By Ruth Reichl | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-12 | https://www.nytimes.com/1999/02/12/opinion/foreign-affairs-fathers-and-sons.html | Foreign Affairs Fathers and Sons | By Thomas L Friedman | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-12 | https://www.nytimes.com/1999/02/12/us/cigarette-producers-face-a-fresh-threat-in-individuals-suits.html | Cigarette Producers Face a Fresh Threat In Individuals Suits | By Barry Meier | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-12 | https://www.nytimes.com/1999/02/12/business/international-business-mexican-banks-stock-delisted-in-new-york.html | INTERNATIONAL BUSINESS Mexican Banks Stock Delisted in New York | By Pav Jordan | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-02-12 | https://www.nytimes.com/1999/02/12/nyregion/effort-to-bulk-up-skinny-son-puts-a-minister-in-legal-peril.html | Effort to Bulk Up Skinny Son Puts a Minister in Legal Peril | By Vivian S Toy | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-12 | https://www.nytimes.com/1999/02/12/nyregion/residential-real-estate-surge-in-low-income-apartments-in-the-bronx.html | Residential Real Estate Surge in LowIncome Apartments in the Bronx | By Rachelle Garbarine | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-12 | https://www.nytimes.com/1999/02/12/us/col-robert-s-scott-dies-at-85-won-medal-of-honor-in-1944.html | Col Robert S Scott Dies at 85 Won Medal of Honor in 1944 | By Richard Goldstein | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-12 | https://www.nytimes.com/1999/02/12/books/books-of-the-times-a-teeming-literary-palace-in-the-tolstoy-tradition.html | BOOKS OF THE TIMES A Teeming Literary Palace in the Tolstoy Tradition | By Richard Bernstein | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-12 | https://www.nytimes.com/1999/02/12/sports/boxing-there-s-no-fury-like-that-of-a-fighter-scorned.html | BOXING Theres No Fury Like That of a Fighter Scorned | By Timothy W Smith | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-12 | https://www.nytimes.com/1999/02/12/opinion/and-the-winner-is.html | And the Winner Is | By Laurence H Tribe | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-12 | https://www.nytimes.com/1999/02/12/arts/art-in-review-ralph-bacerra.html | ART IN REVIEW Ralph Bacerra | By Ken Johnson | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-12 | https://www.nytimes.com/1999/02/12/sports/auto-racing-notebook-earnhardt-and-labonte-lock-up-row-2-for-500.html | AUTO RACING NOTEBOOK Earnhardt and Labonte Lock Up Row 2 for 500 | By Tarik ElBashir | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-12 | https://www.nytimes.com/1999/02/12/arts/lost-new-york-found-in-architecture-s-crannies.html | Lost New York Found in Architectures Crannies | By John Tauranac | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-12 | https://www.nytimes.com/1999/02/12/business/court-rules-against-irs-in-charity-case.html | Court Rules Against IRS In Charity Case | By David Cay Johnston | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-12 | https://www.nytimes.com/1999/02/12/business/lycos-shares-leap-amid-mixed-messages-on-deal.html | Lycos Shares Leap Amid Mixed Messages on Deal | By Saul Hansell | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-12 | https://www.nytimes.com/1999/02/12/business/the-media-business-advertising-addenda-accounts-309575.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Patricia Winters Lauro | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-12 | https://www.nytimes.com/1999/02/12/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-12 | https://www.nytimes.com/1999/02/12/business/american-airlines-snarled-as-pilots-defy-court-order.html | AMERICAN AIRLINES SNARLED AS PILOTS DEFY COURT ORDER | By Laurence Zuckerman | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-12 | https://www.nytimes.com/1999/02/12/movies/home-video-despite-sneers-divx-is-gaining.html | HOME VIDEO Despite Sneers Divx Is Gaining | By Peter M Nichols | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-12 | https://www.nytimes.com/1999/02/12/movies/tv-weekend-a-blizzard-blows-cold-horror-into-a-maine-island.html | TV WEEKEND A Blizzard Blows Cold Horror Into a Maine Island | By Caryn James | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-12 | https://www.nytimes.com/1999/02/12/arts/art-in-review-continued-investigation-of-the-relevance-of-abstraction.html | ART IN REVIEW Continued Investigation of the Relevance of Abstraction | By Roberta Smith | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-02-12 | https://www.nytimes.com/1999/02/12/president-s-trial-ethics-inquiry-reno-asserts-she-has-never-tried-hinder-starr-s.html | THE PRESIDENTS TRIAL THE ETHICS INQUIRY Reno Asserts She Has Never Tried to Hinder Starrs Investigations | By David Johnston | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-12 | https://www.nytimes.com/1999/02/12/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-12 | https://www.nytimes.com/1999/02/12/us/clinton-to-propose-more-generous-policy-for-the-disabled.html | Clinton to Propose More Generous Policy for the Disabled | By Robert Pear | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-12 | https://www.nytimes.com/1999/02/12/arts/art-in-review-karen-kilimnik.html | ART IN REVIEW Karen Kilimnik | By Roberta Smith | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-12 | https://www.nytimes.com/1999/02/12/sports/sports-of-the-times-shadows-still-loom-over-games.html | Sports of The Times Shadows Still Loom Over Games | By George Vecsey | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-12 | https://www.nytimes.com/1999/02/12/world/un-monitors-accuse-sierra-leone-peacekeepers-of-killings.html | UN Monitors Accuse Sierra Leone Peacekeepers of Killings | By Judith Miller | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-12 | https://www.nytimes.com/1999/02/12/nyregion/final-stadium-deal-made-by-patriots-and-rowland.html | Final Stadium Deal Made By Patriots and Rowland | By Mike Allen | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-12 | https://www.nytimes.com/1999/02/12/business/yahoo-offers-to-expedite-its-site-reviews-for-a-fee.html | Yahoo Offers to Expedite Its Site Reviews for a Fee | By Amy Harmon | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-12 | https://www.nytimes.com/1999/02/12/nyregion/consumers-hurt-as-chains-take-over-funeral-homes-agency-says.html | Consumers Hurt as Chains Take Over Funeral Homes Agency Says | By Terry Pristin | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-12 | https://www.nytimes.com/1999/02/12/movies/when-life-sends-lemons-you-can-survive-the-pits.html | When Life Sends Lemons You Can Survive the Pits | By Janet Maslin | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-12 | https://www.nytimes.com/1999/02/12/us/the-president-s-trial-the-renegades-more-senators-split-from-gop-on-vote.html | THE PRESIDENTS TRIAL THE RENEGADES More Senators Split From GOP on Vote | By Frank Bruni | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-12 | https://www.nytimes.com/1999/02/12/business/the-media-business-advertising-addenda-people-309591.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Patricia Winters Lauro | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-12 | https://www.nytimes.com/1999/02/12/business/despite-brisk-sales-gm-won-t-reach-market-goals.html | Despite Brisk Sales GM Wont Reach Market Goals | By Keith Bradsher | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-12 | https://www.nytimes.com/1999/02/12/movies/after-decades-in-a-bomb-shelter-a-family-learns-the-only-fallout-is-social.html | After Decades in a Bomb Shelter a Family Learns the Only Fallout Is Social | By Janet Maslin | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-12 | https://www.nytimes.com/1999/02/12/movies/with-sizzling-tangos-who-needs-a-plot.html | With Sizzling Tangos Who Needs a Plot | By Janet Maslin | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-12 | https://www.nytimes.com/1999/02/12/sports/pro-basketball-it-s-kudos-for-camby-as-knicks-swat-bulls.html | PRO BASKETBALL Its Kudos for Camby as Knicks Swat Bulls | By Selena Roberts | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-12 | https://www.nytimes.com/1999/02/12/nyregion/nyc-a-shooting-and-shooting-from-the-hip.html | NYC A Shooting And Shooting From the Hip | By Clyde Haberman | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| 1999-02-12 | https://www.nytimes.com/1999/02/12/movies/on-stage-and-off-big-sales-for-salesman.html | ON STAGE AND OFF Big Sales For Salesman | By Jesse McKinley | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-12 | https://www.nytimes.com/1999/02/12/us/state-limit-on-workers-computer-use-is-upheld.html | State Limit on Workers Computer Use Is Upheld | By Pamela Mendels | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-12 | https://www.nytimes.com/1999/02/12/nyregion/9-gun-makers-called-liable-for-shootings.html | 9 Gun Makers Called Liable For Shootings | By Joseph P Fried | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-12 | https://www.nytimes.com/1999/02/12/business/markets-market-place-pluralism-under-golden-arches-abroad-mcdonald-s-finds-value.html | THE MARKETS Market Place  Pluralism Under Golden Arches From Abroad McDonalds Finds Value in Local Control | By David Barboza | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-12 | https://www.nytimes.com/1999/02/12/arts/art-review-zaniness-and-pathos-in-the-portrait-of-an-antihero.html | ART REVIEW Zaniness and Pathos in the Portrait of an Antihero | By Grace Glueck | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-12 | https://www.nytimes.com/1999/02/12/world/inside-art-a-passport-to-the-arts.html | INSIDE ART A Passport To the Arts | By Carol Vogel | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-12 | https://www.nytimes.com/1999/02/12/world/us-running-out-of-time-to-decide-on-kosovo-force.html | US Running Out of Time To Decide on Kosovo Force | By Jane Perlez | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-12 | https://www.nytimes.com/1999/02/12/movies/oh-those-rising-antennas-the-return-of-a-tv-alien.html | Oh Those Rising Antennas The Return of a TV Alien | By Lawrence Van Gelder | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-12 | https://www.nytimes.com/1999/02/12/nyregion/the-neediest-cases-facing-fears-and-the-world-of-work.html | THE NEEDIEST CASES Facing Fears and the World of Work | By Adam Gershenson | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-12 | https://www.nytimes.com/1999/02/12/us/scientists-say-they-have-confirmed-results-of-an-anti-cancer-treatment.html | Scientists Say They Have Confirmed Results of an AntiCancer Treatment | By Denise Grady | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-12 | https://www.nytimes.com/1999/02/12/us/new-report-reverses-turtle-s-spot-on-reptile-tree-it-is-a-late-bloomer.html | New Report Reverses Turtles Spot on Reptile Tree It Is a Late Bloomer | By Carol Kaesuk Yoon | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-12 | https://www.nytimes.com/1999/02/12/sports/olympics-salt-lake-panel-enacts-changes-as-it-tries-to-chart-a-new-beginning.html | OLYMPICS Salt Lake Panel Enacts Changes as It Tries to Chart a New Beginning | By Kirk Johnson and Jo Thomas | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-12 | https://www.nytimes.com/1999/02/12/us/democrats-walk-out-of-hearing-in-protest-over-census-proposal.html | Democrats Walk Out of Hearing In Protest Over Census Proposal | By Steven A Holmes | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-12 | https://www.nytimes.com/1999/02/12/arts/art-in-review-lois-dodd.html | ART IN REVIEW Lois Dodd | By Grace Glueck | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-12 | https://www.nytimes.com/1999/02/12/us/government-expected-to-clear-way-for-irradiation-treatment-of-red-meat.html | Government Expected to Clear Way For Irradiation Treatment of Red Meat | By Marian Burros | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-12 | https://www.nytimes.com/1999/02/12/us/government-moves-to-conserve-remote-areas-of-national-forest.html | Government Moves to Conserve Remote Areas of National Forest | By John H Cushman Jr | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-12 | https://www.nytimes.com/1999/02/12/business/yet-another-day-of-canceled-flights-troubles-travelers-and-tourist-officials.html | Yet Another Day of Canceled Flights Troubles Travelers and Tourist Officials | By Edwin McDowell | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-02-12 | https://www.nytimes.com/1999/02/12/sports/track-and-field-jones-wins-the-owens-trophy.html | TRACK AND FIELD Jones Wins the Owens Trophy | By Ron Dicker | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-12 | https://www.nytimes.com/1999/02/12/world/hong-kong-journal-choking-on-china-s-air-but-loath-to-cry-foul.html | Hong Kong Journal Choking on Chinas Air but Loath to Cry Foul | By Mark Landler | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-12 | https://www.nytimes.com/1999/02/12/arts/antiques-a-designer-who-drew-like-wright.html | ANTIQUES A Designer Who Drew Like Wright | By Wendy Moonan | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-12 | https://www.nytimes.com/1999/02/12/arts/whitney-tower-75-writer-and-leader-in-horse-racing.html | Whitney Tower 75 Writer And Leader in Horse Racing | By Joseph Durso | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-12 | https://www.nytimes.com/1999/02/12/arts/family-fare-the-bronx-bittersweet.html | FAMILY FARE The Bronx Bittersweet | By Laurel Graeber | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-12 | https://www.nytimes.com/1999/02/12/business/federated-department-stores-to-buy-fingerhut.html | Federated Department Stores to Buy Fingerhut | By Leslie Kaufman | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-12 | https://www.nytimes.com/1999/02/12/nyregion/jury-clears-man-accused-of-confessing-to-teacher-s-slaying.html | Jury Clears Man Accused of Confessing to Teachers Slaying | By David Rohde | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-12 | https://www.nytimes.com/1999/02/12/business/new-owners-of-barney-s-lack-experience.html | New Owners of Barneys Lack Experience | By Jennifer Steinhauer | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-12 | https://www.nytimes.com/1999/02/12/nyregion/judge-rejects-pre-emptive-guilty-plea-in-a-murder-case.html | Judge Rejects Preemptive Guilty Plea in a Murder Case | By David W Chen | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-12 | https://www.nytimes.com/1999/02/12/sports/pro-football-jets-look-to-giants-for-free-agents.html | PRO FOOTBALL Jets Look to Giants for Free Agents | By Bill Pennington | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-12 | https://www.nytimes.com/1999/02/12/business/levitt-asks-exchange-chiefs-to-widen-options-trading.html | Levitt Asks Exchange Chiefs To Widen Options Trading | By Gretchen Morgenson | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-12 | https://www.nytimes.com/1999/02/12/sports/olympics-financial-audit-questioned-during-salt-lake-city-s-bid.html | OLYMPICS Financial Audit Questioned During Salt Lake Citys Bid | By Melody Petersen | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-12 | https://www.nytimes.com/1999/02/12/arts/art-review-changes-aside-soho-is-still-very-much-soho.html | ART REVIEW Changes Aside SoHo Is Still Very Much SoHo | By Holland Cotter | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-12 | https://www.nytimes.com/1999/02/12/arts/art-in-review-christopher-chiappa.html | ART IN REVIEW Christopher Chiappa | By Ken Johnson | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-12 | https://www.nytimes.com/1999/02/12/movies/music-review-ozawa-and-the-boston-offer-an-evening-of-the-familiar.html | MUSIC REVIEW Ozawa and the Boston Offer An Evening of the Familiar | By Bernard Holland | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-12 | https://www.nytimes.com/1999/02/12/nyregion/pilots-sickout-fouls-travelers-mood.html | Pilots Sickout Fouls Travelers Mood | By Paul Zielbauer | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-12 | https://www.nytimes.com/1999/02/12/arts/cabaret-review-a-bon-voyage-with-songwriting-s-bons-vivants.html | CABARET REVIEW A Bon Voyage With Songwritings Bons Vivants | By Stephen Holden | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-02-12 | https://www.nytimes.com/1999/02/12/sports/plus-baseball-arbitration-owners-continue-to-win-cases.html | PLUS BASEBALL  ARBITRATION Owners Continue To Win Cases | By Murray Chass | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-12 | https://www.nytimes.com/1999/02/12/sports/plus-figure-skating-us-championships-kwan-captures-short-program.html | PLUS FIGURE SKATING  US CHAMPIONSHIPS Kwan Captures Short Program | By Jere Longman | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-12 | https://www.nytimes.com/1999/02/12/arts/art-in-review-kenneth-snelson.html | ART IN REVIEW Kenneth Snelson | By Grace Glueck | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-12 | https://www.nytimes.com/1999/02/12/sports/olympics-ioc-makes-its-case-on-reforms-to-anxious-sponsors.html | OLYMPICS IOC Makes Its Case on Reforms to Anxious Sponsors | By Richard Sandomir | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-12 | https://www.nytimes.com/1999/02/12/us/president-s-trial-overview-senate-condemns-clinton-debate-ready-acquit.html | THE PRESIDENTS TRIAL  THE OVERVIEW SENATE CONDEMNS CLINTON IN DEBATE IS READY TO ACQUIT | By Alison Mitchell | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-12 | https://www.nytimes.com/1999/02/12/business/mci-worldcom-and-eds-form-an-alliance.html | MCI Worldcom and EDS Form an Alliance | By Lawrence M Fisher | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-12 | https://www.nytimes.com/1999/02/12/nyregion/judge-rejects-bid-to-save-troubled-hmo.html | Judge Rejects Bid to Save Troubled HMO | By Ronald Smothers | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-12 | https://www.nytimes.com/1999/02/12/business/government-s-lawyer-raises-more-questions-about-microsoft-demonstration.html | Governments Lawyer Raises More Questions About Microsoft Demonstration | By Joel Brinkley | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-12 | https://www.nytimes.com/1999/02/12/movies/at-the-movies-oscar-s-omissions.html | AT THE MOVIES Oscars Omissions | By Bernard Weinraub | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-12 | https://www.nytimes.com/1999/02/12/sports/pro-basketball-kittles-makes-his-debut-but-can-t-spark-the-nets.html | PRO BASKETBALL Kittles Makes His Debut but Cant Spark the Nets | By Chris Broussard | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-12 | https://www.nytimes.com/1999/02/12/nyregion/feeling-push-managed-care-syracuse-doctors-patients-adjust-hmo-s-make-late.html | Feeling the Push Of Managed Care In Syracuse Doctors and Patients Adjust As HMOs Make a Late Appearance | By Ginger Thompson | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-12 | https://www.nytimes.com/1999/02/12/movies/taking-the-children-296031.html | TAKING THE CHILDREN | By Peter M Nichols | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-12 | https://www.nytimes.com/1999/02/12/business/hearst-and-miramax-to-split-cost-of-tina-brown-magazine.html | Hearst and Miramax to Split Cost of Tina Brown Magazine | By Alex Kuczynski | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-12 | https://www.nytimes.com/1999/02/12/world/world-briefing.html | World Briefing | Compiled by Terence Neilan | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-12 | https://www.nytimes.com/1999/02/12/arts/art-in-review-zhang-huan.html | ART IN REVIEW Zhang Huan | By Roberta Smith | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-12 | https://www.nytimes.com/1999/02/12/nyregion/police-establish-location-of-the-officers-involved-in-shooting.html | Police Establish Location of the Officers Involved in Shooting | By Kevin Flynn | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-12 | https://www.nytimes.com/1999/02/12/opinion/on-my-mind-la-commedia-e-finita.html | On My Mind La Commedia e Finita | By A M Rosenthal | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-02-12 | https://www.nytimes.com/1999/02/12/world/plans-for-rival-rallies-on-religion-issue-stir-fears-in-israel.html | Plans for Rival Rallies on Religion Issue Stir Fears in Israel | By Deborah Sontag | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-12 | https://www.nytimes.com/1999/02/12/sports/baseball-jeter-s-yankee-future-rests-on-arbitration.html | BASEBALL Jeters Yankee Future Rests on Arbitration | By Buster Olney | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-13 | https://www.nytimes.com/1999/02/13/sports/college-basketball-villanova-shaping-up-in-a-hurry-for-march.html | COLLEGE BASKETBALL Villanova Shaping Up In a Hurry For March | By Judy Battista | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-13 | https://www.nytimes.com/1999/02/13/business/international-business-pay-and-duties-hefty-for-barclays-chief.html | INTERNATIONAL BUSINESS Pay and Duties Hefty for Barclays Chief | By Alan Cowell | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-13 | https://www.nytimes.com/1999/02/13/nyregion/pataki-adds-school-funds-to-his-budget.html | Pataki Adds School Funds To His Budget | By Raymond Hernandez | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-13 | https://www.nytimes.com/1999/02/13/business/victor-g-bloede-79-ex-chief-of-benton-bowles-is-dead.html | Victor G Bloede 79 ExChief Of Benton Bowles Is Dead | By Sharon R King | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-13 | https://www.nytimes.com/1999/02/13/arts/music-review-russian-tiger-on-the-loose-and-borodin-is-his-prey.html | MUSIC REVIEW Russian Tiger on the Loose And Borodin Is His Prey | By Anthony Tommasini | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-13 | https://www.nytimes.com/1999/02/13/sports/boxing-remember-leonard-hearns-fight-in-81-this-title-bout-is-its-era-s-version.html | BOXING Remember LeonardHearns Fight in 81 This Title Bout Is Its Eras Version | By Timothy W Smith | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-13 | https://www.nytimes.com/1999/02/13/business/finding-your-manners-lost-generation-executives-needs-help-business-table.html | Finding Your Manners A Lost Generation of Executives Needs Help at the Business Table | By Julie Flaherty | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-13 | https://www.nytimes.com/1999/02/13/nyregion/about-new-york-in-encounter-police-altered-his-opinions.html | About New York In Encounter Police Altered His Opinions | By David Gonzalez | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-13 | https://www.nytimes.com/1999/02/13/us/president-s-acquittal-majority-leader-lott-condemns-president-over-this-sordid.html | THE PRESIDENTS ACQUITTAL THE MAJORITY LEADER Lott Condemns President Over This Sordid Saga | By Frank Bruni | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-13 | https://www.nytimes.com/1999/02/13/business/company-news-american-water-works-plans-new-acquisition.html | COMPANY NEWS AMERICAN WATER WORKS PLANS NEW ACQUISITION | By Dow Jones | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-13 | https://www.nytimes.com/1999/02/13/us/the-president-s-acquittal-news-analysis-the-fallout-of-the-trial.html | THE PRESIDENTS ACQUITTAL NEWS ANALYSIS The Fallout Of the Trial | By R W Apple Jr | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-13 | https://www.nytimes.com/1999/02/13/sports/pro-football-signing-tupa-gives-the-jets-a-punter-and-a-quarterback.html | PRO FOOTBALL Signing Tupa Gives the Jets A Punter and a Quarterback | By Bill Pennington | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-13 | https://www.nytimes.com/1999/02/13/sports/college-basketball-sorting-through-influences-a-young-player-finds-himself.html | COLLEGE BASKETBALL Sorting Through Influences a Young Player Finds Himself | By Jack Cavanaugh | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-13 | https://www.nytimes.com/1999/02/13/us/president-s-acquittal-ex-friend-tripp-seems-contradict-starr-testimony.html | THE PRESIDENTS ACQUITTAL THE EXFRIEND Tripp Seems to Contradict Starr Testimony | By Jill Abramson | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| 1999-02-13 | https://www.nytimes.com/1999/02/13/sports/auto-racing-at-daytona-earnhardt-teaches-son-a-lesson.html | AUTO RACING At Daytona Earnhardt Teaches Son A Lesson | By Tarik ElBashir | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-13 | https://www.nytimes.com/1999/02/13/arts/pop-review-a-singer-who-takes-romance-seriously.html | POP REVIEW A Singer Who Takes Romance Seriously | By Stephen Holden | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-13 | https://www.nytimes.com/1999/02/13/arts/bridge-to-the-trained-eye-discards-can-reveal-a-hand-s-secrets.html | BRIDGE To the Trained Eye Discards Can Reveal a Hands Secrets | By Alan Truscott | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-13 | https://www.nytimes.com/1999/02/13/world/a-russian-soap-opera-in-real-life-tycoon-tapes.html | A Russian Soap Opera In Real Life Tycoon Tapes | By Celestine Bohlen | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-13 | https://www.nytimes.com/1999/02/13/nyregion/anger-and-protest-at-rite-for-african-killed-by-the-police.html | Anger and Protest At Rite for African Killed by the Police | By Susan Sachs | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-13 | https://www.nytimes.com/1999/02/13/nyregion/battle-tested-sharpton-slips-into-familiar-role.html | BattleTested Sharpton Slips Into Familiar Role | By Adam Nagourney | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-13 | https://www.nytimes.com/1999/02/13/nyregion/the-neediest-cases-a-sense-of-belonging-heals-an-angry-child.html | THE NEEDIEST CASES A Sense of Belonging Heals an Angry Child | By Adam Gershenson | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-13 | https://www.nytimes.com/1999/02/13/world/waves-from-brazilian-economic-crisis-pound-a-uruguayan-beach-resort.html | Waves From Brazilian Economic Crisis Pound a Uruguayan Beach Resort | By Clifford Krauss | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-13 | https://www.nytimes.com/1999/02/13/business/company-news-republic-buying-five-more-automobile-dealerships.html | COMPANY NEWS REPUBLIC BUYING FIVE MORE AUTOMOBILE DEALERSHIPS | By Dow Jones | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-13 | https://www.nytimes.com/1999/02/13/us/president-s-acquittal-swing-votes-moderates-other-defectors-deny-gop-coveted.html | THE PRESIDENTS ACQUITTAL THE SWING VOTES Moderates and Other Defectors Deny GOP a Coveted Majority | By Katharine Q Seelye | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-13 | https://www.nytimes.com/1999/02/13/us/president-s-acquittal-prosecutor-dispirited-hyde-opposes-indicting-clinton.html | THE PRESIDENTS ACQUITTAL THE PROSECUTOR A Dispirited Hyde Opposes Indicting Clinton | By Lizette Alvarez | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-13 | https://www.nytimes.com/1999/02/13/opinion/opart-the-end.html | OpArt The End | By Jesse Gordon | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-13 | https://www.nytimes.com/1999/02/13/us/leonard-j-arrington-81-mormon-historian.html | Leonard J Arrington 81 Mormon Historian | By Wolfgang Saxon | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-13 | https://www.nytimes.com/1999/02/13/sports/hockey-predators-goalie-smothers-islanders-scoring-chances.html | HOCKEY Predators Goalie Smothers Islanders Scoring Chances | By Jenny Kellner | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-13 | https://www.nytimes.com/1999/02/13/world/terni-journal-politics-and-heartbreak-in-st-valentine-s-home.html | Terni Journal Politics and Heartbreak In St Valentines Home | By Alessandra Stanley | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-13 | https://www.nytimes.com/1999/02/13/nyregion/torricelli-steps-up-effort-to-get-hillary-clinton-to-run-for-us-senate.html | Torricelli Steps Up Effort to Get Hillary Clinton to Run for US Senate | By James Dao | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-13 | https://www.nytimes.com/1999/02/13/business/american-airlines-urges-contempt-citation-for-union.html | American Airlines Urges Contempt Citation for Union | By Steven Greenhouse | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-02-13 | https://www.nytimes.com/1999/02/13/nyregion/new-year-compromise-for-chinatown-and-mayor-mock-fireworks.html | NewYear Compromise for Chinatown and Mayor Mock Fireworks | By Monte Williams | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-13 | https://www.nytimes.com/1999/02/13/sports/sports-of-the-times-lots-of-reading-and-rebounds-but-little-sleep.html | Sports of The Times Lots of Reading And Rebounds But Little Sleep | By Ira Berkow | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-13 | https://www.nytimes.com/1999/02/13/us/religion-journal-scrutiny-follows-ban-on-women-at-funerals.html | Religion Journal Scrutiny Follows Ban On Women at Funerals | By Gustav Niebuhr | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-13 | https://www.nytimes.com/1999/02/13/opinion/journal-love-it-or-leave-it.html | Journal Love It Or Leave It | By Frank Rich | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-13 | https://www.nytimes.com/1999/02/13/business/company-news-ranger-aerospace-increases-offer-for-hudson-general.html | COMPANY NEWS RANGER AEROSPACE INCREASES OFFER FOR HUDSON GENERAL | By Bridge News | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-13 | https://www.nytimes.com/1999/02/13/opinion/betrayal-friendship-and-nuance.html | Betrayal Friendship And Nuance | By Cathleen Schine | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-13 | https://www.nytimes.com/1999/02/13/nyregion/city-hall-notes-between-leaders-communication-at-a-distance.html | City Hall Notes Between Leaders Communication at a Distance | By Dan Barry | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-13 | https://www.nytimes.com/1999/02/13/us/baltimore-journal-mixing-mayhem-and-fun-upsets-a-neighborhood.html | Baltimore Journal Mixing Mayhem and Fun Upsets a Neighborhood | By Michael Janofsky | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-13 | https://www.nytimes.com/1999/02/13/world/world-briefing.html | World Briefing | Compiled by Terence Neilan | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-13 | https://www.nytimes.com/1999/02/13/sports/pro-basketball-the-time-is-now-the-man-is-camby.html | PRO BASKETBALL The Time Is Now The Man Is Camby | By Selena Roberts | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-13 | https://www.nytimes.com/1999/02/13/us/texas-acts-to-free-its-prisons-of-long-court-oversight.html | Texas Acts to Free Its Prisons of Long Court Oversight | By Rick Lyman | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-13 | https://www.nytimes.com/1999/02/13/sports/hockey-rangers-only-hope-this-is-bottom.html | HOCKEY Rangers Only Hope This Is Bottom | By Jason Diamos | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-13 | https://www.nytimes.com/1999/02/13/us/the-president-s-acquittal-the-agent-tripp-friend-says-she-s-proud-of-her-role.html | THE PRESIDENTS ACQUITTAL THE AGENT Tripp Friend Says Shes Proud of Her Role | By Elisabeth Bumiller | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-13 | https://www.nytimes.com/1999/02/13/nyregion/verdict-against-gun-makers-is-likely-to-prompt-more-suits.html | Verdict Against Gun Makers Is Likely to Prompt More Suits | By Fox Butterfield | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-13 | https://www.nytimes.com/1999/02/13/opinion/why-ill-be-marching-with-sharpton.html | Why Ill Be Marching With Sharpton | By G Michael Bellinger | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-13 | https://www.nytimes.com/1999/02/13/us/for-black-home-buyers-a-boomerang.html | For Black Home Buyers a Boomerang | By Bill Dedman | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-13 | https://www.nytimes.com/1999/02/13/nyregion/maples-in-part-of-queens-face-ax-to-stop-an-infestation-of-beetles.html | Maples in Part of Queens Face Ax To Stop an Infestation of Beetles | By Vivian S Toy | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-13 | https://www.nytimes.com/1999/02/13/world/clinton-to-declare-he-ll-send-gi-s-to-kosovo-if-pact-is-set.html | Clinton to Declare Hell Send GIs to Kosovo if Pact Is Set | By Elizabeth Becker | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-02-13 | https://www.nytimes.com/1999/02/13/opinion/and-the-road-runner-fosters-disrespect-for-speed-limits.html | And the Road Runner Fosters Disrespect for Speed Limits | By Jeff Macgregor | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-13 | https://www.nytimes.com/1999/02/13/arts/hunk-he-man-mensch-milquetoast-the-masks-of-masculinity.html | Hunk HeMan Mensch Milquetoast The Masks of Masculinity | By Janny Scott | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-13 | https://www.nytimes.com/1999/02/13/business/company-news-nextel-to-buy-191-wireless-licenses-from-geotek.html | COMPANY NEWS NEXTEL TO BUY 191 WIRELESS LICENSES FROM GEOTEK | By Dow Jones | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-13 | https://www.nytimes.com/1999/02/13/nyregion/court-panel-upholds-liquidation-of-hmo.html | Court Panel Upholds Liquidation of HMO | By Ronald Smothers | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-13 | https://www.nytimes.com/1999/02/13/us/president-s-acquittal-delegations-senators-new-york-region-say-clinton-s-acts.html | THE PRESIDENTS ACQUITTAL THE DELEGATIONS Senators From New York Region Say Clintons Acts Didnt Warrant Removal | By James Dao | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-13 | https://www.nytimes.com/1999/02/13/nyregion/topless-club-shuttered-opens-again.html | Topless Club Shuttered Opens Again | By Andrew Jacobs | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-13 | https://www.nytimes.com/1999/02/13/world/arafat-says-he-supports-federation-with-jordan.html | Arafat Says He Supports Federation With Jordan | By Deborah Sontag | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-13 | https://www.nytimes.com/1999/02/13/world/turkey-reassures-us-on-air-base.html | Turkey Reassures US on Air Base | By Stephen Kinzer | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-13 | https://www.nytimes.com/1999/02/13/sports/hockey-devils-drop-their-third-straight-at-home.html | HOCKEY Devils Drop Their Third Straight at Home | By Alex Yannis | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-13 | https://www.nytimes.com/1999/02/13/business/company-news-dell-computer-s-shares-fall-sharply-in-busy-trading.html | COMPANY NEWS DELL COMPUTERS SHARES FALL SHARPLY IN BUSY TRADING | By Dow Jones | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-13 | https://www.nytimes.com/1999/02/13/us/president-s-acquittal-white-house-president-says-he-sorry-seeks-reconciliation.html | THE PRESIDENTS ACQUITTAL THE WHITE HOUSE President Says He Is Sorry And Seeks Reconciliation | By James Bennet and John M Broder | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-13 | https://www.nytimes.com/1999/02/13/nyregion/jurors-faulted-police-work-in-murder-case-of-a-teacher.html | Jurors Faulted Police Work In Murder Case Of a Teacher | By David Rohde | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-13 | https://www.nytimes.com/1999/02/13/nyregion/subway-chants-but-no-stop-at-city-hall.html | Subway Chants but No Stop at City Hall | By Randal C Archibold | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-13 | https://www.nytimes.com/1999/02/13/theater/theater-review-ageless-fun-with-the-beat-and-bounce-of-springtime.html | THEATER REVIEW Ageless Fun With the Beat and Bounce Of Springtime | By Ben Brantley | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-13 | https://www.nytimes.com/1999/02/13/sports/pro-football-wheatley-and-giants-never-gained-ground.html | PRO FOOTBALL Wheatley and Giants Never Gained Ground | By Bill Pennington | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-13 | https://www.nytimes.com/1999/02/13/nyregion/panel-urges-greater-effort-in-foster-care.html | Panel Urges Greater Effort In Foster Care | By Rachel L Swarns | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-13 | https://www.nytimes.com/1999/02/13/us/president-s-acquittal-public-gop-town-rest-us-sense-relief.html | THE PRESIDENTS ACQUITTAL THE PUBLIC In a GOP Town as in the Rest of the US a Sense of Relief | By Jennifer Preston and Joseph Berger | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-02-13 | https://www.nytimes.com/1999/02/13/arts/music-review-trying-on-a-wardrobe-of-modernist-styles.html | MUSIC REVIEW Trying on a Wardrobe Of Modernist Styles | By Allan Kozinn | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-13 | https://www.nytimes.com/1999/02/13/us/president-s-acquittal-overview-clinton-acquitted-decisively-no-majority-for.html | THE PRESIDENTS ACQUITTAL THE OVERVIEW CLINTON ACQUITTED DECISIVELY NO MAJORITY FOR EITHER CHARGE | By Alison Mitchell | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-13 | https://www.nytimes.com/1999/02/13/business/visa-usa-votes-to-continue-ad-effort-based-on-its-brand.html | Visa USA Votes to Continue Ad Effort Based on Its Brand | By Timothy L OBrien | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-13 | https://www.nytimes.com/1999/02/13/us/the-president-s-acquittal-television-at-last-trial-gains-sense-of-gravity.html | THE PRESIDENTS ACQUITTAL TELEVISION At Last Trial Gains Sense Of Gravity | By Caryn James | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-13 | https://www.nytimes.com/1999/02/13/world/dispute-over-cash-reserves-hits-russia-s-central-bank.html | Dispute Over Cash Reserves Hits Russias Central Bank | By Michael R Gordon | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-13 | https://www.nytimes.com/1999/02/13/nyregion/manhattan-council-candidates-cite-the-same-asset-activism.html | Manhattan Council Candidates Cite the Same Asset Activism | By Jonathan P Hicks | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-13 | https://www.nytimes.com/1999/02/13/business/markets-stocks-japan-lowers-key-rate-but-surprise-bond-yields-go-higher.us.html | THE MARKETS STOCKS  Japan Lowers Key Rate but Surprise Bond Yields Go Higher US Treasuries Fall Sending Stocks Down | By Jonathan Fuerbringer | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-13 | https://www.nytimes.com/1999/02/13/business/international-business-us-says-japan-brazil-dumped-steel.html | INTERNATIONAL BUSINESS US Says Japan Brazil Dumped Steel | By David E Sanger | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-13 | https://www.nytimes.com/1999/02/13/us/the-president-s-acquittal-rebuke-end-senate-passes-no-harsh-judgment-clinton.html | THE PRESIDENTS ACQUITTAL THE REBUKE In the End Senate Passes No Harsh Judgment on Clinton | By Eric Schmitt | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-13 | https://www.nytimes.com/1999/02/13/world/new-iraq-panel-has-veterans-of-arms-dispute.html | New Iraq Panel Has Veterans of Arms Dispute | By Judith Miller | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-13 | https://www.nytimes.com/1999/02/13/nyregion/police-seek-man-who-stalks-and-robs-bank-customers.html | Police Seek Man Who Stalks and Robs Bank Customers | By Paul Zielbauer | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-13 | https://www.nytimes.com/1999/02/13/arts/television-review-no-the-baby-didnt-die-and-neither-did-love.html | TELEVISION REVIEW No the Baby Didnt Die and Neither Did Love | By Willliam McDonald | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-13 | https://www.nytimes.com/1999/02/13/business/company-news-coho-unable-to-reach-agreement-with-hicks-muse.html | COMPANY NEWS COHO UNABLE TO REACH AGREEMENT WITH HICKS MUSE | By Dow Jones | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-13 | https://www.nytimes.com/1999/02/13/us/president-s-acquittal-chief-justice-rehnquist-goes-with-senate-flow-wiser-but.html | THE PRESIDENTS ACQUITTAL THE CHIEF JUSTICE Rehnquist Goes With the Senate Flow Wiser but Not a Sadder Man | By Richard W Stevenson | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-13 | https://www.nytimes.com/1999/02/13/business/japan-lowers-key-rate-but-surprise-bond-yields-go-higher-banks-pay-0.15-for.html | Japan Lowers Key Rate but Surprise Bond Yields Go Higher Banks to Pay 015 For Overnight Loans | By Sheryl Wudunn | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-13 | https://www.nytimes.com/1999/02/13/arts/palestinians-dispute-was-jordan-ever-friend-many-new-king-villain-s-namesake.html | Palestinians in Dispute Was Jordan Ever a Friend To Many New King Is a Villains Namesake | By Patricia Cohen | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-02-13 | https://www.nytimes.com/1999/02/13/business/travel-chaos-as-sickout-by-pilots-continues.html | Travel Chaos as Sickout by Pilots Continues | By Edwin McDowell | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-13 | https://www.nytimes.com/1999/02/13/sports/pro-basketball-cassell-may-be-tonic-aching-nets-need.html | PRO BASKETBALL Cassell May Be Tonic Aching Nets Need | By Steve Popper | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-13 | https://www.nytimes.com/1999/02/13/us/president-s-acquittal-chamber-capitol-sketchbook-even-with-verdict-foretold-vote.html | THE PRESIDENTS ACQUITTAL THE CHAMBER  CAPITOL SKETCHBOOK Even With Verdict Foretold the Vote Came With an Excruciating Edge of Emotion | By Francis X Clines | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-13 | https://www.nytimes.com/1999/02/13/world/albright-due-at-kosovo-talks-to-push-pacts-on-forces.html | Albright Due at Kosovo Talks to Push Pacts on Forces | By Jane Perlez | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/in-brief-the-state-creates-a-board-to-license-massage-therapists.html | IN BRIEF The State Creates a Board To License Massage Therapists | By Karen Demasters | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/neighborhood-report-upper-west-side-buzz-grand-old-parody-comic-s-unimpeachable.html | NEIGHBORHOOD REPORT UPPER WEST SIDE  BUZZ Grand Old Parody Comics Unimpeachable Platform | By David Kirby | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/love-can-be-blind-have-a-private-eye-check-it-out.html | Love Can Be Blind Have a Private Eye Check It Out | By Margie Druss Fodor | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/q-a-david-boykin-shaping-career-with-own-strategy.html | QADavid Boykin Shaping Career With Ones Own Strategy | By Donna Greene | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/us/clinton-s-acquittal-case-managers-airtight-case-against-president-developed-flat.html | CLINTONS ACQUITTAL THE CASE Managers Airtight Case Against President Developed a Flat | By Neil A Lewis | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/government-new-garage-old-tensions.html | GOVERNMENT New Garage Old Tensions | By Ben Sisario | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/world/a-lesson-in-caucasus-even-war-has-rules.html | A Lesson In Caucasus Even War Has Rules | By Steve Levine | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/weekinreview/february-7-13-where-jeans-are-a-rape-defense.html | February 713 Where Jeans Are A Rape Defense | By John Tagliabue | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/theater/theater-the-red-clay-and-sorrow-of-nigeria.html | THEATER The Red Clay and Sorrow of Nigeria | By Rachel L Swarns | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/weekinreview/ideas-trends-for-y2k-utopians-a-chance-to-remake-the-system.html | IDEAS  TRENDS For Y2K Utopians a Chance to Remake the System | By George Johnson | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/business/personal-business-running-cupid-s-wall-street-office.html | PERSONAL BUSINESS Running Cupids Wall Street Office | By Alex Kuczynski | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/realestate/habitats-545-west-34th-street-from-here-to-infinity-for-10000-a-month.html | Habitats  545 West 34th Street From Here to Infinity For 10000 a Month | By Trish Hall | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| 1999-02-14 | https://www.nytimes.com/1999/02/14/busine ss/the-deal-still-rules.html | The Deal Still Rules | By Laura M Holson | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-02-14 | https://www.nytimes.com/1999/02/14/us/reju venate-gun-sales-critics-say-industry-started-making-more-powerful-pistols.html | To Rejuvenate Gun Sales Critics Say Industry Started Making More Powerful Pistols | By Fox Butterfield | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregi on/out-of-order-valentine-verse-flowers-he-wilts.html | OUT OF ORDER Valentine Verse Flowers He Wilts | By David Bouchier | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/books/ troubled-waters.html | Troubled Waters | By Michael Parfit | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/books/ i-am-a-camcorder.html | I Am a Camcorder | By William J Cobb | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/books/ geezer-nation.html | Geezer Nation | By David Kusnet | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/world/ clinton-proposes-force-for-kosovo-cites-us-interest.html | CLINTON PROPOSES FORCE FOR KOSOVO CITES US INTEREST | By James Bennet | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregi on/q-a-bruce-m-stave-collective-memories-of-nuremberg.html | QABruce M Stave Collective Memories of Nuremberg | By Robert A Hamilton | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/theater /theater-in-the-birthplace-of-the-method-the-process-makes-its-home.html | THEATER In the Birthplace of the Method The Process Makes Its Home | By Liz Welch | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregi on/art-steppingstone-for-a-rising-star.html | ART Steppingstone for a Rising Star | By D Dominick Lombardi | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregi on/neighborhood-report-woodside-in-film-real-life-misadventures.html | NEIGHBORHOOD REPORT WOODSIDE In Film RealLife Misadventures | By Richard Weir | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/busine ss/business-insurers-pay-the-brokers-making-customers-wary.html | BUSINESS Insurers Pay the Brokers Making Customers Wary | By Joseph B Treaster | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/books/ new-noteworthy-paperbacks-202665.html | New  Noteworthy Paperbacks | By Scott Veale | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/travel/ what-s-doing-in-sydney.html | WHATS DOING IN SYDNEY | By Susan Gough Henly | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/arts/vi deo-an-artist-at-home.html | VIDEO An Artist At Home | By Deborah Solomon | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/books/ love-hurts.html | Love Hurts | By Mary Hawthorne | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/arts/art architecture-keeping-the-arts-in-mind-and-the-mind-on-arts.html | ART  ARCHITECTURE Keeping the Arts in Mind and the Mind on Arts | By Michael Kimmelman | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/weeki nreview/february-7-13-feeling-slighted-jordan-gets-more-us-aid.html | February 713 Feeling Slighted Jordan Gets More US Aid | By James Risen | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/sports/ pro-basketball-the-return-of-seikaly-bolsters-nets-hopes.html | PRO BASKETBALL The Return Of Seikaly Bolsters Nets Hopes | By Chris Broussard | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-02-14 | https://www.nytimes.com/1999/02/14/travel/travel-advisory-on-the-las-vegas-strip-luxury-but-no-casino.html | TRAVEL ADVISORY On the Las Vegas Strip Luxury but No Casino | By Joseph Siano | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/wintertime-is-summer-camp-search-time.html | Wintertime Is Summer Camp Search Time | By Linda Saslow | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/world/on-russia-s-far-east-fringe-unrealpolitik.html | On Russias Far East Fringe Unrealpolitik | By Michael R Gordon | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/books/books-in-brief-nonfiction-a-lenya-celebration.html | BOOKS IN BRIEF NONFICTION A Lenya Celebration | By David Kaufman | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/tv/cover-story-why-stephen-king-likes-to-write-for-tv.html | COVER STORY Why Stephen King Likes to Write for TV | By Bernard Weinraub | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/neighborhood-report-park-slope-steppin-out-on-baby-stroller-boulevard.html | NEIGHBORHOOD REPORT PARK SLOPE Steppin Out on Baby Stroller Boulevard | By Ben Osborne | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/on-the-map-giving-city-kids-a-lift-to-and-on-the-slopes.html | ON THE MAP Giving City Kids a Lift to and on the Slopes | By Steve Strunsky | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/movies/film-speech-that-trips-on-the-tongue.html | FILM Speech That Trips On the Tongue | By Franz Lidz and Steve Rushin | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/books/undercover-agent.html | Undercover Agent | By Anita Gates | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/books/books-in-brief-fiction-poetry.html | BOOKS IN BRIEF FICTION POETRY | By Gloria Rohmann | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/us/clinton-s-acquittal-independent-counsel-scrutiny-shadows-decision-clinton.html | CLINTONS ACQUITTAL THE INDEPENDENT COUNSEL Scrutiny Shadows a Decision on Clinton | By Don van Natta Jr | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/travel/frugal-traveler-into-the-wild-wet-world-of-the-everglades.html | FRUGAL TRAVELER Into the Wild Wet World of the Everglades | By Daisann McLane | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/for-enduring-love-every-day-is-valentine-s-day.html | For Enduring Love Every Day Is Valentines Day | By Julie Miller | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/us/pilots-sickout-begins-to-have-ripple-effect.html | Pilots Sickout Begins to Have Ripple Effect | By Agis Salpukas | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/wine-under-20-a-cinderella-from-loire.html | WINE UNDER 20 A Cinderella From Loire | By Howard G Goldberg | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/us/clinton-s-acquittal-aftermath-for-politicians-bounds-private-life-diminish.html | CLINTONS ACQUITTAL THE AFTERMATH For Politicians Bounds Of Private Life Diminish | By Richard L Berke | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/style/pulse-wallflower-no-more.html | PULSE Wallflower No More | By Ellen Tien | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/opinion/editorial-observer-using-phony-numbers-to-push-for-tax-cuts.html | Editorial Observer Using Phony Numbers to Push for Tax Cuts | By Floyd Norris | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| 1999-02-14 | https://www.nytimes.com/1999/02/14/weekinreview/february-7-13-the-secret-view-from-the-top.html | February 713 The Secret View From the Top | By Steven Greenhouse | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-02-14 | https://www.nytimes.com/1999/02/14/business/private-sector-advertising-gets-its-ma-degree.html | PRIVATE SECTOR ADVERTISING Gets Its MA Degree | By Roy Furchgott | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/tv/signoff-better-to-have-loved-and-lost-maybe-not.html | SIGNOFF Better to Have Loved and Lost Maybe Not | By Louise Rafkin | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/life-life-row-wrenching-wait-for-new-hearts-pole-people-mt-sinai-wind-up-forging.html | Life on Life Row In the Wrenching Wait for New Hearts the Pole People at Mt Sinai Wind Up Forging a Family | By Douglas Martin | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/the-view-from-new-rochelle-parish-revels-in-beauty-of-windows-lessons.html | The View FromNew Rochelle Parish Revels in Beauty Of Windows Lessons | By Lynne Ames | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/realestate/your-home-share-loan-payoff-in-a-co-op.html | YOUR HOME ShareLoan Payoff in A Coop | By Jay Romano | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/arts/music-the-black-art-song-a-forgotten-repertory.html | MUSIC The Black Art Song A Forgotten Repertory | By Cori Ellison | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/in-brief-environmental-bond-would-be-nassau-first.html | IN BRIEF Environmental Bond Would Be Nassau First | By John Rather | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/shooting-bronx-overview-revisiting-killing-many-details-but-mystery-remains.html | SHOOTING IN THE BRONX THE OVERVIEW Revisiting a Killing Many Details but a Mystery Remains | By Kevin Flynn | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/neighborhood-report-noho-new-twist-in-the-sign-wars.html | NEIGHBORHOOD REPORT NOHO New Twist in the Sign Wars | By Bernard Stamler | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/arts/music-to-the-podium-born-a-true-believer.html | MUSIC To the Podium Born A True Believer | By K Robert Schwarz | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/jersey-taking-the-bridge-or-the-tunnel-to-the-doctor.html | JERSEY Taking the Bridge or the Tunnel to the Doctor | By Debra Galant | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/style/guru-madalyn-aslan-for-psychic-to-the-lovelorn-valentine-s-day-pressure-is-on.html | GURU Madalyn Aslan For Psychic to the Lovelorn Valentines Day Pressure Is On | By Nancy Hass | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/art-review-a-printmaker-s-journey-through-the-century.html | ART REVIEW A Printmakers Journey Through the Century | By William Zimmer | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/neighborhood-report-livingston-too-snug-for-snug-harbor.html | NEIGHBORHOOD REPORT LIVINGSTON Too Snug for Snug Harbor | By Jim OGrady | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/sports/hockey-devils-regain-comfort-at-home.html | HOCKEY Devils Regain Comfort at Home | By Alex Yannis | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-02-14 | https://www.nytimes.com/1999/02/14/business/market-watch-checking-the-market-s-arithmetic.html | MARKET WATCH Checking the Markets Arithmetic | By Gretchen Morgenson | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/books/raking-muck.html | Raking Muck | By Ellen Carol Dubois | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/arts/video-a-noble-genius.html | VIDEO A Noble Genius | By Nicholas Fox Weber | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/travel/the-bumpy-path-to-a-new-republic.html | The Bumpy Path To a New Republic | By T H Breen | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/arts/feed-the-cd-glut-an-odd-cure-works.html | Feed the CD Glut An Odd Cure Works | By Lawrence B Johnson | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/neighborhood-report-east-village-twins-aglow-on-restaurant-row.html | NEIGHBORHOOD REPORT EAST VILLAGE Twins Aglow on Restaurant Row | By Julian E Barnes | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/arts/television-radio-a-less-dangerous-er-without-dr-ross.html | TELEVISION  RADIO A Less Dangerous ER Without Dr Ross | By Ariel Swartley | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/on-politics-is-this-seat-reserved-not-in-the-12th-district.html | ON POLITICS Is This Seat Reserved Not in the 12th District | By James Dao | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/clinton-s-acquittal-politics-victory-for-none-special-report-impeachment-battle.html | CLINTONS ACQUITTAL THE POLITICS VICTORY FOR NONE A Special Report Impeachment Battle Dealt Meager Spoils to All Sides | This article was reported by Lizette Alvarez John M Broder and Katharine Q Seelye and Was Written By Mr Broder | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/business/state-bills-take-aim-at-spam.html | State Bills Take Aim At Spam | By Jeri Clausing | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/world/us-ignores-mexico-s-anti-drug-failures.html | US Ignores Mexicos AntiDrug Failures | By Tim Golden With Christopher S Wren | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/in-brief-new-pace-law-dean.html | IN BRIEF New Pace Law Dean | By Elsa Brenner | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/us/clinton-s-acquittal-public-year-lewinsky-ordeal-may-add-up-brief-memory.html | CLINTONS ACQUITTAL THE PUBLIC A Year of the Lewinsky Ordeal May Add Up to a Brief Memory | By Todd S Purdum | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/us/clinton-s-acquittal-the-world-abroad-shrugging-slightly-and-clapping-politely.html | CLINTONS ACQUITTAL THE WORLD Abroad Shrugging Slightly and Clapping Politely | By Craig R Whitney | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/books/children-s-books-bookshelf-this-thing-called-dance.html | Childrens Books Bookshelf This Thing Called Dance | By Margo Jefferson | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/books/coming-home.html | Coming Home | By Jacqueline Carey | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/us/clinton-s-acquittal-the-voters-doubly-vexed-in-stronghold-of-livingston.html | CLINTONS ACQUITTAL THE VOTERS Doubly Vexed In Stronghold Of Livingston | By Jim Yardley | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/neighborhood-report-upper-west-side-apt-sunny-spacious-river-view-grapefruit.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Apt Sunny Spacious River View Grapefruit Trees | By Corey Kilgannon | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/sports/horse-racing-sprint-mirrors-the-1997-hutcheson.html | HORSE RACING Sprint Mirrors The 1997 Hutcheson | By Joseph Durso | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-02-14 | https://www.nytimes.com/1999/02/14/arts/art architecture-a-playground-for-technology-s-arts-of-illusion.html | ART ARCHITECTURE A Playground For Technologys Arts of Illusion | By Vicki Goldberg | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/weeki nreview/word-for-word-personal-ads-flatulent-british-gnome-toothless-does-not-seek.html | WORD FOR WORDPERSONAL ADS Flatulent British Gnome Toothless Does Not Seek Romantic Sunsets | By Sarah Lyall | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/arts/m usic-an-everlifting-song-of-black-america.html | MUSIC An EverLifting Song of Black America | By Charles Johnson | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/us/clin ton-s-acquittal-dialogue-behind-closed-doors-senators-spoke-plainly.html | CLINTONS ACQUITTAL THE DIALOGUE Behind Closed Doors Senators Spoke Plainly and Pointedly | By Francis X Clines and Frank Bruni | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregi on/trained-eye-for-decoding-insurance-claims.html | Trained Eye for Decoding Insurance Claims | By Penny Singer | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/books/ books-in-brief-fiction-poetry-202428.html | BOOKS IN BRIEF FICTION POETRY | By Paula Friedman | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregi on/staying-for-few-who-live-fire-island-year-round-blessings-summer-last-through.html | Staying On For the Few Who Live on Fire Island Year Round the Blessings of Summer Last Through the Seasons and the Years | By Andrea Truppin | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/travel/ q-and-a-243876.html | Q and A | By Ray Cormier | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregi on/in-brief-angry-citizen-group.html | IN BRIEF Angry Citizen Group | By Elsa Brenner | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregi on/church-s-seeds-for-charter-school-allen-christian-queens-values-transcend-creed.html | A Churchs Seeds for a Charter School At Allen Christian in Queens Values Transcend Creed Founder Says | By Anemona Hartocollis | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregi on/washington-again-beckons-kennelly.html | Washington Again Beckons Kennelly | By Mike Allen | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/weeki nreview/the-nation-office-politics-the-presidency-is-still-there-not-quite-the-same.html | THE NATION OFFICE POLITICS The Presidency is Still There Not Quite the Same | By Adam Clymer | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/books/ passion-play.html | Passion Play | By Thomas Lynch | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregi on/new-york-on-line-catch-these-cabs.html | NEW YORK ON LINE Catch These Cabs | By Nina Siegal | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/style/p ulse-3-rms-rmance.html | PULSE 3 Rms Rmance | By Elizabeth Hayt | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/busine ss/off-the-shelf-fast-track-economy-a-rocky-global-road.html | OFF THE SHELF FastTrack Economy A Rocky Global Road | By Deborah Stead | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/sports/ auto-racing-notebook-lajoie-gets-a-saving-yellow-in-300.html | AUTO RACING NOTEBOOK LaJoie Gets a Saving Yellow in 300 | By Tarik ElBashir | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/travel/t ravel-advisory-correspondent-s-report-antarctica-isn-t-orlando-but-crowds-are.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Antarctica Isnt Orlando But Crowds Are a Worry | By Edwin McDowell | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/making-it-work-when-roses-are-red-and-people-blue.html | MAKING IT WORK When Roses Are Red and People Blue | By Nina Siegal | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/neighborhood-report-washington-heights-after-83-years-yeshiva-u-ponders-ties.html | NEIGHBORHOOD REPORT WASHINGTON HEIGHTS After 83 Years Yeshiva U Ponders Ties to a Yeshiva | By Julian E Barnes | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/sports/college-basketball-uconn-barely-avoids-big-bad-seton-hall.html | COLLEGE BASKETBALL UConn Barely Avoids Big Bad Seton Hall | By Jack Curry | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/opinion/the-real-nightmare-remains.html | The Real Nightmare Remains | By Gary Hart | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/arts/television-radio-creating-a-place-where-viewers-say-oh-here-we-are.html | TELEVISION  RADIO Creating a Place Where Viewers Say Oh Here We Are | By Craig Tomashoff | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/realestate/if-you-re-thinking-living-borough-park-brooklyn-for-many-orthodox-jews-heartland.html | If Youre Thinking of Living In  Borough Park Brooklyn For Many Orthodox Jews a Heartland | By Robert Walzer | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/long-island-journal-lost-medical-art-doctor-makes-house-calls.html | LONG ISLAND JOURNAL Lost Medical Art Doctor Makes House Calls | By Marcelle S Fischler | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/weekinreview/february-7-13-no-chemical-threat-found-at-bombed-plant-in-sudan.html | February 713 No Chemical Threat Found At Bombed Plant in Sudan | By David Johnston | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/digging-carefully-at-stadium-site.html | Digging Carefully at Stadium Site | By Sam Libby | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/books/the-evil-empire-strikes-back.html | The Evil Empire Strikes Back | By Michael Specter | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/books/inventing-history.html | Inventing History | By Paul Mattick | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/business/on-my-desk-gerald-celente.html | ON MY DESK GERALD CELENTE | By Julia Lawlor | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/what-s-love-got-with-it-everything-just-ask-all-those-valentines-valentinos-who.html | Whats Love Got to Do With It Everything Just Ask All Those Valentines and Valentinos Who Are Happily Tied Down | By Alan Feuer | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/business/databank-february-8-12-bonds-hammered-by-words-from-japan.html | DATABANK February 812 Bonds Hammered by Words From Japan | By Jan M Rosen | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/sports/auto-racing-martin-gunning-for-daytona-victory.html | AUTO RACING Martin Gunning for Daytona Victory | By Tarik ElBashir | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/magazine/won-minnesota-statehouse-jimmy-big-boy-valente-told-garrison-keillor.html | How I Won the Minnesota Statehouse By Jimmy Big Boy Valente As Told to Garrison Keillor | By Garrison Keillor | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/travel/travel-advisory-sargents-elegant-world-unfolds-in-washington.html | TRAVEL ADVISORY Sargents Elegant World Unfolds in Washington | By Judith H Dobrzynski | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-02-14 | https://www.nytimes.com/1999/02/14/business/investing-funds-watch-betting-on-a-rebound-in-japan.html | INVESTING FUNDS WATCH Betting on a Rebound in Japan | By Richard Teitelbaum | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/new-yorkers-co-the-forgotten-woman-will-soon-be-just-a-memory.html | NEW YORKERS  CO The Forgotten Woman Will Soon Be Just a Memory | By Alexandra McGinley | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/automobiles/a-new-way-to-get-a-grip.html | A New Way To Get a Grip | By Michelle Krebs | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/books/ingenue-terrible.html | Ingenue Terrible | By Julie Martin | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/magazine/on-language-how-to-be-gruntled-kempt-and-couth.html | ON LANGUAGE How to Be Gruntled Kempt And Couth | By William Safire | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/movies/film-trying-to-shake-a-stereotype-but-keep-on-being-rosie-perez.html | FILM Trying to Shake a Stereotype But Keep On Being Rosie Perez | By Peter Applebome | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/business/personal-business-big-stakes-in-on-line-job-listings.html | PERSONAL BUSINESS Big Stakes In OnLine Job Listings | By Matt Richtel | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/pop-music-a-beatle-in-spirit-if-not-voice.html | POP MUSIC A Beatle In Spirit If Not Voice | By Karen Demasters | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/business/business-teaching-new-hires-to-feel-at-home.html | BUSINESS Teaching New Hires to Feel at Home | By Paul Sweeney | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/travel/at-mount-vernon-a-year-to-celebrate.html | At Mount Vernon A Year to Celebrate | By Melinda Henneberger | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/home-clinic-keeping-watch-on-carbon-monoxide.html | HOME CLINIC Keeping Watch on Carbon Monoxide | By Edward R Lipinski | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/style/pulse-love-will.html | PULSE Love Will | By Eric Messinger | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/books/children-s-books-bookshelf-202622.html | Childrens Books Bookshelf | By Mirta Ojito | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/music-day-rich-with-recitals-and-romantic-arias.html | MUSIC Day Rich With Recitals And Romantic Arias | By Robert Sherman | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/theater-a-pair-of-players-who-can-play-abandonment-with-abandon.html | THEATER A Pair of Players Who Can Play Abandonment With Abandon | By Alvin Klein | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/weekinreview/the-nation-moving-target-gun-makers.html | THE NATION Moving Target Gun Makers | By Laura Mansnerus | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/us/the-big-census-issue-using-sampling-in-redistricting.html | The Big Census Issue Using Sampling in Redistricting | By Steven A Holmes | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/art-reviews-updating-and-adapting-traditions-of-a-country-or-a-medium.html | ART REVIEWS Updating and Adapting Traditions of a Country or a Medium | By Helen A Harrison | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/in-brief-3-universities-in-newark-will-combine-graduate-work.html | IN BRIEF 3 Universities in Newark Will Combine Graduate Work | By Karen Demasters | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/magazine/food-cakes-and-ale.html | FOOD Cakes And Ale | By Molly ONeill | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/arts/architecture-out-of-the-ether-a-new-continent-of-art.html | ART  ACHITECTURE Out of the Ether a New Continent of Art | By Steven Henry Madoff | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/travel/low-key-lodging-on-barbados.html | LowKey Lodging on Barbados | By Frances Frank Marcus | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/sports/backtalk-moralism-overload-in-sports.html | BACKTALK Moralism Overload In Sports | By Robert Lipsyte | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/bahais-in-search-of-world-commonwealth.html | Bahais In Search of World Commonwealth | By Gary Kriss | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/coping-when-it-s-out-of-god-s-hands.html | COPING When Its Out of Gods Hands | By Robert Lipsyte | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/archives/pulse-from-cupids-oven.html | PULSE From Cupids Oven | By Christine Muhlke | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/business/investing-with-loretta-j-morris-alexander-l-muromcew-nicholas-applegate.html | INVESTING WITH Loretta J Morris and Alexander L Muromcew NicholasApplegate International Small Cap Growth Fund | By Carole Gould | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/getting-books-into-the-hands-of-babies.html | Getting Books Into the Hands of Babies | By Alix Boyle | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/world/behind-eritrea-ethiopia-war-a-knack-for-stubbornness.html | Behind EritreaEthiopia War a Knack for Stubbornness | By Ian Fisher | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/realestate/a-south-bronx-very-different-from-the-cliche.html | A South Bronx Very Different From the Cliche | By Trish Hall | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/weekinreview/the-world-mexico-city-s-air-a-fatal-case-of-fatalism.html | THE WORLD MEXICO CITYS AIR A Fatal Case of Fatalism | By Julia Preston | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/books/if-elected-i-will-not-serve-for-long.html | If Elected I Will Not Serve for Long | By P J ORourke | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/books/books-in-brief-nonfiction-202452.html | BOOKS IN BRIEF NONFICTION | By Carolyn T Hughes | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/new-yorkers-co-a-modern-american-twist-on-traditional-irish-food.html | NEW YORKERS  CO A Modern American Twist On Traditional Irish Food | By Alexandra McGinley | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/business/viewpoint-sky-high-stocks-breed-debt-sowing-the-seeds-of-a-slump.html | VIEWPOINT SkyHigh Stocks Breed Debt Sowing the Seeds of a Slump | By Louis Uchitelle | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/food-for-best-oyster-flavor-stick-to-months-with-r-s-in-them.html | FOOD For Best Oyster Flavor Stick to Months With Rs in Them | By Florence Fabricant | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/world/mexico-opponents-see-politics-in-clinton-visit.html | Mexico Opponents See Politics in Clinton Visit | By Sam Dillon | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/in-brief-home-depot.html | IN BRIEF Home Depot | By Elsa Brenner | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/in-brief-reservoir-update.html | IN BRIEF Reservoir Update | By Elsa Brenner | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/untying-the-knots-of-doublespeak.html | Untying the Knots of Doublespeak | By Karen Demasters | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/a-la-carte-substantial-quantities-of-tasty-italian.html | A LA CARTE Substantial Quantities of Tasty Italian | By Richard Jay Scholem | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/books/semidetached-couples.html | Semidetached Couples | By Susan Bolotin | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/books/east-side-story.html | East Side Story | By Dennis J Carroll | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/style/gowns-seen-round-the-world-on-sale.html | Gowns Seen Round the World on Sale | By David Colman | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/baby-teeth-are-sought-in-a-study-of-radiation.html | Baby Teeth Are Sought In A Study Of Radiation | By Alan Feuer | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/weekinreview/the-nation-making-tons-of-money-and-fords-too.html | THE NATION Making Tons of Money and Fords Too | By Keith Bradsher | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/realestate/in-the-region-long-island-getting-upgrades-at-a-discount-in-a-model-house.html | In the Region  Long Island Getting Upgrades at a Discount in a Model House | By Diana Shaman | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/sports/pro-basketball-mr-oakley-is-coming-home-dont-expect-hugs-and-kisses.html | PRO BASKETBALL Mr Oakley Is Coming Home Dont Expect Hugs and Kisses | By Mike Wise | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/arts/theater-what-if-the-peanuts-gang-graduated-to-cheeverville.html | THEATER What If the Peanuts Gang Graduated to Cheeverville | By Vincent Canby | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/style/a-night-out-with-foxy-brown-chyna-doll-s-victory-lap-in-a-hip-hop-caravan.html | A NIGHT OUT WITH Foxy Brown Chyna Dolls Victory Lap In a HipHop Caravan | By David Kirby | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/neighborhood-report-fordham-youth-group-takes-a-hit-by-burglars.html | NEIGHBORHOOD REPORT FORDHAM Youth Group Takes a Hit By Burglars | By D Jonathan Fahey | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/neighborhood-report-woodside-war-peace-and-a-story-on-wheels.html | NEIGHBORHOOD REPORT WOODSIDE War Peace And a Story On Wheels | By Richard Weir | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/arts/dance-on-a-brooklyn-mission-to-be-a-good-neighbor.html | DANCE On a Brooklyn Mission To Be a Good Neighbor | By Jennifer Dunning | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/dining-out-discarding-timeworn-offerings-in-ossining.html | DINING OUT Discarding Timeworn Offerings in Ossining | By M H Reed | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/connecticut-guide-282537.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| 1999-02-14 | https://www.nytimes.com/1999/02/14/sports/hockey-gretzky-frustrated-by-rangers-giveaway-slump.html | HOCKEY Gretzky Frustrated by Rangers Giveaway Slump | By Jason Diamos | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/art-a-wilderness-where-the-pristine-rules.html | ART A Wilderness Where the Pristine Rules | By William Zimmer | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/suburbs-take-precautions-against-computer-flaw.html | Suburbs Take Precautions Against Computer Flaw | By John T McQuiston | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/books/books-in-brief-nonfiction-202479.html | BOOKS IN BRIEF NONFICTION | By Judith Newman | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/the-crisis-is-within.html | The Crisis Is Within | By Eric Foner | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/arts/chess-bishops-of-opposite-color-enemies-who-never-meet.html | CHESS Bishops of Opposite Color Enemies Who Never Meet | By Robert Byrne | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/neighborhood-report-east-harlem-boycott-threat-over-essay-test.html | NEIGHBORHOOD REPORT EAST HARLEM Boycott Threat Over Essay Test | By Julian E Barnes | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/shooting-bronx-investigation-four-officers-not-obliged-explain-shooting.html | SHOOTING IN THE BRONX THE INVESTIGATION Four Officers Not Obliged To Explain The Shooting | By Kevin Flynn | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/business/my-money-my-life-economy-class-whats-that.html | MY MONEY MY LIFE Economy Class Whats That | By Keith G McWalter | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/books/the-man-without-qualities.html | The Man Without Qualities | By Merle Goldman | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/realestate/commercial-property-new-jersey-after-a-lull-a-comeback-for-morris-county-offices.html | Commercial Property  New Jersey After a Lull a Comeback for Morris County Offices | By Rachelle Garbarine | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/long-island-guide.html | Long Island Guide | By Barbara Delatiner | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/books/children-s-books-199338.html | Childrens Books | By Michael Winerip | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/travel/practical-traveler-electronic-tolls-pick-up-speed.html | PRACTICAL TRAVELER Electronic Tolls Pick Up Speed | By Betsy Wade | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/dining-out-what-s-special-what-s-not.html | DINING OUT Whats Special Whats Not | By Catherine Jones | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/books/books-in-brief-nonfiction.html | BOOKS IN BRIEF NONFICTION | By Hal Goodman | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/neighborhood-report-new-york-up-close-jury-judge-respond-mother-s-anguish.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE A Jury and a Judge Respond to a Mothers Anguish | By Marcia Biederman | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/style/cuttings-balmy-days-and-daffodils-don-t-mean-spring.html | CUTTINGS Balmy Days and Daffodils Dont Mean Spring | By Cass Peterson | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| 1999-02-14 | https://www.nytimes.com/1999/02/14/arts/film-once-upon-a-time-an-epic-was-shorn-of-grandeur.html | FILM Once Upon a Time an Epic Was Shorn of Grandeur | By David N Meyer | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/new-yorkers-co-for-one-pair-of-entertainers-life-is-next-to-a-cabaret.html | NEW YORKERS  CO For One Pair of Entertainers Life Is Next to a Cabaret | By Alexandra McGinley | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/neighborhood-report-windsor-terrace-man-who-exposed-himself-two-young-girls.html | NEIGHBORHOOD REPORT WINDSOR TERRACE Man Who Exposed Himself to Two Young Girls Is Sought | By Edward Lewine | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/weekinreview/the-nation-who-s-who-matching-sketch-to-suspect.html | THE NATION WHOS WHO Matching Sketch to Suspect | By John Kifner | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/new-city-clerk-an-old-hand-at-30.html | New City Clerk an Old Hand at 30 | By F Romall Smalls | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/after-many-turns-dancer-teaches-at-y.html | After Many Turns Dancer Teaches at Y | By Sharon W Linsker | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/weekinreview/the-nation-office-politics-sex-on-the-witness-stand-get-used-to-it.html | THE NATION OFFICE POLITICS Sex on the Witness Stand Get Used to It | By William Glaberson | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/style/the-queen-of-extreme.html | The Queen of Extreme | By Cathy Horyn | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/dining-out-urban-cool-background-intriguing-menu.html | DINING OUT Urban Cool Background Intriguing Menu | By Patricia Brooks | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/arts/art-architeture-galleries-are-labs-of-a-sort.html | ART  ARCHITETURE Galleries Are Labs Of a Sort | By Roberta Smith | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/weekinreview/two-chickens-in-a-pot-no-mardi-gras-for-everyone.html | Two Chickens in a Pot No Mardi Gras for Everyone | By Rick Bragg | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/sports/skiing-american-trying-to-win-at-a-european-game.html | SKIING American Trying to Win at a European Game | By Jack Bell | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/movies/film-even-with-bullets-flying-lads-will-be-lads.html | FILM Even With Bullets Flying Lads Will Be Lads | By Matt Wolf | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/in-brief-animal-emergencies.html | IN BRIEF Animal Emergencies | By Elsa Brenner | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/theater-acting-on-beliefs-on-and-off-the-stage.html | THEATER Acting on Beliefs On and Off the Stage | By Alvin Klein | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/sports/hockey-curtain-falls-after-seven-decades-of-hockey-lore.html | HOCKEY Curtain Falls After Seven Decades of Hockey Lore | By Joe Lapointe | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/business/taking-the-gospel-to-the-rich.html | Taking the Gospel to the Rich | By Alex PrudHomme | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-02-14 | https://www.nytimes.com/1999/02/14/sports/olympics-far-from-the-storm-of-scandal-sydney-busily-prepares-for-2000.html | OLYMPICS Far From the Storm of Scandal Sydney Busily Prepares for 2000 | By Christopher Clarey | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/magazine/lives-black-unlike-me.html | LIVES Black Unlike Me | By Jana Wolff | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/realestate/in-the-region-westchester-westchester-and-putnam-post-record-housing-sales.html | In the Region  Westchester Westchester and Putnam Post Record Housing Sales | By Mary McAleer Vizard | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/weekinreview/february-7-13-linda-tripp-on-tough-love.html | February 713 Linda Tripp on Tough Love | By Don van Natta Jr | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/magazine/steven-the-good.html | Steven the Good | By Stephen J Dubner | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/along-route-347-overpass-jitters.html | Along Route 347 Overpass Jitters | By Stewart Ain | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/light-as-a-plaything-and-in-science-too.html | Light as a Plaything And in Science Too | By Bess Liebenson | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/new-yorkers-co-full-circle-at-union-square.html | NEW YORKERS  CO Full Circle at Union Square | By Bernard Stamler | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/opinion/ringing-off-at-last.html | Ringing Off at Last | By Marvin Fast | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/in-person-light-at-the-end-of-the-tunnel.html | IN PERSON Light at the End of the Tunnel | By Kirsty Sucato | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/photography-review-up-to-the-minute-show-with-echoes-of-the-past.html | PHOTOGRAPHY REVIEW UptotheMinute Show With Echoes of the Past | By Fred B Adelson | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/magazine/the-disciples-of-discipline.html | The Disciples of Discipline | By Susan Bolotin | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/business/portfolios-etc-remember-risk-it-s-back-in-the-bond-market.html | PORTFOLIOS ETC Remember Risk Its Back in the Bond Market | By Jonathan Fuerbringer | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/tv/spotlight-stranded-strangers.html | SPOTLIGHT Stranded Strangers | By Howard Thompson | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/dining-out-yes-there-is-extraordinary-dining-on-li.html | DINING OUT Yes There Is Extraordinary Dining on LI | By Joanne Starkey | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/theater-air-thats-not-so-thin-and-circus-arts-with-a-heart.html | THEATER Air Thats Not So Thin and Circus Arts With a Heart | By Cindy Marvell | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/move-for-archives-from-attic-cloister-to-steel-behemoth.html | Move for Archives From Attic Cloister to Steel Behemoth | By Chris Maynard | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/world/malaysia-says-its-much-criticized-financial-strategy-has-worked.html | Malaysia Says Its MuchCriticized Financial Strategy Has Worked | By Mark Landler | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/books/bookend-the-lost-art-of-the-love-affair.html | BOOKEND The Lost Art of the Love Affair | By Liesl Schillinger | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |

| 1999-02-14 | https://www.nytimes.com/1999/02/14/arts/music-allowing-the-idea-to-create-the-style.html | MUSIC Allowing The Idea To Create The Style | By Paul Griffiths | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/business/working-translating-your-skills.html | WORKING Translating Your Skills | By Michelle Cottle | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/in-brief-new-jersey-no-1-consumer-of-new-lyme-disease-vaccine.html | IN BRIEF New Jersey No 1 Consumer Of New Lyme Disease Vaccine | By Steve Strunsky | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/four-arrested-at-conference-on-death-row-inmate.html | Four Arrested at Conference on Death Row Inmate | By Andrew Jacobs | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/business/private-sector-a-deal-maker-s-holiday.html | PRIVATE SECTOR A Deal Makers Holiday | By Laura M Holson | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/pipeline-from-river-is-debated.html | Pipeline From River Is Debated | By Christine Woodside | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/books/still-no-context.html | Still No Context | By Gerald Marzorati | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/business/private-sector-singing-their-praises.html | PRIVATE SECTOR Singing Their Praises | By C J Satterwhite | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/a-human-face-for-an-american-hero.html | A Human Face for an American Hero | By Phyllis Braff | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/world/accord-closer-on-lockerbie-extraditions-un-reports.html | Accord Closer On Lockerbie Extraditions UN Reports | By Judith Miller | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/arts/music-what-jazz-could-use-about-now-indie-cred.html | MUSIC What Jazz Could Use About Now Indie Cred | By Ben Ratliff | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/music-love-arias-offered-from-the-met-chorus.html | MUSIC Love Arias Offered From the Met Chorus | By Robert Sherman | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/realestate/perspectives-making-east-harlem-s-unused-apartments-usable.html | PERSPECTIVES Making East Harlems Unused Apartments Usable | By Alan S Oser | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/sports/college-basketball-red-storm-looks-past-flaws-in-victory.html | COLLEGE BASKETBALL Red Storm Looks Past Flaws in Victory | By Judy Battista | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/in-brief-east-end-assemblyman-acts-to-curb-gas-prices.html | IN BRIEF East End Assemblyman Acts to Curb Gas Prices | By Elizabeth Kiggen Miller | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/neighborhood-report-bayside-city-car-dealer-don-t-even-think-about-parking-here.html | NEIGHBORHOOD REPORT BAYSIDE City to Car Dealer Dont Even Think About Parking Here | By Richard Weir | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/playing-in-the-neighborhood-301159.html | PLAYING IN THE NEIGHBORHOOD | By Maureen C Muenster | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/sports/baseball-before-spring-training-opens-there-are-already-winners-and-losers.html | BASEBALL Before Spring Training Opens There Are Already Winners and Losers | By Murray Chass | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/in-the-garden-how-to-speak-the-language-of-flowers.html | IN THE GARDEN How to Speak the Language of Flowers | By Joan Lee Faust | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/sports/pro-basketball-scott-waits-for-his-touch-to-reappear.html | PRO BASKETBALL Scott Waits for His Touch to Reappear | By Selena Roberts | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/tv/movies-this-week-343846.html | MOVIES THIS WEEK | By Howard Thompson | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/world/china-tells-hong-kong-it-wants-immigration-ruling-rectified.html | China Tells Hong Kong It Wants Immigration Ruling Rectified | By Mark Landler | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/style/vows-katherine-michel-adam-schlesinger.html | VOWS Katherine Michel Adam Schlesinger | By Lois Smith Brady | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/books/books-in-brief-nonfiction.html | BOOKS IN BRIEF NONFICTION | By Sandra L Mardenfeld | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/community-in-union-city-some-say-the-library-is-not-run-by-the-book.html | COMMUNITY In Union City Some Say the Library Is Not Run by the Book | By Steve Strunsky | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/business/personal-business-diary-charity-may-begin-at-the-state-comptroller.html | PERSONAL BUSINESS DIARY Charity May Begin At the State Comptroller | By David Cay Johnston | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/us/clinton-s-acquittal-republicans-road-reconciliation-appears-long-hard-after.html | CLINTONS ACQUITTAL THE REPUBLICANS Road to Reconciliation Appears Long and Hard After Acquittal | By David E Rosenbaum | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/shooting-bronx-police-mayor-says-officers-new-ammunition-will-be-safer.html | SHOOTING IN THE BRONX THE POLICE Mayor Says Officers New Ammunition Will Be Safer | By Kit R Roane | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/sports/college-basketball-young-knights-spark-a-big-comeback.html | COLLEGE BASKETBALL Young Knights Spark a Big Comeback | By Ron Dicker | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/books/children-s-books-bookshelf-202614.html | Childrens Books Bookshelf | By Andrea Higbie | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/government-yelling-fire-in-an-empty-voting-booth.html | GOVERNMENT Yelling Fire in an Empty Voting Booth | By George James | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/weekinreview/the-world-seeing-china-s-challenge-through-a-cold-war-lens.html | THE WORLD Seeing Chinas Challenge Through a Cold War Lens | By Patrick E Tyler | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/secret-ingredients-enduring-romance-first-start-with-friendship-second-add.html | The Secret Ingredients of Enduring Romance First Start With Friendship Second Add the Rest | By Lynne Ames | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/us/merger-near-2-jewish-philanthropy-groups-pick-a-leader.html | Merger Near 2 Jewish Philanthropy Groups Pick a Leader | By Reed Abelson | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/jazz-artist-jaki-byard-died-of-bullet-wound.html | Jazz Artist Jaki Byard Died of Bullet Wound | By Andrew Jacobs | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-02-14 | https://www.nytimes.com/1999/02/14/sports/swimming-at-kenyon-college-the-dynasty-thrives.html | SWIMMING At Kenyon College the Dynasty Thrives | By Ron Dicker | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/sports/boating-report-notebook-new-zealand-a-list-doesn-t-include-cayard.html | BOATING REPORT NOTEBOOK New Zealand A List Doesnt Include Cayard | By Barbara Lloyd | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/sports/backtalk-how-to-save-the-olympics.html | BACKTALK How to Save the Olympics | By David F DAlessandro | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/world/jordanians-hope-condolences-turn-into-tangible-aid.html | Jordanians Hope Condolences Turn Into Tangible Aid | By Douglas Jehl | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/automobiles/behind-the-wheel-jeep-grand-cherokee-matching-marco-polo-with-miss-manners.html | BEHIND THE WHEEL  Jeep Grand Cherokee Matching Marco Polo With Miss Manners | By James G Cobb | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/us/filling-special-needs-of-minority-patients.html | Filling Special Needs Of Minority Patients | By Peter T Kilborn | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/shooting-bronx-immigrants-killing-heightens-unease-felt-africans-new-york.html | SHOOTING IN THE BRONX THE IMMIGRANTS Killing Heightens the Unease Felt by Africans in New York | By Amy Waldman | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/world/unabashed-politician-s-statements-jeopardize-irish-government.html | Unabashed Politicians Statements Jeopardize Irish Government | By James F Clarity | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/sports/boxing-knockdown-in-12th-earns-de-la-hoya-the-decision.html | BOXING Knockdown in 12th Earns De La Hoya the Decision | By Timothy W Smith | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/sports/plus-winter-sports-snowboarding-bozzetto-and-posch-win-parallel-slalom.html | PLUS WINTER SPORTS SNOWBOARDING Bozzetto and Posch Win Parallel Slalom | By Agence FrancePresse | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/the-neediest-cases-many-reasons-but-one-goal-in-charitable-giving.html | THE NEEDIEST CASES Many Reasons but One Goal in Charitable Giving | By Adam Gershenson | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/magazine/style-stay-tooned.html | STYLE Stay Tooned | By Nell Scovell | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/business/investing-the-science-of-holding-the-stake.html | INVESTING The Science Of Holding The Stake | By Lawrence M Fisher | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/arts/art-architecture-art-and-science-a-universe-apart.html | ART ARCHITECTURE Art and Science A Universe Apart | By Richard Panek | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/judge-lets-nassau-democratic-leader-keep-an-elections-post.html | Judge Lets Nassau Democratic Leader Keep an Elections Post | By John T McQuiston | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/brookhaven-roads-chief-accused-of-scheme.html | Brookhaven Roads Chief Accused of Scheme | By John Rather | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| 1999-02-14 | https://www.nytimes.com/1999/02/14/weeki nreview/the-nation-better-loving-through-chemistry-sure-we-ve-got-a-pill-for-that.html | THE NATION BETTER LOVING THROUGH CHEMISTRY Sure Weve Got a Pill for That | By Denise Grady | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-02-14 | https://www.nytimes.com/1999/02/14/books/ houston-we-have-a-problem.html | Houston We Have a Problem | By Andrew Chaikin | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/arts/art architecture-records-begin-to-rise-from-the-vinyl-underground.html | ART  ARCHITECTURE Records Begin to Rise From the Vinyl Underground | By Fletcher Roberts | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregi on/soapbox-yuca-chips-with-your-back-rub.html | SOAPBOX Yuca Chips With Your Back Rub | By Seth Kugel | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregi on/long-island-vines.html | LONG ISLAND VINES | By Howard G Goldberg | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregi on/bid-for-child-health-care.html | Bid for Child Health Care | By Donna Greene | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/books/ books-in-brief-fiction-poetry-202401.html | BOOKS IN BRIEF FICTION  POETRY | By Nora Krug | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregi on/fyi-314625.html | FYI | By Michael Goldman | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/style/t his-week-prune-apple-trees-let-forsythia-bloom.html | THIS WEEK Prune Apple Trees Let Forsythia Bloom | By Patricia Jonas | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/books/ books-in-brief-fiction-poetry-blood-on-the-moon-really.html | BOOKS IN BRIEF FICTION  POETRY Blood on the Moon Really | By Charles Flowers | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/travel/ a-wealth-of-powder-in-crans-montana.html | A Wealth of Powder in CransMontana | By Eric Weinberger | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/busine ss/investing-abercrombie-s-stock-looks-fashionable-too.html | INVESTING Abercrombies Stock Looks Fashionable Too | By Joanne Legomsky | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/weeki nreview/february-7-13-push-to-temper-mandatory-sentences.html | February 713 Push to Temper Mandatory Sentences | By Hubert B Herring | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/magaz ine/sierra-leone-is-no-place-to-be-young.html | Sierra Leone Is No Place To Be Young | By Jan Goodwin | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/travel/t he-grand-luxe-spa-swiss-style.html | The Grand Luxe Spa Swiss Style | By Barbara Cansino | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/magaz ine/funny-valentines.html | Funny Valentines | Compiled by Nell Scovell and Dulcie Leimbach | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/weeki nreview/february-7-13-internet-reality-check.html | February 713 Internet Reality Check | By Hubert B Herring | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregi on/gardening-how-to-speak-the-language-of-flowers.html | GARDENING How to Speak the Language of Flowers | By Joan Lee Faust | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregi on/our-towns-on-your-mark-get-set-teach.html | Our Towns On Your Mark Get Set Teach | By Iver Peterson | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-02-14 | https://www.nytimes.com/1999/02/14/sports/outdoors-when-oysters-become-most-of-your-world.html | OUTDOORS When Oysters Become Most of Your World | By Nelson Bryant | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/neighborhood-report-washington-heights-sculptures-sprout-near-cloverleaf.html | NEIGHBORHOOD REPORT WASHINGTON HEIGHTS Sculptures Sprout Near Cloverleaf | By David Kirby | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/keeping-an-old-synagogue-alive.html | Keeping an Old Synagogue Alive | By Andi Rierden | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/business/private-sector-iacocca-mourns-loss-of-big-three.html | PRIVATE SECTOR Iacocca Mourns Loss of Big Three | By Michelle Krebs | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/style/style-over-substance-sending-the-very-best.html | STYLE OVER SUBSTANCE Sending the Very Best | By Frank Decaro | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/health-care-where-flu-symptoms-make-people-popular.html | HEALTH CARE Where Flu Symptoms Make People Popular | By George James | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/style/pulse-chocolate-kisses.html | PULSE Chocolate Kisses | By Amanda Hesser | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/opinion/liberties-a-pound-of-flesh.html | Liberties A Pound of Flesh | By Maureen Dowd | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/sports/sports-of-the-times-americans-will-get-to-see-what-they-missed-in-96.html | Sports of The Times Americans Will Get to See What They Missed in 96 | By George Vecsey | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/weekinreview/february-7-13-justice-to-investigate-whether-starr-misled-reno.html | February 713 Justice to Investigate Whether Starr Misled Reno | By David Johnston | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/westchester-guide-281468.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/port-authority-struggles-to-keep-2-shippers.html | Port Authority Struggles to Keep 2 Shippers | By Charles V Bagli | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/plan-to-end-runway-rationing-may-not-mean-chaos.html | Plan to End Runway Rationing May Not Mean Chaos | By Matthew L Wald | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/weekinreview/february-7-13-tinky-winky-under-fire.html | February 713 Tinky Winky Under Fire | By Hubert B Herring | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/sports/hockey-isles-salo-makes-most-of-chance.html | HOCKEY Isles Salo Makes Most of Chance | By Steve Popper | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/opinion/in-america-what-s-going-on.html | In America Whats Going On | By Bob Herbert | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/business/market-insight-how-the-web-can-improve-corporate-underwriting.html | MARKET INSIGHT How the Web Can Improve Corporate Underwriting | By Kenneth N Gilpin | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/us/union-is-cited-in-pilot-dispute-and-faces-fine.html | Union Is Cited In Pilot Dispute And Faces Fine | By Steven Greenhouse | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/view-fairfield-lawsuit-over-parking-stalls-town-center-s-redevelopment.html | The View FromFairfield Lawsuit Over Parking Stalls a Town Centers Redevelopment | By Fred Musante | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/soapbox-a-cup-of-kindness.html | SOAPBOX A Cup of Kindness | By Elaine Durbach | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/teacher-loses-office-in-impeachment-s-wake.html | Teacher Loses Office in Impeachments Wake | By Elizabeth Kiggen Miller | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/enrollment-rise-spurs-school-construction.html | Enrollment Rise Spurs School Construction | By Merri Rosenberg | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/magazine/fast-forward-the-three-microsofts.html | FAST FORWARD The Three Microsofts | By James Gleick | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/travel/the-spell-of-a-minor-matterhorn.html | The Spell Of a Minor Matterhorn | By Eric Pfanner | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/books/girls-just-want-to-have-fun.html | Girls Just Want to Have Fun | By J C Herz | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/art-review-deeper-not-sadder-a-painter-looks-inward.html | ART REVIEW Deeper Not Sadder A Painter Looks Inward | By Barry Schwabsky | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/travel/travel-advisory-canada-wants-to-speed-airport-clearance.html | TRAVEL ADVISORY Canada Wants to Speed Airport Clearance | By Kalyani Vittala | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/travel/looking-for-china-in-all-the-wrong-places.html | Looking for China in All the Wrong Places | By John Krich | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/books/children-s-books-bookshelf-202630.html | Childrens Books Bookshelf | By Peter Keepnews | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/neighborhood-report-chelsea-it-s-not-top-40-irked-renter-makes-cd-noisy-store.html | NEIGHBORHOOD REPORT CHELSEA Its Not Top 40 Irked Renter Makes a CD of a Noisy Store | By David Kirby | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/realestate/streetscapes-west-53d-street-between-fifth-sixth-avenues-commerce-art-eclipse.html | Streetscapes  West 53d Street Between Fifth and Sixth Avenues Commerce and Art Eclipse a Town House Block | By Christopher Gray | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-14 | https://www.nytimes.com/1999/02/14/books/books-in-brief-fiction-poetry-202410.html | BOOKS IN BRIEF FICTION  POETRY | By David Murray | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-15 | https://www.nytimes.com/1999/02/15/theater/this-week-events.html | THIS WEEK EVENTS | By Lawrence Van Gelder | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-15 | https://www.nytimes.com/1999/02/15/world/nato-at-50-with-nations-at-odds-is-it-a-misalliance.html | NATO at 50 With Nations at Odds Is It a Misalliance | By Craig R Whitney | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-15 | https://www.nytimes.com/1999/02/15/nyregion/a-sleepy-precinct-s-calm-is-shattered.html | A Sleepy Precincts Calm Is Shattered | By Katherine E Finkelstein | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-15 | https://www.nytimes.com/1999/02/15/arts/dance-in-review-an-energetic-eros-on-the-loose.html | DANCE IN REVIEW An Energetic Eros On the Loose | By Jack Anderson | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-02-15 | https://www.nytimes.com/1999/02/15/business/continuing-education-barry-diller-keeps-redefining-convergence-convergence-keeps.html | Continuing Education Barry Diller Keeps Redefining Convergence  and Convergence Keeps Redefining Him | By Saul Hansell and Geraldine Fabrikant | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-15 | https://www.nytimes.com/1999/02/15/arts/dance-in-review-evoking-waltzes-and-dancing-with-death.html | DANCE IN REVIEW Evoking Waltzes And Dancing With Death | By Jennifer Dunning | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-15 | https://www.nytimes.com/1999/02/15/business/footnotes-in-the-us-v-microsoft.html | Footnotes In the US V Microsoft | By Joel Brinkley | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-15 | https://www.nytimes.com/1999/02/15/opinion/this-time-there-was-no-john-dean.html | This Time There Was No John Dean | By James Q Wilson | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-15 | https://www.nytimes.com/1999/02/15/world/who-went-under-in-the-world-s-sea-of-cash.html | Who Went Under in the Worlds Sea of Cash | By Nicholas D Kristof With Edward Wyatt | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-15 | https://www.nytimes.com/1999/02/15/business/industry-view-did-small-company-turn-itself-into-powerhouse-data-storage-systems.html | Industry View How did a small company turn itself into a powerhouse of data storage systems In part through its marketing | By Glenn Rifkin | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-15 | https://www.nytimes.com/1999/02/15/world/the-mexicans-welcome-clinton-eager-to-please-a-good-friend.html | The Mexicans Welcome Clinton Eager to Please a Good Friend | By Sam Dillon | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-15 | https://www.nytimes.com/1999/02/15/us/dr-max-samter-90-immunologist-who-wrote-pioneering-textbook.html | Dr Max Samter 90 Immunologist Who Wrote Pioneering Textbook | By Karen Freeman | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-15 | https://www.nytimes.com/1999/02/15/theater/theater-review-moliere-s-savages-lose-out-to-today-s.html | THEATER REVIEW Molieres Savages Lose Out to Todays | By Ben Brantley | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-15 | https://www.nytimes.com/1999/02/15/sports/baseball-spring-training-1999-it-must-be-spring-the-cone-watch-begins.html | BASEBALL SPRING TRAINING 1999 It Must Be Spring The Cone Watch Begins | By Buster Olney | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-15 | https://www.nytimes.com/1999/02/15/sports/sports-of-the-times-marvin-miller-hall-of-famer.html | Sports of The Times Marvin Miller Hall of Famer | By Ira Berkow | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-15 | https://www.nytimes.com/1999/02/15/us/gop-moderates-meet-to-frown-before-an-unflattering-mirror.html | GOP Moderates Meet to Frown Before an Unflattering Mirror | By Kevin Sack | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-15 | https://www.nytimes.com/1999/02/15/business/nbc-discovers-new-strategy-in-the-60-s.html | NBC Discovers New Strategy In The 60s | By Bill Carter | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-15 | https://www.nytimes.com/1999/02/15/sports/soccer-women-s-world-cup-all-come-to-look-for-america.html | SOCCER Womens World Cup All Come to Look for America | By George Vecsey | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-15 | https://www.nytimes.com/1999/02/15/sports/auto-racing-gordon-shows-earnhardt-his-exhaust-pipes.html | AUTO RACING Gordon Shows Earnhardt His Exhaust Pipes | By Tarik ElBashir | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-15 | https://www.nytimes.com/1999/02/15/business/technology-holy-war-over-the-future-of-wireless.html | TECHNOLOGY Holy War Over the Future of Wireless | By Seth Schiesel | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| 1999-02-15 | https://www.nytimes.com/1999/02/15/arts/dance-review-veterans-and-fledglings-honor-graham-s-ethos.html | DANCE REVIEW Veterans and Fledglings Honor Grahams Ethos | By Anna Kisselgoff | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-15 | https://www.nytimes.com/1999/02/15/arts/pop-review-teen-age-idols-come-alive-at-a-temple-for-deadheads.html | POP REVIEW TeenAge Idols Come Alive At a Temple for Deadheads | By Ann Powers | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-15 | https://www.nytimes.com/1999/02/15/us/joe-m-kilgore-80-congressman-from-texas-who-aided-johnson.html | Joe M Kilgore 80 Congressman From Texas Who Aided Johnson | By Eric Pace | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-15 | https://www.nytimes.com/1999/02/15/business/microsoft-denies-that-it-is-developing-a-language-similar-to-java.html | Microsoft Denies That It Is Developing a Language Similar to Java | By Lawrence M Fisher | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-15 | https://www.nytimes.com/1999/02/15/world/250000-israeli-orthodox-hold-protest-rally-peaceably.html | 250000 Israeli Orthodox Hold Protest Rally Peaceably | By Deborah Sontag | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-15 | https://www.nytimes.com/1999/02/15/arts/more-americans-going-to-cuba-as-performers.html | More Americans Going to Cuba As Performers | By Peter Watrous | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-15 | https://www.nytimes.com/1999/02/15/arts/music-review-placing-japanese-traditions-in-a-contemporary-context.html | MUSIC REVIEW Placing Japanese Traditions In a Contemporary Context | By Paul Griffiths | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-15 | https://www.nytimes.com/1999/02/15/business/ticketmaster-and-microsoft-settle-suit-on-internet-linking.html | Ticketmaster and Microsoft Settle Suit on Internet Linking | By Bob Tedeschi | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-15 | https://www.nytimes.com/1999/02/15/nyregion/parents-fly-back-to-africa-with-body-of-son-killed-by-police.html | Parents Fly Back to Africa With Body of Son Killed by Police | By Paul Zielbauer | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-15 | https://www.nytimes.com/1999/02/15/sports/boxing-de-la-hoya-escapes-head-and-title-intact.html | BOXING De La Hoya Escapes Head and Title Intact | By Timothy W Smith | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-15 | https://www.nytimes.com/1999/02/15/arts/jaki-byard-a-jazz-musician-and-teacher-is-dead-at-76.html | Jaki Byard a Jazz Musician And Teacher Is Dead at 76 | By Peter Watrous | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-15 | https://www.nytimes.com/1999/02/15/arts/new-yorker-untangles-covent-garden-s-soap-opera-mr-fix-it-looks-for-peace.html | A New Yorker Untangles Covent Gardens Soap Opera A Mr FixIt Looks for Peace and Performances | By Alan Riding | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-15 | https://www.nytimes.com/1999/02/15/opinion/another-star-wars-sequel.html | Another Star Wars Sequel | By Robert L Park | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-15 | https://www.nytimes.com/1999/02/15/us/some-pilots-return-easing-airport-snarls.html | Some Pilots Return Easing Airport Snarls | By Laurence Zuckerman | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-15 | https://www.nytimes.com/1999/02/15/nyregion/success-of-elite-police-unit-exacts-a-toll-on-the-streets.html | Success of Elite Police Unit Exacts a Toll on the Streets | By David Kocieniewski | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-15 | https://www.nytimes.com/1999/02/15/business/media-howard-stern-has-a-tv-hit-but-not-a-knockout.html | MEDIA Howard Stern Has a TV Hit but Not a Knockout | By Lawrie Mifflin | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-15 | https://www.nytimes.com/1999/02/15/business/compressed-data-can-you-play-feelings-on-the-ocarina.html | Compressed Data Can You Play Feelings On the Ocarina | By Sharon R King | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-02-15 | https://www.nytimes.com/1999/02/15/world/poland-seeks-role-in-fund-for-nazi-forced-laborers.html | Poland Seeks Role in Fund for Nazi Forced Laborers | By Barry Meier | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-15 | https://www.nytimes.com/1999/02/15/world/setting-rules-for-biotechnology-trade.html | Setting Rules for Biotechnology Trade | By Andrew Pollack | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-15 | https://www.nytimes.com/1999/02/15/business/patents-success-automated-teller-machines-leads-other-inventions-replace-human.html | Patents The success of automated teller machines leads to other inventions to replace human processors | By Sabra Chartrand | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-15 | https://www.nytimes.com/1999/02/15/world/doubts-on-kosovo.html | Doubts on Kosovo | By Serge Schmemann | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-15 | https://www.nytimes.com/1999/02/15/nyregion/officer-dies-as-drunken-driver-crashes-into-car-police-say.html | Officer Dies as Drunken Driver Crashes Into Car Police Say | By Michael Cooper | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-15 | https://www.nytimes.com/1999/02/15/business/media-talk-falwell-takes-on-the-teletubbies.html | MEDIA TALK Falwell Takes On The Teletubbies | By Lawrie Mifflin | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-15 | https://www.nytimes.com/1999/02/15/nyregion/review-fashion-the-underdressed-for-success-look.html | ReviewFashion The UnderdressedforSuccess Look | By Constance Cr White | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-15 | https://www.nytimes.com/1999/02/15/us/persistent-mistrust-and-big-egos-lie-at-heart-of-american-pilots-dispute.html | Persistent Mistrust and Big Egos Lie At Heart of American Pilots Dispute | By Laurence Zuckerman | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-15 | https://www.nytimes.com/1999/02/15/books/books-of-the-times-leaving-the-flock-and-being-excommunicated.html | BOOKS OF THE TIMES Leaving the Flock and Being Excommunicated | By Christopher LehmannHaupt | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-15 | https://www.nytimes.com/1999/02/15/sports/baseball-spring-training-1999-valentine-grinning-grimacing-glare-spotlight.html | BASEBALL SPRING TRAINING 1999 Valentine Grinning and Grimacing in the Glare of the Spotlight | By Jack Curry | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-15 | https://www.nytimes.com/1999/02/15/arts/music-review-conjuring-dancers-and-dante-in-otherworldly-visions.html | MUSIC REVIEW Conjuring Dancers and Dante in Otherworldly Visions | By Paul Griffiths | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-15 | https://www.nytimes.com/1999/02/15/business/compressed-data-several-lawsuits-challenge-internet-ads.html | Compressed Data Several Lawsuits Challenge Internet Ads | By Laurie J Flynn | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-15 | https://www.nytimes.com/1999/02/15/sports/pro-football-7-years-after-injury-utley-s-steps-are-big.html | PRO FOOTBALL 7 Years After Injury Utleys Steps Are Big | By Ken Gurnick | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-15 | https://www.nytimes.com/1999/02/15/business/possible-bill-would-curb-posting-of-government-data-on-internet.html | Possible Bill Would Curb Posting Of Government Data on Internet | By Jeri Clausing | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-15 | https://www.nytimes.com/1999/02/15/nyregion/the-neediest-cases-twice-finding-haven-in-day-care-center.html | THE NEEDIEST CASES Twice Finding Haven in Day Care Center | By Adam Gershenson | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-15 | https://www.nytimes.com/1999/02/15/business/nasdaq-revives-proposal-to-test-trading-halts.html | Nasdaq Revives Proposal to Test Trading Halts | By Richard A Oppel Jr | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-15 | https://www.nytimes.com/1999/02/15/business/in-washington-is-there-news-after-scandal.html | In Washington Is There News After Scandal | By Felicity Barringer | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |

| 1999-02-15 | https://www.nytimes.com/1999/02/15/sports/college-basketball-welsh-s-coaching-arsenal-x-s-o-s-and-positive-thinking.html | COLLEGE BASKETBALL Welshs Coaching Arsenal Xs Os and Positive Thinking | By Judy Battista | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-15 | https://www.nytimes.com/1999/02/15/arts/dance-in-review-a-duet-between-cultures-and-spinning-angels.html | DANCE IN REVIEW A Duet Between Cultures And Spinning Angels | By Jennifer Dunning | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-15 | https://www.nytimes.com/1999/02/15/nyregion/contract-has-escape-routes-for-patriots.html | Contract Has Escape Routes For Patriots | By Mike Allen | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-15 | https://www.nytimes.com/1999/02/15/us/shoes-from-the-deep-to-salve-war-wounds.html | Shoes From the Deep to Salve War Wounds | By William J Broad | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-15 | https://www.nytimes.com/1999/02/15/nyregion/the-big-city-help-wanted-familiar-faces-for-this-force.html | The Big City Help Wanted Familiar Faces For This Force | By John Tierney | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-15 | https://www.nytimes.com/1999/02/15/opinion/the-police-department-s-9-millimeter-revolution.html | The Police Departments 9Millimeter Revolution | By Raymond W Kelly | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-15 | https://www.nytimes.com/1999/02/15/world/contenders-to-lead-nigeria-face-off-in-a-bitter-primary.html | Contenders to Lead Nigeria Face Off in a Bitter Primary | By Norimitsu Onishi | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-15 | https://www.nytimes.com/1999/02/15/nyregion/special-election-will-decide-3-city-council-seats.html | Special Election Will Decide 3 City Council Seats | By Jonathan P Hicks | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-15 | https://www.nytimes.com/1999/02/15/us/miamians-tangle-with-developers-over-curious-tequesta-indian-ruin.html | Miamians Tangle With Developers Over Curious Tequesta Indian Ruin | By Pamela Mercer | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-15 | https://www.nytimes.com/1999/02/15/sports/pro-basketball-with-a-proven-scorer-hurt-knicks-again-need-houston.html | PRO BASKETBALL With a Proven Scorer Hurt Knicks Again Need Houston | By Ron Dicker | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-15 | https://www.nytimes.com/1999/02/15/opinion/essay-the-dictator-speaks.html | Essay The Dictator Speaks | By William Safire | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-15 | https://www.nytimes.com/1999/02/15/us/fourth-ford-worker-dies.html | Fourth Ford Worker Dies | By Agence FrancePresse | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-15 | https://www.nytimes.com/1999/02/15/sports/hockey-fedorov-tells-coaches-time-is-of-the-essence.html | HOCKEY Fedorov Tells Coaches Time Is of the Essence | By Joe Lapointe | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-15 | https://www.nytimes.com/1999/02/15/nyregion/metropolitan-diary-347043.html | Metropolitan Diary | By Enid Nemy | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-15 | https://www.nytimes.com/1999/02/15/us/indians-are-crime-victims-at-rate-above-us-average.html | Indians Are Crime Victims At Rate Above US Average | By Fox Butterfield | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-15 | https://www.nytimes.com/1999/02/15/arts/opera-review-the-met-takes-up-a-verdian-challenge.html | OPERA REVIEW The Met Takes Up A Verdian Challenge | By Anthony Tommasini | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-15 | https://www.nytimes.com/1999/02/15/sports/pro-basketball-calipari-challenges-the-nets-to-play-with-more-passion.html | PRO BASKETBALL Calipari Challenges the Nets to Play With More Passion | By Chris Broussard | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| 1999-02-15 | https://www.nytimes.com/1999/02/15/sports/plus-track-and-field-indoors-gebrselassie-sets-mark.html | PLUS TRACK AND FIELD  INDOORS Gebrselassie Sets Mark | By Agence FrancePresse | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-15 | https://www.nytimes.com/1999/02/15/business/media-talk-monica-s-story-unfolds-in-the-flatiron.html | MEDIA TALK Monicas Story Unfolds in the Flatiron | By Doreen Carvajal | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-15 | https://www.nytimes.com/1999/02/15/arts/bridge-when-the-royal-auto-club-gripped-the-devonshire-cup.html | BRIDGE When the Royal Auto Club Gripped the Devonshire Cup | By Alan Truscott | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-15 | https://www.nytimes.com/1999/02/15/sports/hockey-battered-rangers-miss-chance-to-gain-ground.html | HOCKEY Battered Rangers Miss Chance to Gain Ground | By Joe Lapointe | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-15 | https://www.nytimes.com/1999/02/15/sports/auto-racing-notebook-restrictor-plate-races-are-still-martin-s-bane.html | AUTO RACING NOTEBOOK RestrictorPlate Races Are Still Martins Bane | By Tarik ElBashir | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-15 | https://www.nytimes.com/1999/02/15/business/media-talk-media-buyers-worry-about-the-timing-at-talk.html | MEDIA TALK Media Buyers Worry About the Timing at Talk | By Alex Kuczynski and Geraldine Fabrikant | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-15 | https://www.nytimes.com/1999/02/15/nyregion/new-jersey-s-horse-racing-factions-compete-for-new-betting-money.html | New Jerseys HorseRacing Factions Compete for New Betting Money | By Robert Hanley | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-15 | https://www.nytimes.com/1999/02/15/us/putting-trial-in-the-past-senators-work-on-policy.html | Putting Trial in the Past Senators Work on Policy | By Alison Mitchell | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-15 | https://www.nytimes.com/1999/02/15/arts/connections-hearing-the-operatic-moses-as-schoenberg-s-alter-ego.html | CONNECTIONS Hearing the Operatic Moses as Schoenbergs Alter Ego | By Edward Rothstein | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-15 | https://www.nytimes.com/1999/02/15/nyregion/with-brass-knuckled-tales-50-s-street-gang-looks-back.html | With BrassKnuckled Tales 50s Street Gang Looks Back | By Blaine Harden | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-15 | https://www.nytimes.com/1999/02/15/sports/plus-television-nba-albert-to-work-for-turner-sports.html | PLUS TELEVISION  NBA Albert to Work For Turner Sports | By Richard Sandomir | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-15 | https://www.nytimes.com/1999/02/15/sports/pro-basketball-notebook-even-without-signing-rodman-jars-lakers.html | PRO BASKETBALL NOTEBOOK Even Without Signing Rodman Jars Lakers | By Mike Wise | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-15 | https://www.nytimes.com/1999/02/15/arts/pop-review-a-trio-hears-new-york-s-complaints.html | POP REVIEW A Trio Hears New Yorks Complaints | By Ann Powers | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-15 | https://www.nytimes.com/1999/02/15/world/a-ukrainian-politician-questions-swiss-arrest.html | A Ukrainian Politician Questions Swiss Arrest | By Michael Wines | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-15 | https://www.nytimes.com/1999/02/15/us/thomas-banyacya-89-teller-of-hopi-prophecy-to-world.html | Thomas Banyacya 89 Teller Of Hopi Prophecy to World | By Robert Mcg Thomas Jr | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-15 | https://www.nytimes.com/1999/02/15/world/rio-journal-on-the-conga-line-who-cares-about-the-crisis.html | Rio Journal On the Conga Line Who Cares About the Crisis | By Diana Jean Schemo | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-02-15 | https://www.nytimes.com/1999/02/15/business/analyst-who-promoted-intel-to-join-tiger-hedge-fund.html | Analyst Who Promoted Intel to Join Tiger Hedge Fund | By Joseph Kahn | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-15 | https://www.nytimes.com/1999/02/15/world/albright-brings-foes-face-to-face-at-kosovo-talks.html | ALBRIGHT BRINGS FOES FACE TO FACE AT KOSOVO TALKS | By Jane Perlez | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-15 | https://www.nytimes.com/1999/02/15/us/at-t-fights-for-control-of-its-cable-lines-in-struggle-over-internet-access.html | ATT Fights for Control of Its Cable Lines in Struggle Over Internet Access | By Sam Howe Verhovek | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-15 | https://www.nytimes.com/1999/02/15/nyregion/scandals-affirm-new-york-as-union-corruption-capital.html | Scandals Affirm New York As Union Corruption Capital | By Steven Greenhouse | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-15 | https://www.nytimes.com/1999/02/15/business/media-slate-drops-its-on-line-subscription-fee.html | MEDIA Slate Drops Its OnLine Subscription Fee | By Alex Kuczynski | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-15 | https://www.nytimes.com/1999/02/15/world/ruling-party-in-mexico-wins-election-for-governor.html | Ruling Party In Mexico Wins Election For Governor | By Julia Preston | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-15 | https://www.nytimes.com/1999/02/15/arts/dance-in-review-valor-power-and-delirious-love.html | DANCE IN REVIEW Valor Power And Delirious Love | By Jack Anderson | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-16 | https://www.nytimes.com/1999/02/16/sports/track-and-field-joyner-faces-life-s-lessons-with-his-third-grader.html | TRACK AND FIELD Joyner Faces Lifes Lessons With His Third Grader | By Frank Litsky | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-16 | https://www.nytimes.com/1999/02/16/opinion/abroad-at-home-some-unfinished-business.html | Abroad at Home Some Unfinished Business | By Anthony Lewis | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-16 | https://www.nytimes.com/1999/02/16/arts/music-review-a-scottish-meditation-on-a-desolate-island.html | MUSIC REVIEW A Scottish Meditation on a Desolate Island | By Paul Griffiths | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-16 | https://www.nytimes.com/1999/02/16/business/calling-in-experts-to-fix-microsoft-if-it-s-broken.html | Calling In Experts to Fix Microsoft if Its Broken | By Steve Lohr | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-16 | https://www.nytimes.com/1999/02/16/world/despite-new-report-britain-insists-iran-ended-rushdie-edict.html | Despite New Report Britain Insists Iran Ended Rushdie Edict | By Sarah Lyall | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-16 | https://www.nytimes.com/1999/02/16/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-16 | https://www.nytimes.com/1999/02/16/world/toronto-journal-dream-on-boomer-and-don-t-trip-over-the-puck.html | Toronto Journal Dream On Boomer and Dont Trip Over the Puck | By Anthony Depalma | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-16 | https://www.nytimes.com/1999/02/16/us/new-orleans-grave-theft-nothing-s-sacred.html | New Orleans Grave Theft Nothings Sacred | By Patricia Leigh Brown | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-16 | https://www.nytimes.com/1999/02/16/world/nigerian-ex-ruler-captures-lead-in-race-for-president.html | Nigerian ExRuler Captures Lead in Race for President | By Norimitsu Onishi | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-16 | https://www.nytimes.com/1999/02/16/nyregion/discount-airline-peril-again-money-troubles-passenger-complaints-mount-for-kiwi.html | A Discount Airline Is in Peril Again Money Troubles and Passenger Complaints Mount for Kiwi | By Leslie Eaton | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-02-16 | https://www.nytimes.com/1999/02/16/world/kosovo-peace-plan-takes-shape-as-russia-prods-serbs-on-troops.html | Kosovo Peace Plan Takes Shape As Russia Prods Serbs on Troops | By Jane Perlez | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-16 | https://www.nytimes.com/1999/02/16/health/vital-signs-at-risk-a-deadly-game-and-how-to-kill-it.html | VITAL SIGNS AT RISK A Deadly Game and How to Kill It | By Alisha Berger | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-16 | https://www.nytimes.com/1999/02/16/nyregion/public-lives-a-witness-to-a-smear-who-lost-china.html | PUBLIC LIVES A Witness to a Smear Who Lost China | By Randy Kennedy | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-16 | https://www.nytimes.com/1999/02/16/sports/hockey-devils-don-t-back-down-during-game-or-after.html | HOCKEY Devils Dont Back Down During Game or After | By Steve Popper | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-16 | https://www.nytimes.com/1999/02/16/theater/theater-review-playing-straight-with-emotions-that-just-aren-t.html | THEATER REVIEW Playing Straight With Emotions That Just Arent | By Peter Marks | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-16 | https://www.nytimes.com/1999/02/16/us/lawmakers-are-warned-not-to-expand-federal-police-powers.html | Lawmakers Are Warned Not to Expand Federal Police Powers | By Steven A Holmes | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-16 | https://www.nytimes.com/1999/02/16/arts/critics-notebook-a-richly-atmospheric-dutch-banquet.html | CRITICS NOTEBOOK A Richly Atmospheric Dutch Banquet | By James R Oestreich | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-16 | https://www.nytimes.com/1999/02/16/health/vital-signs-patterns-sleepless-nights-dangerous-mornings.html | VITAL SIGNS PATTERNS Sleepless Nights Dangerous Mornings | By Nancy Beth Jackson | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-16 | https://www.nytimes.com/1999/02/16/world/ruling-on-tight-jeans-and-rape-sets-off-anger-in-italy.html | Ruling on Tight Jeans and Rape Sets Off Anger in Italy | By Alessandra Stanley | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-16 | https://www.nytimes.com/1999/02/16/arts/pop-review-a-return-to-the-artful-grooves-of-the-zombies.html | POP REVIEW A Return to the Artful Grooves of the Zombies | By Ann Powers | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-16 | https://www.nytimes.com/1999/02/16/nyregion/the-neediest-cases-helping-a-mother-of-2-find-a-safe-and-peaceful-home.html | THE NEEDIEST CASES Helping a Mother of 2 Find A Safe and Peaceful Home | By Adam Gershenson | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-16 | https://www.nytimes.com/1999/02/16/health/personal-health-at-life-s-end-patients-want-their-wishes-to-be-heard.html | PERSONAL HEALTH At Lifes End Patients Want Their Wishes to Be Heard | By Jane E Brody | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-16 | https://www.nytimes.com/1999/02/16/world/world-briefing.html | World Briefing | Compiled by Terence Neilan | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-16 | https://www.nytimes.com/1999/02/16/world/iraq-issues-threat-to-hit-turkish-base-used-by-us.html | Iraq Issues Threat to Hit Turkish Base Used by US | By Steven Lee Myers | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-16 | https://www.nytimes.com/1999/02/16/style/patterns-357316.html | Patterns | By Constance C R White | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-16 | https://www.nytimes.com/1999/02/16/world/french-chief-will-press-plan-on-iraq-with-clinton.html | French Chief Will Press Plan on Iraq With Clinton | By Craig R Whitney | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-16 | https://www.nytimes.com/1999/02/16/business/the-media-business-advertising-addenda-macmanus-consolidates-media-departments.html | THE MEDIA BUSINESS ADVERTISING ADDENDA MacManus Consolidates Media Departments | By Stuart Elliott | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| 1999-02-16 | https://www.nytimes.com/1999/02/16/sports/yacht-racing-solo-sailor-sends-message-she-capsized-at-sea.html | YACHT RACING Solo Sailor Sends Message She Capsized at Sea | By Barbara Lloyd | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-16 | https://www.nytimes.com/1999/02/16/business/protests-held-against-windows-system.html | Protests Held Against Windows System | By Amy Harmon | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-16 | https://www.nytimes.com/1999/02/16/us/scientists-uncover-clues-to-flu-epidemic-of-1918.html | Scientists Uncover Clues to Flu Epidemic of 1918 | By Gina Kolata | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-16 | https://www.nytimes.com/1999/02/16/sports/basketball-bullied-by-heat-the-nets-fall-to-14.html | BASKETBALL Bullied by Heat the Nets Fall to 14 | By Chris Broussard | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-16 | https://www.nytimes.com/1999/02/16/science/bicycle-built-for-brutal-south-pole.html | Bicycle Built for Brutal South Pole | By Warren E Leary | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-16 | https://www.nytimes.com/1999/02/16/science/q-a-354821.html | Q A | By C Claiborne Ray | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-16 | https://www.nytimes.com/1999/02/16/us/the-border-s-aspiring-racket-buster.html | The Borders Aspiring RacketBuster | By Rick Lyman | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-16 | https://www.nytimes.com/1999/02/16/sports/auto-racing-for-a-lack-of-pit-stop-a-big-race-was-lost.html | AUTO RACING For a Lack Of Pit Stop A Big Race Was Lost | By Tarik ElBashir | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-16 | https://www.nytimes.com/1999/02/16/nyregion/after-fatal-shooting-bronx-assemblyman-emerges-as-a-critic-of-the-police.html | After Fatal Shooting Bronx Assemblyman Emerges as a Critic of the Police | By Jonathan P Hicks | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-16 | https://www.nytimes.com/1999/02/16/business/most-pilots-at-american-are-now-back-in-the-cockpit.html | Most Pilots at American Are Now Back In the Cockpit | By Steven Greenhouse | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-16 | https://www.nytimes.com/1999/02/16/business/wal-mart-casts-eye-northward-retailer-pushes-expansion-squeezing-regional-chains.html | WalMart Casts Eye Northward Retailer Pushes Expansion Squeezing Regional Chains | By Leslie Kaufman | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-16 | https://www.nytimes.com/1999/02/16/sports/pro-football-death-of-testaverde-s-father-delays-talks-with-the-jets.html | PRO FOOTBALL Death of Testaverdes Father Delays Talks With the Jets | By Gerald Eskenazi | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-16 | https://www.nytimes.com/1999/02/16/sports/hockey-stewart-sees-some-positives-and-weighs-some-changes.html | HOCKEY Stewart Sees Some Positives And Weighs Some Changes | By Jenny Kellner | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-16 | https://www.nytimes.com/1999/02/16/business/volvo-is-reported-in-early-talks-to-acquire-us-truck-maker.html | Volvo Is Reported in Early Talks To Acquire US Truck Maker | By Laura M Holson | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-16 | https://www.nytimes.com/1999/02/16/world/china-frees-political-journalist-as-a-visit-by-albright-nears.html | China Frees Political Journalist as a Visit by Albright Nears | By Erik Eckholm | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-16 | https://www.nytimes.com/1999/02/16/business/international-business-for-european-stock-exchanges-day-trading-doldrums.html | INTERNATIONAL BUSINESS For European Stock Exchanges A Day of the Trading Doldrums | By Agence FrancePresse | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-16 | https://www.nytimes.com/1999/02/16/sports/basketball-30-seconds-of-action-define-the-knicks.html | BASKETBALL 30 Seconds Of Action Define The Knicks | By Selena Roberts | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-02-16 | https://www.nytimes.com/1999/02/16/health/the-novice-a-slope-secret-think-upright-thoughts.html | THE NOVICE A Slope Secret Think Upright Thoughts | By Gary Taubes | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-16 | https://www.nytimes.com/1999/02/16/science/in-ancient-ice-ages-clues-to-climate.html | In Ancient Ice Ages Clues to Climate | By William K Stevens | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-16 | https://www.nytimes.com/1999/02/16/business/the-media-business-advertising-addenda-carmichael-wins-porsche-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Carmichael Wins Porsche Account | By Stuart Elliott | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-16 | https://www.nytimes.com/1999/02/16/world/clinton-indicates-support-to-mexico-in-battling-drugs.html | CLINTON INDICATES SUPPORT TO MEXICO IN BATTLING DRUGS | By Sam Dillon | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-16 | https://www.nytimes.com/1999/02/16/us/at-town-meeting-republicans-begin-to-reshape-image.html | AT TOWN MEETING REPUBLICANS BEGIN TO RESHAPE IMAGE | By Keith Bradsher | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-16 | https://www.nytimes.com/1999/02/16/books/books-of-the-times-3-story-lines-and-a-4th-dimension.html | BOOKS OF THE TIMES 3 Story Lines and a 4th Dimension | By Michiko Kakutani | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-16 | https://www.nytimes.com/1999/02/16/nyregion/dead-staten-island-officer-is-recalled-as-family-man.html | Dead Staten Island Officer Is Recalled as Family Man | By Paul Zielbauer | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-16 | https://www.nytimes.com/1999/02/16/sports/baseball-jeter-goes-for-sensible-at-arbitration-hearing.html | BASEBALL Jeter Goes for Sensible At Arbitration Hearing | By Buster Olney | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-16 | https://www.nytimes.com/1999/02/16/theater/first-ladies-off-off-off-off-broadway-four-seats-down-front-up-arthur-avenue.html | First Ladies Of Off Off Off Broadway Four Seats Down Front Up on Arthur Avenue | By Peter Applebome | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-16 | https://www.nytimes.com/1999/02/16/us/john-d-ehrlichman-nixon-aide-jailed-for-watergate-dies-at-73.html | John D Ehrlichman Nixon Aide Jailed for Watergate Dies at 73 | By David Stout | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-16 | https://www.nytimes.com/1999/02/16/arts/television-review-surviving-fires-crashes-and-more.html | TELEVISION REVIEW Surviving Fires Crashes and More | By Walter Goodman | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-16 | https://www.nytimes.com/1999/02/16/nyregion/president-says-hillary-clinton-would-be-a-terrific-senator.html | President Says Hillary Clinton Would Be a Terrific Senator | By James Bennet | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-16 | https://www.nytimes.com/1999/02/16/sports/germain-g-glidden-85-athlete-and-portraitist.html | Germain G Glidden 85 Athlete and Portraitist | By Frank Litsky | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-16 | https://www.nytimes.com/1999/02/16/us/gop-moderates-vow-to-shape-party-agenda.html | GOP Moderates Vow To Shape Party Agenda | By James Dao | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-16 | https://www.nytimes.com/1999/02/16/business/the-media-business-advertising-addenda-martin-agency-to-promote-aruba.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Martin Agency To Promote Aruba | By Stuart Elliott | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-16 | https://www.nytimes.com/1999/02/16/world/a-conciliatory-mission.html | A Conciliatory Mission | By Stephen Kinzer | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-16 | https://www.nytimes.com/1999/02/16/sports/basketball-turner-returning-albert-to-tv-for-nba-games.html | BASKETBALL Turner Returning Albert To TV for NBA Games | By Richard Sandomir | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| 1999-02-16 | https://www.nytimes.com/1999/02/16/nyregion/nyc-unrequited-is-for-lovers-and-dancers.html | NYC Unrequited Is for Lovers And Dancers | By Clyde Haberman | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-16 | https://www.nytimes.com/1999/02/16/nyregion/study-finds-hiv-infection-is-high-for-young-gay-men.html | Study Finds HIV Infection Is High for Young Gay Men | By Lynda Richardson | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-16 | https://www.nytimes.com/1999/02/16/business/international-business-second-thoughts-in-france-about-a-big-bank-merger.html | INTERNATIONAL BUSINESS Second Thoughts in France About a Big Bank Merger | By John Tagliabue | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-16 | https://www.nytimes.com/1999/02/16/business/media-business-advertising-that-newport-s-logo-nike-s-why-might-america-online.html | THE MEDIA BUSINESS ADVERTISING Is that Newports logo or Nikes Why might America Online be miffed at Womans Day | By Stuart Elliott | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-16 | https://www.nytimes.com/1999/02/16/health/new-study-finds-middle-age-is-prime-of-life.html | New Study Finds Middle Age Is Prime of Life | By Erica Goode | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-16 | https://www.nytimes.com/1999/02/16/sports/golf-world-match-play-woods-vs-faldo-a-key-attraction.html | GOLF WORLD MATCH PLAY Woods vs Faldo a Key Attraction | By Clifton Brown | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-16 | https://www.nytimes.com/1999/02/16/world/how-us-wooed-asia-to-let-cash-flow-in.html | How US Wooed Asia To Let Cash Flow In | By Nicholas D Kristof With David E Sanger | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-16 | https://www.nytimes.com/1999/02/16/sports/golf-lawsuit-pits-artists-rights-vs-athletes.html | GOLF Lawsuit Pits Artists Rights vs Athletes | By Marcia Chambers | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-16 | https://www.nytimes.com/1999/02/16/health/case-offers-new-hope-for-saving-injured-eyes.html | Case Offers New Hope For Saving Injured Eyes | By Philip J Hilts | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-16 | https://www.nytimes.com/1999/02/16/nyregion/prayer-in-new-york-protest-in-washington.html | Prayer in New York Protest in Washington | By Andy Newman | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-16 | https://www.nytimes.com/1999/02/16/business/international-business-daimler-still-weighing-a-deal-with-nissan.html | INTERNATIONAL BUSINESS Daimler Still Weighing a Deal With Nissan | By Agence FrancePresse | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-16 | https://www.nytimes.com/1999/02/16/science/a-conversation-with-rita-colwell-always-always-going-against-the-norm.html | A CONVERSATION WITH RITA COLWELL Always Always Going Against the Norm | By Claudia Dreifus | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-16 | https://www.nytimes.com/1999/02/16/business/the-markets-market-place-old-stocks-new-technology-more-questions.html | THE MARKETS Market Place Old Stocks New Technology More Questions | By Edward Wyatt | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-16 | https://www.nytimes.com/1999/02/16/nyregion/suspect-in-a-murder-and-in-the-rapes-of-2-teen-agers-vanishes-with-girl-15.html | Suspect in a Murder and in the Rapes of 2 TeenAgers Vanishes With Girl 15 | By Michael Cooper | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-16 | https://www.nytimes.com/1999/02/16/opinion/madison-got-it-backward.html | Madison Got It Backward | By Kathleen M Sullivan | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-16 | https://www.nytimes.com/1999/02/16/opinion/houses-too-clean-for-comfort.html | Houses Too Clean for Comfort | By Louise Rafkin | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-16 | https://www.nytimes.com/1999/02/16/health/vital-signs-pro-con-for-pap-smears-the-matter-of-timing.html | VITAL SIGNS PRO  CON For Pap Smears the Matter of Timing | By Alisha Berger | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-02-16 | https://www.nytimes.com/1999/02/16/business/france-sells-a-third-of-aerospatiale-to-groupe-lagardere.html | France Sells a Third of Aerospatiale to Groupe Lagardere | By Craig R Whitney | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-16 | https://www.nytimes.com/1999/02/16/world/jean-ballarin-dies-at-84-led-french-cavalry-charge.html | Jean Ballarin Dies at 84 Led French Cavalry Charge | By Robert Mcg Thomas Jr | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-16 | https://www.nytimes.com/1999/02/16/business/credit-suisse-to-acquire-a-warburg-pincus-unit-for-650-million.html | Credit Suisse to Acquire a Warburg Pincus Unit for 650 Million | By Richard A Oppel Jr | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-16 | https://www.nytimes.com/1999/02/16/movies/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-16 | https://www.nytimes.com/1999/02/16/arts/dance-review-city-ballet-s-german-tribute-brings-a-rare-look-at-a-romantic-duet.html | DANCE REVIEW City Ballets German Tribute Brings a Rare Look at a Romantic Duet | By Anna Kisselgoff | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-16 | https://www.nytimes.com/1999/02/16/nyregion/parents-take-a-turn-toward-tradition.html | Parents Take a Turn Toward Tradition | By Anemona Hartocollis | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-16 | https://www.nytimes.com/1999/02/16/nyregion/refocusing-officers-firearms-training.html | Refocusing Officers Firearms Training | By Jodi Wilgoren | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-16 | https://www.nytimes.com/1999/02/16/health/cases-when-stress-enters-the-germ-equation.html | CASES When Stress Enters the Germ Equation | By Abigail Zuger Md | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-16 | https://www.nytimes.com/1999/02/16/nyregion/dragons-rice-wine-and-songs-for-lunar-new-year.html | Dragons Rice Wine and Songs for Lunar New Year | By Barbara Stewart | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-16 | https://www.nytimes.com/1999/02/16/arts/dance-review-diversions-at-the-start-and-finish-and-a-new-romeo-in-the-middle.html | DANCE REVIEW Diversions at the Start and Finish and a New Romeo in the Middle | By Jack Anderson | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-16 | https://www.nytimes.com/1999/02/16/business/japan-s-finance-ministry-to-buy-bonds.html | Japans Finance Ministry to Buy Bonds | By Agence FrancePresse | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-16 | https://www.nytimes.com/1999/02/16/business/oil-rigs-hanging-on-to-workers.html | Oil Rigs Hanging On to Workers | By Agis Salpukas | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-16 | https://www.nytimes.com/1999/02/16/opinion/foreign-affairs-deadheads-and-warheads.html | Foreign Affairs Deadheads And Warheads | By Thomas L Friedman | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-16 | https://www.nytimes.com/1999/02/16/science/in-forecasting-their-emotions-most-people-flunk-out.html | In Forecasting Their Emotions Most People Flunk Out | By Philip J Hilts | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-16 | https://www.nytimes.com/1999/02/16/sports/basketball-red-storm-refuses-to-take-back-seat.html | BASKETBALL Red Storm Refuses To Take Back Seat | By Judy Battista | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-16 | https://www.nytimes.com/1999/02/16/arts/ben-edwards-82-designer-of-evocative-sets-for-broadway.html | Ben Edwards 82 Designer of Evocative Sets for Broadway | By Mel Gussow | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-16 | https://www.nytimes.com/1999/02/16/theater/theater-review-blanche-just-kvetched-too-much.html | THEATER REVIEW Blanche Just Kvetched Too Much | By Lawrence Van Gelder | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-16 | https://www.nytimes.com/1999/02/16/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Charles Strum | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-02-16 | https://www.nytimes.com/1999/02/16/nyregion/top-officials-in-guinea-meet-plane-carrying-peddler-s-body.html | Top Officials In Guinea Meet Plane Carrying Peddlers Body | By Susan Sachs | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-16 | https://www.nytimes.com/1999/02/16/movies/arts-abroad-some-italian-film-critics-have-very-catholic-tastes.html | ARTS ABROAD Some Italian Film Critics Have Very Catholic Tastes | By Alessandra Stanley | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-16 | https://www.nytimes.com/1999/02/16/business/international-business-vending-machines-face-an-upheaval-of-change.html | INTERNATIONAL BUSINESS Vending Machines Face An Upheaval of Change | By John Tagliabue | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-16 | https://www.nytimes.com/1999/02/16/us/protesters-block-store-where-vietnamese-man-wants-poster-hung.html | Protesters Block Store Where Vietnamese Man Wants Poster Hung | By Don Terry | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-16 | https://www.nytimes.com/1999/02/16/health/vital-signs-muscle-groups-a-safer-stance-for-women-s-sports.html | VITAL SIGNS MUSCLE GROUPS A Safer Stance for Womens Sports | By Nancy Stedman | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-16 | https://www.nytimes.com/1999/02/16/science/a-country-unveils-its-gene-pool-and-debate-flares.html | A Country Unveils Its Gene Pool and Debate Flares | By Sarah Lyall | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-16 | https://www.nytimes.com/1999/02/16/us/big-snows-bring-sportsmen-but-also-deadly-avalanches.html | Big Snows Bring Sportsmen But Also Deadly Avalanches | By Sam Howe Verhovek | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-16 | https://www.nytimes.com/1999/02/16/style/review-fashion-anti-valentines-from-karan-and-rowley.html | ReviewFashion AntiValentines From Karan and Rowley | By Cathy Horyn | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-16 | https://www.nytimes.com/1999/02/16/sports/plus-pro-football-giants-widmer-to-sign-four-year-contract.html | PLUS PRO FOOTBALL  GIANTS Widmer to Sign FourYear Contract | By Bill Pennington | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-16 | https://www.nytimes.com/1999/02/16/style/by-design-handbags-minus-the-hands.html | By Design Handbags Minus the Hands | By AnneMarie Schiro | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-16 | https://www.nytimes.com/1999/02/16/sports/sports-of-the-times-think-what-s-unthinkable-hill-may-go.html | Sports of The Times Think Whats Unthinkable Hill May Go | By Harvey Araton | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-16 | https://www.nytimes.com/1999/02/16/theater/theater-review-dillinger-as-a-guide-to-crime-and-folly.html | THEATER REVIEW Dillinger As a Guide To Crime And Folly | By Lawrence Van Gelder | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-17 | https://www.nytimes.com/1999/02/17/sports/on-pro-basketball-piece-of-the-puzzle-or-house-of-cards.html | ON PRO BASKETBALL Piece of the Puzzle or House of Cards | By Mike Wise | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-17 | https://www.nytimes.com/1999/02/17/us/notebook-on-line-research-papers.html | NOTEBOOK OnLine Research Papers | By Michael Pollak | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-17 | https://www.nytimes.com/1999/02/17/business/the-media-business-advertising-addenda-accounts-379778.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-17 | https://www.nytimes.com/1999/02/17/arts/tv-notes-bad-hair-days.html | TV Notes Bad Hair Days | By Lawrie Mifflin | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-17 | https://www.nytimes.com/1999/02/17/world/world-briefing.html | World Briefing | Compiled by Terence Neilan | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-17 | https://www.nytimes.com/1999/02/17/business/company-news-battle-for-hudson-general-continues-with-higher-bid.html | COMPANY NEWS BATTLE FOR HUDSON GENERAL CONTINUES WITH HIGHER BID | By Dow Jones | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| 1999-02-17 | https://www.nytimes.com/1999/02/17/health/vulnerable-hearts-face-advice-crisis.html | Vulnerable Hearts Face Advice Crisis | By Gina Kolata | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-02-17 | https://www.nytimes.com/1999/02/17/nyregion/slain-man-s-mother-is-center-of-attention-in-guinea.html | Slain Mans Mother Is Center of Attention in Guinea | By Susan Sachs | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-17 | https://www.nytimes.com/1999/02/17/us/political-landscape-altered-labor-sees-gains-for-its-agenda.html | Political Landscape Altered Labor Sees Gains for Its Agenda | By Steven Greenhouse | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-17 | https://www.nytimes.com/1999/02/17/business/shopping-mall-magazine-deal.html | Shopping Mall Magazine Deal | By Dow Jones | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-17 | https://www.nytimes.com/1999/02/17/arts/television-review-visitors-from-outer-space-via-transylvania-station.html | TELEVISION REVIEW Visitors From Outer Space Via Transylvania Station | By Walter Goodman | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-17 | https://www.nytimes.com/1999/02/17/health/testosterone-the-rogue-hormone-is-getting-a-makeover.html | Testosterone the Rogue Hormone Is Getting a Makeover | By David France | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-17 | https://www.nytimes.com/1999/02/17/arts/tv-notes-storm-subsides.html | TV Notes Storm Subsides | By Bill Carter | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-17 | https://www.nytimes.com/1999/02/17/dining/magic-potions-that-stir-food-to-life.html | Magic Potions That Stir Food To Life | By Molly ONeill | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-17 | https://www.nytimes.com/1999/02/17/us/a-new-focus-on-teachers-is-suggested.html | A New Focus On Teachers Is Suggested | By Frank Bruni | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-17 | https://www.nytimes.com/1999/02/17/opinion/john-ehrlichman-s-other-legacy.html | John Ehrlichmans Other Legacy | By Leonard Garment | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-17 | https://www.nytimes.com/1999/02/17/health/a-last-meal-for-the-iceman.html | A Last Meal For the Iceman | BY John Noble Wilford | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-17 | https://www.nytimes.com/1999/02/17/arts/arts-in-america-nervous-dance-between-a-blissful-dreamer-and-a-master-of-control.html | ARTS IN AMERICA Nervous Dance Between a Blissful Dreamer and a Master of Control | By Sarah Boxer | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-17 | https://www.nytimes.com/1999/02/17/nyregion/con-ed-plans-to-sell-3-lots-near-the-un.html | Con Ed Plans To Sell 3 Lots Near the UN | By John Holusha | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-17 | https://www.nytimes.com/1999/02/17/opinion/dialogue-why-the-independent-counsel-law-deserves-to-live.html | DIALOGUE Why the Independent Counsel Law Deserves to Live | By Samuel Dash | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-17 | https://www.nytimes.com/1999/02/17/arts/tv-notes-mike-wallace-in-double-time.html | TV Notes Mike Wallace In Double Time | By Bill Carter | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-17 | https://www.nytimes.com/1999/02/17/nyregion/gay-rights-advocate-wins-village-seat.html | GayRights Advocate Wins Village Seat | By Jonathan P Hicks | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-17 | https://www.nytimes.com/1999/02/17/business/international-business-japan-bond-plan-fails-to-impress-markets.html | INTERNATIONAL BUSINESS Japan Bond Plan Fails to Impress Markets | By Sheryl Wudunn | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-17 | https://www.nytimes.com/1999/02/17/opinion/editorial-observer-hillary-thinks-rudy-waits-pundits-yearn.html | Editorial Observer Hillary Thinks Rudy Waits Pundits Yearn | By Gail Collins | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-17 | https://www.nytimes.com/1999/02/17/dining/wine-talk-a-professor-gives-1997-bordeaux-an-a.html | WINE TALK A Professor Gives 1997 Bordeaux an A | By Frank J Prial | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-02-17 | https://www.nytimes.com/1999/02/17/nyregion/first-lady-gives-careful-thought-to-senate-bid.html | First Lady Gives Careful Thought to Senate Bid | By Elisabeth Bumiller | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-17 | https://www.nytimes.com/1999/02/17/business/delta-to-buy-rest-of-stake-in-atlantic.html | Delta to Buy Rest of Stake In Atlantic | By Leslie Wayne | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-17 | https://www.nytimes.com/1999/02/17/business/the-markets-bonds-us-treasuries-rally-sharply-on-policy-reversal-by-japan.html | THE MARKETS BONDS US Treasuries Rally Sharply On Policy Reversal by Japan | By Jonathan Fuerbringer | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-17 | https://www.nytimes.com/1999/02/17/us/notebook-courses-in-body-culture.html | NOTEBOOK Courses in Body Culture | By Michael Pollak | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-17 | https://www.nytimes.com/1999/02/17/nyregion/charge-of-murder-against-an-officer-stirs-debate-on-risk.html | Charge of Murder Against an Officer Stirs Debate on Risk | By Mike Allen | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-17 | https://www.nytimes.com/1999/02/17/sports/yacht-racing-a-rival-plucks-autissier-from-the-south-pacific.html | YACHT RACING A Rival Plucks Autissier From the South Pacific | By Barbara Lloyd | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-17 | https://www.nytimes.com/1999/02/17/world/us-negotiator-at-the-kosovo-talks-visits-milosevic.html | US Negotiator at the Kosovo Talks Visits Milosevic | By Jane Perlez | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-17 | https://www.nytimes.com/1999/02/17/dining/the-chef-who-d-believe-it-known-just-for-his-food.html | The Chef Whod Believe It Known Just for His Food | By Florence Fabricant | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-17 | https://www.nytimes.com/1999/02/17/sports/baseball-thanks-to-arbitration-jeter-gets-5-million-deal.html | BASEBALL Thanks to Arbitration Jeter Gets 5 Million Deal | By Buster Olney | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-17 | https://www.nytimes.com/1999/02/17/nyregion/sympathy-for-6-young-lives-grief-extends-youths-accused-deadly-attack-after-ball.html | Sympathy For 6 Young Lives Grief Extends to Youths Accused In Deadly Attack After Ball Game | By Jim Yardley | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-17 | https://www.nytimes.com/1999/02/17/business/companies-agree-on-plan-for-digital-watermarks.html | Companies Agree on Plan For Digital Watermarks | By Rob Fixmer | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-17 | https://www.nytimes.com/1999/02/17/business/dell-reports-strong-quarter-but-wall-street-isn-t-satisfied.html | Dell Reports Strong Quarter But Wall Street Isnt Satisfied | By Lawrence M Fisher | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-17 | https://www.nytimes.com/1999/02/17/nyregion/the-neediest-cases-timely-assistance-helps-a-life-again-take-root.html | THE NEEDIEST CASES Timely Assistance Helps a Life Again Take Root | By Adam Gershenson | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-17 | https://www.nytimes.com/1999/02/17/sports/plus-track-and-field-wisconsin-top-receiver-to-focus-on-hurdles.html | PLUS TRACK AND FIELD  WISCONSIN Top Receiver To Focus on Hurdles | By Frank Litsky | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-17 | https://www.nytimes.com/1999/02/17/nyregion/black-ministers-seek-dismissal-of-state-police-superintendent.html | Black Ministers Seek Dismissal Of State Police Superintendent | By David Kocieniewski | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-17 | https://www.nytimes.com/1999/02/17/health/the-seven-stages-of-man.html | The Seven Stages of Man | By Constanza Villalba | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-17 | https://www.nytimes.com/1999/02/17/us/applicants-inundate-colleges-great-and-modest.html | Applicants Inundate Colleges Great and Modest | By William H Honan | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-02-17 | https://www.nytimes.com/1999/02/17/us/thomas-mattingly-92-doctor-for-eisenhower-in-white-house.html | Thomas Mattingly 92 Doctor For Eisenhower in White House | By Wolfgang Saxon | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-17 | https://www.nytimes.com/1999/02/17/dining/eating-well-anti-organic-and-flawed.html | EATING WELL AntiOrganic And Flawed | By Marian Burros | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-17 | https://www.nytimes.com/1999/02/17/us/judge-weighs-clinton-stand-in-jones-case.html | Judge Weighs Clinton Stand In Jones Case | By Neil A Lewis | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-17 | https://www.nytimes.com/1999/02/17/business/media-business-advertising-upstart-tries-appeal-marketers-that-want-work-beyond.html | THE MEDIA BUSINESS ADVERTISING An upstart tries to appeal to marketers that want to work beyond the realm of traditional agencies | By Stuart Elliott | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-17 | https://www.nytimes.com/1999/02/17/health/don-t-take-your-medicine-like-man-patients-men-are-impatient-uneasy-both-they.html | Dont Take Your Medicine Like a Man As Patients Men Are Impatient or Uneasy or Both They Need to Get a Grip Like Women | By Robert Lipsyte | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-17 | https://www.nytimes.com/1999/02/17/us/campus-reflections-man-who-engineered-california-s-state-university-system.html | On Campus Reflections of the man who engineered Californias state university system | By Karen W Arenson | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-17 | https://www.nytimes.com/1999/02/17/dining/food-stuff.html | FOOD STUFF | By Florence Fabricant | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-17 | https://www.nytimes.com/1999/02/17/business/business-travel-air-fares-to-europe-are-cheap-and-may-stay-low-for-a-while.html | Business Travel Air Fares to Europe Are Cheap And May Stay Low for a While | By Edwin McDowell | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-17 | https://www.nytimes.com/1999/02/17/business/company-news-patriot-american-is-in-firm-talks-with-apollo.html | COMPANY NEWS PATRIOT AMERICAN IS IN FIRM TALKS WITH APOLLO | By Dow Jones | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-17 | https://www.nytimes.com/1999/02/17/world/of-world-markets-none-an-island.html | Of World Markets None an Island | By Nicholas D Kristof With Sheryl Wudunn | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-17 | https://www.nytimes.com/1999/02/17/us/notebook-jobs-and-high-school-grades.html | NOTEBOOK Jobs and High School Grades | By Michael Pollak | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-17 | https://www.nytimes.com/1999/02/17/movies/film-review-growing-up-in-kyrgyzstan-boys-will-be-boys.html | FILM REVIEW Growing Up in Kyrgyzstan Boys Will Be Boys | By Stephen Holden | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-17 | https://www.nytimes.com/1999/02/17/dining/restaurants-a-transition-amid-the-elegance.html | RESTAURANTS A Transition Amid the Elegance | By Ruth Reichl | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-17 | https://www.nytimes.com/1999/02/17/us/dragging-death-is-called-signal-for-racist-plan.html | Dragging Death Is Called Signal For Racist Plan | By Rick Lyman | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-17 | https://www.nytimes.com/1999/02/17/sports/baseball-benitez-and-the-mets-avoid-a-showdown.html | BASEBALL Benitez and the Mets Avoid a Showdown | By Jason Diamos | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-17 | https://www.nytimes.com/1999/02/17/nyregion/commercial-real-estate-small-office-tenants-are-on-the-move-in-midtown.html | Commercial Real Estate Small Office Tenants Are on the Move in Midtown | By Alan S Oser | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-17 | https://www.nytimes.com/1999/02/17/style/review-fashion-warmth-and-wearability-but-where-s-the-surprise.html | ReviewFashion Warmth and Wearability But Wheres the Surprise | By AnneMarie Schiro | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-17 | https://www.nytimes.com/1999/02/17/health/it-s-no-fun-but-it-may-save-your-life.html | Its No Fun but It May Save Your Life | By Alice Lesch Kelly | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| 1999-02-17 | https://www.nytimes.com/1999/02/17/dining/test-kitchen-a-mallet-with-many-faces.html | TEST KITCHEN A Mallet With Many Faces | By Amanda Hesser | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-17 | https://www.nytimes.com/1999/02/17/sports/baseball-mccarver-lands-on-his-feet-with-the-yanks.html | BASEBALL McCarver Lands on His Feet With the Yanks | By Richard Sandomir | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-17 | https://www.nytimes.com/1999/02/17/opinion/liberties-ambition-as-an-address.html | Liberties Ambition As an Address | By Maureen Dowd | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-17 | https://www.nytimes.com/1999/02/17/sports/sports-of-the-times-enforcer-returns-to-garden.html | Sports of The Times Enforcer Returns To Garden | By Ira Berkow | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-17 | https://www.nytimes.com/1999/02/17/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Corey Kilgannon | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-17 | https://www.nytimes.com/1999/02/17/arts/television-review-ailey-the-style-ailey-the-man.html | TELEVISION REVIEW Ailey the Style Ailey the Man | By Jennifer Dunning | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-17 | https://www.nytimes.com/1999/02/17/business/the-media-business-advertising-addenda-2-companies-switch-agency-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 2 Companies Switch Agency Accounts | By Stuart Elliott | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-17 | https://www.nytimes.com/1999/02/17/dining/the-minimalist-tangy-chicken-in-a-crispy-skin.html | THE MINIMALIST Tangy Chicken In a Crispy Skin | By Mark Bittman | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-17 | https://www.nytimes.com/1999/02/17/business/a-government-attack-on-multiple-fronts.html | A Government Attack on Multiple Fronts | By Joel Brinkley | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-17 | https://www.nytimes.com/1999/02/17/nyregion/police-say-husband-confesses-to-killing-his-wife-3-years-ago.html | Police Say Husband Confesses To Killing His Wife 3 Years Ago | By Andy Newman | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-17 | https://www.nytimes.com/1999/02/17/business/the-media-business-advertising-addenda-wolf-group-unit-expands-its-duties.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Wolf Group Unit Expands Its Duties | By Stuart Elliott | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-17 | https://www.nytimes.com/1999/02/17/us/the-slow-taming-of-animal-house.html | The Slow Taming of Animal House | By Carey Goldberg | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-17 | https://www.nytimes.com/1999/02/17/dining/the-chef.html | THE CHEF | By Rick Moonen | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-17 | https://www.nytimes.com/1999/02/17/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-17 | https://www.nytimes.com/1999/02/17/arts/the-pop-life-369764.html | THE POP LIFE | By Neil Strauss | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-17 | https://www.nytimes.com/1999/02/17/opinion/opart.html | OpArt | By Jules Feiffer | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-17 | https://www.nytimes.com/1999/02/17/health/body-parts-straightening-out-back-pain.html | BODY PARTS Straightening Out Back Pain | By Liz Neporent | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-17 | https://www.nytimes.com/1999/02/17/opinion/an-office-with-an-incentive-for-zealotry.html | An Office With an Incentive for Zealotry | By Cass R Sunstein | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-17 | https://www.nytimes.com/1999/02/17/business/american-begins-return-to-normal-flight-schedule.html | American Begins Return To Normal Flight Schedule | By Matthew L Wald | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| 1999-02-17 | https://www.nytimes.com/1999/02/17/world/german-companies-adopt-fund-for-slave-laborers-under-nazis.html | German Companies Adopt Fund For Slave Laborers Under Nazis | By Roger Cohen | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-17 | https://www.nytimes.com/1999/02/17/dining/25-and-under-a-rare-taste-of-hearty-basque-cooking.html | 25 AND UNDER A Rare Taste of Hearty Basque Cooking | By Eric Asimov | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-17 | https://www.nytimes.com/1999/02/17/sports/hockey-devils-morrison-is-growing-and-developing-quite-nicely.html | HOCKEY Devils Morrison Is Growing and Developing Quite Nicely | By Steve Popper | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-17 | https://www.nytimes.com/1999/02/17/business/carl-ally-hard-hitting-adman-is-dead-at-74.html | Carl Ally HardHitting Adman Is Dead at 74 | By Robert Mcg Thomas Jr | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-17 | https://www.nytimes.com/1999/02/17/world/top-kurd-s-arrest-unleashes-rioting-all-across-europe.html | TOP KURDS ARREST UNLEASHES RIOTING ALL ACROSS EUROPE | By Alessandra Stanley | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-17 | https://www.nytimes.com/1999/02/17/nyregion/ruling-in-favor-of-patients-denied-24-hour-home-care.html | Ruling in Favor of Patients Denied 24Hour Home Care | By Jennifer Steinhauer | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-17 | https://www.nytimes.com/1999/02/17/sports/hockey-college-report-division-i-teams-battle-for-berths.html | HOCKEY COLLEGE REPORT  DIVISION I Teams Battle for Berths | By William N Wallace | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-17 | https://www.nytimes.com/1999/02/17/us/lewinsky-ordeal-may-have-put-gore-on-firmer-ground-for-2000.html | Lewinsky Ordeal May Have Put Gore on Firmer Ground for 2000 | By Richard L Berke | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-17 | https://www.nytimes.com/1999/02/17/health/what-we-ve-learned-from-those-little-blue-pills.html | What Weve Learned From Those Little Blue Pills | By David J Morrow | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-17 | https://www.nytimes.com/1999/02/17/sports/pro-basketball-fitting-night-for-camby-to-prove-he-fits-in.html | PRO BASKETBALL Fitting Night For Camby To Prove He Fits In | By Selena Roberts | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-17 | https://www.nytimes.com/1999/02/17/world/israeli-police-investigating-ariel-sharon-attorney.html | Israeli Police Investigating Ariel Sharon Attorney Says | By Deborah Sontag | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-17 | https://www.nytimes.com/1999/02/17/us/u-s-customs-admits-its-own-drug-corruption.html | U S Customs Admits Its Own Drug Corruption | By David Johnston | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-17 | https://www.nytimes.com/1999/02/17/sports/basketball-van-horn-leads-nets-out-of-their-doldrums.html | BASKETBALL Van Horn Leads Nets Out of Their Doldrums | By Chris Broussard | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-17 | https://www.nytimes.com/1999/02/17/business/compaq-buys-zip2-to-enhance-altavista.html | Compaq Buys Zip2 to Enhance Altavista | By Lisa Napoli | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-17 | https://www.nytimes.com/1999/02/17/us/an-impeachment-sequel-stars-lindsey-graham.html | An Impeachment Sequel Stars Lindsey Graham | By Katharine Q Seelye | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-17 | https://www.nytimes.com/1999/02/17/sports/jimmy-dudley-89-broadcast-20-years-of-indians-baseball.html | Jimmy Dudley 89 Broadcast 20 Years of Indians Baseball | By Richard Goldstein | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| 1999-02-17 | https://www.nytimes.com/1999/02/17/health/safety-and-the-search-for-muscle-in-a-bottle.html | Safety and the Search for Muscle in a Bottle | By Timothy Gower | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-17 | https://www.nytimes.com/1999/02/17/health/a-talented-tailor-can-cut-a-fellow-a-lot-of-slack.html | A Talented Tailor Can Cut a Fellow a Lot of Slack | By Ruth La Ferla | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-17 | https://www.nytimes.com/1999/02/17/health/only-his-surgeon-knows-for-sure.html | Only His Surgeon Knows For Sure | By Joan Kron | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-17 | https://www.nytimes.com/1999/02/17/dining/by-the-book-pizza-worth-an-exclamation.html | BY THE BOOK Pizza Worth an Exclamation | By Amanda Hesser | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-17 | https://www.nytimes.com/1999/02/17/sports/auto-racing-gordon-comes-whirling-into-town.html | AUTO RACING Gordon Comes Whirling Into Town | By Tarik ElBashir | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-17 | https://www.nytimes.com/1999/02/17/nyregion/no-drugs-or-alcohol-found-in-driver-who-killed-officer.html | No Drugs or Alcohol Found In Driver Who Killed Officer | By Katherine E Finkelstein | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-17 | https://www.nytimes.com/1999/02/17/health/body-parts-this-joint-aint-t-jumping.html | BODY PARTS This Joint Aint Jumping | By Liz Neporent | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-17 | https://www.nytimes.com/1999/02/17/health/body-parts-feeling-the-pressure.html | BODY PARTS Feeling the Pressure | By Liz Neporent | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-17 | https://www.nytimes.com/1999/02/17/world/qunu-journal-mandela-s-childhood-left-a-fond-spot-in-his-heart.html | Qunu Journal Mandelas Childhood Left a Fond Spot in His Heart | By Suzanne Daley | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-17 | https://www.nytimes.com/1999/02/17/world/panel-denies-amnesty-for-four-officers-in-steve-bikos-death.html | Panel Denies Amnesty for Four Officers in Steve Bikos Death | By Suzanne Daley | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-17 | https://www.nytimes.com/1999/02/17/business/investment-group-buys-the-national-enquirer-and-star-magazine.html | Investment Group Buys The National Enquirer and Star Magazine | By Alex Kuczynski | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-17 | https://www.nytimes.com/1999/02/17/sports/basketball-huskies-look-better-and-find-the-range.html | BASKETBALL Huskies Look Better And Find The Range | By Jack Cavanaugh | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-17 | https://www.nytimes.com/1999/02/17/business/markets-market-place-weight-watchers-meets-its-goals-onetime-dud-becomes-star.html | THE MARKETS Market Place  Weight Watchers Meets Its Goals Onetime Dud Becomes the Star Of an Uninspired Cast at Heinz | By Constance L Hays | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-17 | https://www.nytimes.com/1999/02/17/sports/plus-tennis-a-revived-seles-looks-at-busy-1999.html | PLUS TENNIS A Revived Seles Looks at Busy 1999 | By Robin Finn | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-17 | https://www.nytimes.com/1999/02/17/world/kurds-rebel-leader-may-prove-a-discredit-to-his-cause.html | Kurds Rebel Leader May Prove a Discredit to His Cause | By Stephen Kinzer | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-17 | https://www.nytimes.com/1999/02/17/us/ruling-in-favor-of-stem-cell-research-draws-fire-of-70-lawmakers.html | Ruling in Favor of Stem Cell Research Draws Fire of 70 Lawmakers | By Nicholas Wade | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-17 | https://www.nytimes.com/1999/02/17/nyregion/trade-center-security-records-can-be-withheld-court-rules.html | Trade Center Security Records Can Be Withheld Court Rules | By Raymond Hernandez | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| 1999-02-17 | https://www.nytimes.com/1999/02/17/nyregion/grand-jury-begins-weighing-diallo-shooting.html | Grand Jury Begins Weighing Diallo Shooting | By Amy Waldman | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-17 | https://www.nytimes.com/1999/02/17/us/inquiry-into-a-tobacco-suit-lawyer-is-cited.html | Inquiry Into a Tobacco Suit Lawyer Is Cited | By Barry Meier and Richard A Oppel Jr | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-17 | https://www.nytimes.com/1999/02/17/sports/horse-racing-on-third-attempt-skip-away-is-voted-horse-of-the-year.html | HORSE RACING On Third Attempt Skip Away Is Voted Horse of the Year | By Joseph Durso | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-17 | https://www.nytimes.com/1999/02/17/business/international-business-big-bermuda-insurer-acquiring-us-reinsurer.html | INTERNATIONAL BUSINESS Big Bermuda Insurer Acquiring US Reinsurer | By Joseph B Treaster | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-17 | https://www.nytimes.com/1999/02/17/nyregion/metro-business-shopping-guides-sold.html | Metro Business Shopping Guides Sold | By Dow Jones | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-17 | https://www.nytimes.com/1999/02/17/health/new-ways-to-help-sperm-get-up-and-go.html | New Ways to Help Sperm Get Up and Go | By Denise Grady | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-17 | https://www.nytimes.com/1999/02/17/nyregion/8-are-charged-in-tormenting-of-learning-disabled-man.html | 8 Are Charged in Tormenting of LearningDisabled Man | By Neil MacFarquhar | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-17 | https://www.nytimes.com/1999/02/17/health/can-the-prostate-test-be-hazardous-to-your-health.html | Can the Prostate Test Be Hazardous to Your Health | By Larry Katzenstein | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-17 | https://www.nytimes.com/1999/02/17/health/now-it-can-be-told-confessions-of-a-former-jake.html | Now It Can Be Told Confessions of a Former Jake | By Brian Alexander | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-17 | https://www.nytimes.com/1999/02/17/arts/critic-s-notebook-when-everyone-s-a-star-it-must-be-carnival-in-rio.html | CRITICS NOTEBOOK When Everyones a Star It Must Be Carnival in Rio | By Jon Pareles | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-17 | https://www.nytimes.com/1999/02/17/nyregion/publicity-about-rapes-met-with-fear-and-suspicion.html | Publicity About Rapes Met With Fear And Suspicion | By Kit R Roane | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-17 | https://www.nytimes.com/1999/02/17/sports/baseball-yankees-notebook-anyone-for-162-0-optimistic-girardi-sees-no-limit.html | BASEBALL YANKEES NOTEBOOK Anyone for 1620 Optimistic Girardi Sees No Limit | By Buster Olney | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-17 | https://www.nytimes.com/1999/02/17/nyregion/mixed-reviews-for-chinatown-s-mock-fireworks.html | Mixed Reviews for Chinatowns Mock Fireworks | By Barbara Stewart | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-17 | https://www.nytimes.com/1999/02/17/books/books-of-the-times-an-obsessive-attraction-that-cripples-two-lives.html | BOOKS OF THE TIMES An Obsessive Attraction That Cripples Two Lives | By Richard Bernstein | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-17 | https://www.nytimes.com/1999/02/17/nyregion/about-new-york-a-mother-young-single-and-heroic.html | About New York A Mother Young Single And Heroic | By David Gonzalez | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-17 | https://www.nytimes.com/1999/02/17/dining/sometimes-half-a-bottle-is-better-than-one.html | Sometimes Half a Bottle Is Better Than One | By William Grimes | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| 1999-02-17 | https://www.nytimes.com/1999/02/17/health/why-men-dont-last-self-destruction-as-a-way-of-life.html | Why Men Dont Last SelfDestruction as a Way of Life | By Natalie Angier | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-17 | https://www.nytimes.com/1999/02/17/archives/aging-bulls-buff-up-and-build-bones-too.html | Aging Bulls Buff Up And Build Bones Too | By Sherwin B Nuland | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-17 | https://www.nytimes.com/1999/02/17/world/northern-ireland-assembly-approves-political-restructuring.html | Northern Ireland Assembly Approves Political Restructuring | By James F Clarity | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-17 | https://www.nytimes.com/1999/02/17/theater/theater-review-feeling-as-if-you-were-at-the-events-not-just-at-the-retelling.html | THEATER REVIEW Feeling as if You Were at the Events Not Just at the Retelling | By D J R Bruckner | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-17 | https://www.nytimes.com/1999/02/17/dining/from-quail-egg-to-fried-egg-hawaii-high-and-low.html | From Quail Egg To Fried Egg Hawaii High and Low | By Marian Burros | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-17 | https://www.nytimes.com/1999/02/17/world/in-snatching-a-fugitive-rebel-ankara-wins-opportunities-on-several-fronts.html | In Snatching a Fugitive Rebel Ankara Wins Opportunities on Several Fronts | By Stephen Kinzer | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-17 | https://www.nytimes.com/1999/02/17/sports/pro-football-jets-sign-green-as-jaguars-bid-for-brady.html | PRO FOOTBALL Jets Sign Green as Jaguars Bid for Brady | By Gerald Eskenazi | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-17 | https://www.nytimes.com/1999/02/17/business/hewlett-packard-tops-estimates-by-9-cents.html | HewlettPackard Tops Estimates by 9 Cents | By Lawrence M Fisher | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-17 | https://www.nytimes.com/1999/02/17/us/h-kendall-a-nobelist-dies-at-72.html | H Kendall A Nobelist Dies at 72 | By Wolfgang Saxon | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-17 | https://www.nytimes.com/1999/02/17/theater/theater-review-a-world-it-seems-without-nice-guys.html | THEATER REVIEW A World It Seems Without Nice Guys | By Anita Gates | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-17 | https://www.nytimes.com/1999/02/17/dining/temptation-like-a-bee-to-madeleines.html | TEMPTATION Like a Bee to Madeleines | By Melissa Clark | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-17 | https://www.nytimes.com/1999/02/17/theater/theater-review-sailors-toil-and-a-brat-earns-his-sea-legs.html | THEATER REVIEW Sailors Toil And a Brat Earns His Sea Legs | By Peter Marks | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-17 | https://www.nytimes.com/1999/02/17/us/dr-g-e-shambaugh-jr-95-authority-on-ear-disorders.html | Dr G E Shambaugh Jr 95 Authority on Ear Disorders | By Holcomb B Noble | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-17 | https://www.nytimes.com/1999/02/17/nyregion/public-lives-guns-are-fired-and-a-mother-crusades.html | PUBLIC LIVES Guns Are Fired and a Mother Crusades | By Randy Kennedy | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-17 | https://www.nytimes.com/1999/02/17/sports/on-baseball-tv-switch-says-a-lot-about-mets.html | ON BASEBALL TV Switch Says a Lot About Mets | By Murray Chass | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-17 | https://www.nytimes.com/1999/02/17/world/scots-parliament-readied.html | Scots Parliament Readied | By Agence FrancePresse | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-17 | https://www.nytimes.com/1999/02/17/health/when-it-comes-to-food-guys-have-all-the-luck.html | When It Comes to Food Guys Have All the Luck | By William Grimes | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-17 | https://www.nytimes.com/1999/02/17/arts/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-02-18 | https://www.nytimes.com/1999/02/18/business/argentina-sells-1-billion-of-20-year-bonds.html | Argentina Sells 1 Billion of 20Year Bonds | By Jonathan Fuerbringer | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-18 | https://www.nytimes.com/1999/02/18/us/oregon-reporting-15-deaths-in-1998-under-suicide-law.html | OREGON REPORTING 15 DEATHS IN 1998 UNDER SUICIDE LAW | By Sam Howe Verhovek | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-18 | https://www.nytimes.com/1999/02/18/books/making-books-murky-waters-that-still-dazzle.html | MAKING BOOKS Murky Waters That Still Dazzle | By Martin Arnold | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-18 | https://www.nytimes.com/1999/02/18/garden/a-storage-space-guide-to-better-relationships.html | A StorageSpace Guide To Better Relationships | BY Julie V Iovine | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-18 | https://www.nytimes.com/1999/02/18/movies/arts-abroad-german-films-at-festival-treat-nazis-more-freely.html | ARTS ABROAD German Films At Festival Treat Nazis More Freely | By Alan Riding | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-18 | https://www.nytimes.com/1999/02/18/us/gop-split-as-many-cling-to-the-impeachment-issue.html | GOP Split as Many Cling To the Impeachment Issue | By Richard L Berke | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-18 | https://www.nytimes.com/1999/02/18/business/international-briefs-coats-viyella-shares-soar-on-unit-s-sale.html | INTERNATIONAL BRIEFS Coats Viyella Shares Soar on Units Sale | By Dow Jones | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-18 | https://www.nytimes.com/1999/02/18/nyregion/crash-kills-one-and-ties-up-west-side.html | Crash Kills One and Ties Up West Side | By Andrew Jacobs | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-18 | https://www.nytimes.com/1999/02/18/arts/jazz-review-beating-the-drums-for-cuba-and-bop.html | JAZZ REVIEW Beating the Drums For Cuba and Bop | By Peter Watrous | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-18 | https://www.nytimes.com/1999/02/18/us/in-california-black-panther-wins-in-court-after-30-years.html | In California Black Panther Wins in Court After 30 Years | By Don Terry | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-18 | https://www.nytimes.com/1999/02/18/business/the-media-business-advertising-addenda-euro-rscg-buys-big-stake-in-citron.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Euro RSCG Buys Big Stake in Citron | By Andrea Adelson | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-18 | https://www.nytimes.com/1999/02/18/sports/plus-track-and-field-lewis-plans-to-run-prep-invitation-400.html | PLUS TRACK AND FIELD Lewis Plans to Run Prep Invitation 400 | By Frank Litsky | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-18 | https://www.nytimes.com/1999/02/18/nyregion/an-ins-hurdle-for-the-disabled-promised-exemptions-elude-many-would-be-citizens.html | An INS Hurdle for the Disabled Promised Exemptions Elude Many WouldBe Citizens | By Susan Sachs | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-18 | https://www.nytimes.com/1999/02/18/nyregion/the-big-city-once-racism-meant-leaving-harlem-alone.html | The Big City Once Racism Meant Leaving Harlem Alone | By John Tierney | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-18 | https://www.nytimes.com/1999/02/18/garden/when-an-office-strikes-a-pose.html | When an Office Strikes a Pose | By Christopher Mason | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-18 | https://www.nytimes.com/1999/02/18/garden/public-eye-how-slaves-read-between-the-threads.html | PUBLIC EYE How Slaves Read Between the Threads | By Phil Patton | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |

| 1999-02-18 | https://www.nytimes.com/1999/02/18/sports/pro-football-widmer-re-signed-calloway-is-cut.html | PRO FOOTBALL Widmer Resigned Calloway Is Cut | By Bill Pennington | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-18 | https://www.nytimes.com/1999/02/18/business/the-media-business-abc-to-move-top-management-from-new-york-to-los-angeles.html | THE MEDIA BUSINESS ABC to Move Top Management From New York to Los Angeles | By Bill Carter | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-18 | https://www.nytimes.com/1999/02/18/nyregion/term-law-could-aid-council-s-newest.html | Term Law Could Aid Councils Newest | By Jonathan P Hicks | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-18 | https://www.nytimes.com/1999/02/18/nyregion/calvin-klein-cancels-ads-with-children-amid-criticism.html | Calvin Klein Cancels Ads With Children Amid Criticism | By Andy Newman | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-18 | https://www.nytimes.com/1999/02/18/business/international-business-strike-by-biggest-german-union-is-averted.html | INTERNATIONAL BUSINESS Strike by Biggest German Union Is Averted | By Edmund L Andrews | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-18 | https://www.nytimes.com/1999/02/18/business/the-media-business-comedy-central-picks-new-chief.html | THE MEDIA BUSINESS Comedy Central Picks New Chief | By James Sterngold | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-18 | https://www.nytimes.com/1999/02/18/world/east-timor-seems-suddenly-to-be-on-verge-of-independence.html | East Timor Seems Suddenly to Be on Verge of Independence | By Philip Shenon | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-18 | https://www.nytimes.com/1999/02/18/arts/dance-review-from-graham-via-jung-a-journey-through-an-erotic-landscape.html | DANCE REVIEW From Graham via Jung a Journey Through an Erotic Landscape | By Anna Kisselgoff | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-18 | https://www.nytimes.com/1999/02/18/arts/dance-review-when-form-means-more-than-usual.html | DANCE REVIEW When Form Means More Than Usual | By Jack Anderson | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-18 | https://www.nytimes.com/1999/02/18/garden/turf-what-am-i-bid.html | TURF What Am I Bid | By Tracie Rozhon | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-18 | https://www.nytimes.com/1999/02/18/us/afl-cio-plans-40-million-political-drive.html | AFLCIO Plans 40 Million Political Drive | By Steven Greenhouse | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-18 | https://www.nytimes.com/1999/02/18/world/8-year-sentence-in-france-for-genital-cutting.html | 8Year Sentence in France for Genital Cutting | By Marlise Simons | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-18 | https://www.nytimes.com/1999/02/18/nyregion/the-neediest-cases-from-anonymous-contributor-nearly-800000.html | THE NEEDIEST CASES From Anonymous Contributor Nearly 800000 | By Adam Gershenson | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-18 | https://www.nytimes.com/1999/02/18/world/more-planes-for-nato-strikes.html | More Planes for NATO Strikes | By Steven Lee Myers | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-18 | https://www.nytimes.com/1999/02/18/us/researchers-slow-speed-of-light-to-the-pace-of-a-sunday-driver.html | Researchers Slow Speed of Light To the Pace of a Sunday Driver | By Malcolm W Browne | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-18 | https://www.nytimes.com/1999/02/18/technology/screen-grab-virtual-guided-tour-of-pompeii-s-ruins.html | SCREEN GRAB Virtual Guided Tour Of Pompeiis Ruins | By Michael Pollak | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-18 | https://www.nytimes.com/1999/02/18/world/world-briefing.html | World Briefing | Compiled by Joseph R Gregory | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-18 | https://www.nytimes.com/1999/02/18/technology/mars-2112-a-space-odyssey.html | Mars 2112 A Space Odyssey | By Michel Marriott | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| 1999-02-18 | https://www.nytimes.com/1999/02/18/business/columnist-backs-off-soros-charges.html | Columnist Backs Off Soros Charges | By Timothy L OBrien | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-18 | https://www.nytimes.com/1999/02/18/nyregion/hill-quits-forsaking-hopes-of-returning-to-union-post.html | Hill Quits Forsaking Hopes Of Returning to Union Post | By Steven Greenhouse | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-18 | https://www.nytimes.com/1999/02/18/nyregion/safir-tells-council-panel-of-delays-in-completing-911-system-backup-center.html | Safir Tells Council Panel of Delays in Completing 911 System Backup Center | By David M Herszenhorn | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-18 | https://www.nytimes.com/1999/02/18/technology/news-watch-mirrors-and-other-tricks-headset-provides-dvd-theater.html | NEWS WATCH Mirrors and Other Tricks Headset Provides DVD Theater | By Matt Richtel | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-18 | https://www.nytimes.com/1999/02/18/movies/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-18 | https://www.nytimes.com/1999/02/18/garden/currents-upstairs-downstairs-turning-the-bento-box-on-its-head.html | CURRENTS UPSTAIRS DOWNSTAIRS Turning the Bento Box on Its Head | By Elaine Louie | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-18 | https://www.nytimes.com/1999/02/18/technology/but-first-another-word-from-our-sponsor.html | But First Another Word From Our Sponsor | By Ian Austen | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-18 | https://www.nytimes.com/1999/02/18/technology/news-watch-a-way-to-brighten-up-the-palm-size-screen.html | NEWS WATCH A Way to Brighten Up The PalmSize Screen | By J D Biersdorfer | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-18 | https://www.nytimes.com/1999/02/18/world/taliban-says-bin-laden-is-gone.html | Taliban Says Bin Laden Is Gone | By Philip Shenon | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-18 | https://www.nytimes.com/1999/02/18/sports/plus-baseball-cardinals-oliver-and-boras-lose-in-arbitration.html | PLUS BASEBALL  CARDINALS Oliver and Boras Lose in Arbitration | By Murray Chass | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-18 | https://www.nytimes.com/1999/02/18/nyregion/mother-of-slain-teacher-faults-jury-for-acquitting-accused-man.html | Mother of Slain Teacher Faults Jury for Acquitting Accused Man | By David Rohde | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-18 | https://www.nytimes.com/1999/02/18/world/major-israeli-writer-leads-protest-on-orthodox-rally.html | Major Israeli Writer Leads Protest on Orthodox Rally | By Joel Greenberg | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-18 | https://www.nytimes.com/1999/02/18/arts/arts-agency-plans-to-spread-the-money-around.html | Arts Agency Plans to Spread the Money Around | By Bruce Weber | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-18 | https://www.nytimes.com/1999/02/18/sports/baseball-for-mcrae-on-rebound-radio-just-might-wait.html | BASEBALL For McRae on Rebound Radio Just Might Wait | By Jason Diamos | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-18 | https://www.nytimes.com/1999/02/18/garden/personal-shopper-throws-for-nonchalant-color-or-coverup.html | PERSONAL SHOPPER Throws for Nonchalant Color or Coverup | By Marianne Rohrlich | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-18 | https://www.nytimes.com/1999/02/18/us/william-kessen-74-a-professor-and-expert-on-child-psychology.html | William Kessen 74 a Professor And Expert on Child Psychology | By Erica Goode | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-18 | https://www.nytimes.com/1999/02/18/business/microsoft-trial-explores-an-odd-alliance.html | Microsoft Trial Explores an Odd Alliance | By Joel Brinkley | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-02-18 | https://www.nytimes.com/1999/02/18/world/among-rebels-officer-trainees-no-sign-kosovo-fighting-is-over.html | Among Rebels OfficerTrainees No Sign Kosovo Fighting Is Over | By Steven Erlanger | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-18 | https://www.nytimes.com/1999/02/18/sports/hockey-rangers-are-ailing-and-it-sure-looks-it.html | HOCKEY Rangers Are Ailing And It Sure Looks It | By Joe Lapointe | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-18 | https://www.nytimes.com/1999/02/18/technology/news-watch-for-the-refrigerator-a-silicon-chip-treat.html | NEWS WATCH For the Refrigerator A SiliconChip Treat | By Matt Richtel | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-18 | https://www.nytimes.com/1999/02/18/nyregion/some-look-to-move-up-others-to-come-back.html | Some Look to Move Up Others to Come Back | By Jennifer Preston | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-18 | https://www.nytimes.com/1999/02/18/world/swiss-truth-teller-or-lying-traitor.html | Swiss TruthTeller or Lying Traitor | By Elizabeth Olson | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-18 | https://www.nytimes.com/1999/02/18/business/the-markets-market-place-some-detected-warning-signs-on-dell-s-sales.html | THE MARKETS Market Place Some Detected Warning Signs On Dells Sales | By Edward Wyatt | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-18 | https://www.nytimes.com/1999/02/18/business/the-media-business-advertising-addenda-agency-withdraws-from-a-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Agency Withdraws From a Review | By Andrea Adelson | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-18 | https://www.nytimes.com/1999/02/18/technology/news-watch-a-new-telephone-service-can-take-web-chats-off-line.html | NEWS WATCH A New Telephone Service Can Take Web Chats off Line | By Matt Richtel | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-18 | https://www.nytimes.com/1999/02/18/technology/library-typing-tutors-it-s-like-typing-class-but-you-set-the-rhythm.html | LIBRARYTYPING TUTORS Its Like Typing Class but You Set the Rhythm | By J D Biersdorfer | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-18 | https://www.nytimes.com/1999/02/18/theater/theater-review-sizzling-keyboardist-it-s-hades.html | THEATER REVIEW Sizzling Keyboardist Its Hades | By Lawrence Van Gelder | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-18 | https://www.nytimes.com/1999/02/18/sports/sports-of-the-times-young-men-can-jump-into-the-void.html | Sports of The Times Young Men Can Jump Into the Void | By Mike Wise | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-18 | https://www.nytimes.com/1999/02/18/business/ibm-to-offer-linux-with-netfinity-computers.html | IBM to Offer Linux With Netfinity Computers | By Amy Harmon | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-18 | https://www.nytimes.com/1999/02/18/nyregion/public-lives-providing-legal-cloaks-for-a-topless-club.html | PUBLIC LIVES Providing Legal Cloaks for a Topless Club | By Joyce Wadler | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-18 | https://www.nytimes.com/1999/02/18/sports/baseball-strawberry-says-he-s-lucky-not-cured.html | BASEBALL Strawberry Says Hes Lucky Not Cured | By Jack Curry | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-18 | https://www.nytimes.com/1999/02/18/arts/gary-jennings-is-dead-at-70-author-of-the-best-seller-aztec.html | Gary Jennings Is Dead at 70 Author of the Best Seller Aztec | By Dinitia Smith | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-18 | https://www.nytimes.com/1999/02/18/technology/rescuing-scholars-from-obscurity.html | Rescuing Scholars From Obscurity | By Rita Beamish | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-18 | https://www.nytimes.com/1999/02/18/us/protestants-taking-part-in-ash-rites.html | Protestants Taking Part In Ash Rites | By Gustav Niebuhr | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-18 | https://www.nytimes.com/1999/02/18/opinion/8-deadly-warnings.html | 8 Deadly Warnings | By Paul A Goble | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| 1999-02-18 | https://www.nytimes.com/1999/02/18/sports/the-ski-report-skiboarding-a-new-thrill-a-minute-craze.html | THE SKI REPORT Skiboarding A New ThrillaMinute Craze | By Jenny Kellner | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-18 | https://www.nytimes.com/1999/02/18/us/behind-the-curtains-of-boston-s-best-neighborhood-a-new-elite.html | Behind the Curtains of Bostons Best Neighborhood a New Elite | By Carey Goldberg | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-18 | https://www.nytimes.com/1999/02/18/technology/using-your-head-to-stop-phone-call-pains-in-the-neck.html | Using Your Head to Stop PhoneCall Pains in the Neck | By Julia Lawlor | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-18 | https://www.nytimes.com/1999/02/18/business/amr-says-violation-of-order-cost-58.7-million.html | AMR Says Violation Of Order Cost 587 Million | By Matthew L Wald | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-18 | https://www.nytimes.com/1999/02/18/nyregion/judge-assails-trenton-plan-for-failed-hmo.html | Judge Assails Trenton Plan for Failed HMO | By Ronald Smothers | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-18 | https://www.nytimes.com/1999/02/18/technology/state-of-the-art-good-enough-computers.html | STATE OF THE ART Good Enough Computers | By Peter H Lewis | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-18 | https://www.nytimes.com/1999/02/18/technology/harvesting-the-electronic-garden.html | Harvesting the Electronic Garden | By Barbara Whitaker | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-18 | https://www.nytimes.com/1999/02/18/garden/currents-low-rise-seating-a-modernist-master-s-cropped-vision.html | CURRENTS LOWRISE SEATING A Modernist Masters Cropped Vision | By Elaine Louie | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-18 | https://www.nytimes.com/1999/02/18/sports/boxing-trinidad-tale-of-the-tape-or-battle-of-the-bulge.html | BOXING Trinidad Tale of the Tape or Battle of the Bulge | By Timothy W Smith | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-18 | https://www.nytimes.com/1999/02/18/sports/yacht-racing-new-gale-threatens-autissier-french-solo-sailor-her-italian-savior.html | YACHT RACING A New Gale Threatens Autissier French Solo Sailor and Her Italian Savior | By Barbara Lloyd | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-18 | https://www.nytimes.com/1999/02/18/nyregion/mayor-warms-to-talk-of-a-senate-race.html | Mayor Warms to Talk of a Senate Race | By David M Herszenhorn | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-18 | https://www.nytimes.com/1999/02/18/nyregion/106-abuse-claims-filed-at-nassau-county-jail-before-death.html | 106 Abuse Claims Filed at Nassau County Jail Before Death | By David M Halbfinger | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-18 | https://www.nytimes.com/1999/02/18/world/israel-denies-role-but-fears-reprisal-for-ties-to-turkey.html | Israel Denies Role but Fears Reprisal for Ties to Turkey | By Joel Greenberg | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-18 | https://www.nytimes.com/1999/02/18/garden/garden-q-a.html | GARDEN Q A | By Leslie Land | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-18 | https://www.nytimes.com/1999/02/18/arts/music-review-a-young-violinist-s-virtuosity-and-vigor.html | MUSIC REVIEW A Young Violinists Virtuosity and Vigor | By Allan Kozinn | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-18 | https://www.nytimes.com/1999/02/18/us/senator-lautenberg-says-he-won-t-run-for-a-fourth-term.html | Senator Lautenberg Says He Wont Run For a Fourth Term | By Abby Goodnough | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-18 | https://www.nytimes.com/1999/02/18/style/review-fashion-visions-brazen-and-conventional.html | ReviewFashion Visions Brazen And Conventional | By Constance C R White | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| 1999-02-18 | https://www.nytimes.com/1999/02/18/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-02-18 | https://www.nytimes.com/1999/02/18/business/america-online-fills-job.html | America Online Fills Job | By Dow Jones | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-18 | https://www.nytimes.com/1999/02/18/sports/hockey-everybody-gets-into-the-act-for-the-devils.html | HOCKEY Everybody Gets Into the Act for the Devils | By Steve Popper | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-18 | https://www.nytimes.com/1999/02/18/world/pakistan-says-courts-run-by-its-military-are-illegal.html | Pakistan Says Courts Run By Its Military Are Illegal | By Agence FrancePresse | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-18 | https://www.nytimes.com/1999/02/18/opinion/in-america-a-senseless-assault.html | In America A Senseless Assault | By Bob Herbert | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-18 | https://www.nytimes.com/1999/02/18/technology/game-theory-feeling-cyberwheels-rumble-on-the-track.html | GAME THEORY Feeling Cyberwheels Rumble on the Track | By J C Herz | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-18 | https://www.nytimes.com/1999/02/18/world/jubilation-in-turkey-and-a-fierce-debate.html | Jubilation in Turkey and a Fierce Debate | By Stephen Kinzer | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-18 | https://www.nytimes.com/1999/02/18/sports/pro-basketball-for-knicks-mr-clean-cut-a-dirty-image.html | PRO BASKETBALL For Knicks Mr CleanCut a Dirty Image | By Selena Roberts | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-18 | https://www.nytimes.com/1999/02/18/world/venezuelan-leader-plans-to-cut-spending-to-pare-deficit.html | Venezuelan Leader Plans to Cut Spending to Pare Deficit | By Diana Jean Schemo | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-18 | https://www.nytimes.com/1999/02/18/business/company-news-sears-to-trim-clothing-prices-and-cut-back-on-vendors.html | COMPANY NEWS SEARS TO TRIM CLOTHING PRICES AND CUT BACK ON VENDORS | By Dow Jones | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-18 | https://www.nytimes.com/1999/02/18/nyregion/gerald-dickler-86-lawyer-who-aided-artists.html | Gerald Dickler 86 Lawyer Who Aided Artists | By Wolfgang Saxon | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-18 | https://www.nytimes.com/1999/02/18/world/tangled-in-talks.html | Tangled in Talks | By Jane Perlez | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-18 | https://www.nytimes.com/1999/02/18/us/epa-planning-tougher-vehicle-emission-rules.html | EPA Planning Tougher Vehicle Emission Rules | By Keith Bradsher | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-18 | https://www.nytimes.com/1999/02/18/world/argentina-looks-for-a-way-to-stem-illegal-immigrants.html | Argentina Looks for a Way to Stem Illegal Immigrants | By Clifford Krauss | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-18 | https://www.nytimes.com/1999/02/18/garden/houses-now-bridge-into-the-trees.html | HOUSES NOW Bridge Into The Trees | By Julie V Iovine | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-18 | https://www.nytimes.com/1999/02/18/nyregion/fbi-examines-site-in-bronx-where-police-fatally-shot-unarmed-man.html | FBI Examines Site in Bronx Where Police Fatally Shot Unarmed Man | By Paul Zielbauer | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-18 | https://www.nytimes.com/1999/02/18/business/the-markets-stocks-software-and-computer-shares-lead-widespread-decline.html | THE MARKETS STOCKS Software and Computer Shares Lead Widespread Decline | By Kenneth N Gilpin | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-18 | https://www.nytimes.com/1999/02/18/garden/currents-some-things-old-some-things-new-too-much-furniture-open-a-shop.html | CURRENTS SOME THINGS OLD SOME THINGS NEW Too Much Furniture Open a Shop | By Elaine Louie | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-02-18 | https://www.nytimes.com/1999/02/18/economic-scene-why-robbing-peter-to-pay-paul-makes-sense-in-the-federal-budget.html | Economic Scene Why Robbing Peter to Pay Paul Makes Sense in the Federal Budget | By Michael M Weinstein | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-18 | https://www.nytimes.com/1999/02/18/business/chroniclers-collaboration-historians-are-demand-study-corporate-ties-nazis.html | Chroniclers of Collaboration Historians Are in Demand to Study Corporate Ties to Nazis | By Barry Meier | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-18 | https://www.nytimes.com/1999/02/18/sports/pro-basketball-new-nets-challenge-sink-shots-or-be-sunk.html | PRO BASKETBALL New Nets Challenge Sink Shots Or Be Sunk | By Ron Dicker | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-18 | https://www.nytimes.com/1999/02/18/books/books-of-the-times-the-kind-of-illusions-that-may-fool-a-magician.html | BOOKS OF THE TIMES The Kind of Illusions That May Fool a Magician | By Christopher LehmannHaupt | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-18 | https://www.nytimes.com/1999/02/18/business/heinz-to-shed-units-and-jobs-in-an-overhaul.html | Heinz to Shed Units and Jobs In an Overhaul | By David Barboza | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-18 | https://www.nytimes.com/1999/02/18/arts/the-new-faces-of-new-music-hope-and-dedication-propel-the-flux-quartet.html | The New Faces of New Music Hope and Dedication Propel the Flux Quartet | By Anthony Tommasini | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-18 | https://www.nytimes.com/1999/02/18/nyregion/hartford-hires-an-innovator-to-head-its-school-system.html | Hartford Hires an Innovator To Head Its School System | By Mike Allen | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-18 | https://www.nytimes.com/1999/02/18/nyregion/two-reports-criticize-prisons-on-hiv-policy.html | Two Reports Criticize Prisons on HIV Policy | By Lynda Richardson | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-18 | https://www.nytimes.com/1999/02/18/world/despite-vatican-case-of-swiss-guard-s-murder-remains-alive.html | Despite Vatican Case of Swiss Guards Murder Remains Alive | By Alessandra Stanley | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-18 | https://www.nytimes.com/1999/02/18/opinion/the-city-life-early-morning-fog.html | The City Life Early Morning Fog | By Verlyn Klinkenborg | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-18 | https://www.nytimes.com/1999/02/18/us/us-accuses-boston-housing-agency-of-wide-racial-bias.html | US Accuses Boston Housing Agency of Wide Racial Bias | By Carey Goldberg | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-18 | https://www.nytimes.com/1999/02/18/technology/news-watch-showtime-to-give-web-a-whirl-with-a-new-animated-series.html | NEWS WATCH Showtime to Give Web a Whirl With a New Animated Series | By Matt Richtel | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-18 | https://www.nytimes.com/1999/02/18/world/world-ills-are-obvious-the-cures-much-less-so.html | World Ills Are Obvious the Cures Much Less So | By Nicholas D Kristof | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-18 | https://www.nytimes.com/1999/02/18/technology/user-s-guide-digital-guardians-of-sibling-peace.html | USERS GUIDE Digital Guardians of Sibling Peace | By Michelle Slatalla | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-18 | https://www.nytimes.com/1999/02/18/garden/currents-cottage-blooms-roses-to-think-spring-by.html | CURRENTS COTTAGE BLOOMS Roses to Think Spring By | By Elaine Louie | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-18 | https://www.nytimes.com/1999/02/18/technology/getting-in-on-the-ground-floor-in-the-cyberpostage-market.html | Getting In on the Ground Floor In the Cyberpostage Market | By Andrea Adelson | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| 1999-02-18 | https://www.nytimes.com/1999/02/18/business/microsoft-executive-denies-key-allegation-in-us-case.html | Microsoft Executive Denies Key Allegation in US Case | By Steve Lohr | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-18 | https://www.nytimes.com/1999/02/18/sports/baseball-encore-for-yanks-why-not-clemens.html | BASEBALL Encore for Yanks Why Not Clemens | By Buster Olney | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-18 | https://www.nytimes.com/1999/02/18/world/beijing-journal-the-chinese-chase-a-ticket-to-bliss-that-s-a-car.html | Beijing Journal The Chinese Chase a Ticket To Bliss Thats a Car | By Erik Eckholm | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-18 | https://www.nytimes.com/1999/02/18/world/us-issues-travel-warning.html | US Issues Travel Warning | By Philip Shenon | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-18 | https://www.nytimes.com/1999/02/18/business/clark-oil-ends-marketing.html | Clark Oil Ends Marketing | By Dow Jones | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-18 | https://www.nytimes.com/1999/02/18/business/with-loss-likely-talk-of-new-nec-shake-up.html | With Loss Likely Talk of New NEC ShakeUp | By Stephanie Strom | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-18 | https://www.nytimes.com/1999/02/18/world/3-kurds-shot-dead-by-israeli-guards-at-berlin-protest.html | 3 KURDS SHOT DEAD BY ISRAELI GUARDS AT BERLIN PROTEST | By Roger Cohen | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-18 | https://www.nytimes.com/1999/02/18/sports/hockey-islanders-stop-penguins-10-victory-streak.html | HOCKEY Islanders Stop Penguins 10Victory Streak | By Tarik ElBashir | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-18 | https://www.nytimes.com/1999/02/18/nyregion/dorothea-zack-hanle-83-editor-and-writer-about-fine-cooking.html | Dorothea Zack Hanle 83 Editor And Writer About Fine Cooking | By William Grimes | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-18 | https://www.nytimes.com/1999/02/18/business/media-business-advertising-television-spots-for-legoland-new-theme-park-promise.html | THE MEDIA BUSINESS ADVERTISING Television spots for Legoland a new theme park promise more than the usual scenes of thrill rides | By Andrea Adelson | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-18 | https://www.nytimes.com/1999/02/18/nyregion/wanderings-over-a-son-is-laid-to-rest.html | Wanderings Over a Son Is Laid to Rest | By Susan Sachs | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-18 | https://www.nytimes.com/1999/02/18/us/lawmaker-presents-republican-plan-for-social-security.html | Lawmaker Presents Republican Plan for Social Security | By Richard W Stevenson | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-18 | https://www.nytimes.com/1999/02/18/opinion/essay-turkeys-s-big-chance.html | Essay Turkeys Big Chance | By William Safire | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-18 | https://www.nytimes.com/1999/02/18/world/us-writer-on-gay-topics-is-badly-beaten-in-an-irish-city.html | US Writer On Gay Topics Is Badly Beaten In an Irish City | By James F Clarity | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-18 | https://www.nytimes.com/1999/02/18/sports/pro-football-patriots-edwards-gets-pessimistic-report.html | PRO FOOTBALL Patriots Edwards Gets Pessimistic Report | By Gerald Eskenazi | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-18 | https://www.nytimes.com/1999/02/18/nyregion/newark-sergeant-kills-himself-after-killing-lover-an-officer.html | Newark Sergeant Kills Himself After Killing Lover an Officer | By Robert Hanley | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-18 | https://www.nytimes.com/1999/02/18/technology/news-watch-watch-your-language-around-this-digital-bird.html | NEWS WATCH Watch Your Language Around This Digital Bird | By Matt Richtel | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-02-18 | https://www.nytimes.com/1999/02/18/business/the-media-business-advertising-addenda-people-398136.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Andrea Adelson | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-18 | https://www.nytimes.com/1999/02/18/garden/in-the-kitchen-with-mit-media-lab-let-them-eat-cache.html | IN THE KITCHEN WITH MIT Media Lab Let Them Eat Cache | By William L Hamilton | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-18 | https://www.nytimes.com/1999/02/18/arts/bridge-running-from-the-ax-man-does-work-sometimes.html | BRIDGE Running From the Ax Man Does Work Sometimes | By Alan Truscott | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-18 | https://www.nytimes.com/1999/02/18/garden/currents-city-life-the-overstuffed-studio.html | CURRENTS CITY LIFE The Overstuffed Studio | By Elaine Louie | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-18 | https://www.nytimes.com/1999/02/18/technology/q-a-multiple-mailbags.html | Q  A Multiple Mailbags | By J D Biersdorfer | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-18 | https://www.nytimes.com/1999/02/18/garden/currents-prototypes-at-auction-unique-furnishings-with-only-the-prices-to-match.html | CURRENTS PROTOTYPES AT AUCTION Unique Furnishings With Only The Prices To Match | By Elaine Louie | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-18 | https://www.nytimes.com/1999/02/18/opinion/no-need-to-hide.html | No Need To Hide | By John J Miller | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-18 | https://www.nytimes.com/1999/02/18/nyregion/racial-profiling-is-the-subject-of-us-inquiry-in-new-jersey.html | Racial Profiling Is the Subject Of US Inquiry In New Jersey | By David Kocieniewski | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-19 | https://www.nytimes.com/1999/02/19/us/attacks-on-a-gay-teen-ager-prompt-outrage-and-soul-searching.html | Attacks on a Gay TeenAger Prompt Outrage and SoulSearching | By Evelyn Nieves | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-19 | https://www.nytimes.com/1999/02/19/us/deaths-captive-asian-elephants-may-be-linked-virus-found-their-african-zoomates.html | Deaths of Captive Asian Elephants May Be Linked to Virus Found in Their African Zoomates | By Denise Grady | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-19 | https://www.nytimes.com/1999/02/19/us/jet-crew-member-describes-flight-that-cut-gondola-cable.html | Jet Crew Member Describes Flight That Cut Gondola Cable | By Matthew L Wald | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-19 | https://www.nytimes.com/1999/02/19/sports/sports-of-the-times-yanks-face-latter-day-babe-curse.html | Sports of The Times Yanks Face LatterDay Babe Curse | By George Vecsey | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-19 | https://www.nytimes.com/1999/02/19/sports/baseball-fans-lament-losing-adopted-noo-yawker.html | BASEBALL Fans Lament Losing Adopted Noo Yawker | By David W Chen | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-19 | https://www.nytimes.com/1999/02/19/opinion/foreign-affairs-yanks-invade-japan.html | Foreign Affairs Yanks Invade Japan | By Thomas L Friedman | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-19 | https://www.nytimes.com/1999/02/19/world/arrest-uniting-europe-s-kurds-in-indignation.html | Arrest Uniting Europes Kurds In Indignation | By Roger Cohen | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-19 | https://www.nytimes.com/1999/02/19/opinion/on-my-mind-pan-am-103-returns.html | On My Mind Pan Am 103 Returns | By A M Rosenthal | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-19 | https://www.nytimes.com/1999/02/19/arts/art-in-review-jean-marc-bustamante.html | ART IN REVIEW JeanMarc Bustamante | By Ken Johnson | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-19 | https://www.nytimes.com/1999/02/19/movies/on-stage-and-off-boys-of-rhythm-on-broadway.html | ON STAGE AND OFF Boys of Rhythm On Broadway | By Jesse McKinley | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-02-19 | https://www.nytimes.com/1999/02/19/us/union-warning-label-on-social-security.html | Union Warning Label on Social Security | By Steven Greenhouse | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-19 | https://www.nytimes.com/1999/02/19/nyregion/after-shooting-an-eroding-trust-in-the-police.html | After Shooting an Eroding Trust in the Police | By Jodi Wilgoren and Ginger Thompson | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-19 | https://www.nytimes.com/1999/02/19/movies/dance-review-ballet-infused-with-a-bit-of-the-broadway-musical.html | DANCE REVIEW Ballet Infused With a Bit of the Broadway Musical | By Jennifer Dunning | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-19 | https://www.nytimes.com/1999/02/19/business/general-dynamics-makes-1.4-billion-bid-for-newport-news.html | General Dynamics Makes 14 Billion Bid for Newport News | By Leslie Wayne | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-19 | https://www.nytimes.com/1999/02/19/nyregion/officer-is-held-on-drug-charges-in-north-carolina-police-say.html | Officer Is Held on Drug Charges in North Carolina Police Say | By Michael Cooper | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-19 | https://www.nytimes.com/1999/02/19/sports/baseball-yankees-welcome-their-nemesis.html | BASEBALL Yankees Welcome Their Nemesis | By Jack Curry | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-19 | https://www.nytimes.com/1999/02/19/business/the-media-business-advertising-addenda-richards-awarded-excel-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Richards Awarded Excel Account | By Stuart Elliott | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-19 | https://www.nytimes.com/1999/02/19/nyregion/changes-make-lotto-jackpot-harder-to-win.html | Changes Make Lotto Jackpot Harder to Win | By Raymond Hernandez | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-19 | https://www.nytimes.com/1999/02/19/business/the-media-business-advertising-addenda-fallon-mcelligott-shifts-top-managers.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Fallon McElligott Shifts Top Managers | By Stuart Elliott | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-19 | https://www.nytimes.com/1999/02/19/world/kurdish-leader-isolated-on-turkish-island.html | Kurdish Leader Isolated on Turkish Island | By Stephen Kinzer | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-19 | https://www.nytimes.com/1999/02/19/sports/pro-basketball-cavaliers-run-past-and-over-knicks.html | PRO BASKETBALL Cavaliers Run Past and Over Knicks | By Selena Roberts | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-19 | https://www.nytimes.com/1999/02/19/us/in-added-role-pentagon-chief-is-traveling-salesman.html | In Added Role Pentagon Chief Is Traveling Salesman | By Steven Lee Myers | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-19 | https://www.nytimes.com/1999/02/19/movies/theater-review-can-she-tell-a-big-baby-that-he-ll-be-a-daddy.html | THEATER REVIEW Can She Tell a Big Baby That Hell Be a Daddy | By Peter Marks | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-19 | https://www.nytimes.com/1999/02/19/nyregion/needed-to-win-senate-seat-in-new-jersey-lots-of-cash.html | Needed to Win Senate Seat In New Jersey Lots of Cash | By Jennifer Preston | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-19 | https://www.nytimes.com/1999/02/19/arts/on-the-road-phoenix-a-place-in-the-sun.html | ON THE ROAD Phoenix A Place In the Sun | By R W Apple Jr | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-19 | https://www.nytimes.com/1999/02/19/business/hilton-purchases-hotel.html | Hilton Purchases Hotel | By Dow Jones | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-19 | https://www.nytimes.com/1999/02/19/business/international-business-ing-barings-trying-dispel-recent-worries-about-its-future.html | INTERNATIONAL BUSINESS ING Barings Is Trying to Dispel Recent Worries About Its Future | By Joseph Kahn | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-02-19 | https://www.nytimes.com/1999/02/19/sports/on-hockey-the-great-weight-hindering-the-rangers-rebuilding-efforts.html | ON HOCKEY The Great Weight Hindering The Rangers Rebuilding Efforts | By Joe Lapointe | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-19 | https://www.nytimes.com/1999/02/19/movies/film-review-eyes-toward-the-stars-true-to-his-dream.html | FILM REVIEW Eyes Toward the Stars True to His Dream | By Janet Maslin | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-19 | https://www.nytimes.com/1999/02/19/movies/film-review-eye-candy-teen-queens-of-mean.html | FILM REVIEW Eye Candy Teen Queens of Mean | By Janet Maslin | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-19 | https://www.nytimes.com/1999/02/19/business/the-markets-stocks-bonds-share-prices-rebound-with-dow-climbing-103.16.html | THE MARKETS STOCKS  BONDS Share Prices Rebound With Dow Climbing 10316 | By Robert D Hershey Jr | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-19 | https://www.nytimes.com/1999/02/19/nyregion/guilty-plea-in-an-hiv-exposure-case.html | Guilty Plea in an HIV Exposure Case | By Amy Waldman | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-19 | https://www.nytimes.com/1999/02/19/nyregion/public-lives-best-little-boy-is-now-a-chief-fund-raiser.html | PUBLIC LIVES Best Little Boy Is Now a Chief FundRaiser | By Elisabeth Bumiller | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-19 | https://www.nytimes.com/1999/02/19/arts/art-in-review-patrick-demarchelier.html | ART IN REVIEW Patrick Demarchelier | By Roberta Smith | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-19 | https://www.nytimes.com/1999/02/19/business/company-news-comcast-to-pick-up-greater-philadelphia-cablevision.html | COMPANY NEWS COMCAST TO PICK UP GREATER PHILADELPHIA CABLEVISION | By Dow Jones | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-19 | https://www.nytimes.com/1999/02/19/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With C J Satterwhite and Joe Brescia | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-19 | https://www.nytimes.com/1999/02/19/business/shortage-of-accounting-students-raises-concern-on-audit-quality.html | Shortage of Accounting Students Raises Concern on Audit Quality | By Melody Petersen | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-19 | https://www.nytimes.com/1999/02/19/movies/film-review-one-big-happy-family-no-not-at-this-company.html | FILM REVIEW One Big Happy Family No Not at This Company | By Stephen Holden | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-19 | https://www.nytimes.com/1999/02/19/sports/baseball-cancer-puts-galarraga-on-sideline-for-season.html | BASEBALL Cancer Puts Galarraga On Sideline for Season | By Murray Chass | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-19 | https://www.nytimes.com/1999/02/19/business/company-news-northwest-airlines-orders-54-planes-from-bombardier.html | COMPANY NEWS NORTHWEST AIRLINES ORDERS 54 PLANES FROM BOMBARDIER | By Agence FrancePresse | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-19 | https://www.nytimes.com/1999/02/19/business/investor-makes-underpriced-bid-for-2-of-rjr-nabisco-shares.html | Investor Makes Underpriced Bid For 2 of RJR Nabisco Shares | By Barry Meier | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-19 | https://www.nytimes.com/1999/02/19/opinion/whose-risk-is-it-anyway.html | Whose Risk Is It Anyway | By Jacob Sullum | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-19 | https://www.nytimes.com/1999/02/19/sports/pro-football-with-kerry-collins-aboard-giants-cut-kanell.html | PRO FOOTBALL With Kerry Collins Aboard Giants Cut Kanell | By Bill Pennington | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-19 | https://www.nytimes.com/1999/02/19/world/pressures-mount-against-defiant-milosevic.html | Pressures Mount Against Defiant Milosevic | By Jane Perlez | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-19 | https://www.nytimes.com/1999/02/19/business/company-news-barrick-gold-to-buy-sutton-resources-for-350-million.html | COMPANY NEWS BARRICK GOLD TO BUY SUTTON RESOURCES FOR 350 MILLION | By Dow Jones | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| 1999-02-19 | https://www.nytimes.com/1999/02/19/us/lew insky-is-allowed-to-talk.html | Lewinsky Is Allowed to Talk | By Bill Carter | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-02-19 | https://www.nytimes.com/1999/02/19/sports/ on-baseball-a-sad-day-in-boston-clemens-in-pinstripes.html | ON BASEBALL A Sad Day in Boston Clemens in Pinstripes | By Murray Chass | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-19 | https://www.nytimes.com/1999/02/19/sports/ baseball-mets-hope-it-will-be-the-winter-of-content.html | BASEBALL Mets Hope It Will Be The Winter Of Content | By Jason Diamos | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-19 | https://www.nytimes.com/1999/02/19/nyregi on/family-of-man-slain-by-officer-in-diallo-case-sees-failure-to-investigate.html | Family of Man Slain by Officer in Diallo Case Sees Failure to Investigate | By Joseph P Fried | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-19 | https://www.nytimes.com/1999/02/19/nyregi on/10000-mourn-fellow-officer-killed-in-crash.html | 10000 Mourn Fellow Officer Killed in Crash | By Paul Zielbauer | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-19 | https://www.nytimes.com/1999/02/19/busine ss/the-media-business-advertising-addenda-accounts-413267.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-19 | https://www.nytimes.com/1999/02/19/busine ss/bond-market-is-the-rage-across-japan.html | Bond Market Is the Rage Across Japan | By Sheryl Wudunn | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-19 | https://www.nytimes.com/1999/02/19/nyregi on/courthouse-crowd-needs-a-lift-really.html | Courthouse Crowd Needs a Lift Really | By David Rohde | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-19 | https://www.nytimes.com/1999/02/19/movie s/music-review-quartet-embraces-the-new-and-the-slightly-less-new.html | MUSIC REVIEW Quartet Embraces the New And the Slightly Less New | By Allan Kozinn | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-19 | https://www.nytimes.com/1999/02/19/world/ 3-greek-officials-removed-over-rebel-kurd-s capture.html | 3 Greek Officials Removed Over Rebel Kurds Capture | By Alessandra Stanley | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-19 | https://www.nytimes.com/1999/02/19/arts/an tiques-the-dowry-where-love-meets-money.html | ANTIQUES The Dowry Where Love Meets Money | By Wendy Moonan | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-19 | https://www.nytimes.com/1999/02/19/movie s/embracing-the-music-of-the-minute.html | Embracing the Music of the Minute | By Allan Kozinn | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-19 | https://www.nytimes.com/1999/02/19/us/tho mas-mcmahon-55-scientist-author-dies.html | Thomas McMahon 55 ScientistAuthor Dies | By Robert Mcg Thomas Jr | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-19 | https://www.nytimes.com/1999/02/19/sports/ baseball-stunned-and-saddened-wells-is-no-longer-a-yankee.html | BASEBALL Stunned and Saddened Wells Is No Longer a Yankee | By Jack Curry | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-19 | https://www.nytimes.com/1999/02/19/arts/art in-review-rage-for-art-pierogi-reborn.html | ART IN REVIEW Rage for Art Pierogi Reborn | By Roberta Smith | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-19 | https://www.nytimes.com/1999/02/19/nyregi on/metro-business-delivery-acquisition.html | Metro Business Delivery Acquisition | By Dow Jones | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-19 | https://www.nytimes.com/1999/02/19/world/ indias-christians-a-double-standard.html | Indias Christians A Double Standard | By Celia W Dugger | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-19 | https://www.nytimes.com/1999/02/19/us/clin ton-in-new-hampshire-to-raise-money-and-issues.html | Clinton in New Hampshire To Raise Money and Issues | By John M Broder | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| 1999-02-19 | https://www.nytimes.com/1999/02/19/nyregion/jersey-city-holiday-display-endorsed-by-appeals-court.html | Jersey City Holiday Display Endorsed by Appeals Court | By Robert Hanley | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-19 | https://www.nytimes.com/1999/02/19/business/international-briefs-halifax-offers-plan-for-capital-return.html | INTERNATIONAL BRIEFS Halifax Offers Plan For Capital Return | By Dow Jones | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-19 | https://www.nytimes.com/1999/02/19/nyregion/vacco-to-start-private-life-as-lobbyist-for-a-hauler.html | Vacco to Start Private Life As Lobbyist For a Hauler | By Clifford J Levy | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-19 | https://www.nytimes.com/1999/02/19/nyregion/nyc-if-senate-race-sizzle-fizzles-here-s-monica.html | NYC If Senate Race Sizzle Fizzles Heres Monica | By Clyde Haberman | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-19 | https://www.nytimes.com/1999/02/19/arts/art-review-doodles-and-gags-to-make-em-smile.html | ART REVIEW Doodles And Gags To Make Em Smile | By Grace Glueck | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-19 | https://www.nytimes.com/1999/02/19/arts/art-in-review-alan-shields.html | ART IN REVIEW Alan Shields | By Holland Cotter | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-19 | https://www.nytimes.com/1999/02/19/arts/art-review-sargent-s-dazzling-sensuality.html | ART REVIEW Sargents Dazzling Sensuality | By Michael Kimmelman | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-19 | https://www.nytimes.com/1999/02/19/world/spending-to-avert-embassy-attacks-assailed-as-timid.html | SPENDING TO AVERT EMBASSY ATTACKS ASSAILED AS TIMID | By Philip Shenon | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-19 | https://www.nytimes.com/1999/02/19/arts/family-fare-exploring-a-continent.html | FAMILY FARE Exploring A Continent | By Laurel Graeber | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-19 | https://www.nytimes.com/1999/02/19/arts/art-in-review-maria-elena-gonzalez-michael-elmgreen-and-ingar-dragset.html | ART IN REVIEW Maria Elena Gonzalez Michael Elmgreen and Ingar Dragset | By Holland Cotter | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-19 | https://www.nytimes.com/1999/02/19/movies/tv-weekend-little-doris-unhappy-at-last-and-at-first.html | TV WEEKEND Little Doris   Unhappy at Last and at First | By Anita Gates | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-19 | https://www.nytimes.com/1999/02/19/arts/art-in-review-michael-lucero.html | ART IN REVIEW Michael Lucero | By Roberta Smith | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-19 | https://www.nytimes.com/1999/02/19/business/market-place-accountants-are-preparing-for-months-debate-over-abolishing.html | THE MARKETS Market Place Accountants are preparing for months of debate over abolishing a rule on corporate mergers | By Laura M Holson | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-19 | https://www.nytimes.com/1999/02/19/business/international-business-walking-a-brazilian-high-wire-can-bankboston-take-more.html | INTERNATIONAL BUSINESS Walking a Brazilian High Wire Can BankBoston Take More Shocks in Latin America | By Timothy L OBrien | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-19 | https://www.nytimes.com/1999/02/19/books/books-of-the-times-step-right-up-for-a-ride-at-the-carnival-of-chaos.html | BOOKS OF THE TIMES Step Right Up for a Ride at the Carnival of Chaos | By Michiko Kakutani | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-19 | https://www.nytimes.com/1999/02/19/world/world-briefing.html | World Briefing | Compiled by Joseph R Gregory | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-19 | https://www.nytimes.com/1999/02/19/nyregion/residential-real-estate-hotel-on-upper-east-side-becoming-luxury-condos.html | Residential Real Estate Hotel on Upper East Side Becoming Luxury Condos | By Rachelle Garbarine | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-19 | https://www.nytimes.com/1999/02/19/arts/art-in-review-andy-collins.html | ART IN REVIEW Andy Collins | By Ken Johnson | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| 1999-02-19 | https://www.nytimes.com/1999/02/19/us/france-grants-extradition-in-1977-killing.html | France Grants Extradition in 1977 Killing | By Craig R Whitney | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-19 | https://www.nytimes.com/1999/02/19/sports/plus-women-s-basketball-wnba-garden-site-of-first-all-star-game.html | PLUS WOMENS BASKETBALL  WNBA Garden Site of First AllStar Game | By Lena Williams | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-19 | https://www.nytimes.com/1999/02/19/arts/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-19 | https://www.nytimes.com/1999/02/19/business/big-dutch-insurer-to-acquire-transamerica-for-9.7-billion.html | Big Dutch Insurer to Acquire Transamerica for 97 Billion | By John Tagliabue | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-19 | https://www.nytimes.com/1999/02/19/business/company-news-summit-agrees-to-purchase-prime-bancorp-with-stock.html | COMPANY NEWS SUMMIT AGREES TO PURCHASE PRIME BANCORP WITH STOCK | By Dow Jones | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-19 | https://www.nytimes.com/1999/02/19/opinion/dazzling-crime-statistics-come-at-a-price.html | Dazzling Crime Statistics Come at a Price | By Richard D Emery | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-19 | https://www.nytimes.com/1999/02/19/world/neighbors-rally-to-jordan-easing-financial-fears.html | Neighbors Rally to Jordan Easing Financial Fears | By William A Orme Jr | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-19 | https://www.nytimes.com/1999/02/19/us/native-son-says-he-s-running-and-few-are-happy-about-it.html | Native Son Says Hes Running and Few Are Happy About It | By Richard L Berke | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-19 | https://www.nytimes.com/1999/02/19/arts/art-review-a-democratic-show-small-d-of-6-and-3-figure-galleries.html | ART REVIEW A Democratic Show Small d of 6 and 3Figure Galleries | By John Russell | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-19 | https://www.nytimes.com/1999/02/19/nyregion/man-see-for-raccoon-pie-fur-trapper-plies-his-dying-trade-long-island.html | The Man to See for Raccoon Pie A Fur Trapper Plies His Dying Trade on Long Island | By Charlie Leduff | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-19 | https://www.nytimes.com/1999/02/19/sports/baseball-arbitrator-awards-rivera-a-salary-of-4.25-million.html | BASEBALL Arbitrator Awards Rivera A Salary of 425 Million | By Murray Chass | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-19 | https://www.nytimes.com/1999/02/19/sports/nhl-roundup-devils.html | NHL  ROUNDUP DEVILS | By Steve Popper | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-19 | https://www.nytimes.com/1999/02/19/movies/pop-review-magical-mystery-tour-back-down-penny-lane.html | POP REVIEW Magical Mystery Tour Back Down Penny Lane | By Peter Watrous | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-19 | https://www.nytimes.com/1999/02/19/world/iraq-claims-combat-but-us-denies-it.html | Iraq Claims Combat But US Denies It | By Agence FrancePresse | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-19 | https://www.nytimes.com/1999/02/19/arts/art-in-review-keith-carter.html | ART IN REVIEW Keith Carter | By Grace Glueck | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-19 | https://www.nytimes.com/1999/02/19/arts/art-review-busy-shaker-hands-moved-by-the-spirit.html | ART REVIEW Busy Shaker Hands Moved by the Spirit | By Grace Glueck | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-19 | https://www.nytimes.com/1999/02/19/nyregion/the-neediest-cases-a-job-to-do-regardless-of-a-disability.html | THE NEEDIEST CASES A Job to Do Regardless of a Disability | By Martin Stolz | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-19 | https://www.nytimes.com/1999/02/19/sports/baseball-cy-young-incarnate-but-with-questions-and-a-prickly-past.html | BASEBALL Cy Young Incarnate But With Questions And a Prickly Past | By Buster Olney | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-02-19 | https://www.nytimes.com/1999/02/19/arts/art-review-a-romantic-pushes-minimalism-to-the-maximum.html | ART REVIEW A Romantic Pushes Minimalism to the Maximum | By Ken Johnson | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-19 | https://www.nytimes.com/1999/02/19/business/media-business-advertising-ogilvy-mather-seven-small-shops-try-each-other-for.html | THE MEDIA BUSINESS ADVERTISING Ogilvy Mather and seven small shops try each other out for fit | By Stuart Elliott | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-19 | https://www.nytimes.com/1999/02/19/business/gillette-s-chief-executive-68-says-he-will-retire-in-april.html | Gillettes Chief Executive 68 Says He Will Retire in April | By Dana Canedy | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-19 | https://www.nytimes.com/1999/02/19/us/high-pesticide-levels-seen-in-us-food.html | High Pesticide Levels Seen in US Food | By Marian Burros | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-19 | https://www.nytimes.com/1999/02/19/nyregion/bard-college-bends-on-arts-center.html | Bard College Bends on Arts Center | By Tracie Rozhon | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-19 | https://www.nytimes.com/1999/02/19/arts/art-in-review-elizabeth-murray.html | ART IN REVIEW Elizabeth Murray | By Holland Cotter | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-19 | https://www.nytimes.com/1999/02/19/world/san-luis-potosi-journal-mexico-s-troubadors-turn-from-amor-to-drugs.html | San Luis Potosi Journal Mexicos Troubadors Turn From Amor to Drugs | By Sam Dillon | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-19 | https://www.nytimes.com/1999/02/19/sports/baseball-yankees-subtract-a-star-but-add-a-legend.html | BASEBALL Yankees Subtract a Star but Add a Legend | By Buster Olney | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-19 | https://www.nytimes.com/1999/02/19/nyregion/first-lady-s-adviser-testing-waters.html | First Ladys Adviser Testing Waters | By Elisabeth Bumiller | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-19 | https://www.nytimes.com/1999/02/19/arts/art-in-review-jill-levine.html | ART IN REVIEW Jill Levine | By Grace Glueck | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-19 | https://www.nytimes.com/1999/02/19/movies/theater-review-well-at-least-she-s-not-triplets.html | THEATER REVIEW Well at Least Shes Not Triplets | By Ben Brantley | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-19 | https://www.nytimes.com/1999/02/19/sports/pro-basketball-a-crusher-nets-fall-in-overtime-to-rockets.html | PRO BASKETBALL A Crusher Nets Fall In Overtime To Rockets | By Chris Broussard | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-19 | https://www.nytimes.com/1999/02/19/us/sovereign-islands-a-special-report-cruise-lines-reap-profit-from-favors-in-law.html | SOVEREIGN ISLANDS A special report Cruise Lines Reap Profit From Favors in Law | By Douglas Frantz | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-19 | https://www.nytimes.com/1999/02/19/movies/from-the-charming-flights-of-rossini-to-a-transcendent-score-by-mahler.html | From the Charming Flights of Rossini to a Transcendent Score by Mahler | By Anthony Tommasini | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-19 | https://www.nytimes.com/1999/02/19/arts/art-review-more-space-for-young-artists.html | ART REVIEW More Space for Young Artists | By Roberta Smith | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-19 | https://www.nytimes.com/1999/02/19/us/reno-considering-separate-counsel-for-starr-inquiry.html | RENO CONSIDERING SEPARATE COUNSEL FOR STARR INQUIRY | By David Johnston and Don van Natta Jr | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-19 | https://www.nytimes.com/1999/02/19/world/chirac-in-us-offers-alternative-approach-to-economic-crises.html | Chirac in US Offers Alternative Approach to Economic Crises | By David E Sanger | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-19 | https://www.nytimes.com/1999/02/19/business/tales-of-fear-and-loathing-of-microsoft.html | Tales of Fear And Loathing Of Microsoft | By Joel Brinkley | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-02-19 | https://www.nytimes.com/1999/02/19/movies/at-the-movies-a-bartender-making-a-film.html | AT THE MOVIES A Bartender Making a Film | By James Sterngold | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-19 | https://www.nytimes.com/1999/02/19/sports/plus-olympics-salt-lake-city-ioc-s-pound-accepted-gift.html | PLUS OLYMPICS  SALT LAKE CITY IOCs Pound Accepted Gift | By Richard Sandomir | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-19 | https://www.nytimes.com/1999/02/19/arts/inside-art-giving-support-to-the-givers.html | INSIDE ART Giving Support To the Givers | By Carol Vogel | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-19 | https://www.nytimes.com/1999/02/19/movies/home-video-a-documentary-on-prison-life.html | HOME VIDEO A Documentary On Prison Life | By Peter M Nichols | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-19 | https://www.nytimes.com/1999/02/19/business/international-business-spaniards-holding-firm-on-sizable-investments-in-brazil.html | INTERNATIONAL BUSINESS Spaniards Holding Firm on Sizable Investments in Brazil | By Al Goodman | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-19 | https://www.nytimes.com/1999/02/19/sports/racing-notebook-fountain-of-youth-stakes-kentucky-derby-prep-has-no-front-runner.html | RACING NOTEBOOK  FOUNTAIN OF YOUTH STAKES Kentucky Derby Prep Has No FrontRunner | By Joseph Durso | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-19 | https://www.nytimes.com/1999/02/19/nyregion/giuliani-abandons-plan-to-evict-five-community-programs.html | Giuliani Abandons Plan to Evict Five Community Programs | By Abby Goodnough | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-19 | https://www.nytimes.com/1999/02/19/automobiles/autos-on-friday-technology-your-car-may-soon-be-asking-hey-you-talking-to-me.html | AUTOS ON FRIDAY Technology Your Car May Soon Be Asking Hey You Talking to Me | By Michelle Krebs | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-20 | https://www.nytimes.com/1999/02/20/arts/andreas-feininger-92-dies-portrayed-new-york-in-photos.html | Andreas Feininger 92 Dies Portrayed New York in Photos | By Andy Grundberg | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-20 | https://www.nytimes.com/1999/02/20/business/travel-industry-finds-adventure-now-ageless-many-older-vacationers-shun-tour-bus.html | Travel Industry Finds Adventure Is Now Ageless Many Older Vacationers Shun The Tour Bus for the Chairlift | By Edwin McDowell | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-20 | https://www.nytimes.com/1999/02/20/world/greek-pride-is-stung-by-capture-of-kurd.html | Greek Pride Is Stung By Capture Of Kurd | By Alessandra Stanley | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-20 | https://www.nytimes.com/1999/02/20/sports/colleges-men-s-roundup-st-john-s-hoyas-stand-in-the-way-of-red-storm-s-goals.html | COLLEGES MENS ROUNDUP  ST JOHNS Hoyas Stand in the Way of Red Storms Goals | By Judy Battista | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-20 | https://www.nytimes.com/1999/02/20/world/finance-chief-in-nairobi-vows-to-keep-new-reforms.html | Finance Chief In Nairobi Vows to Keep New Reforms | By Ian Fisher | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-20 | https://www.nytimes.com/1999/02/20/nyregion/new-york-city-plans-to-extend-workforce-to-homeless-shelters.html | New York City Plans to Extend Workforce to Homeless Shelters | By Nina Bernstein | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-20 | https://www.nytimes.com/1999/02/20/nyregion/whitman-urges-black-clergy-to-trust-inquiry-on-troopers.html | Whitman Urges Black Clergy To Trust Inquiry on Troopers | By David Kocieniewski | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-20 | https://www.nytimes.com/1999/02/20/nyregion/president-says-first-lady-should-not-rush-on-senate-bid.html | President Says First Lady Should Not Rush on Senate Bid | By John M Broder | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| 1999-02-20 | https://www.nytimes.com/1999/02/20/us/afl-cio-focuses-on-recruiting-to-stem-loss-of-union-influence.html | AFLCIO Focuses on Recruiting to Stem Loss of Union Influence | By Steven Greenhouse | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-02-20 | https://www.nytimes.com/1999/02/20/sports/hockey-scoring-first-and-often-rangers-bury-penguins.html | HOCKEY Scoring First and Often Rangers Bury Penguins | By Joe Lapointe | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-20 | https://www.nytimes.com/1999/02/20/nyregion/lawsuit-against-a-village-tests-the-limits-of-gun-liability.html | Lawsuit Against a Village Tests the Limits of Gun Liability | By David W Chen | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-20 | https://www.nytimes.com/1999/02/20/arts/think-tank-george-washington-slept-here-and-new-york-is-boasting-about.html | THINK TANK George Washington Slept Here and New York Is Boasting About It | By Richard E Mooney | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-20 | https://www.nytimes.com/1999/02/20/arts/music-review-for-rorem-a-concert-with-overtones-of-mourning.html | MUSIC REVIEW For Rorem a Concert With Overtones of Mourning | By Anthony Tommasini | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-20 | https://www.nytimes.com/1999/02/20/nyregion/murder-suspect-found-with-missing-girl.html | Murder Suspect Found With Missing Girl | By Kit R Roane | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-20 | https://www.nytimes.com/1999/02/20/arts/kurt-eissler-90-director-of-sigmund-freud-archives.html | Kurt Eissler 90 Director Of Sigmund Freud Archives | By Sarah Boxer | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-20 | https://www.nytimes.com/1999/02/20/opinion/how-the-turks-helped-their-enemies.html | How the Turks Helped Their Enemies | By Peter W Galbraith | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-20 | https://www.nytimes.com/1999/02/20/world/deadline-balkans-yugoslavia-deadline-nears-westerners-begin-leave-tense-belgrade.html | DEADLINE IN THE BALKANS IN YUGOSLAVIA As Deadline Nears Westerners Begin to Leave Tense Belgrade as Well as Kosovo | By Steven Erlanger | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-20 | https://www.nytimes.com/1999/02/20/sports/hockey-the-devils-win-a-fight-but-lose-the-game.html | HOCKEY The Devils Win a Fight but Lose the Game | By Steve Popper | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-20 | https://www.nytimes.com/1999/02/20/arts/making-a-1712-cello-sound-less-modern.html | Making a 1712 Cello Sound Less Modern | By James R Oestreich | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-20 | https://www.nytimes.com/1999/02/20/sports/plus-pro-football-ewbank-items-will-be-auctioned.html | PLUS PRO FOOTBALL Ewbank Items Will Be Auctioned | By Gerald Eskenazi | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-20 | https://www.nytimes.com/1999/02/20/business/international-business-a-high-number-of-rifts-await-the-group-of-7.html | INTERNATIONAL BUSINESS A High Number of Rifts Await the Group of 7 | By Edmund L Andrews | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-20 | https://www.nytimes.com/1999/02/20/opinion/george-washington-slaveholder.html | George Washington Slaveholder | By Robert F Dalzell Jr | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-20 | https://www.nytimes.com/1999/02/20/us/first-black-from-west-point-gains-pardon.html | First Black From West Point Gains Pardon | By David Stout | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-20 | https://www.nytimes.com/1999/02/20/us/womens-college-to-diversify-via-engineering.html | Womens College to Diversify via Engineering | By Ethan Bronner | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-20 | https://www.nytimes.com/1999/02/20/sports/basketball-st-john-s-recruit-in-scuffle.html | BASKETBALL St Johns Recruit In Scuffle | By Jack Cavanaugh | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-20 | https://www.nytimes.com/1999/02/20/sports/baseball-cone-calls-on-a-friend-wells-the-bluest-of-blue-jays.html | BASEBALL Cone Calls On a Friend Wells the Bluest of Blue Jays | By Jack Curry | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-02-20 | https://www.nytimes.com/1999/02/20/sports/boxing-trinidad-unfazed-by-whitaker-s-return.html | BOXING Trinidad Unfazed by Whitakers Return | By Timothy W Smith | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-20 | https://www.nytimes.com/1999/02/20/sports/yacht-racing-sailors-feeling-vulnerable-in-treacherous-waters.html | YACHT RACING Sailors Feeling Vulnerable In Treacherous Waters | By Barbara Lloyd | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-20 | https://www.nytimes.com/1999/02/20/world/deadline-in-the-balkans-the-diplomacy-serbs-yield-no-ground-envoys-seem-resigned.html | DEADLINE IN THE BALKANS THE DIPLOMACY Serbs Yield No Ground Envoys Seem Resigned | By Jane Perlez | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-20 | https://www.nytimes.com/1999/02/20/nyregion/after-4-years-in-newark-schools-chief-takes-atlanta-post.html | After 4 Years in Newark Schools Chief Takes Atlanta Post | By Maria Newman | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-20 | https://www.nytimes.com/1999/02/20/nyregion/suffolk-sheriff-says-gop-foes-threaten-to-investigate-him.html | Suffolk Sheriff Says GOP Foes Threaten to Investigate Him | By John T McQuiston | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-20 | https://www.nytimes.com/1999/02/20/sports/basketball-nets-2-5-are-wondering-what-s-going-wrong.html | BASKETBALL Nets 25 Are Wondering Whats Going Wrong | By Chris Broussard | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-20 | https://www.nytimes.com/1999/02/20/us/inspection-of-abortion-clinic-prompts-claim-of-harassment.html | Inspection of Abortion Clinic Prompts Claim of Harassment | By Tamar Lewin | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-20 | https://www.nytimes.com/1999/02/20/nyregion/192-teachers-face-layoffs-as-enrollment-shows-decline.html | 192 Teachers Face Layoffs As Enrollment Shows Decline | By Julian E Barnes | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-20 | https://www.nytimes.com/1999/02/20/us/labor-department-acts-to-stem-epidemic-of-job-related-aches.html | Labor Department Acts to Stem Epidemic of JobRelated Aches | By Robert Pear | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-20 | https://www.nytimes.com/1999/02/20/business/trade-deficit-hit-new-high-in-1998.html | TRADE DEFICIT HIT NEW HIGH IN 1998 | By David E Sanger | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-20 | https://www.nytimes.com/1999/02/20/nyregion/vendors-in-chinatown-park-protest-eviction.html | Vendors in Chinatown Park Protest Eviction | By Paul Zielbauer | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-20 | https://www.nytimes.com/1999/02/20/opinion/editorial-observer-if-the-food-of-life-isn-t-appetizing-anymore.html | Editorial Observer If the Food of Life Isnt Appetizing Anymore | By Dudley Clendinen | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-20 | https://www.nytimes.com/1999/02/20/sports/baseball-roundup-starbucks-program-tied-to-mcgwire.html | BASEBALL ROUNDUP Starbucks Program Tied to McGwire | By Christian Berth | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-20 | https://www.nytimes.com/1999/02/20/world/world-briefing.html | World Briefing | Compiled by Joseph R Gregory | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-20 | https://www.nytimes.com/1999/02/20/nyregion/state-offers-new-protections-for-patients-in-failed-hmo.html | State Offers New Protections for Patients in Failed HMO | By Ronald Smothers | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-20 | https://www.nytimes.com/1999/02/20/sports/olympics-reform-process-could-change-entire-ioc-structure.html | OLYMPICS Reform Process Could Change Entire IOC Structure | By Jere Longman | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-20 | https://www.nytimes.com/1999/02/20/arts/dance-review-discovering-sex-and-spiritual-rebirth.html | DANCE REVIEW Discovering Sex and Spiritual Rebirth | By Anna Kisselgoff | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-02-20 | https://www.nytimes.com/1999/02/20/business/microsoft-seeks-some-salvage-in-courtroom.html | Microsoft Seeks Some Salvage In Courtroom | By Joel Brinkley | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-20 | https://www.nytimes.com/1999/02/20/us/hollywood-raises-curtain-on-2000.html | Hollywood Raises Curtain on 2000 | By Bernard Weinraub | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-20 | https://www.nytimes.com/1999/02/20/arts/dance-review-a-juilliard-perception-of-bach-dreams-and-joy.html | DANCE REVIEW A Juilliard Perception of Bach Dreams and Joy | By Jennifer Dunning | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-20 | https://www.nytimes.com/1999/02/20/arts/internet-changes-language-for.html | Internet Changes Language For | By Amy Harmon | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-20 | https://www.nytimes.com/1999/02/20/opinion/abroad-at-home-an-incurable-statute.html | Abroad at Home An Incurable Statute | By Anthony Lewis | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-20 | https://www.nytimes.com/1999/02/20/nyregion/improvements-small-scale-brooklyn-bid-makes-strides-despite-its-modest-budget.html | Improvements On a Small Scale Brooklyn BID Makes Strides Despite Its Modest Budget | By Terry Pristin | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-20 | https://www.nytimes.com/1999/02/20/opinion/a-cash-settlement-but-no-apology.html | A Cash Settlement but No Apology | By Meryl Gordon | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-20 | https://www.nytimes.com/1999/02/20/world/us-helped-turkey-find-and-capture-kurd-rebel.html | US Helped Turkey Find and Capture Kurd Rebel | By Tim Weiner | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-20 | https://www.nytimes.com/1999/02/20/business/olivetti-to-consider-bid-for-telecom-italia.html | Olivetti to Consider Bid for Telecom Italia | By John Tagliabue and Laura M Holson | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-20 | https://www.nytimes.com/1999/02/20/world/deadline-balkans-overview-no-stonewalling-kosovo-peace-milosevic-told.html | DEADLINE IN THE BALKANS THE OVERVIEW NO STONEWALLING ON KOSOVO PEACE MILOSEVIC IS TOLD | By Elizabeth Becker | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-20 | https://www.nytimes.com/1999/02/20/sports/on-baseball-clemens-new-knight-at-yanks-round-table.html | ON BASEBALL Clemens New Knight At Yanks Round Table | By Jack Curry | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-20 | https://www.nytimes.com/1999/02/20/nyregion/landlord-of-missing-couple-is-denied-bail-in-fraud-case.html | Landlord of Missing Couple Is Denied Bail in Fraud Case | By David Rohde | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-20 | https://www.nytimes.com/1999/02/20/business/defying-the-usual-wisdom-inflation-holds-near-zero.html | Defying the Usual Wisdom Inflation Holds Near Zero | By Louis Uchitelle | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-20 | https://www.nytimes.com/1999/02/20/sports/baseball-benitez-lugs-his-baggage-and-many-talents-to-mets.html | BASEBALL Benitez Lugs His Baggage And Many Talents to Mets | By Jason Diamos | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-20 | https://www.nytimes.com/1999/02/20/nyregion/about-new-york-another-gun-another-day-at-a-cemetery.html | About New York Another Gun Another Day At a Cemetery | By David Gonzalez | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-20 | https://www.nytimes.com/1999/02/20/business/international-business-nec-plans-to-eliminate-11600-jobs.html | INTERNATIONAL BUSINESS NEC Plans to Eliminate 11600 Jobs | By Stephanie Strom | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-20 | https://www.nytimes.com/1999/02/20/business/harry-holiday-jr-75-former-chief-of-armco.html | Harry Holiday Jr 75 Former Chief Of Armco | By David J Morrow | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-02-20 | https://www.nytimes.com/1999/02/20/us/in-nebraska-amendment-for-equal-rights-keeps-condemned-killer-alive.html | In Nebraska Amendment for Equal Rights Keeps Condemned Killer Alive | By Pam Belluck | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-20 | https://www.nytimes.com/1999/02/20/world/outbreak-in-afghan-region-concerns-who.html | Outbreak in Afghan Region Concerns WHO | By Judith Miller | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-20 | https://www.nytimes.com/1999/02/20/sports/basketball-houston-on-target-as-knicks-are-sharp.html | BASKETBALL Houston On Target As Knicks Are Sharp | By Mike Wise | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-20 | https://www.nytimes.com/1999/02/20/arts/television-review-good-sports-matched-against-bad-odds.html | TELEVISION REVIEW Good Sports Matched Against Bad Odds | By William McDonald | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-20 | https://www.nytimes.com/1999/02/20/nyregion/judge-in-louima-case-refuses-to-move-trial.html | Judge in Louima Case Refuses to Move Trial | By Joseph P Fried | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-20 | https://www.nytimes.com/1999/02/20/nyregion/officers-in-diallo-case-may-not-testify-one-lawyer-says.html | Officers in Diallo Case May Not Testify One Lawyer Says | By Jodi Wilgoren | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-20 | https://www.nytimes.com/1999/02/20/sports/plus-court-news-spano-arrested.html | PLUS COURT NEWS Spano Arrested | By Richard Sandomir | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-20 | https://www.nytimes.com/1999/02/20/arts/under-the-nation-s-shadow-hot-subject-today-culture-regions-regions-what-regions.html | Out From Under the Nations Shadow The Hot Subject Today Is the Culture of Regions Regions What Regions | By Peter Applebome | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-20 | https://www.nytimes.com/1999/02/20/sports/sports-of-the-times-a-rookie-plays-it-cool-with-yanks.html | Sports Of The Times A Rookie Plays It Cool With Yanks | By Harvey Araton | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-20 | https://www.nytimes.com/1999/02/20/sports/pro-football-collins-is-giants-backup-for-16.9-million.html | PRO FOOTBALL Collins Is Giants Backup for 169 Million | By Bill Pennington | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-20 | https://www.nytimes.com/1999/02/20/nyregion/the-neediest-cases-ending-truancy-turns-a-life-around.html | THE NEEDIEST CASES Ending Truancy Turns a Life Around | By Adam Gershenson | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-20 | https://www.nytimes.com/1999/02/20/nyregion/political-notes-once-an-outcast-giuliani-now-helps-conservatives.html | Political Notes Once an Outcast Giuliani Now Helps Conservatives | By Abby Goodnough | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-20 | https://www.nytimes.com/1999/02/20/world/stretching-federal-labor-law-far-into-south-pacific.html | Stretching Federal Labor Law Far Into South Pacific | By Seth Faison | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-20 | https://www.nytimes.com/1999/02/20/arts/bridge-the-complex-bidding-cues-that-lead-to-3-no-trump.html | BRIDGE The Complex Bidding Cues That Lead to 3 NoTrump | By Alan Truscott | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-20 | https://www.nytimes.com/1999/02/20/nyregion/subway-and-bus-rides-up-by-a-million-a-day.html | Subway and Bus Rides Up by a Million a Day | By Garry PierrePierre | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-20 | https://www.nytimes.com/1999/02/20/sports/baseball-the-yankees-must-replace-two-small-important-parts.html | BASEBALL The Yankees Must Replace Two Small Important Parts | By Buster Olney | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-20 | https://www.nytimes.com/1999/02/20/business/company-news-merrill-lynch-to-purchase-d-e-shaw-unit.html | COMPANY NEWS MERRILL LYNCH TO PURCHASE D E SHAW UNIT | By Dow Jones | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-02-20 | https://www.nytimes.com/1999/02/20/world/jinxiang-journal-they-dont-t-sell-bridges-tunnels-yes.html | Jinxiang Journal They Dont Sell Bridges Tunnels Yes | By Elisabeth Rosenthal | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-20 | https://www.nytimes.com/1999/02/20/world/libya-asks-annan-about-pan-am-trial-rules.html | Libya Asks Annan About Pan Am Trial Rules | By Judith Miller | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-20 | https://www.nytimes.com/1999/02/20/business/paychecks-at-morgan-stanley-increase-for-top-executives.html | Paychecks at Morgan Stanley Increase for Top Executives | By Joseph Kahn | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-20 | https://www.nytimes.com/1999/02/21/business/private-sector-is-there-a-lonely-heart-for-every-deal-on-wall-st.html | Private Sector Is There a Lonely Heart For Every Deal on Wall St | By Alex Kuczynski | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/our-towns-a-risky-mix-small-roads-and-big-rigs.html | Our Towns A Risky Mix Small Roads And Big Rigs | By Iver Peterson | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/archives/pulse-to-dial-for-wwwblueflycom.html | PULSE TO DIAL FOR wwwBlueflycom | By Ariel Foxman | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/books/the-palmer-method.html | The Palmer Method | By Kinky Friedman | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/opinion-bipartisanship-town-hall-version.html | OPINION Bipartisanship Town Hall Version | By Frank Petrone and Steve Israel | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/new-york-on-line-for-food-not-foodies.html | NEW YORK ON LINE For Food Not Foodies | By Richard Weir | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/new-york-city-forced-to-rethink-plans-to-send-trash-out-of-state.html | New York City Forced to Rethink Plans to Send Trash Out of State | By Douglas Martin and Andrew C Revkin | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/opinion/editorial-observer.html | Editorial Observer | By Tina Rosenberg | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/tv/cover-story-net-gain-a-film-rewards-perseverance.html | COVER STORY Net Gain A Film Rewards Perseverance | By Andy Meisler | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/a-creative-spark-on-the-island-a-prince-of-lies-heres-s-how-to-tell.html | A Creative Spark on the Island A Prince of Lies Heres How to Tell | By Linda Tagliaferro | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/playing-in-the-neighborhood-389110.html | PLAYING IN THE NEIGHBORHOOD | By Maureen C Muenster | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/weekinreview/nation-making-law-vs-making-money-lawyers-abandon-legislatures-for-greener.html | The Nation Making Law vs Making Money Lawyers Abandon Legislatures for Greener Pastures | By Richard PerezPena | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/magazine/dressing-out-loud.html | Dressing OUT LOUD | By Amy M Spindler | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/world/turks-press-attacks-on-rebel-kurd-bases.html | Turks Press Attacks On Rebel Kurd Bases | By Agence FrancePresse | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/opinion/redrawing-the-mideast-map.html | Redrawing the Mideast Map | By Robert D Kaplan | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| 1999-02-21 | https://www.nytimes.com/1999/02/21/us/poli tical-briefing-this-time-around-kennedy-is-preparing.html | Political Briefing This Time Around Kennedy Is Preparing | By B Drummond Ayres Jr | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregi on/neighborhood-report-harlem-councilman-condemns-beer-ads-as-crude-racist.html | NEIGHBORHOOD REPORT HARLEM Councilman Condemns Beer Ads as Crude Racist | By Nina Siegal | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/books/ the-company-store.html | The Company Store | By Karl E Meyer | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregi on/long-island-journal-quaint-bookstore-enters-the-computer-age.html | LONG ISLAND JOURNAL Quaint Bookstore Enters the Computer Age | By Marcelle S Fischler | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregi on/art-review-grappling-with-the-effects-of-the-century-s-greatest-evil.html | ART REVIEW Grappling With the Effects Of the Centurys Greatest Evil | By William Zimmer | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregi on/as-giuliani-and-first-lady-ponder-2-others-wait-in-wings.html | As Giuliani and First Lady Ponder 2 Others Wait in Wings | By James Dao | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/realest ate/your-home-mortgage-refinancing-strategies.html | YOUR HOME Mortgage Refinancing Strategies | By Jay Romano | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregi on/jersey-dare-i-say-it-hoboken-get-a-horse.html | JERSEY Dare I Say It Hoboken Get a Horse | By Neil Genzlinger | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/world/ india-leader-pays-visit-to-pakistan.html | INDIA LEADER PAYS VISIT TO PAKISTAN | By Barry Bearak | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregi on/infant-alone-with-mother-in-cell-dies-in-nassau-jail.html | Infant Alone With Mother In Cell Dies In Nassau Jail | By Andrew Jacobs | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregi on/neighborhood-report-williamsburg-bracing-for-subway-snags.html | NEIGHBORHOOD REPORT WILLIAMSBURG Bracing for Subway Snags | By Tom Roe | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/sports/ baseball-pinstripes-fit-and-yanks-will-take-who-s-wearing-them.html | BASEBALL Pinstripes Fit and Yanks Will Take Whos Wearing Them | By Buster Olney | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/arts/th eater-discovering-the-tennessee-in-young-tom-williams.html | THEATER Discovering the Tennessee in Young Tom Williams | By Trevor Nunn | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/sports/ baseball-and-now-a-crash-course-in-intensity.html | BASEBALL And Now A Crash Course in Intensity | By Buster Olney | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/world/ memo-from-jerusalem-labor-s-night-to-shine-and-unravel.html | Memo From Jerusalem Labors Night to Shine and Unravel | By Deborah Sontag | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/books/ miracle-worker.html | Miracle Worker | By Abby Frucht | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/magaz ine/slow-and-steady.html | Slow and Steady | By Molly ONeill | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/us/gat es-s-library-gifts-arrive-but-with-windows-attached.html | Gatess Library Gifts Arrive But With Windows Attached | By Katie Hafner | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/helping-to-fill-a-roster-of-artists.html | Helping to Fill a Roster of Artists | By Roberta Hershenson | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/travel/watching-the-lemurs-play.html | Watching the Lemurs Play | By Constance Rogers | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/business/investing-stemming-the-tide-of-touts-on-those-stock-message-boards.html | INVESTING Stemming the Tide of Touts on Those Stock Message Boards | By Michelle Leder | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/us/display-of-ho-chi-minh-poster-spurs-protest-and-arrests.html | Display of Ho Chi Minh Poster Spurs Protest and Arrests | By Don Terry | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/business/personal-business-diary-new-protection-likely-for-child-tax-credit.html | PERSONAL BUSINESS DIARY New Protection Likely For Child Tax Credit | By David Cay Johnston | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/sports/college-basketball-no-2-huskies-cannot-shake-hurricanes-poise.html | COLLEGE BASKETBALL No 2 Huskies Cannot Shake Hurricanes Poise | By Clifton Brown | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/realestate/prices-send-loft-pioneers-in-search-of-new-frontiers.html | Prices Send Loft Pioneers In Search of New Frontiers | By Dennis Hevesi | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/tv/movies-this-week-443913.html | MOVIES THIS WEEK | By Howard Thompson | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/in-brief-oyster-comeback.html | IN BRIEF Oyster Comeback | By Elsa Brenner | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/books/giving-the-truth-a-hand.html | Giving the Truth a Hand | By Edward Rothstein | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/realestate/habitats-central-park-west-90th-street-finding-ways-to-make-1-bedroom-seem-bigger.html | HabitatsCentral Park West and 90th Street Finding Ways to Make a 1Bedroom Seem Bigger | By Trish Hall | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/theater/theater-words-to-prompt-disdain-in-london-new-york-hit.html | THEATER Words to Prompt Disdain in London New York Hit | By Matt Wolf | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/neighborhood-report-east-harlem-start-off-for-a-final-journey.html | NEIGHBORHOOD REPORT EAST HARLEM StartOff for a Final Journey | By Richard Weir | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/suffolk-readies-campaign-finance-changes.html | Suffolk Readies Campaign Finance Changes | By John Rather | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/business/databank-latin-stocks-rally-on-duke-bid-in-chile.html | DataBank Latin Stocks Rally on Duke Bid in Chile | By Jan M Rosen | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/business/private-sector-practicing-what-he-preaches.html | Private Sector Practicing What He Preaches | By Roy Furchgott | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/us/search-for-efficiency-now-leaves-alabama-town-behind.html | Search for Efficiency Now Leaves Alabama Town Behind | By David Firestone | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/opinion/liberties-hounding-hillary.html | Liberties Hounding Hillary | By Maureen Dowd | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| 1999-02-21 | https://www.nytimes.com/1999/02/21/weekinreview/february-14-20-on-line-magazine-free-again.html | FEBRUARY 1420 OnLine Magazine Free Again | By Alex Kuczynski | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/main-streets-organize-to-tout-themselves-to-lure-shoppers.html | Main Streets Organize to Tout Themselves to Lure Shoppers | By Joy Alter Hubel | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/travel/travel-advisory-phoenix-museum-celebrates-new-space.html | TRAVEL ADVISORY Phoenix Museum Celebrates New Space | By Judith H Dobrzynski | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/survivors-remember-the-rescue-trains.html | Survivors Remember The Rescue Trains | By Cynthia Magriel Wetzler | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/arts/video-portrait-of-a-complex-jazzman.html | VIDEO Portrait of a Complex Jazzman | By Ben Ratliff | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/sports/golf-roundup-nissan-open-tryba-plays-through-the-big-names-to-lead.html | GOLF ROUNDUP  NISSAN OPEN Tryba Plays Through The Big Names to Lead | By John Strege | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/realestate/in-the-region-new-jersey-in-a-strong-market-more-luxury-homes.html | In the RegionNew Jersey In a Strong Market More Luxury Homes | By Rachelle Garbarine | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/magazine/footnotes-382930.html | FOOTNOTES | By Penelope Green | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/world/deadline-balkans-negotiations-deadline-talks-kosovo-accord-delayed-3-days.html | DEADLINE IN THE BALKANS THE NEGOTIATIONS DEADLINE IN TALKS ON KOSOVO ACCORD IS DELAYED 3 DAYS | By Jane Perlez | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/business/working-if-the-grass-is-greener.html | WORKING If the Grass Is Greener | By Michelle Cottle | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/business/in-my-bag-nancy-w-dickey.html | IN MY BAG NANCY W DICKEY | By Joseph B Treaster | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/style/cuttings-american-gardeners-can-too-giggle.html | CUTTINGS American Gardeners Can Too Giggle | By Tovah Martin | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/books/miracle-worker.html | Miracle Worker | By Abby Frucht | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/magazine/the-way-we-live-now-2.21.99-on-language-need-not-to-know.html | The Way We Live Now 22199  On Language Need Not to Know | By William Safire | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/travel/notorious-and-proud-of-it.html | Notorious And Proud of It | By Nancy Bearden Henderson | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/us/life-after-welfare-grandmothers-welfare-rolls-shrink-load-relatives-grows.html | LIFE AFTER WELFARE The Grandmothers As Welfare Rolls Shrink Load on Relatives Grows | By Jason Deparle | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/business/personal-business-paying-on-the-mortgage-and-missing-the-boom.html | PERSONAL BUSINESS Paying on the Mortgage And Missing the Boom | By Richard Korman | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/business/investing-diary-do-it-yourself-investments-on-line.html | INVESTING DIARY DoItYourself Investments on Line | By Robert D Hershey Jr | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-02-21 | https://www.nytimes.com/1999/02/21/business/the-right-thing-too-much-ado-about-giving-references.html | THE RIGHT THING Too Much Ado About Giving References | By Jeffrey L Seglin | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/weekinreview/february-14-20-graft-this-side-of-the-border.html | FEBRUARY 1420 Graft This Side of the Border | By David Johnston | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/us/3-retirements-cloud-democrats-hopes-in-senate.html | 3 Retirements Cloud Democrats Hopes in Senate | By Katharine Q Seelye | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/style/pulse-water-cooler-watch.html | PULSE Water cooler Watch | By Ellen Tien | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/magazine/lives-revenge-of-the-nerds.html | Lives Revenge of the Nerds | By Dale Peck | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/arts/film-talent-finds-a-career-in-an-asian-hinterland.html | FILM Talent Finds a Career In an Asian Hinterland | By Judy Stone | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/magazine/heat-a-man-for-one-season.html | HEAT A MAN FOR ONE SEASON | By Dana Thomas | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/sports/horse-racing-vicar-takes-slowest-fountain-of-youth-stakes-in-36-years.html | HORSE RACING Vicar Takes Slowest Fountain of Youth Stakes in 36 Years | By Joseph Durso | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/automobiles/behind-wheel-suzuki-grand-vitara-isuzu-vehicross-highway-impotence-gets-partial.html | BEHIND THE WHEEL  Suzuki Grand Vitara and Isuzu Vehicross Highway Impotence Gets a Partial Cure | By Keith Martin | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/sports/college-basketball-postell-salvages-a-bruising-victory-for-st-john-s.html | COLLEGE BASKETBALL Postell Salvages a Bruising Victory for St Johns | By Judy Battista | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/dining-out-a-bistro-very-french-in-feeling-and-menu.html | DINING OUT A Bistro Very French in Feeling and Menu | By Patricia Brooks | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/sports/college-basketball-rutgers-could-have-a-post-season-with-meaning.html | COLLEGE BASKETBALL Rutgers Could Have a PostSeason With Meaning | By Judy Battista | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/sports/olympics-evidence-ties-olympic-taint-to-1936-games.html | OLYMPICS Evidence Ties Olympic Taint To 1936 Games | By Robert Lipsyte | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/q-a-vivian-regina-pronin-fighting-the-law-over-holocaust-benefits.html | QAVivian Regina Pronin Fighting the Law Over Holocaust Benefits | By Donna Greene | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/government-for-buses-and-trucks-a-lower-speed-limit.html | GOVERNMENT For Buses and Trucks A Lower Speed Limit | By Kirsty Sucato | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/in-brief-from-suffolk-jails-to-city-s-rikers-island.html | IN BRIEF From Suffolk Jails To Citys Rikers Island | By Elizabeth Kiggen Miller | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/world/pentagon-revives-move-to-halt-book-on-iraqi-arms.html | Pentagon Revives Move To Halt Book On Iraqi Arms | By Philip Shenon | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |

| 1999-02-21 | https://www.nytimes.com/1999/02/21/sports/baseball-amid-glare-for-piazza-2-prospects-vie-for-job.html | BASEBALL Amid Glare For Piazza 2 Prospects Vie for Job | By Jason Diamos | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/weekinreview/february-14-20-belated-wages.html | FEBRUARY 1420 Belated Wages | By Roger Cohen | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/so-you-want-to-be-an-olympic-athlete.html | So You Want to Be an Olympic Athlete | By Donna Cornachio | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/neighborhood-report-upper-west-side-bone-thrown-neighbors-try-get-dog-run-moved.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Bone Is Thrown as Neighbors Try to Get Dog Run Moved | By Corey Kilgannon | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/soapbox-application-complication.html | SOAPBOX Application Complication | By Fran Hulette | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/realestate/in-the-region-connecticut-south-of-i-95-revival-for-a-laggard-stamford-area.html | In the RegionConnecticut South of I95 Revival for a Laggard Stamford Area | By Eleanor Charles | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/the-ultimate-ivory-tower.html | The Ultimate Ivory Tower | By Richard Trenner | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/neighborhood-report-new-york-garbage-plan-for-sanitation-trucks-riles-some-west.html | NEIGHBORHOOD REPORT NEW YORK GARBAGE Plan for Sanitation Trucks Riles Some in the West Village | By David Kirby | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/books/books-in-brief-fiction-311359.html | BOOKS IN BRIEF FICTION | By William Ferguson | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/books/he-s-no-clarence.html | Hes No Clarence | By Nina Auerbach | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/arts/art-architecture-which-of-all-the-pasts-to-preserve.html | ART  ARCHITECTURE Which of All the Pasts to Preserve | By Thomas Hine | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/neighborhood-report-east-harlem-back-bodega-shrine-spicy-music-salsa.html | NEIGHBORHOOD REPORT EAST HARLEM In the Back of a Bodega a Shrine to a Spicy Music Salsa | By Nina Siegal | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/buttons-and-beads-from-an-artist-s-studio.html | Buttons and Beads From an Artists Studio | By Susan Pearsall | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/us/five-are-killed-in-explosion-in-pennsylvania.html | Five Are Killed in Explosion in Pennsylvania | By Amy Waldman | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/lowering-the-temperature-freeing-the-ceramic-form.html | Lowering the Temperature Freeing the Ceramic Form | By Bess Liebenson | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/business/market-insight-sighting-highfliers-in-airline-stocks.html | MARKET INSIGHT Sighting Highfliers In Airline Stocks | By Kenneth N Gilpin | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/schools-if-this-is-hoboken-then-thats-a-celebrity.html | SCHOOLS If This Is Hoboken Then Thats A Celebrity | By Margie Druss Fodor | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-02-21 | https://www.nytimes.com/1999/02/21/sports/baseball-notebook-left-handed-relievers-find-long-job-security.html | BASEBALL NOTEBOOK LeftHanded Relievers Find Long Job Security | By Murray Chass | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/sports/plus-track-and-field-armory-track-classic-olympic-medalist-back-in-top-form.html | PLUS TRACK AND FIELD  ARMORY TRACK CLASSIC Olympic Medalist Back in Top Form | By William J Miller | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/books/enemies-a-love-story.html | Enemies a Love Story | By Richard Brookhiser | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/arts/television-radio-cable-is-where-the-quality-is-right-wrong.html | TELEVISION  RADIO Cable Is Where the Quality Is Right Wrong | By Warren Berger | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/bringing-up-basement-rockefeller-center-turning-its-underground-concourse-into.html | Bringing Up the Basement Rockefeller Center Is Turning Its Underground Concourse Into a Shiny New Shopping Zone Lost in the Bargain Preservationists Say Is an Art Deco Treasure | By Glenn Collins | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/fire-training-center-in-10week-appraisal.html | Fire Training Center In 10Week Appraisal | By Donna Greene | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/tv/signoff-a-hundred-faces-one-powerful-voice.html | SIGNOFF A Hundred Faces One Powerful Voice | By Suzanne MacNeille | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/weekinreview/farewell-to-favorites.html | Farewell to Favorites | By Jim Bouton | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/travel/travel-advisory-bedtime-for-bonzo-in-a-presidential-suite.html | TRAVEL ADVISORY Bedtime for Bonzo In a Presidential Suite | By Todd S Purdum | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/food-with-flair-cabbage-becomes-glamorous.html | FOOD With Flair Cabbage Becomes Glamorous | By Moira Hodgson | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/us/greek-orthodox-leader-in-us-faces-calls-for-his-removal.html | Greek Orthodox Leader in US Faces Calls for His Removal | By Nadine Brozan | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/music-a-cappella-distinction-from-a-new-generation.html | MUSIC A Cappella Distinction From a New Generation | By Leslie Kandell | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/weekinreview/ideas-trends-a-federal-case-piling-it-on-to-the-g-men.html | Ideas  Trends A Federal Case Piling It On to the GMen | By Steven A Holmes | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/books/new-noteworthy-paperbacks-311553.html | New  Noteworthy Paperbacks | By Scott Veale | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/4-million-added-to-the-fight-against-lead-poisoning.html | 4 Million Added to the Fight Against Lead Poisoning | By Elsa Brenner | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/neighborhood-report-new-york-up-close-runners-chase-scent-of-beer.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Runners Chase Scent of Beer | By Nina Siegal | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/new-yorkers-co-the-night-the-water-and-the-music.html | NEW YORKERS  CO The Night the Water And the Music | By Elaine Louie | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| 1999-02-21 | https://www.nytimes.com/1999/02/21/opinion/in-america-dismantle-the-barriers.html | In America Dismantle The Barriers | By Bob Herbert | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/magazine/shooting-stars-janeane-garofalo.html | SHOOTING STARS JANEANE GAROFALO | By Martha Frankel | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/on-the-lookout-for-beetle-damage.html | On the Lookout for Beetle Damage | By Sam Libby | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/automobiles/behind-wheel-suzuki-grand-vitara-isuzu-vehicross-4-4-abducted-aliens.html | BEHIND THE WHEEL  Suzuki Grand Vitara and Isuzu Vehicross A 4by4 Abducted by Aliens | By James G Cobb | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/in-brief-civil-rights-suit.html | IN BRIEF Civil Rights Suit | By Elsa Brenner | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/business/callings-happy-feet-for-horses-of-the-rich-and-famous.html | CALLINGS Happy Feet For Horses of the Rich And Famous | By Laura PedersenPietersen | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/police-to-seize-cars-of-people-accused-of-drunken-driving.html | Police to Seize Cars Of People Accused Of Drunken Driving | By Paul Zielbauer | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/gene-siskel-half-of-a-famed-movie-review-team-dies-at-53.html | Gene Siskel Half of a Famed MovieReview Team Dies at 53 | By Robert Mcg Thomas Jr | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/books/books-in-brief-nonfiction-311391.html | BOOKS IN BRIEF NONFICTION | By Allen D Boyer | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/us/political-briefing-alabama-s-governor-makes-an-end-run.html | Political Briefing Alabamas Governor Makes an End Run | By B Drummond Ayres Jr | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/neighborhood-report-lower-manhattan-renovation-of-park-stifles-sales.html | NEIGHBORHOOD REPORT LOWER MANHATTAN Renovation of Park Stifles Sales | By David Kirby | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/style/view-photographers-strike-a-pose-as-visionaries.html | VIEW Photographers Strike a Pose as Visionaries | By William Grimes | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/magazine/style-grand-illusions.html | Style Grand Illusions | By Pilar Viladas | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/magazine/on-the-map-new-amsterdam.html | ON THE MAP NEW AMSTERDAM | By Rebecca Voight | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/books/annoying-the-victorians.html | Annoying the Victorians | By Glyn Vincent | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/us/william-mcelroy-researcher-of-fireflies-flash-dies-at-82.html | William McElroy Researcher Of Fireflies Flash Dies at 82 | By Henry Fountain | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/neighborhood-report-sunset-park-a-mecca-for-home-brewers-is-now-without-a-home.html | NEIGHBORHOOD REPORT SUNSET PARK A Mecca for Home Brewers Is Now Without a Home | By Colin Moynihan | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/a-change-of-season-just-when-it-s-needed.html | A Change of Season Just When Its Needed | By Karen Demasters | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/travel/travel-advisory-cyberscout-getting-to-your-destination-without-drowning-in-data.html | TRAVEL ADVISORY CYBERSCOUT GETTING TO YOUR DESTINATION WITHOUT DROWNING IN DATA | By Lr Shannon | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/new-york-s-economy-surges-despite-jolts-of-98.html | New Yorks Economy Surges Despite Jolts of 98 | By Leslie Eaton | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/books/the-ping-pong-tapes.html | The PingPong Tapes | By Max Frankel | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/business/strategies-the-psychology-of-selling-losers.html | STRATEGIES The Psychology of Selling Losers | By Mark Hulbert | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/arts/after-the-fall-of-the-new-music-walls.html | After the Fall of the NewMusic Walls | By Paul Griffiths | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/magazine/the-rebel-code.html | The Rebel Code | By Amy Harmon | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/art-black-history-examined-through-myriad-patterns.html | ART Black History Examined Through Myriad Patterns | By William Zimmer | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/magazine/the-way-we-live-now-2.21.99-live-fast-die-old.html | The Way We Live Now 22199 Live Fast Die Old | By Charles McGrath | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/movies/film-daughter-of-iran-shades-of-her-father.html | FILM Daughter Of Iran Shades Of Her Father | By Leslie Camhi | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/weekinreview/february-14-20-deciphering-a-deadly-flu.html | FEBRUARY 1420 Deciphering a Deadly Flu | By Gina Kolata | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/in-person-a-b-student-and-he-plays-well-with-others.html | IN PERSON A B Student and He Plays Well With Others | By Laura Mansnerus | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/magazine/the-way-we-live-now-2.21.99-shop-talk-when-it-s-ok-to-lie.html | The Way We Live Now 22199  Shop Talk When Its OK to Lie | Moderated by Kevin Gray | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/theater/theater-turning-a-touchstone-of-the-80-s-into-a-musical-for-the-90-s.html | THEATER Turning a Touchstone of the 80s Into a Musical for the 90s | By Wendy Smith | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/pipeline-poor-feeds-flow-heroin-traffickers-field-more-swallowers-evade.html | A Pipeline of the Poor Feeds the Flow of Heroin Traffickers Field More Swallowers To Evade Sophisticated Drug Crackdown | By Christopher S Wren | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/in-the-garden-from-seedlings-to-one-s-own-flowers.html | IN THE GARDEN From Seedlings to Ones Own Flowers | By Joan Lee Faust | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/on-politics-while-treffinger-s-attractive-senator-whitman-is-prettier.html | ON POLITICS While Treffingers Attractive Senator Whitman Is Prettier | By Iver Peterson | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/sports/baseball-sports-of-the-times-being-boss-has-its-emotional-moments.html | BASEBALL SPORTS OF THE TIMES Being Boss Has Its Emotional Moments | By Harvey Araton | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/dr-jan-hawkins-47-an-expert-on-using-computers-in-schools.html | Dr Jan Hawkins 47 an Expert On Using Computers in Schools | By Wolfgang Saxon | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-02-21 | https://www.nytimes.com/1999/02/21/style/this-week-think-seeds-and-then-think-again.html | THIS WEEK Think Seeds and Then Think Again | By Patricia Jonas | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/westchester-guide-390054.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/travel/practical-traveler-in-battle-of-bags-confusion-rules.html | PRACTICAL TRAVELER In Battle of Bags Confusion Rules | By Betsy Wade | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/a-master-legislator-steps-up-to-speaker.html | A Master Legislator Steps Up to Speaker | By Jack Cavanaugh | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/a-creative-spark-on-the-island-legislators-new-life-as-historical.html | A Creative Spark on the Island Legislators New Life As Historical Novelist | By Linda F Burghardt | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/weekinreview/the-world-bomb-missile-bomb-hey-it-looks-like-a-war.html | The World Bomb Missile Bomb Hey It Looks Like a War | By Steven Lee Myers | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/magazine/footnotes-382850.html | FOOTNOTES | By Sandra Ballentine | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/weekinreview/westport-sends-aid-to-honduras.html | Westport Sends Aid to Honduras | By Jarret Liotta | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/weekinreview/ideas-trends-baseball-s-greatest-team-gets-a-pitcher-to-match.html | Ideas  Trends Baseballs Greatest Team Gets a Pitcher to Match | By Allen Barra | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/books/found-in-translation-382850.html | Found in Translation | By Nicholas Jenkins | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/theater/theater-a-redgrave-moves-up-in-the-family-business.html | THEATER A Redgrave Moves Up In the Family Business | By Matt Wolf | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/world/major-powers-agree-to-take-modest-steps-on-economy.html | Major Powers Agree to Take Modest Steps On Economy | By Edmund L Andrews | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/dining-out-an-original-and-one-of-several.html | DINING OUT An Original and One of Several | By Joanne Starkey | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/theater-human-beings-hopelessly-trapped.html | THEATER Human Beings Hopelessly Trapped | By Alvin Klein | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/business/investing-desperately-seeking-yield-alternatives.html | INVESTING Desperately Seeking Yield Alternatives | By Richard A Oppel Jr | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/weekinreview/ideas-trends-markets-are-freer-than-politicians.html | Ideas  Trends Markets Are Freer Than Politicians | By David E Sanger | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/arts/music-jimmy-buffett-traveling-salesman-of-leisure.html | MUSIC Jimmy Buffett Traveling Salesman of Leisure | By Anthony Decurtis | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/long-island-vines.html | LONG ISLAND VINES | By Howard G Goldberg | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| 1999-02-21 | https://www.nytimes.com/1999/02/21/arts/chess-anand-s-strong-play-renews-interest-in-a-kasparov-match.html | CHESS Anands Strong Play Renews Interest in a Kasparov Match | By Robert Byrne | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/books/books-in-brief-fiction-heaven-is-well-staffed.html | BOOKS IN BRIEF FICTION Heaven Is Well Staffed | By Andrea Higbie | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/travel/choice-tables-east-berlin-s-new-culinary-culture.html | CHOICE TABLES East Berlins New Culinary Culture | By Catharine Reynolds | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/some-small-clients-in-need-of-big-help-from-lawyers.html | Some Small Clients In Need of Big Help From Lawyers | By Diane Sierpina | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/business/economic-view-a-speech-we-ll-never-hear-from-alan-greenspan.html | ECONOMIC VIEW A Speech Well Never Hear From Alan Greenspan | By Richard W Stevenson | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/weekinreview/the-nation-the-far-right-sees-the-dawn-of-the-moral-minority.html | The Nation The Far Right Sees the Dawn of the Moral Minority | By Richard L Berke | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/books/get-out-the-knitting.html | Get Out the Knitting | By William Doyle | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/magazine/the-haves-jean-therapy.html | THE HAVES JEAN THERAPY | By Penelope Green | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/style/pulse-cher-hair-on-tour.html | PULSE Cher Hair on Tour | By Ellen Tien | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/weekinreview/february-14-20-flying-to-europe-on-the-cheap.html | FEBRUARY 1420 Flying to Europe on the Cheap | By Edwin McDowell | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/sports/pro-basketball-notebook-kings-still-in-league-definitely.html | PRO BASKETBALL NOTEBOOK Kings Still in League Definitely | By Mike Wise | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/archives/pulse-cuddly-but-are-they-itchy.html | PULSE Cuddly but Are They Itchy | By Eleni N Gage | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/travel/the-statue-of-liberty-central-park-and-me.html | The Statue of Liberty Central Park and Me | By Ted Botha | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/business/coal-s-hot-competition-forges-a-breed-of-giants.html | Coals Hot Competition Forges a Breed of Giants | By William R Long | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/archives/pulse-vinyl-to-go.html | PULSE Vinyl to Go | By Dany Levy | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/style/counterintelligence-i-ll-try-the-one-like-nicole-wore.html | COUNTERINTELLIGENCE Ill Try the One Like Nicole Wore | By Alex Witchel | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/realestate/relic-indiana-resort-hotel-is-for-sale-at-31-million.html | Relic Indiana Resort Hotel Is for Sale at 31 Million | By Robert Sharoff | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/style/a-night-out-with-tommy-hilfiger-musical-guy-does-a-riff-for-fall-99.html | A NIGHT OUT WITH TOMMY HILFIGER Musical Guy Does a Riff For Fall 99 | By Bill Powers | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/jazz-hey-professor-are-you-going-to-the-grammys.html | JAZZ Hey Professor Are You Going To the Grammys | By Karen Demasters | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/fyi-405574.html | FYI | By Daniel B Schneider | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/magazine/farewell-britannia-there-will-always-be-an-england.html | Farewell Britannia There Will Always Be an England | By Andrew Sullivan | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/neighborhood-report-new-york-garbage-red-hook-trash-depot-s-closing-doesn-t.html | NEIGHBORHOOD REPORT NEW YORK GARBAGE Red Hook Trash Depots Closing Doesnt Quite Clear the Air | By Julian E Barnes | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/theater/theater-who-is-this-dame-oh-only-a-queen-of-the-stage.html | THEATER Who Is This Dame Oh Only a Queen of the Stage | By Benedict Nightingale | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/books/bookend-people-of-the-book.html | BOOKEND People of the Book | By Rich Cohen | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/books/black-like-us.html | Black Like Us | By Andrea Lee | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/movies/film-a-depictor-of-dance-reaches-beyond-it.html | FILM A Depictor of Dance Reaches Beyond It | By Will Joyner | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/arts/dance-exploring-far-out-places-and-far-off-times.html | DANCE Exploring FarOut Places and FarOff Times | By Janice Berman | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/arts/we-really-want-to-win-that-grammy.html | We Really Want to Win That Grammy | By Steven Page | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/business/preludes-when-a-buddy-makes-it-big.html | PRELUDES When a Buddy Makes It Big | By Abby Ellin | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/realestate/in-the-region-long-island-more-tax-abated-low-cost-co-ops-for-the-elderly.html | In the RegionLong Island More TaxAbated LowCost Coops for the Elderly | By Diana Shaman | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/in-brief-capital-case-slip-up-leads-to-mistrial-calls.html | IN BRIEF Capital Case SlipUp Leads to Mistrial Calls | By John Rather | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/in-the-middle-of-winter-a-wondrously-full-day.html | In the Middle of Winter A Wondrously Full Day | By Robert Sherman | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/renewal-sure-but-villages-say-families-first.html | Renewal Sure But Villages Say Families First | By David M Halbfinger | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/weekinreview/february-14-20-china-frees-a-journalist-before-an-american-meeting.html | FEBRUARY 1420 China Frees a Journalist Before an American Meeting | By Erik Eckholm | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/magazine/ranting-the-good-the-bad-and-the-ugh.html | RANTING THE GOOD THE BAD AND THE UGH | By Michael Musto | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/neighborhood-report-woodside-strippers-go-problems-stay.html | NEIGHBORHOOD REPORT WOODSIDE Strippers Go Problems Stay | By Richard Weir | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/new-hispanic-voice-for-news.html | New Hispanic Voice for News | By Elsa Brenner | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/books/the-love-life-of-a-cleaning-lady.html | The Love Life of a Cleaning Lady | By Verlyn Klinkenborg | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/arts/blondie-proves-again-it-s-a-group-not-a-girl.html | Blondie Proves Again Its a Group Not a Girl | By Ann Powers | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/new-yorkers-co-happy-if-not-wholly-hip-clubs-sprout-uptown.html | NEW YORKERS  CO Happy if Not Wholly Hip Clubs Sprout Uptown | By Edward Lewine | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/island-drawing-more-teachers-from-city.html | Island Drawing More Teachers From City | By Stewart Kampel | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/weekinreview/february-14-20-patterns-in-hiv-study.html | FEBRUARY 1420 Patterns in HIV Study | By Lynda Richardson | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/the-neediest-cases-after-a-violent-attack-a-fresh-start.html | THE NEEDIEST CASES After a Violent Attack a Fresh Start | By Adam Gershenson | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/weekinreview/february-14-20-turning-midlife-crisis-into-bliss.html | FEBRUARY 1420 Turning Midlife Crisis Into Bliss | By Erica Goode | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/magazine/way-we-live-now-2.21.99-questions-for-patricia-cornwell-what-are-cops-afraid.html | The Way We Live Now 22199  Questions for Patricia Cornwell What Are Cops Afraid Of | By Melanie Rehak | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/pop-music-a-change-of-season-just-when-it-s-needed.html | POP MUSIC A Change of Season Just When Its Needed | By Karen Demasters | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/us/labor-notebook-no-time-for-organizing-the-surf-union-leaders-say.html | Labor Notebook No Time for Organizing the Surf Union Leaders Say | By Steven Greenhouse | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/health-care-headache-and-heartache-of-losing-health-care.html | HEALTH CARE Headache and Heartache of Losing Health Care | By Ronald Smothers | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/world/turks-vs-kurds-turning-point.html | Turks vs Kurds Turning Point | By Stephen Kinzer | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/world/deadline-balkans-military-nato-says-it-ready-but-awaits-key-aircraft.html | DEADLINE IN THE BALKANS THE MILITARY NATO Says It Is Ready But Awaits Key Aircraft | By Philip Shenon | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/magazine/the-way-we-live-now-2.21.99-word-image-save-democracy-first.html | The Way We Live Now 22199  Word  Image Save Democracy First | By Max Frankel | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/books/books-in-brief-fiction-311367.html | BOOKS IN BRIEF FICTION | By Anderson Tepper | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/neighborhood-report-harlem-recalling-a-friend-named-malcolm.html | NEIGHBORHOOD REPORT HARLEM Recalling a Friend Named Malcolm | By Deborah Bolling | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/soapbox-our-neighbors-the-furniture.html | SOAPBOX Our Neighbors the Furniture | By Martha Mendelsohn | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/cochran-promises-legal-team-for-action-in-diallo-death.html | Cochran Promises Legal Team For Action in Diallo Death | By Jodi Wilgoren | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/weekinreview/february-14-20-tomato-by-any-other-name.html | FEBRUARY 1420 Tomato by Any Other Name | By Hubert B Herring | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/weekinreview/toyland-1999-shut-that-thing-up.html | Toyland 1999 Shut That Thing Up | By Jenny Lyn Bader | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/travel/an-audience-with-a-mountain-king.html | An Audience With a Mountain King | By Lynn Sherr | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/making-it-work-bread-and-the-missing-ingredient.html | MAKING IT WORK Bread and the Missing Ingredient | By Elaine Louie | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/style/vows-catherine-ellis-and-lawrence-savell.html | VOWS Catherine Ellis and Lawrence Savell | By Lois Smith Brady | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/in-brief-suffolk-county-sheriff-may-run-for-executive.html | IN BRIEF Suffolk County Sheriff May Run for Executive | By John Rather | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/sports/hockey-smolinski-stuns-self-and-devils.html | HOCKEY Smolinski Stuns Self and Devils | By Tarik ElBashir | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/destinations-civilization-cup-places-pause-for-tea-whole-lot-more.html | DESTINATIONS Civilization by the Cup Places to Pause for Tea And a Whole Lot More | By Joseph DAgnese | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/realestate/commercial-property-cars-in-new-york-city-parking-creates-lots-of-business.html | Commercial PropertyCars In New York City Parking Creates Lots of Business | By John Holusha | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/sports/pro-basketball-cavs-kemp-throws-his-weight-around.html | PRO BASKETBALL Cavs Kemp Throws His Weight Around | By Chris Broussard | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/weekinreview/the-world-grand-illusions-whats-wrong-with-this-picture-of-nationalism.html | THE WORLD GRAND ILLUSIONS Whats Wrong With This Picture of Nationalism | By Serge Schmemann | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/us/political-briefing-california-s-gop-falls-on-hard-times.html | Political Briefing Californias GOP Falls on Hard Times | By B Drummond Ayres Jr | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/sports/boxing-trinidad-scores-decisive-victory.html | BOXING Trinidad Scores Decisive Victory | By Timothy W Smith | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/art-sculpture-that-moves-by-air-by-touch.html | ART Sculpture That Moves By Air By Touch | By William Zimmer | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/magazine/footnotes-382892.html | FOOTNOTES | By Marjorie Rosen | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/books/before-monica.html | Before Monica | By Erik Tarloff | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/art-reviews-works-on-paper-with-a-difference.html | ART REVIEWS Works on Paper With a Difference | By Phyllis Braff | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/guineans-still-see-opportunity-in-us.html | Guineans Still See Opportunity in US | By Susan Sachs | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/magazine/the-way-we-live-now-22199-stop-the-clock-17-hours-46-minutes-in-the.html | The Way We Live Now 22199  Stop the Clock 17 hours 46 minutes in the life of Elizabeth Oettinger minister and single mother | By Tom DAntoni | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/sports/backtalk-sports-of-the-times-dont-worry-sportsmanship-won-t-be-catching.html | BACKTALK SPORTS OF THE TIMES Dont Worry Sportsmanship Wont Be Catching | By George Vecsey | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/new-yorkers-co-the-linens-are-in-but-dining-is-out.html | NEW YORKERS  CO The Linens Are In But Dining Is Out | By Alexandra McGinley | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/us/us-is-asking-for-patients-help-in-fight-against-medicare-fraud.html | US Is Asking for Patients Help In Fight Against Medicare Fraud | By Robert Pear | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/more-a-friend-than-a-lawyer-say-clients.html | More a Friend Than a Lawyer Say Clients | By Stewart Ain | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/books/books-in-brief-fiction-311340.html | BOOKS IN BRIEF FICTION | By Christopher Atamian | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/business/five-perspectives-on-the-business-of-reshaping-medicare.html | Five Perspectives on the Business of Reshaping Medicare | By Milt Freudenheim and David J Morrow | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/in-brief-hispanic-board.html | IN BRIEF Hispanic Board | By Elsa Brenner | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/world/in-filmmaker-s-ideal-russia-a-presidential-role.html | In Filmmakers Ideal Russia a Presidential Role | By Michael R Gordon | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/travel/q-a-353388.html | Q  A | By Suzanne MacNeille | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/books/am-i-right.html | Am I Right | By Simon Blackburn | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/coping-debate-as-contact-sport.html | COPING Debate as Contact Sport | By Robert Lipsyte | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/a-la-carte-tastes-of-india-in-buffets-and-barbecues.html | A LA CARTE Tastes of India in Buffets and Barbecues | By Richard Jay Scholem | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/sports/pro-basketball-alas-knicks-bulls-matchup-is-one-that-s-lacking-soul.html | PRO BASKETBALL Alas KnicksBulls Matchup Is One Thats Lacking Soul | By Mike Wise | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/books/execs-checks-sex-fx.html | Execs Checks Sex FX | By Michael Sragow | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/a-creative-spark-on-the-island-chocolate-barons-fight-for-supremacy.html | A Creative Spark on the Island Chocolate Barons Fight for Supremacy | By Marjorie Kaufman | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| 1999-02-21 | https://www.nytimes.com/1999/02/21/world/high-profile-mexico-kidnapping-puzzle-with-a-hint-of-politics.html | HighProfile Mexico Kidnapping Puzzle With a Hint of Politics | By Sam Dillon | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/weekinreview/february-14-20-power-to-one-person.html | FEBRUARY 1420 Power to One Person | By Hubert B Herring | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/us/study-exposes-illegal-traffic-in-new-guns.html | Study Exposes Illegal Traffic In New Guns | By Fox Butterfield | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/in-brief-newark-airport-is-no-1-trying-hard-to-be-no-2.html | IN BRIEF Newark Airport Is No 1 Trying Hard to Be No 2 | By Steve Strunsky | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/books/books-in-brief-nonfiction-311405.html | BOOKS IN BRIEF NONFICTION | By David Walton | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/realestate/streetscapes-historical-arts-castings-restoration-contractor-that-s-into-heavy.html | StreetscapesHistorical Arts and Castings A Restoration Contractor Thats Into Heavy Metal | By Christopher Gray | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/wine-under-20-from-beaujolais-delayed-gratification.html | WINE UNDER 20 From Beaujolais Delayed Gratification | By Howard G Goldberg | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/in-brief-skier-s-death-renews-interest-in-helmet-bill.html | IN BRIEF Skiers Death Renews Interest in Helmet Bill | By Steve Strunsky | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/weekinreview/february-14-20-crimes-against-indians.html | FEBRUARY 1420 Crimes Against Indians | By Fox Butterfield | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/home-clinic-an-ever-present-plague-dust.html | HOME CLINIC An EverPresent Plague Dust | By Edward R Lipinski | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/magazine/the-way-we-live-now-2.21.99-how-it-s-done-in-israel-duty-free.html | The Way We Live Now 22199  How Its Done in Israel Duty Free | By Deborah Sontag | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/weekinreview/february-14-20-stealing-home.html | FEBRUARY 1420 Stealing Home | By Buster Olney | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/style/fashion-editors-meet-sears-its-huge.html | Fashion Editors Meet Sears Its Huge | By Bob Morris | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/magazine/makeover-counter-intuitive.html | MAKEOVER COUNTER INTUITIVE | By Mary Tannen | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/travel/what-s-doing-in-madrid.html | WHATS DOING IN Madrid | By Penelope Casas | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/weekinreview/ideas-trends-crimes-of-the-war-on-crime-behind-police-brutality-public-assent.html | Ideas  Trends Crimes of the War on Crime Behind Police Brutality Public Assent | By Frank Bruni | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/neighborhood-report-upper-west-side-buzz-hunting-for-ducks-for-companion-hunt.html | NEIGHBORHOOD REPORT UPPER WEST SIDE  BUZZ Hunting for Ducks and for a Companion in the Hunt | By Eugenia Bone | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/magazine/mr-norton-s-cabinets-of-wonder.html | Mr Nortons Cabinets of Wonder | By Pilar Viladas | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/dining-out-appetizers-set-apart-a-japanese-spot.html | DINING OUT Appetizers Set Apart a Japanese Spot | By M H Reed | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/magazine/burying-khomeini.html | Burying Khomeini | By By Fouad Ajami | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/gallery-moves-closer-to-river-of-inspiration.html | Gallery Moves Closer to River of Inspiration | By Roberta Hershenson | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/books/modernism-was-easy.html | Modernism Was Easy | By Jim Holt | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/theater/theater-the-actor-wars-another-chapter.html | THEATER The Actor Wars Another Chapter | By Felicia R Lee | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/sports/the-boating-report-plot-thickens-for-americas-cup-tv-coverage.html | THE BOATING REPORT Plot Thickens for Americas Cup TV Coverage | By Barbara Lloyd | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/movies/film-casting-herself-as-the-director.html | FILM Casting Herself as the Director | By Margy Rochlin | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/us/for-gore-bane-or-gain-of-a-clinton-candidacy.html | For Gore Bane or Gain of a Clinton Candidacy | By Frank Bruni | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/business/private-sector-a-friendship-gone-flat.html | Private Sector A Friendship Gone Flat | By Constance L Hays | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/theater/theater-south-pacific-world-war-ii-chic.html | THEATER South Pacific World War II Chic | By Alvin Klein | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/weekinreview/ideas-trends-manna-in-the-form-of-jobs-comes-to-the-reservation.html | Ideas Trends Manna in the Form of Jobs Comes to the Reservation | By Dirk Johnson | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/out-of-order-season-of-the-catalogue-wave.html | OUT OF ORDER Season of the Catalogue Wave | By David Bouchier | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/whitman-is-urged-to-run-for-senate.html | Whitman Is Urged to Run for Senate | By Jennifer Preston | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/magazine/men-women-sex-and-darwin.html | Men Women Sex And Darwin | By Natalie Angier | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/books/sex-and-the-city.html | Sex and the City | By Edmund White | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/in-brief-sex-shop-law.html | IN BRIEF Sex Shop Law | By Elsa Brenner | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/teen-age-girl-is-shot-dead-at-drug-house.html | TeenAge Girl Is Shot Dead At Drug House | By Kit R Roane | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/weekinreview/february-14-20-assisted-death-toll.html | FEBRUARY 1420 Assisted Death Toll | By Sam Howe Verhovek | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/travel/a-private-isle-off-singapore.html | A Private Isle Off Singapore | By Debra A Klein | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| 1999-02-21 | https://www.nytimes.com/1999/02/21/business/for-medicare-a-rocky-road-to-competition.html | For Medicare A Rocky Road To Competition | By Michael M Weinstein | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/neighborhood-report-park-slope-a-donation-for-a-burial-giver-beware.html | NEIGHBORHOOD REPORT PARK SLOPE A Donation For a Burial Giver Beware | By Julian E Barnes | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/books/the-good-wife.html | The Good Wife | By Jay Parini | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/world/deadline-balkans-belgrade-serb-capital-more-ennui-than-anguish-over-raid.html | DEADLINE IN THE BALKANS IN BELGRADE In Serb Capital More Ennui Than Anguish Over a Raid | By Steven Erlanger | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/arts/music-a-work-twice-lost-now-twice-found.html | MUSIC A Work Twice Lost Now Twice Found | By Anthony Tommasini | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/books/space-time-the-final-frontier.html | SpaceTime The Final Frontier | By George Johnson | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/connecticut-guide-389269.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/world/deadline-balkans-kosovo-fearing-air-strikes-province-neighbors-reprisals.html | DEADLINE IN THE BALKANS IN KOSOVO Fearing Air Strikes on Province and Neighbors Reprisals | By Carlotta Gall | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/neighborhood-report-upper-west-side-the-y-wants-tall-neighbor.html | NEIGHBORHOOD REPORT UPPER WEST SIDE The Y Wants Tall Neighbor | By Corey Kilgannon | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/arts/art-architecture-modern-art-s-missing-link-the-jersey-scene.html | ART ARCHITECTURE Modern Arts Missing Link The Jersey Scene | By Edward M Gomez | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/paul-schmidt-65-translator-poet-and-actor.html | Paul Schmidt 65 Translator Poet and Actor | By Stephen Holden | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/q-a-susan-fiore-better-school-lunches-fitter-children.html | QASusan Fiore Better School Lunches Fitter Children | By Nancy Polk | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/weekinreview/february-14-20-housed-but-harassed.html | FEBRUARY 1420 Housed but Harassed | By Carey Goldberg | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/magazine/the-way-we-live-now-2.21.99-salient-facts-my-bologna-has-a-problem.html | The Way We Live Now 22199 Salient Facts My bologna has a problem | By Ted Oehmke | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/world/supplicants-in-residency-case-wait-on-hong-kongs-stoop.html | Supplicants in Residency Case Wait on Hong Kongs Stoop | By Mark Landler | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/the-state-s-first-battlefield-in-deregulating-the-utilities.html | The States First Battlefield In Deregulating the Utilities | By Elizabeth Maker | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/business/private-sector-a-wrestler-for-market-freedom.html | Private Sector A Wrestler for Market Freedom | By David Barboza | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/books/books-in-brief-nonfiction-311413.html | BOOKS IN BRIEF NONFICTION | By Ted Loos | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| 1999-02-21 | https://www.nytimes.com/1999/02/21/books/crime-310476.html | Crime | By Marilyn Stasio | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/realestate/if-you-re-thinking-of-living-in-wilton-conn-wooded-neighborhoods-historic-houses.html | If Youre Thinking of Living InWilton Conn Wooded Neighborhoods Historic Houses | By Lisa Prevost | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/sports/plus-olympics-usoc-panel-will-look-ahead.html | PLUS OLYMPICS USOC Panel Will Look Ahead | By Jere Longman | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/music-salute-to-black-history.html | MUSIC Salute to Black History | By Robert Sherman | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/business/playing-catch-up-at-the-on-line-mall.html | Playing CatchUp at the OnLine Mall | By Leslie Kaufman | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/business/investing-diary-attention-brokerage-firms-this-is-only-a-year-2000-test.html | INVESTING DIARY Attention Brokerage Firms This Is Only a Year 2000 Test | By Richard Teitelbaum | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/style/more-boogie-nights.html | More Boogie Nights | By Rick Marin | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/travel/creature-comforts-for-homo-sapiens.html | Creature Comforts For Homo Sapiens | By Malabar Hornblower | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/restoring-the-glory-of-a-japanese-jewel.html | Restoring the Glory Of a Japanese Jewel | By Douglas Martin | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/in-brief-vandalism-takes-a-toll-on-spring-break.html | IN BRIEF Vandalism Takes a Toll On Spring Break | By Steve Strunsky | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/books/books-in-brief-nonfiction-our-type.html | BOOKS IN BRIEF NONFICTION Our Type | By Steven Heller | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/sports/baseball-the-new-ace-arrives-to-a-swirl-of-attention.html | BASEBALL The New Ace Arrives To a Swirl of Attention | By Jack Curry | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/weekinreview/the-world-for-the-desperate-the-ultimate-protest.html | The World For the Desperate The Ultimate Protest | By Joe Sharkey | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/travel/travel-advisory-correspondent-s-report-will-government-plan-give-stonehenge-lift.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Will a Government Plan Give Stonehenge a Lift | By Sarah Lyall | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/business/market-watch-a-tale-of-two-markets-and-only-one-safeguard.html | MARKET WATCH A Tale of Two Markets And Only One Safeguard | By Gretchen Morgenson | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/a-school-s-richer-day-for-its-children.html | A Schools Richer Day for Its Children | By Richard Weizel | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/books/happy-trails.html | Happy Trails | By Robert Houston | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/world/olivetti-makes-60-billion-bid-for-telecom-italia-a-major-rival.html | Olivetti Makes 60 Billion Bid for Telecom Italia a Major Rival | By John Tagliabue | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-02-21 | https://www.nytimes.com/1999/02/21/magazine/the-way-we-live-now-2.21.99-the-ethicist-other-people-s-e-mail.html | The Way We Live Now 22199  The Ethicist Other Peoples EMail | By Randy Cohen | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/books/a-nation-of-shoppers.html | A Nation of Shoppers | By David M Oshinsky | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/magazine/raving-going-hollywood.html | RAVING GOING HOLLYWOOD | By Joe Queenan | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/sports/backtalk-social-significance-of-golfs-evolution.html | BACKTALK Social Significance Of Golfs Evolution | By Lewis C Horne Jr | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/arts/art-architecture-japanese-rarities-that-even-the-japanese-seldom-see.html | ART  ARCHITECTURE Japanese Rarities That Even the Japanese Seldom See | By Rita Reif | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/magazine/what-were-they-thinking.html | WHAT WERE THEY THINKING | By Patricia Marx | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/arts/art-architecture-where-child-s-play-and-just-plain-facts-rendezvous-on-film.html | ART  ARCHITECTURE Where Childs Play And Just Plain Facts Rendezvous on Film | By Deborah Weisgall | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/sports/pro-basketball-harrington-s-supporters-just-watch-and-wait.html | PRO BASKETBALL Harringtons Supporters Just Watch and Wait | By Chris Broussard | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/the-view-from-new-london-where-a-love-of-toys-can-be-easily-indulged.html | The View FromNew London Where a Love of Toys Can Be Easily Indulged | By Carolyn Battista | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/arts/theater-also-imported-from-london-costars.html | THEATER Also Imported From London CoStars | By Michael Owen | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/the-view-from-mamaroneck-shampoo-and-stage-set-please.html | The View FromMamaroneck Shampoo and Stage Set Please | By Lynne Ames | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/arts/television-radio-the-hero-as-gangster-and-wandering-jew.html | TELEVISION  RADIO The Hero as Gangster and Wandering Jew | By James Sterngold | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/books/comrades-in-love.html | Comrades in Love | By David Greenberg | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/no-more-digging-for-sleuths-of-the-sewers.html | No More Digging for Sleuths of the Sewers | By Penny Singer | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/theater/theater-for-this-salesman-a-soft-sell-is-the-way.html | THEATER For This Salesman A Soft Sell Is the Way | By Vincent Canby | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/weekinreview/word-for-word-geezer-gossip-supermarket-shocker-tabs-become-old-gray-ladies.html | Word for WordGeezer Gossip Supermarket Shocker Tabs Become Old Gray Ladies | By Tom Kuntz | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/on-the-map-the-state-s-mother-lode-of-invention.html | ON THE MAP The States Mother Lode of Invention | By Eric Epstein | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| 1999-02-21 | https://www.nytimes.com/1999/02/21/business/personal-business-diary-shopping-and-giving-on-line.html | PERSONAL BUSINESS DIARY Shopping and Giving on Line | By Todd Cohen | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-22 | https://www.nytimes.com/1999/02/22/opinion/stop-the-flying-saucer-i-want-to-get-off.html | Stop the Flying Saucer I Want to Get Off | By Lawrence M Krauss | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-22 | https://www.nytimes.com/1999/02/22/business/antitrust-cases-illuminate-tangled-ties-atop-pc-industry-microsoft-compaq.html | Antitrust Cases Illuminate Tangled Ties Atop the PC Industry Microsoft and Compaq Quarrelsome Partners Or Master and Servant | By Steve Lohr | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-22 | https://www.nytimes.com/1999/02/22/sports/hockey-all-eyes-on-gretzky-but-lacroix-wins-it.html | HOCKEY All Eyes On Gretzky But Lacroix Wins It | By Joe Lapointe | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-22 | https://www.nytimes.com/1999/02/22/world/saipan-journal-palm-trees-and-sun-and-who-needs-an-addrss.html | Saipan Journal Palm Trees and Sun and Who Needs an Address | By Seth Faison | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-22 | https://www.nytimes.com/1999/02/22/us/scandal-hungry-public-returns-to-who-killed-jonbenet.html | ScandalHungry Public Returns to Who Killed JonBenet | By James Brooke | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-22 | https://www.nytimes.com/1999/02/22/sports/hockey-hurricanes-overwhelm-islanders-from-the-start.html | HOCKEY Hurricanes Overwhelm Islanders From the Start | By Tarik ElBashir | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-22 | https://www.nytimes.com/1999/02/22/world/assassination-of-shiite-cleric-threatens-further-iraqi-unrest.html | Assassination of Shiite Cleric Threatens Further Iraqi Unrest | By Douglas Jehl | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-22 | https://www.nytimes.com/1999/02/22/world/lauder-enters-into-deal-with-yugoslav-company.html | Lauder Enters Into Deal With Yugoslav Company | By Raymond Bonner | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-22 | https://www.nytimes.com/1999/02/22/nyregion/officer-in-slaying-of-diallo-won-t-testify.html | Officer in Slaying of Diallo Wont Testify | By Michael Cooper | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-22 | https://www.nytimes.com/1999/02/22/us/indian-country-finds-a-capital-in-denver.html | Indian Country Finds A Capital in Denver | By James Brooke | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-22 | https://www.nytimes.com/1999/02/22/business/compressed-data-for-the-big-corporation-24hour-linux-support.html | COMPRESSED DATA For the Big Corporation 24Hour Linux Support | By Deborah Branscum | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-22 | https://www.nytimes.com/1999/02/22/us/in-georgia-vote-looms-on-gingrich-successor.html | In Georgia Vote Looms on Gingrich Successor | By Kevin Sack | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-22 | https://www.nytimes.com/1999/02/22/nyregion/neediest-cases-amputee-hopes-for-new-limbs-return-his-family-ecuador.html | THE NEEDIEST CASES Amputee Hopes for New Limbs and a Return to His Family in Ecuador | By Adam Gershenson | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-22 | https://www.nytimes.com/1999/02/22/world/in-apartheid-s-wake-a-special-report-south-africa-grumbles-toward-next-vote.html | IN APARTHEIDS WAKE A special report South Africa Grumbles Toward Next Vote | By Suzanne Daley | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-22 | https://www.nytimes.com/1999/02/22/nyregion/a-challenge-to-giuliani-s-heir-apparent.html | A Challenge to Giulianis Heir Apparent | By Jonathan P Hicks | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-02-22 | https://www.nytimes.com/1999/02/22/world/india-promises-with-pakistan-to-seek-peace.html | India Promises With Pakistan To Seek Peace | By Barry Bearak | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-22 | https://www.nytimes.com/1999/02/22/world/us-warns-of-a-alert-if-computers-misread-year.html | US Warns Of AAlert If Computers Misread Year | By Michael R Gordon | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-22 | https://www.nytimes.com/1999/02/22/business/the-media-business-advertising-addenda-friedman-associates-buys-j-d-greif.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Friedman Associates Buys J D Greif | By Stuart Elliot | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-22 | https://www.nytimes.com/1999/02/22/nyregion/gene-siskel-half-of-the-noted-movie-review-team-dies-at-53.html | Gene Siskel Half of the Noted MovieReview Team Dies at 53 | By Robert Mcg Thomas Jr | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-22 | https://www.nytimes.com/1999/02/22/sports/baseball-yanks-ask-williams-to-leave-for-2-days.html | BASEBALL Yanks Ask Williams To Leave For 2 Days | By Buster Olney | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-22 | https://www.nytimes.com/1999/02/22/business/media-talk-all-new-is-often-an-old-trick-on-cable.html | MEDIA TALK All New Is Often an Old Trick on Cable | By Bill Carter | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-22 | https://www.nytimes.com/1999/02/22/sports/boxing-tyson-faces-disciplinary-hearing-today.html | BOXING Tyson Faces Disciplinary Hearing Today | By Timothy W Smith | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-22 | https://www.nytimes.com/1999/02/22/world/black-anger-at-british-police-abuse-boils-over.html | Black Anger at British Police Abuse Boils Over | By Sarah Lyall | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-22 | https://www.nytimes.com/1999/02/22/business/media-business-advertising-explosion-account-activity-madison-ave-even-though-it.html | THE MEDIA BUSINESS ADVERTISING An explosion of account activity on Madison Ave even though it was a fourday week | By Stuart Elliot | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-22 | https://www.nytimes.com/1999/02/22/arts/television-review-five-scary-days-at-three-mile-island.html | TELEVISION REVIEW Five Scary Days at Three Mile Island | By Walter Goodman | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-22 | https://www.nytimes.com/1999/02/22/arts/music-review-a-finnish-diva-to-dream-about.html | MUSIC REVIEW A Finnish Diva to Dream About | By Anthony Tommasini | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-22 | https://www.nytimes.com/1999/02/22/world/narrow-edge-in-nigerian-legislative-races.html | Narrow Edge in Nigerian Legislative Races | By Norimitsu Onishi | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-22 | https://www.nytimes.com/1999/02/22/sports/college-basketball-rutgers-takes-a-step-back.html | COLLEGE BASKETBALL Rutgers Takes a Step Back | By Steve Popper | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-22 | https://www.nytimes.com/1999/02/22/sports/pro-basketball-sports-times-just-like-nfl-1987-nba-selling-fans-fake.html | PRO BASKETBALL SPORTS OF THE TIMES Just Like the NFL in 1987 the NBA Is Selling the Fans a Fake | By William C Rhoden | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-22 | https://www.nytimes.com/1999/02/22/us/jobs-discrimination-agency-lightening-its-load.html | Jobs Discrimination Agency Lightening Its Load | By Steven A Holmes | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-22 | https://www.nytimes.com/1999/02/22/business/the-media-business-advertising-addenda-account-review-for-adt-security.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Account Review For ADT Security | By Stuart Elliot | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-02-22 | https://www.nytimes.com/1999/02/22/us/governors-insist-that-washington-return-to-issues.html | GOVERNORS INSIST THAT WASHINGTON RETURN TO ISSUES | By Robert Pear | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-22 | https://www.nytimes.com/1999/02/22/business/preview-coming-attractions-digital-projectors-could-bring-drastic-changes-movie.html | A Preview of Coming Attractions Digital Projectors Could Bring Drastic Changes to Movie Industry | By James Sterngold | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-22 | https://www.nytimes.com/1999/02/22/arts/television-review-shaking-those-bangs-and-bell-bottoms.html | TELEVISION REVIEW Shaking Those Bangs and BellBottoms | By Caryn James | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-22 | https://www.nytimes.com/1999/02/22/business/compressed-data-the-road-proved-daunting-to-maker-of-games-for-girls.html | COMPRESSED DATA The Road Proved Daunting To Maker of Games for Girls | By Laurie J Flynn | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-22 | https://www.nytimes.com/1999/02/22/business/compressed-data-a-system-on-a-chip-at-higher-speed-from-ibm.html | COMPRESSED DATA A System on a Chip At Higher Speed From IBM | By John Markoff | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-22 | https://www.nytimes.com/1999/02/22/business/media-talk-british-gq-fires-editor.html | MEDIA TALK British GQ Fires Editor | By Sarah Lyall | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-22 | https://www.nytimes.com/1999/02/22/books/revisions-sometimes-survival-is-more-important-than-identity.html | REVISIONS Sometimes Survival Is More Important Than Identity | By Margo Jefferson | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-22 | https://www.nytimes.com/1999/02/22/arts/dance-review-high-energy-of-commerce-in-hurtling-acrobatics.html | DANCE REVIEW High Energy Of Commerce In Hurtling Acrobatics | By Jennifer Dunning | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-22 | https://www.nytimes.com/1999/02/22/sports/pro-basketball-all-remnants-rivalry-are-gone-knicks-beat-bulls-slop.html | PRO BASKETBALL All Remnants Of Rivalry Are Gone As Knicks Beat the Bulls in the Slop | By Selena Roberts | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-22 | https://www.nytimes.com/1999/02/22/sports/golf-pressure-cooker-a-golf-shootout-from-get-go.html | GOLF Pressure Cooker A Golf Shootout From GetGo | By Clifton Brown | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-22 | https://www.nytimes.com/1999/02/22/arts/opera-review-grimness-nonstop-in-elektra-at-the-met.html | OPERA REVIEW Grimness Nonstop In Elektra At the Met | By Bernard Holland | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-22 | https://www.nytimes.com/1999/02/22/business/patents-growing-fear-that-internet-patents-threaten-undermine-very-nature-line.html | Patents A growing fear that Internet patents threaten to undermine the very nature of the online world | By Teresa Riordan | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-22 | https://www.nytimes.com/1999/02/22/sports/baseball-piazza-has-valentine-dreaming-of-october.html | BASEBALL Piazza Has Valentine Dreaming of October | By Jason Diamos | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-22 | https://www.nytimes.com/1999/02/22/opinion/look-who-s-turning-off-and-tuning-out-this-time.html | Look Whos Turning Off and Tuning Out This Time | By Alan Wolfe | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-22 | https://www.nytimes.com/1999/02/22/nyregion/jail-visitors-report-doing-hard-time-nassau-county-complaints-treatment-outside.html | Jail Visitors Report Doing Hard Time In Nassau County Complaints of Treatment Outside the Walls Too | By David M Halbfinger | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-22 | https://www.nytimes.com/1999/02/22/world/south-korea-amnesty-will-free-dissident-jailed-for-41-years.html | South Korea Amnesty Will Free Dissident Jailed for 41 Years | By Stephanie Strom | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| 1999-02-22 | https://www.nytimes.com/1999/02/22/business/outlook-brightens-for-ciena-after-catastrophic-98-drop.html | Outlook Brightens for Ciena After Catastrophic 98 Drop | By Lawrence M Fisher | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-02-22 | https://www.nytimes.com/1999/02/22/business/prospectus-black-technology-entrepreneurs-organize-they-are-spreading-word-about.html | Prospectus As black technology entrepreneurs organize they are spreading the word about the benefits of digital freedom | By Janet Stites | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-22 | https://www.nytimes.com/1999/02/22/arts/pop-review-a-would-be-sexy-soul-boy-with-the-heart-of-a-rocker.html | POP REVIEW A WouldBe Sexy Soul Boy With the Heart of a Rocker | By Ann Powers | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-22 | https://www.nytimes.com/1999/02/22/business/media-disputed-radio-plan-stirs-hope-in-navajo-land.html | MEDIA Disputed Radio Plan Stirs Hope in Navajo Land | By Andrea Adelson | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-22 | https://www.nytimes.com/1999/02/22/sports/pro-basketball-jackson-s-late-basket-wipes-out-nets-rally.html | PRO BASKETBALL Jacksons Late Basket Wipes Out Nets Rally | By Chris Broussard | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-22 | https://www.nytimes.com/1999/02/22/nyregion/giuliani-basks-in-glare-on-mrs-clinton-potential-opponent.html | Giuliani Basks in Glare on Mrs Clinton Potential Opponent | By James Dao | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-22 | https://www.nytimes.com/1999/02/22/sports/soccer-american-team-takes-another-measured-baby-step.html | SOCCER American Team Takes Another Measured Baby Step | By Charlie Nobles | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-22 | https://www.nytimes.com/1999/02/22/world/turk-hints-at-new-approach-if-rebel-kurds-end-violence.html | Turk Hints at New Approach if Rebel Kurds End Violence | By Stephen Kinzer | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-22 | https://www.nytimes.com/1999/02/22/arts/dance-review-fast-and-loose-in-the-age-of-ragtime.html | DANCE REVIEW Fast and Loose in the Age of Ragtime | By Anna Kisselgoff | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-22 | https://www.nytimes.com/1999/02/22/nyregion/missouri-republicans-give-the-touring-pataki-mixed-reviews.html | Missouri Republicans Give the Touring Pataki Mixed Reviews | By Clifford J Levy | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-22 | https://www.nytimes.com/1999/02/22/business/media-talk-sunday-news-gets-bigger.html | MEDIA TALK Sunday News Gets Bigger | By Alex Kuczynski | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-22 | https://www.nytimes.com/1999/02/22/world/teruo-kawamoto-victims-advocate-in-mercury-outbreak.html | Teruo Kawamoto Victims Advocate In Mercury Outbreak | By Eric Pace | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-22 | https://www.nytimes.com/1999/02/22/arts/critic-s-notebook-mahler-his-art-and-anxiety-revealed-in-song.html | CRITICS NOTEBOOK Mahler His Art and Anxiety Revealed in Song | By James R Oestreich | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-22 | https://www.nytimes.com/1999/02/22/business/antitrust-cases-illuminate-tangled-ties-atop-pc-industry-us-intel-odds-over.html | Antitrust Cases Illuminate Tangled Ties Atop the PC Industry US and Intel at Odds Over Issue That Raises Question of Laws Limit | By Stephen Labaton | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-22 | https://www.nytimes.com/1999/02/22/nyregion/metropolitan-diary-451711.html | Metropolitan Diary | By Enid Nemy | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-22 | https://www.nytimes.com/1999/02/22/nyregion/grief-over-elderly-woman-s-stabbing.html | Grief Over Elderly Womans Stabbing | By Robert D McFadden | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-02-22 | https://www.nytimes.com/1999/02/22/sports/golf-with-els-back-on-tour-it-s-not-a-2-man-game.html | GOLF With Els Back on Tour Its Not a 2Man Game | By John Strege | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-22 | https://www.nytimes.com/1999/02/22/opinion/and-please-call-me-ms-president.html | And Please Call Me Ms President | By Patricia Schroeder | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-22 | https://www.nytimes.com/1999/02/22/sports/baseball-on-baseball-irabu-sits-next-to-pitcher-s-tutorial.html | BASEBALL ON BASEBALL Irabu Sits Next to Pitchers Tutorial | By Jack Curry | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-22 | https://www.nytimes.com/1999/02/22/nyregion/critic-s-notebook-in-post-monica-world-hillary-for-senate-has-to-do.html | CRITICS NOTEBOOK In PostMonica World Hillary for Senate Has to Do | By Caryn James | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-22 | https://www.nytimes.com/1999/02/22/business/technology-retired-executives-offer-help-on-line.html | TECHNOLOGY Retired Executives Offer Help on Line | By Claudia H Deutsch | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-22 | https://www.nytimes.com/1999/02/22/business/media-where-dr-spock-meets-er-on-line.html | MEDIA Where Dr Spock Meets ER on Line | By Lisa Napoli | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-22 | https://www.nytimes.com/1999/02/22/nyregion/officials-back-bolstering-security-at-reservoirs.html | Officials Back Bolstering Security at Reservoirs | By Andrew C Revkin | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-22 | https://www.nytimes.com/1999/02/22/world/albanian-nay-puts-milosevic-in-role-of-yea-sayer.html | Albanian Nay Puts Milosevic in Role of YeaSayer | By Steven Erlanger | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-22 | https://www.nytimes.com/1999/02/22/theater/opposites-attracted-to-heat-onstage.html | Opposites Attracted To Heat Onstage | By Bruce Weber | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-22 | https://www.nytimes.com/1999/02/22/arts/music-review-a-peacetime-hearing-of-the-shostakovich-leningrad-forged-in-war.html | MUSIC REVIEW A Peacetime Hearing of the Shostakovich Leningrad Forged in War | By Paul Griffiths | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-22 | https://www.nytimes.com/1999/02/22/nyregion/the-big-city-room-aplenty-for-sprawl-in-the-suburbs.html | The Big City Room Aplenty For Sprawl In the Suburbs | By John Tierney | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-22 | https://www.nytimes.com/1999/02/22/arts/bridge-partners-rotating-to-victory.html | BRIDGE Partners Rotating to Victory | By Alan Truscott | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-22 | https://www.nytimes.com/1999/02/22/business/curtis-l-carlson-84-founder-of-trading-stamp-conglomerate.html | Curtis L Carlson 84 Founder Of Trading Stamp Conglomerate | By Robert Mcg Thomas Jr | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-22 | https://www.nytimes.com/1999/02/22/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliot | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-22 | https://www.nytimes.com/1999/02/22/nyregion/a-fierce-lobbying-war-looms-in-albany-over-health-care.html | A Fierce Lobbying War Looms in Albany Over Health Care | By Richard PerezPena | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-22 | https://www.nytimes.com/1999/02/22/us/everglades-restoration-plan-does-too-little-experts-say.html | Everglades Restoration Plan Does Too Little Experts Say | By William K Stevens | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-22 | https://www.nytimes.com/1999/02/22/business/olivetti-bid-for-telecom-italia-high-stakes-corporate-theater.html | Olivetti Bid for Telecom Italia HighStakes Corporate Theater | By John Tagliabue and Laura M Holson | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| 1999-02-22 | https://www.nytimes.com/1999/02/22/world/albright-foresees-no-raids-on-serbs-if-2-sides-bar-pact.html | ALBRIGHT FORESEES NO RAIDS ON SERBS IF 2 SIDES BAR PACT | By Jane Perlez | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-22 | https://www.nytimes.com/1999/02/22/sports/horse-racing-it-s-exploit-and-lots-of-question-marks.html | HORSE RACING Its Exploit and Lots of Question Marks | By Joseph Durso | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-22 | https://www.nytimes.com/1999/02/22/books/this-week.html | THIS WEEK | By Lawrence Van Gelder | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-22 | https://www.nytimes.com/1999/02/22/world/bombs-to-plowshares-program-criticized.html | BombstoPlowshares Program Criticized | By Judith Miller | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-22 | https://www.nytimes.com/1999/02/22/sports/on-pro-football-papa-bear-mama-bear-baby-bear-unbearable.html | ON PRO FOOTBALL Papa Bear Mama Bear Baby Bear Unbearable | By Thomas George | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-22 | https://www.nytimes.com/1999/02/22/sports/boxing-trinidad-pounds-whitaker-awaits-shot-at-de-la-hoya.html | BOXING Trinidad Pounds Whitaker Awaits Shot at De La Hoya | By Timothy W Smith | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-22 | https://www.nytimes.com/1999/02/22/books/books-of-the-times-making-it-in-the-money-business-one-firm-s-story.html | BOOKS OF THE TIMES Making It in the Money Business One Firms Story | By Richard Bernstein | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-22 | https://www.nytimes.com/1999/02/22/opinion/essay-danger-chinese-tinderbox.html | Essay Danger Chinese Tinderbox | By William Safire | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-22 | https://www.nytimes.com/1999/02/22/sports/baseball-bullpen-once-flawed-now-looks-formidable.html | BASEBALL Bullpen Once Flawed Now Looks Formidable | By Buster Olney | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-22 | https://www.nytimes.com/1999/02/22/world/moscow-journal-a-tough-ambitious-mayor-works-on-his-image.html | Moscow Journal A Tough Ambitious Mayor Works on His Image | By Michael R Gordon | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-23 | https://www.nytimes.com/1999/02/23/health/vital-signs-behavior-when-siblings-fight-parents-shrug.html | VITAL SIGNS BEHAVIOR When Siblings Fight Parents Shrug | By Alisha Berger | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-23 | https://www.nytimes.com/1999/02/23/us/free-to-speak-sort-of-lewinsky-gives-a-long-sought-interview.html | Free to Speak Sort Of Lewinsky Gives a LongSought Interview | By Lawrie Mifflin | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-23 | https://www.nytimes.com/1999/02/23/business/markets-market-place-goldman-sachs-latecomer-selling-stocks-internet-which-may.html | THE MARKETS Market Place Goldman Sachs is a latecomer to selling stocks on the Internet which may end up an advantage | By Joseph Kahn | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-23 | https://www.nytimes.com/1999/02/23/us/gertrude-elion-drug-developer-dies-at-81.html | Gertrude Elion Drug Developer Dies at 81 | By Lawrence K Altman | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-23 | https://www.nytimes.com/1999/02/23/opinion/warily-watching-china.html | Warily Watching China | By James Webb | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-23 | https://www.nytimes.com/1999/02/23/theater/theater-review-world-weary-sail-away-for-starters.html | THEATER REVIEW World Weary Sail Away for Starters | By Lawrence Van Gelder | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-23 | https://www.nytimes.com/1999/02/23/business/securitas-of-sweden-to-acquire-pinkertons-in-384-million-deal.html | Securitas of Sweden to Acquire Pinkertons in 384 Million Deal | By Barnaby J Feder | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-23 | https://www.nytimes.com/1999/02/23/us/for-orphaned-little-cubs-a-den-mother.html | For Orphaned Little Cubs a Den Mother | By Sam Howe Verhovek | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| 1999-02-23 | https://www.nytimes.com/1999/02/23/style/patterns-459119.html | Patterns | By Constance Cr White | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-02-23 | https://www.nytimes.com/1999/02/23/business/media-business-advertising-white-house-presses-insure-minority-owned-agencies.html | THE MEDIA BUSINESS ADVERTISING White House presses to insure minorityowned agencies and media get a fair share of business | By Stuart Elliott | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-23 | https://www.nytimes.com/1999/02/23/science/essay-in-the-history-of-gynecology-a-surprising-chapter.html | ESSAY In the History of Gynecology a Surprising Chapter | By Natalie Angier | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-23 | https://www.nytimes.com/1999/02/23/arts/opera-review-a-peony-finally-arrives-in-traditional-style.html | OPERA REVIEW A Peony Finally Arrives in Traditional Style | By James R Oestreich | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-23 | https://www.nytimes.com/1999/02/23/nyregion/a-town-searches-its-soul-attack-on-mildly-retarded-man-stirs-anger-and-sorrow.html | A Town Searches Its Soul Attack on Mildly Retarded Man Stirs Anger and Sorrow | By Alan Feuer | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-23 | https://www.nytimes.com/1999/02/23/business/dominion-s-6.3-billion-deal-for-gas-utility-marks-trend.html | Dominions 63 Billion Deal For Gas Utility Marks Trend | By Agis Salpukas | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-23 | https://www.nytimes.com/1999/02/23/world/british-report-finds-racism-pervades-police.html | British Report Finds Racism Pervades Police | By Warren Hoge | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-23 | https://www.nytimes.com/1999/02/23/arts/dance-review-an-eventful-journey-in-the-natural-world.html | DANCE REVIEW An Eventful Journey in the Natural World | By Anna Kisselgoff | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-23 | https://www.nytimes.com/1999/02/23/nyregion/woman-s-role-in-seizing-police-gun-at-issue-in-murder-trial.html | Womans Role in Seizing Police Gun at Issue in Murder Trial | By Joseph P Fried | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-23 | https://www.nytimes.com/1999/02/23/sports/vinegar-bend-mizell-pitcher-is-dead-at-68.html | Vinegar Bend Mizell Pitcher Is Dead at 68 | By Richard Goldstein | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-23 | https://www.nytimes.com/1999/02/23/nyregion/in-court-students-describe-classes-as-affront-to-faith.html | In Court Students Describe Classes as Affront to Faith | By Joseph Berger | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-23 | https://www.nytimes.com/1999/02/23/us/former-california-governor-rules-out-a-run-for-president.html | Former California Governor Rules Out a Run for President | By Todd S Purdum | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-23 | https://www.nytimes.com/1999/02/23/us/on-a-fitting-day-washington-monument-reopens.html | On a Fitting Day Washington Monument Reopens | By Irvin Molotsky | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-23 | https://www.nytimes.com/1999/02/23/sports/boxing-another-ali-enters-the-ring-his-daughter.html | BOXING Another Ali Enters the Ring His Daughter | By Timothy W Smith | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-23 | https://www.nytimes.com/1999/02/23/arts/tell-computer-dance-technology-now-contributes-choreography-instead-just.html | How to Tell the Computer From the Dance Technology Now Contributes to Choreography Instead of Just Recording It | By Jennifer Dunning | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-23 | https://www.nytimes.com/1999/02/23/nyregion/welfare-s-job-centers-bring-high-hopes-and-thin-results.html | Welfares Job Centers Bring High Hopes and Thin Results | By Rachel L Swarns | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| 1999-02-23 | https://www.nytimes.com/1999/02/23/health/vital-signs-patterns-religious-faith-and-a-patient-s-prognosis.html | VITAL SIGNS PATTERNS Religious Faith and a Patients Prognosis | By Nancy Beth Jackson | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-23 | https://www.nytimes.com/1999/02/23/business/levi-is-closing-11-factories-5900-jobs-cut.html | Levi Is Closing 11 Factories 5900 Jobs Cut | By Leslie Kaufman | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-23 | https://www.nytimes.com/1999/02/23/world/ex-ukraine-premier-accused-of-corruption-detained-by-us.html | ExUkraine Premier Accused of Corruption Detained by US | By Michael Wines | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-23 | https://www.nytimes.com/1999/02/23/nyregion/cars-are-seized-in-three-arrests-over-drinking.html | Cars Are Seized In Three Arrests Over Drinking | By Ginger Thompson | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-23 | https://www.nytimes.com/1999/02/23/science/when-people-see-a-sound-and-hear-a-color.html | When People See a Sound and Hear a Color | By Erica Goode | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-23 | https://www.nytimes.com/1999/02/23/business/international-business-investment-banks-scurry-for-pieces-of-olivetti-bid.html | INTERNATIONAL BUSINESS Investment Banks Scurry For Pieces of Olivetti Bid | By Laura M Holson | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-23 | https://www.nytimes.com/1999/02/23/sports/soccer-notebook-major-league-soccer-executive-under-fire.html | SOCCER NOTEBOOK  MAJOR LEAGUE SOCCER Executive Under Fire | By Alex Yannis | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-23 | https://www.nytimes.com/1999/02/23/movies/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-23 | https://www.nytimes.com/1999/02/23/us/with-black-support-daley-seems-sure-of-re-election.html | With Black Support Daley Seems Sure of Reelection | By Dirk Johnson | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-23 | https://www.nytimes.com/1999/02/23/us/new-effort-aims-to-enroll-children-in-insurance-plans.html | New Effort Aims to Enroll Children in Insurance Plans | By Robert Pear | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-23 | https://www.nytimes.com/1999/02/23/nyregion/winter-arrives-and-some-welcome-it.html | Winter Arrives and Some Welcome It | By Barbara Stewart | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-23 | https://www.nytimes.com/1999/02/23/us/supreme-court-roundup-examining-the-death-penalty-law.html | Supreme Court Roundup Examining the Death Penalty Law | By Linda Greenhouse | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-23 | https://www.nytimes.com/1999/02/23/world/citing-security-us-spurns-china-on-satellite-deal.html | CITING SECURITY US SPURNS CHINA ON SATELLITE DEAL | By Jeff Gerth and David E Sanger | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-23 | https://www.nytimes.com/1999/02/23/arts/music-review-20th-century-works-by-one-who-doesn-t-play-by-the-rules.html | MUSIC REVIEW 20thCentury Works By One Who Doesnt Play by the Rules | By Allan Kozinn | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-23 | https://www.nytimes.com/1999/02/23/nyregion/consolidation-is-planned-for-prisoner-health-care.html | Consolidation Is Planned For Prisoner Health Care | By David Rohde | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-23 | https://www.nytimes.com/1999/02/23/sports/baseball-one-pitch-put-him-in-the-record-books.html | BASEBALL One Pitch Put Him in the Record Books | By Murray Chass | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-23 | https://www.nytimes.com/1999/02/23/opinion/foreign-affairs-synagogue-and-state.html | Foreign Affairs Synagogue and State | By Thomas L Friedman | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| 1999-02-23 | https://www.nytimes.com/1999/02/23/world/from-bosnia-to-kosovo-us-point-man-for-peace.html | From Bosnia to Kosovo US Point Man for Peace | By Craig R Whitney | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-23 | https://www.nytimes.com/1999/02/23/nyregion/nyc-black-pride-from-a-voice-that-echoes.html | NYC Black Pride From a Voice That Echoes | By Clyde Haberman | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-23 | https://www.nytimes.com/1999/02/23/business/international-business-a-latin-bloc-asks-us-and-europe-to-ease-trade-barriers.html | INTERNATIONAL BUSINESS A Latin Bloc Asks US and Europe to Ease Trade Barriers | By Diana Jean Schemo | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-23 | https://www.nytimes.com/1999/02/23/nyregion/board-of-education-retreats-from-plan-to-lay-off-192-teachers.html | Board of Education Retreats From Plan to Lay Off 192 Teachers | By Julian E Barnes | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-23 | https://www.nytimes.com/1999/02/23/world/ex-inspector-cites-early-role-of-cia-on-un-arms-team.html | ExInspector Cites Early Role of CIA On UN Arms Team | By Philip Shenon | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-23 | https://www.nytimes.com/1999/02/23/world/talks-on-kosovo-near-breakdown-deadline-is-today.html | TALKS ON KOSOVO NEAR BREAKDOWN DEADLINE IS TODAY | By Jane Perlez | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-23 | https://www.nytimes.com/1999/02/23/style/preparing-for-liftoff-or-hunkering-down.html | Preparing for Liftoff Or Hunkering Down | By Cathy Horyn | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-23 | https://www.nytimes.com/1999/02/23/movies/kazan-honor-stirs-protest-by-blacklist-survivors.html | Kazan Honor Stirs Protest By Blacklist Survivors | By Bernard Weinraub | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-23 | https://www.nytimes.com/1999/02/23/sports/pro-football-graham-does-the-math-but-gets-stuck-on-no-1.html | PRO FOOTBALL Graham Does the Math But Gets Stuck on No 1 | By Bill Pennington | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-23 | https://www.nytimes.com/1999/02/23/health/vital-signs-technology-upgrades-on-the-trail-to-nowhere.html | VITAL SIGNS TECHNOLOGY Upgrades on the Trail to Nowhere | By Liz Neporent | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-23 | https://www.nytimes.com/1999/02/23/nyregion/nassau-chief-vows-to-hold-line-on-taxes-despite-gap.html | Nassau Chief Vows to Hold Line on Taxes Despite Gap | By Charlie Leduff | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-23 | https://www.nytimes.com/1999/02/23/business/united-technologies-acquires-sundstrand.html | United Technologies Acquires Sundstrand | By Leslie Wayne | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-23 | https://www.nytimes.com/1999/02/23/sports/hockey-lightning-is-perfect-for-what-ails-devils.html | HOCKEY Lightning Is Perfect For What Ails Devils | By Charlie Nobles | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-23 | https://www.nytimes.com/1999/02/23/world/serbian-police-reportedly-beat-two-cease-fire-monitors.html | Serbian Police Reportedly Beat Two CeaseFire Monitors | By Carlotta Gall | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-23 | https://www.nytimes.com/1999/02/23/business/international-business-regulators-reject-olivetti-s-bid-for-telecom-italia.html | INTERNATIONAL BUSINESS Regulators Reject Olivettis Bid for Telecom Italia | By John Tagliabue | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-23 | https://www.nytimes.com/1999/02/23/style/as-american-as-cornflakes.html | As American As Cornflakes | By Constance C R White | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-23 | https://www.nytimes.com/1999/02/23/nyregion/jury-is-told-guard-used-frying-pan-to-hit-inmate.html | Jury Is Told Guard Used Frying Pan To Hit Inmate | By David M Halbfinger | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| 1999-02-23 | https://www.nytimes.com/1999/02/23/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-23 | https://www.nytimes.com/1999/02/23/nyregion/new-policy-remains-a-work-in-progress.html | New Policy Remains A Work In Progress | By Michael Cooper | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-23 | https://www.nytimes.com/1999/02/23/sports/hockey-victory-proves-elusive-for-the-weary-rangers.html | HOCKEY Victory Proves Elusive For the Weary Rangers | By Joe Lapointe | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-23 | https://www.nytimes.com/1999/02/23/business/new-york-times-co-to-invest-15-million-in-thestreetcom.html | New York Times Co to Invest 15 Million in TheStreetcom | By Edward Wyatt | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-23 | https://www.nytimes.com/1999/02/23/business/company-news-science-applications-to-buy-oacis-healthcare.html | COMPANY NEWS SCIENCE APPLICATIONS TO BUY OACIS HEALTHCARE | By Dow Jones | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-23 | https://www.nytimes.com/1999/02/23/books/books-of-the-times-a-death-in-and-of-the-family.html | BOOKS OF THE TIMES A Death in and of the Family | By Michiko Kakutani | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-23 | https://www.nytimes.com/1999/02/23/business/company-news-bank-one-is-cutting-200-jobs-abroad.html | COMPANY NEWS BANK ONE IS CUTTING 200 JOBS ABROAD | By Dow Jones | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-23 | https://www.nytimes.com/1999/02/23/nyregion/state-loses-bid-to-oust-apollo-board-members.html | State Loses Bid to Oust Apollo Board Members | By Anthony Ramirez | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-23 | https://www.nytimes.com/1999/02/23/nyregion/metro-business-ibm-unveils-dual-chip.html | Metro Business IBM Unveils Dual Chip | By Agence FrancePresse | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-23 | https://www.nytimes.com/1999/02/23/health/cases-recovering-with-all-the-amenities.html | CASES Recovering With All the Amenities | By Andree Brooks | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-23 | https://www.nytimes.com/1999/02/23/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Phoebe Hoban and Kimberly Stevens | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-23 | https://www.nytimes.com/1999/02/23/arts/saving-the-ephemeral-by-pencil-or-a-laptop.html | Saving the Ephemeral by Pencil or a Laptop | By Jennifer Dunning | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-23 | https://www.nytimes.com/1999/02/23/world/biotechnology-treaty-stalls-as-us-and-developing-nations-quarrel.html | Biotechnology Treaty Stalls as US and Developing Nations Quarrel | By Andrew Pollack | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-23 | https://www.nytimes.com/1999/02/23/us/governors-tell-president-the-tobacco-settlement-is-all-theirs.html | Governors Tell President the Tobacco Settlement Is All Theirs | By James Bennet | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-23 | https://www.nytimes.com/1999/02/23/nyregion/public-lives-with-jazz-singers-professor-is-spotlighted.html | PUBLIC LIVES With Jazz Singers Professor Is Spotlighted | By Joyce Wadler | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-23 | https://www.nytimes.com/1999/02/23/business/america-west-calls-off-takeover-talks-with-bigger-airlines.html | America West Calls Off Takeover Talks With Bigger Airlines | By Laurence Zuckerman | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-23 | https://www.nytimes.com/1999/02/23/sports/pro-basketball-can-anybody-here-score-swish-turns-to-a-clank.html | PRO BASKETBALL Can Anybody Here Score Swish Turns to a Clank | By Mike Wise | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| 1999-02-23 | https://www.nytimes.com/1999/02/23/world/turkey-and-greece-trade-words-over-kurd.html | Turkey and Greece Trade Words Over Kurd | By Stephen Kinzer | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-23 | https://www.nytimes.com/1999/02/23/business/international-business-first-asia-now-world-hong-kong-s-no-1-bank-changes-focus.html | INTERNATIONAL BUSINESS First Asia Now the World Hong Kongs No 1 Bank Changes Focus and Its Name | By Mark Landler | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-23 | https://www.nytimes.com/1999/02/23/sports/nba-roundup-la-lakers-rodman-is-closer-to-returning.html | NBA ROUNDUP  LA LAKERS Rodman Is Closer to Returning | By Mike Wise | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-23 | https://www.nytimes.com/1999/02/23/world/allied-warplanes-conduct-3-raids-in-iraqi-no-flight-zones.html | Allied Warplanes Conduct 3 Raids in Iraqi NoFlight Zones | By Elizabeth Becker | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-23 | https://www.nytimes.com/1999/02/23/arts/music-review-early-romantic-with-a-salon-ambiance.html | MUSIC REVIEW Early Romantic With a Salon Ambiance | By Anthony Tommasini | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-23 | https://www.nytimes.com/1999/02/23/us/experts-urge-chemotherapy-for-invasive-cervical-cancer.html | Experts Urge Chemotherapy For Invasive Cervical Cancer | By Denise Grady | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-23 | https://www.nytimes.com/1999/02/23/business/the-media-business-advertising-addenda-starcom-creates-executive-positions.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Starcom Creates Executive Positions | By Stuart Elliott | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-23 | https://www.nytimes.com/1999/02/23/business/the-media-business-advertising-addenda-people-465313.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-23 | https://www.nytimes.com/1999/02/23/sports/track-and-field-notebook-women-s-heptathlon-joyner-kersee-s-record-is-erased.html | TRACK AND FIELD NOTEBOOK WOMENS HEPTATHLON JoynerKersees Record Is Erased | By Frank Litsky | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-23 | https://www.nytimes.com/1999/02/23/nyregion/on-bar-stools-giuliani-plan-is-scorned.html | On Bar Stools Giuliani Plan Is Scorned | By Jim Yardley | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-23 | https://www.nytimes.com/1999/02/23/nyregion/lower-hudson-has-safe-levels-of-chemicals-in-striped-bass.html | Lower Hudson Has Safe Levels Of Chemicals In Striped Bass | By Andrew C Revkin | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-23 | https://www.nytimes.com/1999/02/23/sports/pro-basketball-williams-shoulders-the-slings-and-darts.html | PRO BASKETBALL Williams Shoulders The Slings And Darts | By Chris Broussard | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-23 | https://www.nytimes.com/1999/02/23/opinion/the-carpetbagger-1964.html | The Carpetbagger 1964 | By Ronnie Eldridge | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-23 | https://www.nytimes.com/1999/02/23/sports/baseball-at-first-glance-nomo-looks-ready.html | BASEBALL At First Glance Nomo Looks Ready | By Jason Diamos | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-23 | https://www.nytimes.com/1999/02/23/nyregion/the-neediest-cases-fund-drive-sets-record-as-it-nears-the-finish.html | THE NEEDIEST CASES Fund Drive Sets Record As It Nears The Finish | By Adam Gershenson | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-23 | https://www.nytimes.com/1999/02/23/business/the-markets-stocks-bonds-the-dow-jumps-212.73-points-as-shares-surge-broadly.html | THE MARKETS STOCKS  BONDS The Dow Jumps 21273 Points as Shares Surge Broadly | By Robert D Hershey Jr | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-02-23 | https://www.nytimes.com/1999/02/23/sports/baseball-yanks-to-miss-raines-s-good-humor.html | BASEBALL Yanks to Miss Rainess Good Humor | By Buster Olney | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-23 | https://www.nytimes.com/1999/02/23/sports/baseball-hat-is-red-words-blue-and-wells-is-wells.html | BASEBALL Hat Is Red Words Blue And Wells Is Wells | By Jack Curry | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-23 | https://www.nytimes.com/1999/02/23/world/subcontinent-sees-a-light.html | Subcontinent Sees a Light | By Celia W Dugger | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-23 | https://www.nytimes.com/1999/02/23/business/us/attacks-microsoft-official-on-netscape-meeting.html | US Attacks Microsoft Official on Netscape Meeting | By Steve Lohr | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-23 | https://www.nytimes.com/1999/02/23/sports/pro-basketball-knicks-johnson-hoping-to-play-with-the-pain.html | PRO BASKETBALL Knicks Johnson Hoping To Play With the Pain | By Selena Roberts | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-23 | https://www.nytimes.com/1999/02/23/world/governing-party-in-mexico-wins-2-state-votes.html | Governing Party in Mexico Wins 2 State Votes | By Julia Preston | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-23 | https://www.nytimes.com/1999/02/23/arts/critics-notebook-come-back-little-caesar-to-show-them-how-it-s-done.html | CRITICS NOTEBOOK Come Back Little Caesar to Show Them How Its Done | By Walter Goodman | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-23 | https://www.nytimes.com/1999/02/23/nyregion/in-queens-integration-tool-skips-racially-isolated-schools.html | In Queens Integration Tool Skips Racially Isolated Schools | By Somini Sengupta | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-23 | https://www.nytimes.com/1999/02/23/health/safer-sundays-for-weekday-desk-jockeys.html | Safer Sundays for Weekday Desk Jockeys | By John ONeil | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-23 | https://www.nytimes.com/1999/02/23/world/world-briefing.html | World Briefing | By Compiled By Terence Neilan | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-23 | https://www.nytimes.com/1999/02/23/us/indians-win-major-round-in-fight-over-trust-accounts.html | Indians Win Major Round in Fight Over Trust Accounts | By Timothy Egan | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-23 | https://www.nytimes.com/1999/02/23/science/q-a-453633.html | Q  A | By C Claiborne Ray | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-23 | https://www.nytimes.com/1999/02/23/science/weighing-mad-cow-risks-in-american-deer-and-elk.html | Weighing Mad Cow Risks in American Deer and Elk | By Sandra Blakeslee | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-23 | https://www.nytimes.com/1999/02/23/arts/music-review-yo-yo-ma-looks-back-with-his-cello.html | MUSIC REVIEW YoYo Ma Looks Back With His Cello | By Bernard Holland | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-23 | https://www.nytimes.com/1999/02/23/business/international-briefs-new-chief-executive-at-cable-and-wireless.html | INTERNATIONAL BRIEFS New Chief Executive At Cable and Wireless | By Agence FrancePresse | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-23 | https://www.nytimes.com/1999/02/23/sports/sports-of-the-times-clemens-has-october-baggage.html | Sports of The Times Clemens Has October Baggage | By Harvey Araton | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-23 | https://www.nytimes.com/1999/02/23/nyregion/8-arrested-near-city-hall-in-protest-on-police-shooting.html | 8 Arrested Near City Hall In Protest on Police Shooting | By Kevin Flynn | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |

| 1999-02-23 | https://www.nytimes.com/1999/02/23/business/company-news-canandaigua-brands-to-purchase-7-whisky-labels.html | COMPANY NEWS CANANDAIGUA BRANDS TO PURCHASE 7 WHISKY LABELS | By Dow Jones | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-23 | https://www.nytimes.com/1999/02/23/health/as-lice-resist-treatment-the-battle-escalates.html | As Lice Resist Treatment the Battle Escalates | By Susan Gilbert | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-23 | https://www.nytimes.com/1999/02/23/science/buried-on-a-hillside-clues-to-terror-scientists-uncover-evidence-of-a-massacre.html | Buried On a Hillside Clues To Terror Scientists Uncover Evidence of a Massacre | By Malcolm W Browne | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-23 | https://www.nytimes.com/1999/02/23/business/a-science-truly-dismal-at-prediction.html | A Science Truly Dismal at Prediction | By Jonathan Fuerbringer | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-23 | https://www.nytimes.com/1999/02/23/world/walter-lini-57-clergyman-who-led-nation-of-vanuatu.html | Walter Lini 57 Clergyman Who Led Nation of Vanuatu | By Michael T Kaufman | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-23 | https://www.nytimes.com/1999/02/23/arts/ballet-review-abbondanza-honoring-italian-composers-whose-music-inspired-dance.html | BALLET REVIEW Abbondanza Honoring Italian Composers Whose Music Inspired Dance | By Jack Anderson | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-23 | https://www.nytimes.com/1999/02/23/business/international-business-russian-deal-limits-exports-of-cheap-steel.html | INTERNATIONAL BUSINESS Russian Deal Limits Exports Of Cheap Steel | By David E Sanger | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-23 | https://www.nytimes.com/1999/02/23/us/bill-would-bar-health-referral-on-wine-label.html | Bill Would Bar Health Referral On Wine Label | By David Stout | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-23 | https://www.nytimes.com/1999/02/23/health/personal-health-being-dog-s-best-friend-when-trauma-strikes.html | PERSONAL HEALTH Being Dogs Best Friend When Trauma Strikes | By Jane E Brody | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-23 | https://www.nytimes.com/1999/02/23/health/scientist-at-work-charles-gerba-on-germ-patrol-at-the-kitchen-sink.html | SCIENTIST AT WORK CHARLES GERBA On Germ Patrol at the Kitchen Sink | By Wendy Marston | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-23 | https://www.nytimes.com/1999/02/23/science/gene-therapy-passes-important-test-in-monkeys.html | Gene Therapy Passes Important Test in Monkeys | By Nicholas Wade | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-23 | https://www.nytimes.com/1999/02/23/sports/plus-boxing-lewis-works-out-for-garden-fight.html | PLUS BOXING Lewis Works Out For Garden Fight | By Timothy W Smith | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-23 | https://www.nytimes.com/1999/02/23/business/international-business-volvo-breaks-off-talks-to-buy-scania-a-rival.html | INTERNATIONAL BUSINESS Volvo Breaks Off Talks to Buy Scania a Rival | By Alan Cowell | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-23 | https://www.nytimes.com/1999/02/23/sports/college-basketball-hamilton-loses-duel-huskies-win-game.html | COLLEGE BASKETBALL Hamilton Loses Duel Huskies Win Game | By Joe Drape | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-24 | https://www.nytimes.com/1999/02/24/nyregion/commercial-real-estate-updating-a-skyscraper-that-woolworth-built.html | Commercial Real Estate Updating a Skyscraper That Woolworth Built | By David W Dunlap | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-24 | https://www.nytimes.com/1999/02/24/nyregion/public-lives-deejay-s-mission-bring-country-to-the-city.html | PUBLIC LIVES Deejays Mission Bring Country to the City | By Randy Kennedy | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| 1999-02-24 | https://www.nytimes.com/1999/02/24/business/the-markets-economy-still-strong-but-risks-are-there-greenspan-says.html | THE MARKETS Economy Still Strong but Risks Are There Greenspan Says | By Richard W Stevenson | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-24 | https://www.nytimes.com/1999/02/24/nyregion/safety-board-seeks-permanent-home-for-the-wreckage-of-flight-800.html | Safety Board Seeks Permanent Home for the Wreckage of Flight 800 | By Matthew L Wald | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-24 | https://www.nytimes.com/1999/02/24/us/47-in-poll-view-legal-system-as-unfair-to-poor-and-minorities.html | 47 in Poll View Legal System as Unfair to Poor and Minorities | By Linda Greenhouse | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-24 | https://www.nytimes.com/1999/02/24/arts/music-review-communing-with-chopin.html | MUSIC REVIEW Communing With Chopin | By Anthony Tommasini | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-24 | https://www.nytimes.com/1999/02/24/notebook-a-first-for-stanford.html | Notebook A First for Stanford | By Bill Staggs | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-24 | https://www.nytimes.com/1999/02/24/dining/temptation-silky-ravioli-so-evocative-of-vietnam.html | TEMPTATION Silky Ravioli So Evocative Of Vietnam | By Marian Burros | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-24 | https://www.nytimes.com/1999/02/24/business/legislation-limiting-year-2000-liability-is-introduced.html | Legislation Limiting Year 2000 Liability Is Introduced | By Jeri Clausing | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-24 | https://www.nytimes.com/1999/02/24/us/buchanan-preparing-for-presidential-bid.html | Buchanan Preparing for Presidential Bid | By Richard L Berke | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-24 | https://www.nytimes.com/1999/02/24/nyregion/school-principal-with-will-steel-makes-public-school-prestigious-private-one.html | In School A principal with a will of steel makes a public school as prestigious as a private one | By Anemona Hartocollis | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-24 | https://www.nytimes.com/1999/02/24/nyregion/police-seek-more-city-residents-for-force.html | Police Seek More City Residents for Force | By Michael Cooper | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-24 | https://www.nytimes.com/1999/02/24/business/thestreetcom-plans-to-raise-up-to-75-million-in-offering.html | TheStreetcom Plans to Raise Up to 75 Million in Offering | By Edward Wyatt | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-24 | https://www.nytimes.com/1999/02/24/business/business-travel-some-hotels-offer-rent-their-entire-operations-corporate.html | Business Travel Some hotels offer to rent their entire operations to corporate partygoers to welcome the millennium | By Edwin McDowell | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-24 | https://www.nytimes.com/1999/02/24/sports/plus-track-and-field-eastern-states-meet-shenendehowa-blazes-in-relay.html | PLUS TRACK AND FIELD Eastern States meet Shenendehowa Blazes in Relay | By William J Miller | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-24 | https://www.nytimes.com/1999/02/24/dining/a-culinary-journey-out-of-africa-into-new-haven.html | A Culinary Journey Out of Africa Into New Haven | By R W Apple Jr | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-24 | https://www.nytimes.com/1999/02/24/nyregion/the-neediest-cases-a-chance-to-pursue-a-career-in-the-healing-arts.html | THE NEEDIEST CASES A Chance to Pursue a Career in the Healing Arts | By Martin Stolz | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-24 | https://www.nytimes.com/1999/02/24/us/gop-chiefs-and-president-confer-coolly.html | GOP Chiefs And President Confer Coolly | By John M Broder | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-24 | https://www.nytimes.com/1999/02/24/business/international-business-olivetti-is-off-on-weakness-of-offer-for-telecom-italia.html | INTERNATIONAL BUSINESS Olivetti Is Off On Weakness Of Offer for Telecom Italia | By John Tagliabue | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-24 | https://www.nytimes.com/1999/02/24/world/israel-mourns-more-war-dead-in-lebanon.html | Israel Mourns More War Dead in Lebanon | By Deborah Sontag | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-02-24 | https://www.nytimes.com/1999/02/24/nyregion/man-killed-in-brooklyn-fire-as-panel-urges-sprinkler-law.html | Man Killed in Brooklyn Fire As Panel Urges Sprinkler Law | By Andrew Jacobs | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-24 | https://www.nytimes.com/1999/02/24/opinion/liberties-streetcar-named-betrayal.html | Liberties Streetcar Named Betrayal | By Maureen Dowd | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-24 | https://www.nytimes.com/1999/02/24/dining/wine-talk-california-prices-know-one-way-up.html | WINE TALK California Prices Know One Way Up | By Frank J Prial | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-24 | https://www.nytimes.com/1999/02/24/business/markets-market-place-murdoch-said-be-pushing-for-merger-british-sky-broadcasting.html | THE MARKETS Market Place Murdoch Is said to be pushing for a merger of British Sky Broadcasting and Canal Plus | By Edmund L Andrews | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-24 | https://www.nytimes.com/1999/02/24/nyregion/new-york-city-is-facing-shortage-of-principals-report-finds.html | New York City Is Facing Shortage of Principals Report Finds | By Anemona Hartocollis | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-24 | https://www.nytimes.com/1999/02/24/theater/theater-review-airline-ticket-mix-up-gives-a-man-15-minutes-of-fame.html | THEATER REVIEW Airline Ticket MixUp Gives a Man 15 Minutes of Fame | By Peter Marks | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-24 | https://www.nytimes.com/1999/02/24/sports/sports-of-the-times-nets-season-officially-in-trouble.html | Sports of The Times Nets Season Officially In Trouble | By George Vecsey | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-24 | https://www.nytimes.com/1999/02/24/us/republicans-are-puzzling-out-new-tax-cut-plan.html | Republicans Are Puzzling Out New TaxCut Plan | By Katharine Q Seelye | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-24 | https://www.nytimes.com/1999/02/24/nyregion/will-spouse-s-indictment-dim-rising-political-star.html | Will Spouses Indictment Dim Rising Political Star | By David W Chen | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-24 | https://www.nytimes.com/1999/02/24/dining/the-minimalist-the-eggs-are-the-same-but-the-names-are-changed.html | THE MINIMALIST The Eggs Are the Same But the Names Are Changed | By Mark Bittman | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-24 | https://www.nytimes.com/1999/02/24/nyregion/before-a-fatal-shooting-simmering-competition.html | Before a Fatal Shooting Simmering Competition | By Jodi Wilgoren | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-24 | https://www.nytimes.com/1999/02/24/nyregion/3-accused-of-terrorizing-ex-employees-in-harassment-case.html | 3 Accused of Terrorizing ExEmployees in Harassment Case | By Andrew Jacobs | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-24 | https://www.nytimes.com/1999/02/24/dining/the-chef.html | THE CHEF | By Rick Moonen | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-24 | https://www.nytimes.com/1999/02/24/sports/basketball-ewing-steps-out-of-character-to-knicks-delight.html | BASKETBALL Ewing Steps Out of Character to Knicks Delight | By Selena Roberts | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-24 | https://www.nytimes.com/1999/02/24/business/international-business-swiss-enthusiasm-for-euro-computers-are-reprogrammed-but.html | INTERNATIONAL BUSINESS Swiss Enthusiasm for the Euro Computers Are Reprogrammed but Politics Intrudes | By John Tagliabue | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-24 | https://www.nytimes.com/1999/02/24/nyregion/westchester-prosecutor-s-husband-is-indicted.html | Westchester Prosecutors Husband Is Indicted | By Joseph Berger | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| 1999-02-24 | https://www.nytimes.com/1999/02/24/sports/tennis-notebook-wta-wary-of-schnyder-s-trainer.html | TENNIS NOTEBOOK WTA Wary of Schnyders Trainer | By Robin Finn | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-24 | https://www.nytimes.com/1999/02/24/arts/asia-society-to-return-sculpture-once-stolen-to-india.html | Asia Society to Return Sculpture Once Stolen to India | By Judith H Dobrzynski | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-24 | https://www.nytimes.com/1999/02/24/business/the-media-business-advertising-addenda-a-consolidation-at-frito-lay.html | THE MEDIA BUSINESS ADVERTISING ADDENDA A Consolidation At FritoLay | By Stuart Elliott | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-24 | https://www.nytimes.com/1999/02/24/nyregion/for-some-failing-students-crew-orders-summer-school.html | For Some Failing Students Crew Orders Summer School | By Randal C Archibold | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-24 | https://www.nytimes.com/1999/02/24/sports/golf-win-or-go-home-elite-64-are-ready-for-a-shootout.html | GOLF Win or Go Home Elite 64 Are Ready for a Shootout | By Clifton Brown | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-24 | https://www.nytimes.com/1999/02/24/dining/restaurants-american-food-indian-spices.html | RESTAURANTS American Food Indian Spices | By Ruth Reichl | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-24 | https://www.nytimes.com/1999/02/24/nyregion/data-show-fewer-officers-sent-to-precincts.html | Data Show Fewer Officers Sent to Precincts | By David M Herszenhorn | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-24 | https://www.nytimes.com/1999/02/24/nyregion/man-says-union-chief-beat-him-in-jail.html | Man Says Union Chief Beat Him in Jail | By David M Halbfinger | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-24 | https://www.nytimes.com/1999/02/24/business/the-markets-stocks-shares-end-day-mixed-with-blue-chips-struggling-a-bit.html | THE MARKETS STOCKS Shares End Day Mixed With Blue Chips Struggling a Bit | By Kenneth N Gilpin | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-24 | https://www.nytimes.com/1999/02/24/business/panel-to-urge-big-us-effort-in-technology.html | Panel to Urge Big US Effort In Technology | By Steve Lohr | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-24 | https://www.nytimes.com/1999/02/24/business/the-media-business-advertising-addenda-thompson-wins-kimberly-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Thompson Wins Kimberly Review | By Stuart Elliott | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-24 | https://www.nytimes.com/1999/02/24/nyregion/man-accused-of-killing-2-after-chance-encounters.html | Man Accused of Killing 2 After Chance Encounters | By Andy Newman | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-24 | https://www.nytimes.com/1999/02/24/dining/bits-and-bytes-click-and-bake-tips-on-the-web.html | BITS AND BYTES Click and Bake Tips on the Web | By S A Belzer | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-24 | https://www.nytimes.com/1999/02/24/world/serbs-and-rebels-trade-missile-fire-for-the-second-day-in-a-row.html | Serbs and Rebels Trade Missile Fire for the Second Day in a Row | By Carlotta Gall | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-24 | https://www.nytimes.com/1999/02/24/sports/colleges-ncaa-triumphs-in-civil-rights-suit-in-supreme-court.html | COLLEGES NCAA Triumphs in Civil Rights Suit in Supreme Court | By Linda Greenhouse | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-24 | https://www.nytimes.com/1999/02/24/world/kurd-leader-is-charged-with-treason.html | Kurd Leader Is Charged With Treason | By Stephen Kinzer | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-24 | https://www.nytimes.com/1999/02/24/opinion/forfeiting-property-and-more.html | Forfeiting Property and More | By Ira Glasser | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| 1999-02-24 | https://www.nytimes.com/1999/02/24/us/a-small-political-breed-but-hardy.html | A Small Political Breed but Hardy | By Carey Goldberg | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-02-24 | https://www.nytimes.com/1999/02/24/world/world-news-briefs.html | World News Briefs | Compiled by Terence Neilan | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-24 | https://www.nytimes.com/1999/02/24/sports/baseball-for-bonilla-a-day-of-give-not-much-take.html | BASEBALL For Bonilla A Day of Give Not Much Take | By Jason Diamos | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-24 | https://www.nytimes.com/1999/02/24/business/viacom-plans-to-create-on-line-music-and-children-s-sites.html | Viacom Plans to Create OnLine Music and Childrens Sites | By Geraldine Fabrikant | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-24 | https://www.nytimes.com/1999/02/24/nyregion/drive-drunk-lose-the-car-principle-faces-a-test.html | Drive Drunk Lose the Car Principle Faces a Test | By Alan Finder | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-24 | https://www.nytimes.com/1999/02/24/sports/baseball-grandfather-led-jeter-to-value-hard-work.html | BASEBALL Grandfather Led Jeter To Value Hard Work | By Jack Curry | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-24 | https://www.nytimes.com/1999/02/24/business/the-media-business-advertising-addenda-smithkline-expands-mediacom-s-role.html | THE MEDIA BUSINESS ADVERTISING ADDENDA SmithKline Expands Mediacoms Role | By Stuart Elliott | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-24 | https://www.nytimes.com/1999/02/24/nyregion/fares-may-rise-on-metro-north.html | Fares May Rise On MetroNorth | By Thomas J Lueck | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-24 | https://www.nytimes.com/1999/02/24/us/many-open-wallets-to-pay-clintons-bills.html | Many Open Wallets to Pay Clintons Bills | By Don van Natta Jr | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-24 | https://www.nytimes.com/1999/02/24/sports/plus-pro-football-jets-denver-s-atwater-stopping-by-today.html | PLUS PRO FOOTBALL  JETS Denvers Atwater Stopping By Today | By Gerald Eskenazi | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-24 | https://www.nytimes.com/1999/02/24/us/ruling-said-to-raise-census-cost-by-2-billion.html | Ruling Said to Raise Census Cost by 2 Billion | By Steven A Holmes | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-24 | https://www.nytimes.com/1999/02/24/arts/music-review-for-italians-opera-has-a-way-of-sneaking-in.html | MUSIC REVIEW For Italians Opera Has A Way of Sneaking In | By Paul Griffiths | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-24 | https://www.nytimes.com/1999/02/24/sports/basketball-nets-have-reunion-but-little-to-cheer.html | BASKETBALL Nets Have Reunion But Little To Cheer | By Chris Broussard | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-24 | https://www.nytimes.com/1999/02/24/arts/tv-notes-strong-numbers-for-networks.html | TV NOTES Strong Numbers For Networks | By Lawrie Mifflin | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-24 | https://www.nytimes.com/1999/02/24/business/media-business-advertising-grammy-awards-show-throwback-tv-special-that-can.html | THE MEDIA BUSINESS ADVERTISING The Grammy awards show is a throwback a TV special that can still deliver a big audience | By Stuart Elliott | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-24 | https://www.nytimes.com/1999/02/24/opinion/grammyless-again.html | Grammyless Again | By Loudon Wainwright 3d | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-24 | https://www.nytimes.com/1999/02/24/nyregion/public-lives.html | PUBLIC LIVES | By Randy Kennedy With Cj Satterwhite | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-24 | https://www.nytimes.com/1999/02/24/opinion/a-tooindependent-counsel.html | A TooIndependent Counsel | By Walter Dellinger | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-24 | https://www.nytimes.com/1999/02/24/sports/tennis-roundup-dutch-player-killed.html | TENNIS ROUNDUP Dutch Player Killed | By Robin Finn | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| 1999-02-24 | https://www.nytimes.com/1999/02/24/nyregion/an-ex-officer-is-convicted-in-a-beating.html | An ExOfficer Is Convicted In a Beating | By John T McQuiston | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-24 | https://www.nytimes.com/1999/02/24/business/microsoft-official-concedes-that-he-erred-in-testimony.html | Microsoft Official Concedes That He Erred in Testimony | By Steve Lohr | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-24 | https://www.nytimes.com/1999/02/24/world/100-million-restless-chinese-go-far-from-home-for-jobs.html | 100 Million Restless Chinese Go Far From Home for Jobs | By Elisabeth Rosenthal | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-24 | https://www.nytimes.com/1999/02/24/sports/basketball-comeback-falls-a-bit-short-as-tournament-hopes-fade.html | BASKETBALL Comeback Falls a Bit Short As Tournament Hopes Fade | By Steve Popper | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-24 | https://www.nytimes.com/1999/02/24/world/us-and-china-trying-hard-for-breakthrough-on-trade.html | US and China Trying Hard For Breakthrough on Trade | By Erik Eckholm | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-24 | https://www.nytimes.com/1999/02/24/opinion/the-trouble-with-tax-cuts.html | The Trouble With Tax Cuts | By Frank Levy and Iris J Lav | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-24 | https://www.nytimes.com/1999/02/24/world/un-drug-board-urges-research-on-marijuana-as-medicine.html | UN Drug Board Urges Research on Marijuana as Medicine | By Christopher S Wren | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-24 | https://www.nytimes.com/1999/02/24/dining/to-go-island-fare-under-a-roof.html | TO GO Island Fare Under a Roof | By Eric Asimov | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-24 | https://www.nytimes.com/1999/02/24/world/former-un-arms-inspector-is-criticized-by-state-dept.html | Former UN Arms Inspector Is Criticized by State Dept | By Philip Shenon | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-24 | https://www.nytimes.com/1999/02/24/world/9-die-in-austria-as-avalanches-sweep-the-alps.html | 9 Die in Austria As Avalanches Sweep the Alps | By Alessandra Stanley | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-24 | https://www.nytimes.com/1999/02/24/sports/college-basketball-local-college-report-metro-atlantic-gaels-are-peaking-right.html | COLLEGE BASKETBALL LOCAL COLLEGE REPORT METRO ATLANTIC Gaels Are Peaking at the Right Time | By Ron Dicker | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-24 | https://www.nytimes.com/1999/02/24/sports/hockey-rangers-notebook-free-agents-needed-gretzky-says.html | HOCKEY RANGERS NOTEBOOK Free Agents Needed Gretzky Says | By Joe Lapointe | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-24 | https://www.nytimes.com/1999/02/24/arts/music-review-malian-music-meets-western-pop.html | MUSIC REVIEW Malian Music Meets Western Pop | By Peter Watrous | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-24 | https://www.nytimes.com/1999/02/24/arts/facing-the-music-at-the-grammys-an-executive-dogged-by-contretemps.html | Facing the Music At the Grammys An Executive Dogged by Contretemps | By Neil Strauss | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-24 | https://www.nytimes.com/1999/02/24/us/man-guilty-of-murder-in-texas-dragging-death.html | Man Guilty of Murder in Texas Dragging Death | By Rick Lyman | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-24 | https://www.nytimes.com/1999/02/24/sports/on-pro-football-collins-has-some-old-hitches.html | ON PRO FOOTBALL Collins Has Some Old Hitches | By Thomas George | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-24 | https://www.nytimes.com/1999/02/24/arts/dance-review-talk-about-a-show-that-rolls-along.html | DANCE REVIEW Talk About a Show That Rolls Along | By Jennifer Dunning | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-02-24 | https://www.nytimes.com/1999/02/24/sports/skiing-street-s-leap-of-faith-star-determined-to-return.html | SKIING Streets Leap of Faith Star Determined to Return | By Frank Litsky | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-24 | https://www.nytimes.com/1999/02/24/dining/on-the-road-to-real-chili-a-day-of-gridlock.html | On the Road To Real Chili A Day of Gridlock | By Alex Witchel | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-24 | https://www.nytimes.com/1999/02/24/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-24 | https://www.nytimes.com/1999/02/24/sports/baseball-full-count-fighting-chance-strawberry-striving-be-yank-won-t-be.html | BASEBALL At Full Count a Fighting Chance Strawberry Striving to Be a Yank Wont Be Defeated by Cancer | By Buster Olney | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-24 | https://www.nytimes.com/1999/02/24/dining/what-ll-you-pay-for-a-recipe.html | Whatll You Pay for a Recipe | By Florence Fabricant | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-24 | https://www.nytimes.com/1999/02/24/nyregion/bessie-cohen-107-survivor-of-1911-shirtwaist-fire-dies.html | Bessie Cohen 107 Survivor Of 1911 Shirtwaist Fire Dies | By Michael T Kaufman | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-24 | https://www.nytimes.com/1999/02/24/arts/howard-boatwright-violinist-composer-and-professor-80.html | Howard Boatwright Violinist Composer and Professor 80 | By Allan Kozinn | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-24 | https://www.nytimes.com/1999/02/24/dining/a-grand-oasis-new-york-s-hotel-bars.html | A Grand Oasis New Yorks Hotel Bars | By Amanda Hesser | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-24 | https://www.nytimes.com/1999/02/24/business/company-news-british-maker-of-crash-test-dummies-to-buy-us-rival.html | COMPANY NEWS BRITISH MAKER OF CRASHTEST DUMMIES TO BUY US RIVAL | By Dow Jones | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-24 | https://www.nytimes.com/1999/02/24/dining/kraut-s-the-meal-meat-s-the-garnish.html | Krauts the Meal Meats the Garnish | By Mark Bittman | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-24 | https://www.nytimes.com/1999/02/24/us/counsel-statute-is-seen-in-danger-as-hearings-near.html | COUNSEL STATUTE IS SEEN IN DANGER AS HEARINGS NEAR | By Alison Mitchell | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-24 | https://www.nytimes.com/1999/02/24/nyregion/lawsuit-over-plan-for-trash-transfer-stations.html | Lawsuit Over Plan for Trash Transfer Stations | By Douglas Martin | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-24 | https://www.nytimes.com/1999/02/24/business/international-business-bank-montreal-chief-executive-resigns-after-merger-fails.html | INTERNATIONAL BUSINESS Bank of Montreal Chief Executive Resigns After Merger Fails | By Anthony Depalma | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-24 | https://www.nytimes.com/1999/02/24/business/trimark-in-accord-with-broadcastcom.html | Trimark in Accord With Broadcastcom | By Dow Jones | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-24 | https://www.nytimes.com/1999/02/24/world/guben-journal-hatred-born-of-a-hitlerian-mix-on-march-again.html | Guben Journal Hatred Born of a Hitlerian Mix on March Again | By Roger Cohen | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-24 | https://www.nytimes.com/1999/02/24/business/international-business-britain-gets-rough-agenda-for-euro.html | INTERNATIONAL BUSINESS Britain Gets Rough Agenda for Euro | By Alan Cowell | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-24 | https://www.nytimes.com/1999/02/24/arts/critic-s-notebook-a-voice-and-a-presence-that-eclipse-the-contradictions.html | CRITICS NOTEBOOK A Voice and a Presence That Eclipse the Contradictions | By Walter Goodman | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-02-24 | https://www.nytimes.com/1999/02/24/business/the-markets-bonds-prices-tumble-in-reaction-to-testimony-of-fed-chief.html | THE MARKETS BONDS Prices Tumble In Reaction To Testimony Of Fed Chief | By Jonathan Fuerbringer | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-24 | https://www.nytimes.com/1999/02/24/arts/music-review-the-spirit-of-tibet-and-all-it-stands-for.html | MUSIC REVIEW The Spirit Of Tibet And All It Stands For | By Ann Powers | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-24 | https://www.nytimes.com/1999/02/24/us/notebook-politicians-wanted.html | Notebook Politicians Wanted | By Michael Pollak | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-24 | https://www.nytimes.com/1999/02/24/sports/sports-of-the-times-ward-gives-an-assist-to-a-troubled-situation.html | Sports of The Times Ward Gives an Assist to a Troubled Situation | By Ira Berkow | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-24 | https://www.nytimes.com/1999/02/24/nyregion/sort-old-guy-definitively-judge-turning-90-does-nothing-temper-opinions-issued.html | Sort of an Old Guy Definitively a Judge Turning 90 Does Nothing to Temper Opinions Issued by Whitman Knapp | By Benjamin Weiser | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-24 | https://www.nytimes.com/1999/02/24/us/republican-leader-issues-warning-on-attacks.html | Republican Leader Issues Warning on Attacks | By Richard L Berke | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-24 | https://www.nytimes.com/1999/02/24/dining/food-stuff.html | FOOD STUFF | By Florence Fabricant | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-24 | https://www.nytimes.com/1999/02/24/world/serb-view-a-victory.html | Serb View A Victory | By Steven Erlanger | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-24 | https://www.nytimes.com/1999/02/24/books/books-of-the-times-caught-up-in-love-and-secrets-in-wartime-france.html | BOOKS OF THE TIMES Caught Up in Love and Secrets in Wartime France | By Richard Bernstein | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-24 | https://www.nytimes.com/1999/02/24/business/intel-demonstrates-performance-of-new-pentium-microprocessor.html | Intel Demonstrates Performance Of New Pentium Microprocessor | By John Markoff | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-24 | https://www.nytimes.com/1999/02/24/us/on-tortuous-route-sexual-assault-accusation-against-clinton-resurfaces.html | On Tortuous Route Sexual Assault Accusation Against Clinton Resurfaces | By Felicity Barringer and David Firestone | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-24 | https://www.nytimes.com/1999/02/24/movies/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-24 | https://www.nytimes.com/1999/02/24/world/kosovo-albanians-in-reversal-say-they-will-sign-peace-pact.html | Kosovo Albanians in Reversal Say They Will Sign Peace Pact | By Jane Perlez | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-24 | https://www.nytimes.com/1999/02/24/dining/25-and-under-japanese-dining-on-the-other-end-of-sushi-fried-pork.html | 25 AND UNDER Japanese Dining on the Other End of Sushi Fried Pork | By Eric Asimov | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-25 | https://www.nytimes.com/1999/02/25/us/holiday-reunion-goes-awry-and-3-women-are-missing.html | Holiday Reunion Goes Awry and 3 Women Are Missing | By Evelyn Nieves | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-25 | https://www.nytimes.com/1999/02/25/world/as-the-lucky-escape-the-alps-a-snowslide-claims-others.html | As the Lucky Escape the Alps a Snowslide Claims Others | By Craig R Whitney | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-25 | https://www.nytimes.com/1999/02/25/business/the-media-business-advertising-addenda-operations-shift-at-interpublic.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Operations Shift At Interpublic | By Dana Canedy | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-02-25 | https://www.nytimes.com/1999/02/25/technology/library-french-language-cd-rom-s-virtual-tete-tetes-with-frenchmen-sans-attitude.html | LIBRARYFRENCHLANGUAGE CDROMS Virtual TeteaTetes With Frenchmen Sans Attitude | By Eric Nagourney | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-25 | https://www.nytimes.com/1999/02/25/technology/library-french-language-cd-rom-s-french-your-way-2.0.html | LIBRARYFRENCHLANGUAGE CDROMS French Your Way 20 | By Eric Nagourney | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-25 | https://www.nytimes.com/1999/02/25/garden/public-eye-the-mailbox-as-fortress.html | PUBLIC EYE The Mailbox As Fortress | By Fred Bernstein | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-25 | https://www.nytimes.com/1999/02/25/theater/sarah-kane-28-bleak-explosive-playwright.html | Sarah Kane 28 Bleak Explosive Playwright | By Warren Hoge | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-25 | https://www.nytimes.com/1999/02/25/books/books-of-the-times-a-painter-s-journal-in-3-dimensions.html | BOOKS OF THE TIMES A Painters Journal in 3 Dimensions | By Christopher LehmannHaupt | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-25 | https://www.nytimes.com/1999/02/25/nyregion/officer-charged-in-louima-case-asks-judge-for-a-nonjury-trial.html | Officer Charged in Louima Case Asks Judge for a Nonjury Trial | By Joseph P Fried | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-25 | https://www.nytimes.com/1999/02/25/nyregion/giuliani-to-permit-protests-to-return-to-city-hall-steps.html | Giuliani to Permit Protests to Return To City Hall Steps | By Abby Goodnough | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-25 | https://www.nytimes.com/1999/02/25/nyregion/port-authority-leader-is-caught-in-the-harsh-glare-of-pirro-case.html | Port Authority Leader Is Caught in the Harsh Glare of Pirro Case | By Richard PerezPena | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-25 | https://www.nytimes.com/1999/02/25/technology/despite-privacy-concerns-free-pc-s-attract-many-consumers-and-schools.html | Despite Privacy Concerns Free PCs Attract Many Consumers and Schools | By Matt Richtel | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-25 | https://www.nytimes.com/1999/02/25/opinion/editorial-observer-jasper-tex-and-the-ghosts-of-lynchings-past.html | Editorial Observer Jasper Tex and the Ghosts of Lynchings Past | By Brent Staples | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-25 | https://www.nytimes.com/1999/02/25/sports/olympics-in-the-hurricane-ioc-s-man-is-buffeted.html | OLYMPICS In the Hurricane IOCs Man Is Buffeted | By Richard Sandomir | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-25 | https://www.nytimes.com/1999/02/25/nyregion/bronx-neighbors-spar-over-school-plan-for-academy-widens-racial-economic-rifts.html | Bronx Neighbors Spar Over School Plan for an Academy Widens Racial and Economic Rifts | By Amy Waldman | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-25 | https://www.nytimes.com/1999/02/25/arts/arts-in-america-denver-is-lapping-up-the-british-art-of-a-native-son.html | ARTS IN AMERICA Denver Is Lapping Up the British Art of a Native Son | By James Brooke | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-25 | https://www.nytimes.com/1999/02/25/business/ibm-says-new-feature-increases-pentium-s-security.html | IBM Says New Feature Increases Pentiums Security | By John Markoff | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-25 | https://www.nytimes.com/1999/02/25/business/vision-things-new-corrective-eye-implants-show-promise-in-trials.html | Vision Things New Corrective Eye Implants Show Promise in Trials | By David J Morrow | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-25 | https://www.nytimes.com/1999/02/25/us/energy-agency-plans-offer-to-take-utilities-nuclear-wastes.html | Energy Agency Plans Offer to Take Utilities Nuclear Wastes | By Matthew L Wald | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| 1999-02-25 | https://www.nytimes.com/1999/02/25/technology/news-watch-a-tag-knows-your-name-and-it-knows-where-you-are.html | NEWS WATCH A Tag Knows Your Name And It Knows Where You Are | By Matt Richtel | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-02-25 | https://www.nytimes.com/1999/02/25/technology/news-watch-hitachi-offers-bigger-notepad-for-the-screen-tapping-crowd.html | NEWS WATCH Hitachi Offers Bigger Notepad For the ScreenTapping Crowd | By Matt Richtel | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-25 | https://www.nytimes.com/1999/02/25/technology/virtual-stocks-lure-real-money.html | Virtual Stocks Lure Real Money | By Mike Romano | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-25 | https://www.nytimes.com/1999/02/25/world/diplomat-vs-rebels.html | Diplomat vs Rebels | By Jane Perlez | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-25 | https://www.nytimes.com/1999/02/25/us/senate-approves-a-bill-to-improve-military-benefits.html | SENATE APPROVES A BILL TO IMPROVE MILITARY BENEFITS | By Eric Schmitt | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-25 | https://www.nytimes.com/1999/02/25/arts/city-opera-adds-eight-productions-and-calls-on-popular-playwrights.html | City Opera Adds Eight Productions and Calls On Popular Playwrights | By Allan Kozinn | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-25 | https://www.nytimes.com/1999/02/25/technology/news-watch-road-warrior-has-only-one-life-to-give.html | NEWS WATCH Road Warrior Has Only One Life to Give | By Matt Richtel | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-25 | https://www.nytimes.com/1999/02/25/arts/willard-espy-who-delighted-in-wordplay-is-dead-at-88.html | Willard Espy Who Delighted In Wordplay Is Dead at 88 | By Robert Mcg Thomas Jr | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-25 | https://www.nytimes.com/1999/02/25/nyregion/the-big-city-after-victory-in-the-war-on-crime.html | The Big City After Victory In the War On Crime | By John Tierney | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-25 | https://www.nytimes.com/1999/02/25/garden/plants-jefferson-grew-and-other-heirlooms.html | Plants Jefferson Grew and Other Heirlooms | By Anne Raver | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-25 | https://www.nytimes.com/1999/02/25/nyregion/police-critics-renew-call-for-change-in-attitudes.html | Police Critics Renew Call For Change In Attitudes | By Jodi Wilgoren | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-25 | https://www.nytimes.com/1999/02/25/garden/currents-lampshades-wood-lets-the-light-shine-through.html | CURRENTS LAMPSHADES Wood Lets the Light Shine Through | By Julie V Iovine | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-25 | https://www.nytimes.com/1999/02/25/sports/college-basketball-men-s-roundup-cuny-tournament-infraction-forces-hunter.html | COLLEGE BASKETBALL MENS ROUNDUP  CUNY TOURNAMENT Infraction Forces Hunter to Withdraw | By David Koeppel | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-25 | https://www.nytimes.com/1999/02/25/nyregion/summer-school-attendance-expected-to-reach-record.html | Summer School Attendance Expected to Reach Record | By Randal C Archibold | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-25 | https://www.nytimes.com/1999/02/25/nyregion/a-dissident-priest-is-excommunicated.html | A Dissident Priest Is Excommunicated | By Andy Newman | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-25 | https://www.nytimes.com/1999/02/25/technology/library-french-language-cd-rom-s-french-for-the-real-world.html | LIBRARYFRENCHLANGUAGE CDROMS French for the Real World | By Eric Nagourney | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-25 | https://www.nytimes.com/1999/02/25/technology/news-watch-new-playstation-is-expected-to-have-the-power-of-a-pc.html | NEWS WATCH New Playstation Is Expected To Have the Power of a PC | By Matt Richtel | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| 1999-02-25 | https://www.nytimes.com/1999/02/25/world/ukrainian-seeks-us-asylum.html | Ukrainian Seeks US Asylum | By Michael Wines | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-25 | https://www.nytimes.com/1999/02/25/books/making-books-betting-on-buzz-and-synergy.html | MAKING BOOKS Betting on Buzz And Synergy | By Martin Arnold | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-25 | https://www.nytimes.com/1999/02/25/garden/design-notebook-handmade-to-high-style-crafts-take-pride-of-place.html | DESIGN NOTEBOOK Handmade to High Style Crafts Take Pride of Place | By William L Hamilton | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-25 | https://www.nytimes.com/1999/02/25/technology/game-theory-cybernavigation-joystick-mouse-and-key.html | GAME THEORY Cybernavigation Joystick Mouse and Key | By J C Herz | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-25 | https://www.nytimes.com/1999/02/25/sports/pro-basketball-nets-can-t-deny-the-danger-signs.html | PRO BASKETBALL Nets Cant Deny the Danger Signs | By Chris Broussard | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-25 | https://www.nytimes.com/1999/02/25/garden/losing-our-seats.html | Losing Our Seats | By Julie V Iovine | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-25 | https://www.nytimes.com/1999/02/25/business/a-key-at-t-official-leaves-after-6-months.html | A Key ATT Official Leaves After 6 Months | By Seth Schiesel | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-25 | https://www.nytimes.com/1999/02/25/technology/q-a-capturing-that-screen.html | Q  A Capturing That Screen | By J D Biersdorfer | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-25 | https://www.nytimes.com/1999/02/25/sports/golf-world-golf-championships-round-one-match-play-sends-some-best-mumbling-home.html | GOLF WORLD GOLF CHAMPIONSHIPS ROUND ONE Match Play Sends Some of Best Mumbling Home | By Clifton Brown | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-25 | https://www.nytimes.com/1999/02/25/technology/news-watch-private-e-mail-greetings-are-made-public-by-mistake.html | NEWS WATCH Private EMail Greetings Are Made Public by Mistake | By Matt Richtel | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-25 | https://www.nytimes.com/1999/02/25/arts/william-m-bronk-81-a-poet-of-depth-and-haunting-vision.html | William M Bronk 81 a Poet Of Depth and Haunting Vision | By Peter Applebome | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-25 | https://www.nytimes.com/1999/02/25/us/house-with-help-starts-push-to-find-a-road-to-peace.html | House With Help Starts Push to Find a Road to Peace | By Katharine Q Seelye | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-25 | https://www.nytimes.com/1999/02/25/sports/sports-of-the-times-match-play-is-golf-s-daytona-500.html | Sports of The Times Match Play Is Golfs Daytona 500 | By Dave Anderson | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-25 | https://www.nytimes.com/1999/02/25/arts/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-25 | https://www.nytimes.com/1999/02/25/business/international-business-cadbury-s-earnings-climb-by-6-despite-slower-sales.html | INTERNATIONAL BUSINESS Cadburys Earnings Climb By 6 Despite Slower Sales | By Constance L Hays | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-25 | https://www.nytimes.com/1999/02/25/us/study-shows-role-of-time-and-place-of-birth-in-schizophrenia.html | Study Shows Role of Time and Place of Birth in Schizophrenia | By Erica Goode | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-25 | https://www.nytimes.com/1999/02/25/opinion/essay-so-govern-already.html | ESSAY So Govern Already | By William Safire | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| 1999-02-25 | https://www.nytimes.com/1999/02/25/technology/what-s-next-snuggling-up-to-touchy-feely-mice.html | WHATS NEXT Snuggling Up to TouchyFeely Mice | By Anne Eisenberg | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-25 | https://www.nytimes.com/1999/02/25/sports/yanks-and-nets-form-team-merging-business-operations.html | Yanks and Nets Form Team Merging Business Operations | By Richard Sandomir | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-25 | https://www.nytimes.com/1999/02/25/technology/how-a-chip-makes-a-greeting-card-burst-into-fuzzy-song.html | How a Chip Makes a Greeting Card Burst Into Fuzzy Song | By Matt Lake | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-25 | https://www.nytimes.com/1999/02/25/world/clinton-on-kosovo-a-humane-factor.html | Clinton on Kosovo A Humane Factor | By John M Broder | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-25 | https://www.nytimes.com/1999/02/25/theater/theater-review-the-clubs-the-snorts-the-rhymes-last-resorts.html | THEATER REVIEW The Clubs The Snorts The Rhymes Last Resorts | By Peter Marks | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-25 | https://www.nytimes.com/1999/02/25/sports/baseball-baseballs-to-go-mcgwire-hones-99-show.html | BASEBALL Baseballs to Go McGwire Hones 99 Show | By Murray Chass | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-25 | https://www.nytimes.com/1999/02/25/theater/act-i-write-very-well-juilliard-s-collegial-playwright-program.html | Act I Write Very Well Juilliards Collegial Playwright Program | By Mel Gussow | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-25 | https://www.nytimes.com/1999/02/25/business/us-lawyer-questions-message-in-microsoft-videotape.html | US Lawyer Questions Message in Microsoft Videotape | By Joel Brinkley | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-25 | https://www.nytimes.com/1999/02/25/opinion/rampaging-rustics.html | Rampaging Rustics | By David Ivins | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-25 | https://www.nytimes.com/1999/02/25/business/the-media-business-advertising-addenda-deals-made-by-2-companies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Deals Made By 2 Companies | By Dana Canedy | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-25 | https://www.nytimes.com/1999/02/25/us/medicare-panel-working-toward-drug-benefit.html | Medicare Panel Working Toward Drug Benefit | By Robert Pear | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-25 | https://www.nytimes.com/1999/02/25/us/arlington-yields-to-science-no-more-unknowns-likely.html | Arlington Yields to Science No More Unknowns Likely | By Steven Lee Myers | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-25 | https://www.nytimes.com/1999/02/25/business/boeing-weighs-tough-steps-to-increase-profits.html | Boeing Weighs Tough Steps to Increase Profits | By Laurence Zuckerman | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-25 | https://www.nytimes.com/1999/02/25/opinion/playing-broker-has-its-pitfalls.html | Playing Broker Has Its Pitfalls | By Ronald Steel | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-25 | https://www.nytimes.com/1999/02/25/business/international-business-us-sidetracks-pact-to-control-gene-splicing.html | INTERNATIONAL BUSINESS US Sidetracks Pact to Control Gene Splicing | By Andrew Pollack | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-25 | https://www.nytimes.com/1999/02/25/nyregion/jail-guard-says-he-has-no-memory-of-beating.html | Jail Guard Says He Has No Memory Of Beating | By David M Halbfinger | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-25 | https://www.nytimes.com/1999/02/25/sports/pro-basketball-deal-for-starks-being-explored.html | PRO BASKETBALL Deal for Starks Being Explored | By Chris Broussard | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| 1999-02-25 | https://www.nytimes.com/1999/02/25/us/justices-uphold-selective-deporting-of-aliens.html | Justices Uphold Selective Deporting of Aliens | By Linda Greenhouse | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-02-25 | https://www.nytimes.com/1999/02/25/sports/hockey-potvin-out-salo-hopes-for-trade-also-dim.html | HOCKEY Potvin Out Salo Hopes For Trade Also Dim | By Tarik ElBashir | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-25 | https://www.nytimes.com/1999/02/25/business/the-media-business-advertising-addenda-sprint-and-qwest-making-changes.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Sprint and Qwest Making Changes | By Dana Canedy | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-25 | https://www.nytimes.com/1999/02/25/business/the-media-business-sony-to-propose-a-method-for-protecting-digital-music.html | THE MEDIA BUSINESS Sony to Propose a Method For Protecting Digital Music | By John Markoff | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-25 | https://www.nytimes.com/1999/02/25/garden/currents-traveling-artists-works-couple-modern-day-itinerant-painters-are-old.html | CURRENTS TRAVELING ARTISTS The Works of a Couple of ModernDay Itinerant Painters Are Old Before Their Time | By Julie V Iovine | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-25 | https://www.nytimes.com/1999/02/25/garden/supple-curves-from-a-master-s-hand.html | Supple Curves From a Masters Hand | By Liz Seymour | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-25 | https://www.nytimes.com/1999/02/25/arts/bridge-how-to-find-the-ace-of-clubs-just-by-using-your-noodle.html | BRIDGE How to Find the Ace of Clubs Just by Using Your Noodle | By Alan Truscott | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-25 | https://www.nytimes.com/1999/02/25/technology/library-french-language-cd-rom-s-berlitz-french.html | LIBRARYFRENCHLANGUAGE CDROMS Berlitz French | By Eric Nagourney | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-25 | https://www.nytimes.com/1999/02/25/nyregion/public-lives-new-york-s-first-lady-speaks-for-herself.html | PUBLIC LIVES New Yorks First Lady Speaks for Herself | By Elisabeth Bumiller | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-25 | https://www.nytimes.com/1999/02/25/technology/you-want-fries-with-that-web-site.html | You Want Fries With That Web Site | By Bonnie Rothman Morris | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-25 | https://www.nytimes.com/1999/02/25/world/nigeria-s-old-rifts-return-with-civilian-politics.html | Nigerias Old Rifts Return With Civilian Politics | By Norimitsu Onishi | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-25 | https://www.nytimes.com/1999/02/25/us/union-links-women-s-pay-to-poverty-among-families.html | Union Links Womens Pay To Poverty Among Families | By Tamar Lewin | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-25 | https://www.nytimes.com/1999/02/25/us/high-court-weighs-conflict-in-2-disability-laws.html | High Court Weighs Conflict in 2 Disability Laws | By Linda Greenhouse | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-25 | https://www.nytimes.com/1999/02/25/garden/the-sincerest-form-of-cabinetmaking.html | The Sincerest Form of Cabinetmaking | By Marianne Rohrlih | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-25 | https://www.nytimes.com/1999/02/25/business/the-markets-greenspan-says-fed-policy-wont-affect-russian-crisis.html | THE MARKETS Greenspan Says Fed Policy Wont Affect Russian Crisis | By Louis Uchitelle | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-25 | https://www.nytimes.com/1999/02/25/theater/theater-review-a-randy-reporter-steals-scoops-and-hearts.html | THEATER REVIEW A Randy Reporter Steals Scoops and Hearts | By Anita Gates | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-25 | https://www.nytimes.com/1999/02/25/us/jury-will-decide-if-preacher-chose-profit-over-his-pulpit.html | Jury Will Decide if Preacher Chose Profit Over His Pulpit | By Rick Bragg | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| 1999-02-25 | https://www.nytimes.com/1999/02/25/nyregion/garden-lovers-arrested-at-city-hall-sit-in.html | GardenLovers Arrested at City Hall SitIn | By Dan Barry | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-02-25 | https://www.nytimes.com/1999/02/25/garden/will-the-2000-bug-gobble-the-veggies.html | Will the 2000 Bug Gobble the Veggies | By Barnaby J Feder | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-25 | https://www.nytimes.com/1999/02/25/business/amazoncom-moving-into-drug-and-cosmetic-retailing.html | Amazoncom Moving Into Drug and Cosmetic Retailing | By Saul Hansell | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-25 | https://www.nytimes.com/1999/02/25/garden/personal-shopper-now-sofa-beds-too-comfy-for-guests.html | PERSONAL SHOPPER Now Sofa Beds Too Comfy for Guests | By Marianne Rohrlich | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-25 | https://www.nytimes.com/1999/02/25/arts/pop-review-no-debutante-blondie-returns-to-its-roots.html | POP REVIEW No Debutante Blondie Returns to Its Roots | By Jon Pareles | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-25 | https://www.nytimes.com/1999/02/25/us/senate-is-urged-to-delay-decision-on-the-counsel-law.html | Senate Is Urged to Delay Decision on the Counsel Law | By Lizette Alvarez | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-25 | https://www.nytimes.com/1999/02/25/arts/critic-s-notebook-deftly-balancing-decorum-and-desire.html | CRITICS NOTEBOOK Deftly Balancing Decorum And Desire | By Edward Rothstein | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-25 | https://www.nytimes.com/1999/02/25/arts/jazz-review-all-over-the-lot-both-for-art-and-incidentally.html | JAZZ REVIEW All Over the Lot Both for Art and Incidentally | By Ben Ratliff | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-25 | https://www.nytimes.com/1999/02/25/nyregion/the-neediest-cases-loose-change-and-trust-income-raise-fund-total.html | THE NEEDIEST CASES Loose Change and Trust Income Raise Fund Total | By Adam Gershenson | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-25 | https://www.nytimes.com/1999/02/25/sports/baseball-trip-to-monument-park-not-on-oneill-s-itinerary.html | BASEBALL Trip to Monument Park Not on ONeills Itinerary | By Jack Curry | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-25 | https://www.nytimes.com/1999/02/25/nyregion/hackensack-gets-700-in-parking-fines-owed-by-army-recruiters.html | Hackensack Gets 700 in Parking Fines Owed by Army Recruiters | By Robert Hanley | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-25 | https://www.nytimes.com/1999/02/25/world/crash-of-a-chinese-jetliner-kills-more-than-60.html | Crash of a Chinese Jetliner Kills More Than 60 | By Elisabeth Rosenthal | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-25 | https://www.nytimes.com/1999/02/25/us/a-plunge-in-use-of-food-stamps-causes-concern.html | A Plunge in Use Of Food Stamps Causes Concern | By Andrew C Revkin | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-25 | https://www.nytimes.com/1999/02/25/nyregion/senate-bid-unlikely-for-prosecutor-after-spouse-s-indictment-aide-says.html | Senate Bid Unlikely for Prosecutor After Spouses Indictment Aide Says | By Joseph Berger | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-25 | https://www.nytimes.com/1999/02/25/movies/an-appreciation-a-man-who-loved-the-movies.html | An Appreciation A Man Who Loved the Movies | By Janet Maslin | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-25 | https://www.nytimes.com/1999/02/25/nyregion/giuliani-gets-both-support-and-attacks-in-washington.html | Giuliani Gets Both Support And Attacks In Washington | By James Dao | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-25 | https://www.nytimes.com/1999/02/25/nyregion/nassau-joins-in-seizing-cars-in-dwi-cases.html | Nassau Joins In Seizing Cars In DWI Cases | By Charlie Leduff | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| 1999-02-25 | https://www.nytimes.com/1999/02/25/world/the-buck-doesn-t-stop-here-now-argentina-may-adopt-it.html | The Buck Doesnt Stop Here Now Argentina May Adopt It | By Clifford Krauss | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-25 | https://www.nytimes.com/1999/02/25/garden/currents-interactive-science-center-shades-indiana-jones-shipwrecks-lure-young.html | CURRENTS INTERACTIVE SCIENCE CENTER Shades of Indiana Jones And Shipwrecks to Lure the Young | By Julie V Iovine | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-25 | https://www.nytimes.com/1999/02/25/nyregion/pataki-shuns-capital-s-mentality-and-its-geography.html | Pataki Shuns Capitals Mentality and Its Geography | By Clifford J Levy | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-25 | https://www.nytimes.com/1999/02/25/business/the-markets-stocks-bonds-bond-prices-fall-sending-stocks-lower.html | THE MARKETS STOCKS  BONDS Bond Prices Fall Sending Stocks Lower | By Jonathan Fuerbringer | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-25 | https://www.nytimes.com/1999/02/25/world/ulster-blast-suspect-charged.html | Ulster Blast Suspect Charged | By James F Clarity | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-25 | https://www.nytimes.com/1999/02/25/technology/where-lost-bags-end-up.html | Where Lost Bags End Up | By Terry McManus | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-25 | https://www.nytimes.com/1999/02/25/business/move-to-end-quick-write-offs-of-research-in-acquisitions.html | Move to End Quick WriteOffs Of Research in Acquisitions | By Melody Petersen | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-25 | https://www.nytimes.com/1999/02/25/world/brussels-journal-where-15-babbling-brooks-join-in-wordy-torrent.html | Brussels Journal Where 15 Babbling Brooks Join in Wordy Torrent | By Marlise Simons | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-25 | https://www.nytimes.com/1999/02/25/sports/sports-of-the-times-boss-meets-new-jersey-and-sees-some-light.html | Sports of The Times Boss Meets New Jersey And Sees Some Light | By Harvey Araton | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-25 | https://www.nytimes.com/1999/02/25/arts/adieu-to-the-boards-from-which-graham-s-dancers-leapt.html | Adieu to the Boards From Which Grahams Dancers Leapt | By Ralph Blumenthal | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-25 | https://www.nytimes.com/1999/02/25/technology/state-of-the-art-new-pilot-thin-size-fat-price.html | STATE OF THE ART New Pilot Thin Size Fat Price | By Peter H Lewis | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-25 | https://www.nytimes.com/1999/02/25/us/baltimore-leaders-sour-on-entire-mayoral-field.html | Baltimore Leaders Sour on Entire Mayoral Field | By Michael Janofsky | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-25 | https://www.nytimes.com/1999/02/25/technology/news-watch-gateway-will-give-a-year-of-net-access-with-computers.html | NEWS WATCH Gateway Will Give a Year Of Net Access With Computers | By Peter H Lewis | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-25 | https://www.nytimes.com/1999/02/25/nyregion/florio-forms-committee-to-explore-his-prospects-for-a-senate-race.html | Florio Forms Committee to Explore His Prospects for a Senate Race | By Jennifer Preston | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-25 | https://www.nytimes.com/1999/02/25/sports/plus-womens-basketball-perrot-has-surgery-for-brain-cancer.html | PLUS WOMENS BASKETBALL Perrot Has Surgery For Brain Cancer | By Melanie Hauser | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-25 | https://www.nytimes.com/1999/02/25/garden/turf-the-hamptons-on-the-cheap.html | TURF The Hamptons on the Cheap | By Tracie Rozhon | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-25 | https://www.nytimes.com/1999/02/25/sports/plus-baseball-mets-henderson-low-key-on-gant-statement.html | PLUS BASEBALL  METS Henderson LowKey On Gant Statement | By Jason Diamos | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-02-25 | https://www.nytimes.com/1999/02/25/sports/basketball-despite-ragged-effort-st-john-s-routs-irish.html | BASKETBALL Despite Ragged Effort St Johns Routs Irish | By Judy Battista | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-25 | https://www.nytimes.com/1999/02/25/us/5-grammys-to-lauryn-hill-3-to-madonna.html | 5 Grammys to Lauryn Hill 3 to Madonna | By Neil Strauss | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-25 | https://www.nytimes.com/1999/02/25/world/continuation-of-un-force-in-macedonia-faces-a-chinese-veto.html | Continuation of UN Force in Macedonia Faces a Chinese Veto | By Paul Lewis | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-25 | https://www.nytimes.com/1999/02/25/opinion/in-america-pushing-people-around.html | In America Pushing People Around | By Bob Herbert | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-25 | https://www.nytimes.com/1999/02/25/world/world-news-briefs.html | World News Briefs | Compiled by Terence Neilan | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-25 | https://www.nytimes.com/1999/02/25/nyregion/unarmed-man-is-wounded-in-police-shooting-in-queens.html | Unarmed Man Is Wounded In Police Shooting in Queens | By Kit R Roane | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-25 | https://www.nytimes.com/1999/02/25/business/international-business-olivetti-renews-efforts-to-buy-telecom-italia.html | INTERNATIONAL BUSINESS Olivetti Renews Efforts to Buy Telecom Italia | By John Tagliabue | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-25 | https://www.nytimes.com/1999/02/25/us/reno-and-starr-said-to-agree-on-framework-for-an-inquiry.html | Reno and Starr Said to Agree On Framework for an Inquiry | By David Johnston and Don van Natta Jr | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-25 | https://www.nytimes.com/1999/02/25/garden/garden-q-a-clivia-care.html | GARDEN Q A Clivia Care | By Dora Galitzki | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-25 | https://www.nytimes.com/1999/02/25/nyregion/city-seeks-to-collar-dogs-that-run-free.html | City Seeks to Collar Dogs That Run Free | By Blaine Harden | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-25 | https://www.nytimes.com/1999/02/25/garden/currents-tea-and-coffee-settings-ceramics-wrapped-in-rattan.html | CURRENTS TEA AND COFFEE SETTINGS Ceramics Wrapped in Rattan | By Julie V Iovine | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-25 | https://www.nytimes.com/1999/02/25/technology/news-watch-smile-at-the-laptop-and-say-cheese.html | NEWS WATCH Smile at the Laptop And Say Cheese | By Matt Richtel | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-25 | https://www.nytimes.com/1999/02/25/sports/pro-basketball-defense-still-the-calling-card-for-knicks.html | PRO BASKETBALL Defense Still the Calling Card for Knicks | By Steve Popper | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-25 | https://www.nytimes.com/1999/02/25/sports/pro-basketball-lakers-shorten-harris-s-season-even-more.html | PRO BASKETBALL Lakers Shorten Harriss Season Even More | By Frank Litsky | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-25 | https://www.nytimes.com/1999/02/25/world/hong-kong-asks-its-high-court-to-clarify-ruling-beijing-dislikes.html | Hong Kong Asks Its High Court to Clarify Ruling Beijing Dislikes | By Mark Landler | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-25 | https://www.nytimes.com/1999/02/25/technology/library-french-language-cd-rom-s-learn-to-speak-french.html | LIBRARYFRENCHLANGUAGE CDROMS Learn to Speak French | By Eric Nagourney | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-25 | https://www.nytimes.com/1999/02/25/world/us-avalanche-experts-see-future-threat-in-rockies.html | US Avalanche Experts See Future Threat in Rockies | By James Brooke | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-25 | https://www.nytimes.com/1999/02/25/business/philip-morris-plant-closing-to-cost-1400-jobs.html | Philip Morris Plant Closing to Cost 1400 Jobs | By Constance L Hays | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| 1999-02-25 | https://www.nytimes.com/1999/02/25/garden/currents-architecture-what-s-done-is-done-now-a-few-words-about-the-future.html | CURRENTS ARCHITECTURE Whats Done Is Done Now a Few Words About the Future | By Julie V Iovine | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-25 | https://www.nytimes.com/1999/02/25/business/media-business-advertising-chocolate-addicts-beware-ddb-needham-s-new-campaign.html | THE MEDIA BUSINESS ADVERTISING Chocolate addicts beware DDB Needhams new campaign for Hershey is coming on strong | By Dana Canedy | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-25 | https://www.nytimes.com/1999/02/25/business/the-markets-market-place-for-a-triple-threat-a-less-than-stellar-season.html | THE MARKETS Market Place For a Triple Threat a LessThanStellar Season | By Joseph Kahn | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-25 | https://www.nytimes.com/1999/02/25/business/economic-scene-antitrust-case-against-intel-stresses-customers-not-rivals.html | Economic Scene Antitrust case against Intel stresses customers not rivals | By Michael M Weinstein | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-25 | https://www.nytimes.com/1999/02/25/world/us-jets-strike-2-iraqi-missile-sites-30-miles-outside-baghdad.html | US Jets Strike 2 Iraqi Missile Sites 30 Miles Outside Baghdad | By Steven Lee Myers | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-25 | https://www.nytimes.com/1999/02/25/business/the-media-business-turner-to-begin-cable-network-in-the-south.html | THE MEDIA BUSINESS Turner to Begin Cable Network in the South | By Lawrie Mifflin | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-25 | https://www.nytimes.com/1999/02/25/business/the-media-business-advertising-addenda-accounts-499242.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Dana Canedy | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-25 | https://www.nytimes.com/1999/02/25/technology/for-some-students-applying-to-college-includes-multimedia.html | For Some Students Applying to College Includes Multimedia | By Lucille Renwick | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-25 | https://www.nytimes.com/1999/02/25/world/dea-chief-warns-senate-on-traffickers-in-mexico.html | DEA Chief Warns Senate On Traffickers In Mexico | By Christopher S Wren | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-25 | https://www.nytimes.com/1999/02/25/world/wanted-someone-who-ll-at-least-consider-becoming-the-next-ambassador-to-china.html | Wanted Someone Wholl at Least Consider Becoming the Next Ambassador to China | By Elizabeth Becker | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-25 | https://www.nytimes.com/1999/02/25/sports/plus-boxing-tyson-receives-25-days-of-isolation.html | PLUS BOXING Tyson Receives 25 Days of Isolation | By John Files | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-25 | https://www.nytimes.com/1999/02/25/technology/computers-that-talk-even-when-families-don-t.html | Computers That Talk Even When Families Dont | By Michel Marriott | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-25 | https://www.nytimes.com/1999/02/25/garden/currents-the-shape-of-furniture-a-chair-that-wears-two-hats.html | CURRENTS THE SHAPE OF FURNITURE A Chair That Wears Two Hats | By Julie V Iovine | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-25 | https://www.nytimes.com/1999/02/25/world/kosovo-rebels-at-odds-on-self-rule-plan.html | Kosovo Rebels at Odds on SelfRule Plan | By Carlotta Gall | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-25 | https://www.nytimes.com/1999/02/25/nyregion/public-lives.html | PUBLIC LIVES | By Charles Strum With Nina Siegal and C J Satterwhite | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-26 | https://www.nytimes.com/1999/02/26/nyregion/metro-business-schools-getting-gift-of-encarta-africana.html | Metro Business Schools Getting Gift Of Encarta Africana | By Randal C Archibold | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| 1999-02-26 | https://www.nytimes.com/1999/02/26/nyregion/nyc-sometimes-government-does-it-better.html | NYC Sometimes Government Does It Better | By Clyde Haberman | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-02-26 | https://www.nytimes.com/1999/02/26/movies/film-review-how-was-new-year-s-eve-smokin.html | FILM REVIEW How Was New Years Eve Smokin | By Janet Maslin | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-26 | https://www.nytimes.com/1999/02/26/world/serb-army-masses-4500-armored-troops.html | Serb Army Masses 4500 Armored Troops | By Eric Schmitt | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-26 | https://www.nytimes.com/1999/02/26/sports/nhl-rangers-gretzky-streak-in-danger.html | NHL RANGERS Gretzky Streak in Danger | By Joe Lapointe | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-26 | https://www.nytimes.com/1999/02/26/us/glamis-journal-a-sand-pit-can-be-fun-in-the-sun.html | Glamis Journal A Sand Pit Can Be Fun In the Sun | By Evelyn Nieves | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-26 | https://www.nytimes.com/1999/02/26/arts/art-review-elvis-vixens-and-gumby-converge-in-subversive-visual-poetry.html | ART REVIEW Elvis Vixens and Gumby Converge in Subversive Visual Poetry | By Holland Cotter | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-26 | https://www.nytimes.com/1999/02/26/us/charles-blitzer-71-helped-to-create-the-woodrow-wilson-center.html | Charles Blitzer 71 Helped to Create the Woodrow Wilson Center | By Wolfgang Saxon | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-26 | https://www.nytimes.com/1999/02/26/nyregion/public-lives-a-man-with-a-fish-s-eye-view-of-the-city.html | PUBLIC LIVES A Man With a FishsEye View of the City | By Randy Kennedy | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-26 | https://www.nytimes.com/1999/02/26/business/microsoft-witness-peppered-with-questions-from-judge.html | Microsoft Witness Peppered With Questions From Judge | By Joel Brinkley | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-26 | https://www.nytimes.com/1999/02/26/world/local-elections-today-will-test-iran-moderates.html | Local Elections Today Will Test Iran Moderates | By Douglas Jehl | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-26 | https://www.nytimes.com/1999/02/26/nyregion/officers-in-shooting-may-vary-defenses.html | Officers in Shooting May Vary Defenses | By Kevin Flynn | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-26 | https://www.nytimes.com/1999/02/26/arts/family-fare-brought-to-you-by-the-letter-a.html | FAMILY FARE Brought to You By the Letter A | By Laurel Graeber | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-26 | https://www.nytimes.com/1999/02/26/movies/at-the-movies-psychotherapy-he-can-t-refuse.html | AT THE MOVIES Psychotherapy He Cant Refuse | By Bernard Weinraub | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-26 | https://www.nytimes.com/1999/02/26/nyregion/council-members-trade-accusations-of-bias.html | Council Members Trade Accusations of Bias | By David M Herszenhorn | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-26 | https://www.nytimes.com/1999/02/26/arts/art-in-review-donna-moylan.html | ART IN REVIEW Donna Moylan | By Roberta Smith | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-26 | https://www.nytimes.com/1999/02/26/arts/art-in-review-john-beardman-thick-and-thin.html | ART IN REVIEW John Beardman Thick and Thin | By Grace Glueck | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-26 | https://www.nytimes.com/1999/02/26/business/media-business-advertising-sensing-value-its-well-known-but-languishing-name.html | THE MEDIA BUSINESS ADVERTISING Sensing value in its wellknown but languishing name Esprit de Corp starts a revival campaign | By Stuart Elliott | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| 1999-02-26 | https://www.nytimes.com/1999/02/26/us/virginia-f-durr-95-advocate-of-civil-rights-in-the-deep-south.html | Virginia F Durr 95 Advocate Of Civil Rights in the Deep South | By Eric Pace | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-02-26 | https://www.nytimes.com/1999/02/26/sports/baseball-key-decides-against-rejoining-yankees.html | BASEBALL Key Decides Against Rejoining Yankees | By Jack Curry | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-26 | https://www.nytimes.com/1999/02/26/movies/critic-s-choice-film-even-lesser-hitchcock-rewards-another-viewing.html | CRITICS CHOICE  Film Even Lesser Hitchcock Rewards Another Viewing | By Janet Maslin | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-26 | https://www.nytimes.com/1999/02/26/nyregion/dog-owners-are-chafing-over-leash-law-crackdown.html | Dog Owners Are Chafing Over Leash Law Crackdown | By Paul Zielbauer | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-26 | https://www.nytimes.com/1999/02/26/movies/film-review-the-odds-may-be-long-but-you-can-bet-on-love.html | FILM REVIEW The Odds May Be Long but You Can Bet on Love | By Stephen Holden | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-26 | https://www.nytimes.com/1999/02/26/movies/a-father-passes-the-torch-song.html | A Father Passes the Torch Song | By Samuel G Freedman | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-26 | https://www.nytimes.com/1999/02/26/nyregion/welfare-policies-alter-the-face-of-food-lines.html | Welfare Policies Alter the Face of Food Lines | By Andrew C Revkin | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-26 | https://www.nytimes.com/1999/02/26/world/us-urged-to-reduce-nuclear-arsenal-to-revive-russian-talks.html | US Urged to Reduce Nuclear Arsenal to Revive Russian Talks | By Steven Lee Myers | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-26 | https://www.nytimes.com/1999/02/26/books/books-of-the-times-capturing-digressions-of-life-in-india.html | BOOKS OF THE TIMES Capturing Digressions of Life in India | By Michiko Kakutani | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-26 | https://www.nytimes.com/1999/02/26/sports/hockey-arnott-s-late-scores-help-devils-gain-tie.html | HOCKEY Arnotts Late Scores Help Devils Gain Tie | By Alex Yannis | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-26 | https://www.nytimes.com/1999/02/26/nyregion/teamster-unit-is-given-back-local-control.html | Teamster Unit Is Given Back Local Control | By Robert D McFadden | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-26 | https://www.nytimes.com/1999/02/26/arts/inside-art-expressions-of-cooperation.html | INSIDE ART Expressions Of Cooperation | By Carol Vogel | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-26 | https://www.nytimes.com/1999/02/26/arts/art-review-when-artists-dress-up-modern-jewish-history.html | ART REVIEW When Artists Dress Up Modern Jewish History | By Michael Kimmelman | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-26 | https://www.nytimes.com/1999/02/26/us/house-group-seeks-change-in-campaigns.html | House Group Seeks Change In Campaigns | By Alison Mitchell | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-26 | https://www.nytimes.com/1999/02/26/business/the-media-business-advertising-addenda-accounts-515990.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-26 | https://www.nytimes.com/1999/02/26/business/saturn-plant-s-union-leaders-are-voted-out.html | Saturn Plants Union Leaders Are Voted Out | By Keith Bradsher | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-26 | https://www.nytimes.com/1999/02/26/world/china-votes-a-un-force-out-of-balkans.html | China Votes A UN Force Out of Balkans | By Paul Lewis | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-26 | https://www.nytimes.com/1999/02/26/world/guatemalan-army-waged-genocide-new-report-finds.html | GUATEMALAN ARMY WAGED GENOCIDE NEW REPORT FINDS | By Mireya Navarro | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| 1999-02-26 | https://www.nytimes.com/1999/02/26/arts/art-in-review-the-clubs-of-bamako.html | ART IN REVIEW The Clubs of Bamako | By Holland Cotter | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-02-26 | https://www.nytimes.com/1999/02/26/movies/home-video-a-question-runs-through-it.html | HOME VIDEO A Question Runs Through It | By Peter M Nichols | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-26 | https://www.nytimes.com/1999/02/26/nyregion/trump-tower-would-lie-in-path-of-pollution-critics-assert.html | Trump Tower Would Lie in Path of Pollution Critics Assert | By Terry Pristin | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-26 | https://www.nytimes.com/1999/02/26/us/texas-jury-picks-death-sentence-in-fatal-dragging-of-a-black-man.html | Texas Jury Picks Death Sentence In Fatal Dragging of a Black Man | By Rick Lyman | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-26 | https://www.nytimes.com/1999/02/26/us/president-in-west-is-mixing-politics-rest-and-fund-raising.html | President in West Is Mixing Politics Rest and FundRaising | By James Bennet | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-26 | https://www.nytimes.com/1999/02/26/arts/art-in-review-ken-feingold.html | ART IN REVIEW Ken Feingold | By Ken Johnson | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-26 | https://www.nytimes.com/1999/02/26/arts/weekend-warrior-confronting-a-slippery-slope.html | WEEKEND WARRIOR Confronting a Slippery Slope | By Jerry Beilinson | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-26 | https://www.nytimes.com/1999/02/26/sports/pro-basketball-nets-game-plan-assists-to-youth.html | PRO BASKETBALL Nets Game Plan Assists to Youth | By Chris Broussard | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-26 | https://www.nytimes.com/1999/02/26/movies/on-stage-and-off-new-segment-of-irish-trilogy.html | ON STAGE AND OFF New Segment Of Irish Trilogy | By Jesse McKinley | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-26 | https://www.nytimes.com/1999/02/26/arts/like-a-roller-coaster-ride-with-germs.html | Like a RollerCoaster Ride With Germs | By Malcolm W Browne | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-26 | https://www.nytimes.com/1999/02/26/business/the-markets-stocks-bonds-bonds-falter-taking-stocks-with-them.html | THE MARKETS STOCKS  BONDS Bonds Falter Taking Stocks With Them | By Kenneth N Gilpin | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-26 | https://www.nytimes.com/1999/02/26/sports/sports-of-the-times-nets-owners-could-help-south-bronx.html | Sports of The Times Nets Owners Could Help South Bronx | By George Vecsey | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-26 | https://www.nytimes.com/1999/02/26/nyregion/coastal-regions-get-worst-of-snowstorm.html | Coastal Regions Get Worst of Snowstorm | By Anthony Ramirez | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-26 | https://www.nytimes.com/1999/02/26/movies/tv-weekend-remembering-yet-again-what-the-dormouse-said.html | TV WEEKEND Remembering Yet Again What the Dormouse Said | By Caryn James | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-26 | https://www.nytimes.com/1999/02/26/sports/pro-basketball-as-nets-sink-gatling-looks-to-bail-out.html | PRO BASKETBALL As Nets Sink Gatling Looks to Bail Out | By Steve Popper | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-26 | https://www.nytimes.com/1999/02/26/nyregion/after-classes-program-increases-to-50-schools.html | AfterClasses Program Increases to 50 Schools | By Randal C Archibold | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-26 | https://www.nytimes.com/1999/02/26/us/in-biggest-drive-since-1937-union-gains-a-victory.html | IN BIGGEST DRIVE SINCE 1937 UNION GAINS A VICTORY | By Steven Greenhouse | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| 1999-02-26 | https://www.nytimes.com/1999/02/26/sports/plus-sailing-around-alone-mast-is-broken-on-leader-s-boat.html | PLUS SAILING  AROUND ALONE Mast Is Broken On Leaders Boat | By Barbara Lloyd | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-26 | https://www.nytimes.com/1999/02/26/arts/photography-review-composing-with-light-no-camera-required.html | PHOTOGRAPHY REVIEW Composing With Light No Camera Required | By Margarett Loke | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-26 | https://www.nytimes.com/1999/02/26/arts/art-in-review-stephane-couturier-paris-dresden-berlin.html | ART IN REVIEW Stephane Couturier ParisDresdenBerlin | By Grace Glueck | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-26 | https://www.nytimes.com/1999/02/26/business/about-900-women-will-join-suit-against-merrill-lynch.html | About 900 Women Will Join Suit Against Merrill Lynch | By Ann Wozencraft | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-26 | https://www.nytimes.com/1999/02/26/us/of-100-senators-only-6-attend-unity-gathering.html | Of 100 Senators Only 6 Attend Unity Gathering | By Lizette Alvarez | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-26 | https://www.nytimes.com/1999/02/26/automobiles/autos-on-friday-safety-keeping-children-out-of-danger.html | AUTOS ON FRIDAYSafety Keeping Children Out of Danger | By Matthew L Wald | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-26 | https://www.nytimes.com/1999/02/26/nyregion/judge-condemns-policy-of-parading-suspects-past-cameras.html | Judge Condemns Policy of Parading Suspects Past Cameras | By Benjamin Weiser | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-26 | https://www.nytimes.com/1999/02/26/sports/on-baseball-from-cheeky-to-tongue-in-cheek.html | ON BASEBALL From Cheeky to Tongue in Cheek | By Murray Chass | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-26 | https://www.nytimes.com/1999/02/26/us/washington-talk-shades-of-democrats-in-ad-from-the-gop.html | Washington Talk Shades of Democrats In Ad From the GOP | By Richard L Berke | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-26 | https://www.nytimes.com/1999/02/26/sports/plus-running-empire-state-building-australians-win-race-up-86-floors.html | PLUS RUNNING  EMPIRE STATE BUILDING Australians Win Race Up 86 Floors | By Frank Litsky | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-26 | https://www.nytimes.com/1999/02/26/nyregion/plea-bargain-in-drug-sting-that-left-officer-dead.html | Plea Bargain In Drug Sting That Left Officer Dead | By Amy Waldman | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-26 | https://www.nytimes.com/1999/02/26/sports/baseball-ripken-s-version-is-unlike-valentines.html | BASEBALL Ripkens Version Is Unlike Valentines | By Jason Diamos | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-26 | https://www.nytimes.com/1999/02/26/us/gov-bush-to-set-up-panel-to-explore-presidential-bid.html | Gov Bush to Set Up Panel to Explore Presidential Bid | By Richard L Berke | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-26 | https://www.nytimes.com/1999/02/26/us/bacteria-resistant-to-powerful-antibiotics-are-discovered-in-chicken-feed.html | Bacteria Resistant to Powerful Antibiotics Are Discovered in Chicken Feed | By Denise Grady | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-26 | https://www.nytimes.com/1999/02/26/arts/art-in-review-free-coke.html | ART IN REVIEW Free Coke | By Roberta Smith | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-26 | https://www.nytimes.com/1999/02/26/business/markets-market-place-telecom-italia-tries-pre-empt-any-new-hostile-bid-olivetti.html | THE MARKETS Market Place Telecom Italia tries to preempt any new hostile bid by Olivetti But it insists this is no poison pill | By John Tagliabue | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-02-26 | https://www.nytimes.com/1999/02/26/business/company-news-tyco-is-buying-glynwed-tubing-and-conduit-businesses.html | COMPANY NEWS TYCO IS BUYING GLYNWED TUBING AND CONDUIT BUSINESSES | By Dow Jones | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-26 | https://www.nytimes.com/1999/02/26/movies/film-review-step-right-up-folks-see-the-soul-beneath-the-deformity.html | FILM REVIEW Step Right Up Folks See the Soul Beneath the Deformity | By Lawrence Van Gelder | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-26 | https://www.nytimes.com/1999/02/26/opinion/following-the-trail-of-rubles.html | Following the Trail of Rubles | By Louise I Shelley | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-26 | https://www.nytimes.com/1999/02/26/business/novell-net-more-than-doubled-in-first-quarter.html | Novell Net More Than Doubled in First Quarter | By Lawrence M Fisher | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-26 | https://www.nytimes.com/1999/02/26/movies/music-review-ax-bronfman-experiment-is-successful-hands-down.html | MUSIC REVIEW AxBronfman Experiment Is Successful Hands Down | By Paul Griffiths | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-26 | https://www.nytimes.com/1999/02/26/sports/world-golf-championships-second-round-like-dominoes-the-top-players-fall.html | WORLD GOLF CHAMPIONSHIPS SECOND ROUND Like Dominoes the Top Players Fall | By Clifton Brown | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-26 | https://www.nytimes.com/1999/02/26/business/international-business-deutsche-telekom-phone-home-alien-concept-competition.html | INTERNATIONAL BUSINESS Deutsche Telekom Phone Home Alien Concept of Competition Gets a Giants Dander Up | By Edmund L Andrews | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-26 | https://www.nytimes.com/1999/02/26/arts/art-review-ripe-for-the-painting-landscapes-in-2-british-colonies.html | ART REVIEW Ripe for the Painting Landscapes in 2 British Colonies | By Grace Glueck | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-26 | https://www.nytimes.com/1999/02/26/movies/taking-the-children-501670.html | TAKING THE CHILDREN | By Peter M Nichols | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-26 | https://www.nytimes.com/1999/02/26/movies/film-review-a-straight-arrow-on-mean-and-twisted-streets.html | FILM REVIEW A StraightArrow on Mean and Twisted Streets | By Janet Maslin | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-26 | https://www.nytimes.com/1999/02/26/nyregion/pop-superstar-s-vote-for-her-town-lauryn-hill-5-grammys-are-firmly-south-orange.html | Pop Superstars Vote for Her Town Lauryn Hill and 5 Grammys Are Firmly in South Orange | By Andrew Jacobs | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-26 | https://www.nytimes.com/1999/02/26/nyregion/wall-st-fights-amex-nasdaq-plan-to-move.html | Wall St Fights AmexNasdaq Plan to Move | By Charles V Bagli | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-26 | https://www.nytimes.com/1999/02/26/arts/diner-s-journal.html | DINERS JOURNAL | By Ruth Reichl | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-26 | https://www.nytimes.com/1999/02/26/us/israeli-court-bars-extradition-of-a-us-youth.html | Israeli Court Bars Extradition of a US Youth | By Joel Greenberg | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-26 | https://www.nytimes.com/1999/02/26/world/stamping-out-sparks-near-kosovo-powder-keg.html | Stamping Out Sparks Near Kosovo Powder Keg | By Carlotta Gall | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-26 | https://www.nytimes.com/1999/02/26/world/official-urges-new-amnesty-to-erase-scar-of-apartheid.html | Official Urges New Amnesty To Erase Scar Of Apartheid | By Suzanne Daley | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-26 | https://www.nytimes.com/1999/02/26/world/palestinians-reject-netanyahu-offer-as-campaign-tactic.html | Palestinians Reject Netanyahu Offer as Campaign Tactic | By Deborah Sontag | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-02-26 | https://www.nytimes.com/1999/02/26/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With C J Satterwhite and Kimberly Stevens | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-26 | https://www.nytimes.com/1999/02/26/movies/music-review-feeding-a-thin-stream-with-multiple-sources.html | MUSIC REVIEW Feeding a Thin Stream With Multiple Sources | By Allan Kozinn | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-26 | https://www.nytimes.com/1999/02/26/nyregion/city-hospitals-agency-settles-suit-over-botched-blood-transfusion.html | City Hospitals Agency Settles Suit Over Botched Blood Transfusion | By Katherine E Finkelstein | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-26 | https://www.nytimes.com/1999/02/26/business/caveat-emptor-on-the-web-ad-and-editorial-lines-blur.html | Caveat Emptor on the Web Ad and Editorial Lines Blur | By Saul Hansell and Amy Harmon | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-26 | https://www.nytimes.com/1999/02/26/movies/theater-review-boys-and-girls-together-not-at-the-same-time.html | THEATER REVIEW Boys and Girls Together Not at the Same Time | By Anita Gates | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-26 | https://www.nytimes.com/1999/02/26/sports/plus-tennis-fed-cup-davenport-heads-10-picked-for-team.html | PLUS TENNIS  FED CUP Davenport Heads 10 Picked for Team | By Robin Finn | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-26 | https://www.nytimes.com/1999/02/26/movies/film-review-she-loves-him-but-he-loves-others-including-men.html | FILM REVIEW She Loves Him but He Loves Others Including Men | By Stephen Holden | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-26 | https://www.nytimes.com/1999/02/26/arts/art-in-review-picasso-and-rembrandt-influences-and-affinities.html | ART IN REVIEW Picasso and Rembrandt Influences and Affinities | By Ken Johnson | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-26 | https://www.nytimes.com/1999/02/26/sports/hockey-no-fanfare-for-berard-but-leafs-easily-solve-salo.html | HOCKEY No Fanfare for Berard but Leafs Easily Solve Salo | By Tarik ElBashir | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-26 | https://www.nytimes.com/1999/02/26/business/the-media-business-advertising-addenda-lowe-s-sets-review-of-broadcast-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Lowes Sets Review Of Broadcast Account | By Stuart Elliott | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-26 | https://www.nytimes.com/1999/02/26/arts/andre-dubus-62-celebrated-for-short-stories.html | Andre Dubus 62 Celebrated for Short Stories | By Mel Gussow | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-26 | https://www.nytimes.com/1999/02/26/business/the-media-business-helped-by-blockbuster-unit-viacom-posts-solid-quarter.html | THE MEDIA BUSINESS Helped by Blockbuster Unit Viacom Posts Solid Quarter | By Geraldine Fabrikant | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-26 | https://www.nytimes.com/1999/02/26/us/livingston-bids-farewell-to-house-that-he-might-have-led.html | Livingston Bids Farewell to House That He Might Have Led | By Katharine Q Seelye | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-26 | https://www.nytimes.com/1999/02/26/sports/boxing-notebook-light-heavyweights-johnson-moving-up-for-bout-with-taylor.html | BOXING NOTEBOOK  LIGHT HEAVYWEIGHTS Johnson Moving Up For Bout With Taylor | By Timothy W Smith | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-26 | https://www.nytimes.com/1999/02/26/world/struggling-ukraine-teeters-between-east-and-west.html | Struggling Ukraine Teeters Between East and West | By Michael Wines | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-26 | https://www.nytimes.com/1999/02/26/opinion/capitol-hill-comity.html | Capitol Hill Comity | By Bill Scheft | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| 1999-02-26 | https://www.nytimes.com/1999/02/26/movies/film-review-hi-there-babe-wanna-be-in-my-movie.html | FILM REVIEW Hi There Babe Wanna Be in My Movie | By Janet Maslin | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-26 | https://www.nytimes.com/1999/02/26/movies/film-review-a-fast-talking-scalper-makes-a-pitch-for-love.html | FILM REVIEW A FastTalking Scalper Makes a Pitch for Love | By Stephen Holden | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-26 | https://www.nytimes.com/1999/02/26/us/cruise-line-is-indicted-in-dumping.html | Cruise Line Is Indicted In Dumping | By Douglas Frantz | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-26 | https://www.nytimes.com/1999/02/26/movies/theater-review-young-williams-pre-menagerie-a-steel-aviary.html | THEATER REVIEW Young Williams PreMenagerie A Steel Aviary | By Ben Brantley | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-26 | https://www.nytimes.com/1999/02/26/sports/sports-of-the-times-a-master-of-match-play-with-jordan-s-number.html | Sports of The Times A Master of Match Play With Jordans Number | By Dave Anderson | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-26 | https://www.nytimes.com/1999/02/26/arts/art-in-review-ad-reinhardt-robert-motherwell.html | ART IN REVIEW Ad Reinhardt Robert Motherwell | By Ken Johnson | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-26 | https://www.nytimes.com/1999/02/26/arts/antiques-20th-century-furniture-bargains.html | ANTIQUES 20thCentury Furniture Bargains | By Wendy Moonan | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-26 | https://www.nytimes.com/1999/02/26/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-26 | https://www.nytimes.com/1999/02/26/nyregion/the-neediest-cases-helping-a-widow-keep-her-apartment.html | THE NEEDIEST CASES Helping a Widow Keep Her Apartment | By Martin Stolz | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-26 | https://www.nytimes.com/1999/02/26/business/the-media-business-advertising-addenda-global-spots-planned-for-ernst-young.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Global Spots Planned For Ernst Young | By Stuart Elliott | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-26 | https://www.nytimes.com/1999/02/26/movies/music-review-orchestral-foliage-alive-with-languid-bird-song.html | MUSIC REVIEW Orchestral Foliage Alive With Languid Bird Song | By Bernard Holland | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-26 | https://www.nytimes.com/1999/02/26/us/in-tapes-nixon-muses-about-break-ins-at-foreign-embassies.html | In Tapes Nixon Muses About BreakIns at Foreign Embassies | By Tim Weiner | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-26 | https://www.nytimes.com/1999/02/26/world/us-seeks-to-end-mixed-messages-over-lockerbie-suspects.html | US Seeks to End Mixed Messages Over Lockerbie Suspects | By Judith Miller | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-26 | https://www.nytimes.com/1999/02/26/movies/film-review-tragedy-at-home-and-in-the-courtroom-for-a-black-youth.html | FILM REVIEW Tragedy at Home and in the Courtroom for a Black Youth | By Janet Maslin | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-26 | https://www.nytimes.com/1999/02/26/opinion/foreign-affairs-amazonyou.html | Foreign Affairs Amazonyou | By Thomas L Friedman | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-26 | https://www.nytimes.com/1999/02/26/arts/art-in-review-roy-dowell.html | ART IN REVIEW Roy Dowell | By Holland Cotter | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-26 | https://www.nytimes.com/1999/02/26/arts/photography-review-when-the-so-called-recorder-of-truth-captures-myth.html | PHOTOGRAPHY REVIEW When the SoCalled Recorder of Truth Captures Myth | By Vicki Goldberg | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-26 | https://www.nytimes.com/1999/02/26/sports/baseball-yankees-get-the-jump-on-base-stealing-in-99.html | BASEBALL Yankees Get the Jump On Base Stealing in 99 | By Buster Olney | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-02-26 | https://www.nytimes.com/1999/02/26/sports/sports-of-the-times-marbury-a-knick-no-a-knick-fan.html | Sports Of The Times Marbury a Knick No a Knick Fan | By William C Rhoden | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-26 | https://www.nytimes.com/1999/02/26/us/uninsured-in-us-span-many-groups.html | UNINSURED IN US SPAN MANY GROUPS | By Peter T Kilborn | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-26 | https://www.nytimes.com/1999/02/26/nyregion/residential-real-estate-apartments-to-supplant-a-rezoned-parking-lot.html | Residential Real Estate Apartments to Supplant a Rezoned Parking Lot | By Rachelle Garbarine | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-26 | https://www.nytimes.com/1999/02/26/business/the-media-business-advertising-addenda-ihop-selects-kirshenbaum-bond.html | THE MEDIA BUSINESS ADVERTISING ADDENDA IHOP Selects Kirshenbaum Bond | By Stuart Elliott | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-26 | https://www.nytimes.com/1999/02/26/movies/film-review-calling-byron-s-daughter-inventor-of-a-computer.html | FILM REVIEW Calling Byrons Daughter Inventor of a Computer | By Stephen Holden | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-26 | https://www.nytimes.com/1999/02/26/world/world-briefing.html | World Briefing | Compiled by Terence Neilan | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-26 | https://www.nytimes.com/1999/02/26/nyregion/judge-leaving-high-court-after-20-years-as-unifier.html | Judge Leaving High Court After 20 Years as Unifier | By David Kocieniewski | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-26 | https://www.nytimes.com/1999/02/26/sports/pro-basketball-knicks-look-again-to-houston-and-he-delivers.html | PRO BASKETBALL Knicks Look Again to Houston and He Delivers | By Selena Roberts | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-26 | https://www.nytimes.com/1999/02/26/us/all-news-tv-loses-viewers-after-trial.html | AllNews TV Loses Viewers After Trial | By Lawrie Mifflin | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-26 | https://www.nytimes.com/1999/02/26/business/disney-gives-new-jobs-to-2-of-its-top-managers.html | Disney Gives New Jobs to 2 of Its Top Managers | By Geraldine Fabrikant | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-26 | https://www.nytimes.com/1999/02/26/sports/they-re-the-yankeenets-a-marriage-made-for-the-tube.html | Theyre the YankeeNets A Marriage Made for the Tube | By Richard Sandomir | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-26 | https://www.nytimes.com/1999/02/26/sports/plus-basketball-big-east-abrosimova-favored-for-award.html | PLUS BASKETBALL  BIG EAST Abrosimova Favored for Award | By Frank Litsky | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-26 | https://www.nytimes.com/1999/02/26/world/sir-anthony-nutting-79-dies-no-on-suez-cost-his-career.html | Sir Anthony Nutting 79 Dies No on Suez Cost His Career | By Warren Hoge | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-26 | https://www.nytimes.com/1999/02/26/business/international-business-in-first-combined-results-daimlerchrysler-profit-rises.html | INTERNATIONAL BUSINESS In First Combined Results DaimlerChrysler Profit Rises | By Keith Bradsher and Stephanie Strom | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-26 | https://www.nytimes.com/1999/02/26/world/more-details-on-holbrooke-as-senators-review-files.html | More Details On Holbrooke As Senators Review Files | By Philip Shenon | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-26 | https://www.nytimes.com/1999/02/26/sports/merger-is-the-talk-in-2-clubhouses.html | Merger Is the Talk in 2 Clubhouses | By Jack Curry | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-27 | https://www.nytimes.com/1999/02/27/world/world-briefing.html | World Briefing | Compiled by Joseph R Gregory | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-27 | https://www.nytimes.com/1999/02/27/nyregion/state-to-closely-monitor-integration-of-disabled-in-preschool.html | State to Closely Monitor Integration Of Disabled In Preschool | By Randal C Archibold | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-02-27 | https://www.nytimes.com/1999/02/27/world/in-clarification-on-immigrants-hong-kong-court-bows-to-china.html | In Clarification on Immigrants Hong Kong Court Bows to China | By Mark Landler | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-27 | https://www.nytimes.com/1999/02/27/sports/sports-of-the-times-when-we-are-family-is-given-new-meaning.html | Sports of The Times When We Are Family Is Given New Meaning | By William C Rhoden | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-27 | https://www.nytimes.com/1999/02/27/world/armed-serbs-detain-21-monitors-in-kosovo.html | Armed Serbs Detain 21 Monitors in Kosovo | By Carlotta Gall | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-27 | https://www.nytimes.com/1999/02/27/world/in-a-stiff-rebuke-us-accuses-china-of-abusing-rights.html | IN A STIFF REBUKE US ACCUSES CHINA OF ABUSING RIGHTS | By Elizabeth Becker | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-27 | https://www.nytimes.com/1999/02/27/sports/college-basketball-end-of-line-for-manhattan-and-coach.html | COLLEGE BASKETBALL End of Line for Manhattan and Coach | By Ron Dicker | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-27 | https://www.nytimes.com/1999/02/27/us/religion-journal-some-move-to-create-a-day-of-reconciliation.html | Religion Journal Some Move to Create A Day of Reconciliation | By Gustav Niebuhr | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-27 | https://www.nytimes.com/1999/02/27/business/panel-of-fda-recommends-the-approval-of-glucose-sensor.html | Panel of FDA Recommends the Approval of Glucose Sensor | By Andrew Pollack | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-27 | https://www.nytimes.com/1999/02/27/us/statehouse-journal-new-mexico-and-tribes-quarrel-over-casinos.html | Statehouse Journal New Mexico and Tribes Quarrel Over Casinos | By Brett Pulley | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-27 | https://www.nytimes.com/1999/02/27/world/clinton-defends-his-policies-in-kosovo-china-and-mexico.html | Clinton Defends His Policies In Kosovo China and Mexico | By James Bennet | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-27 | https://www.nytimes.com/1999/02/27/world/counting-nigerians-before-they-vote.html | Counting Nigerians Before They Vote | By Norimitsu Onishi | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-27 | https://www.nytimes.com/1999/02/27/nyregion/albany-notes-a-wave-of-new-bills-bearing-victims-names.html | Albany Notes A Wave of New Bills Bearing Victims Names | By Clifford J Levy | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-27 | https://www.nytimes.com/1999/02/27/arts/jazz-review-an-ellington-of-short-takes.html | JAZZ REVIEW An Ellington of Short Takes | By Peter Watrous | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-27 | https://www.nytimes.com/1999/02/27/opinion/on-three-everybody-change-places.html | On Three Everybody Change Places | By Dave Eggers | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-27 | https://www.nytimes.com/1999/02/27/nyregion/journalists-fear-ruling-could-hinder-coverage-of-the-police.html | Journalists Fear Ruling Could Hinder Coverage of the Police | By Benjamin Weiser | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-27 | https://www.nytimes.com/1999/02/27/sports/colleges-cuny-tournament-hunter-women-repeat.html | COLLEGES CUNY TOURNAMENT Hunter Women Repeat | By Dave Koeppel | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-27 | https://www.nytimes.com/1999/02/27/sports/plus-hockey-islanders-stewart-is-injured-in-traffic-accident.html | PLUS HOCKEY  ISLANDERS Stewart Is Injured In Traffic Accident | By Tarik ElBashir | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-27 | https://www.nytimes.com/1999/02/27/us/on-a-public-affairs-tv-show-it-was-the-week-that-wasn-t.html | On a Public Affairs TV Show It Was the Week That Wasnt | By Melinda Henneberger | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| 1999-02-27 | https://www.nytimes.com/1999/02/27/business/the-markets-stocks-bonds-rally-after-3-day-slump-but-equities-don-t-join-in.html | THE MARKETS STOCKS Bonds Rally After 3Day Slump but Equities Dont Join In | By Jonathan Fuerbringer | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-27 | https://www.nytimes.com/1999/02/27/arts/music-review-when-flamenco-casts-its-fiery-spell.html | MUSIC REVIEW When Flamenco Casts Its Fiery Spell | By Jack Anderson | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-27 | https://www.nytimes.com/1999/02/27/world/kurdish-guerrilla-s-lawyer-quits-saying-he-s-been-threatened.html | Kurdish Guerrillas Lawyer Quits Saying Hes Been Threatened | By Stephen Kinzer | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-27 | https://www.nytimes.com/1999/02/27/us/john-kerry-citing-time-and-money-won-t-run-for-president.html | John Kerry Citing Time and Money Wont Run for President | By Carey Goldberg | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-27 | https://www.nytimes.com/1999/02/27/opinion/abroad-at-home-the-quality-of-mercy.html | Abroad at Home The Quality Of Mercy | By Anthony Lewis | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-27 | https://www.nytimes.com/1999/02/27/us/glenn-seaborg-leader-of-team-that-found-plutonium-dies-at-86.html | Glenn Seaborg Leader of Team That Found Plutonium Dies at 86 | By Malcolm W Browne | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-27 | https://www.nytimes.com/1999/02/27/world/council-votes-to-withdraw-peacekeepers-from-angola.html | Council Votes To Withdraw Peacekeepers From Angola | By Paul Lewis | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-27 | https://www.nytimes.com/1999/02/27/nyregion/3-officers-in-diallo-case-ask-for-delay-in-inquest.html | 3 Officers in Diallo Case Ask for Delay in Inquest | By Kit R Roane | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-27 | https://www.nytimes.com/1999/02/27/us/cora-partridge-episcopal-priest-and-children-s-book-author-82.html | Cora Partridge Episcopal Priest And Childrens Book Author 82 | By Anthony Ramirez | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-27 | https://www.nytimes.com/1999/02/27/business/microsoft-rests-its-case-ending-on-a-misstep.html | Microsoft Rests Its Case Ending On a Misstep | By Joel Brinkley | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-27 | https://www.nytimes.com/1999/02/27/arts/stanley-dance-88-jazz-critic-and-expert-on-duke-ellington.html | Stanley Dance 88 Jazz Critic And Expert on Duke Ellington | By Peter Watrous | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-27 | https://www.nytimes.com/1999/02/27/nyregion/the-neediest-cases-after-slow-start-wall-street-delivers.html | THE NEEDIEST CASES After Slow Start Wall Street Delivers | By Adam Gershenson | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-27 | https://www.nytimes.com/1999/02/27/sports/baseball-clemens-is-amusing-yankees-from-60-feet-6-inches-away.html | BASEBALL Clemens Is Amusing Yankees From 60 Feet 6 Inches Away | By Buster Olney | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-27 | https://www.nytimes.com/1999/02/27/sports/pro-basketball-celtics-are-too-much-for-exhausted-knicks.html | PRO BASKETBALL Celtics Are Too Much For Exhausted Knicks | By Selena Roberts | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-27 | https://www.nytimes.com/1999/02/27/arts/music-review-darting-polyphony-to-daring-drama.html | MUSIC REVIEW Darting Polyphony to Daring Drama | By Anthony Tommasini | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-27 | https://www.nytimes.com/1999/02/27/arts/bridge-wei-and-kennedy-take-aim-at-women-s-venice-trophy.html | BRIDGE Wei and Kennedy Take Aim At Womens Venice Trophy | By Alan Truscott | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-02-27 | https://www.nytimes.com/1999/02/27/arts/think-tank-paddling-into-the-mainstream-on-the-backs-of-penguins.html | THINK TANK Paddling Into the Mainstream on the Backs of Penguins | | By Joyce Jensen | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-27 | https://www.nytimes.com/1999/02/27/nyregion/parading-suspects-evolving-tradition-halted-after-judge-s-ruling-perp-walks-are.html | Parading of Suspects Is Evolving Tradition Halted After a Judges Ruling Perp Walks Are Likely to Be Revived  in Some Form | | By Blaine Harden | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-27 | https://www.nytimes.com/1999/02/27/arts/music-review-when-the-cello-was-aspiring-to-equality.html | MUSIC REVIEW When the Cello Was Aspiring to Equality | | By James R Oestreich | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-27 | https://www.nytimes.com/1999/02/27/business/intel-pentium-iii-processor-makes-its-debut.html | Intel Pentium III Processor Makes Its Debut | | By Jeri Clausing | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-27 | https://www.nytimes.com/1999/02/27/opinion/when-doctors-go-too-far.html | When Doctors Go Too Far | | By Schuyler Bishop | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-27 | https://www.nytimes.com/1999/02/27/sports/college-basketball-strength-of-schedule-is-talk-of-some-teams.html | COLLEGE BASKETBALL Strength of Schedule Is Talk of Some Teams | | By Judy Battista | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-27 | https://www.nytimes.com/1999/02/27/us/the-labor-movement-s-eager-risk-taker-hits-another-jackpot.html | The Labor Movements Eager RiskTaker Hits Another Jackpot | | By Steven Greenhouse | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-27 | https://www.nytimes.com/1999/02/27/opinion/from-mother-to-suspect-in-an-instant.html | From Mother to Suspect in an Instant | | By Patricia Jones | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-27 | https://www.nytimes.com/1999/02/27/nyregion/a-mayoral-opponent-survives-to-tell-the-tale.html | A Mayoral Opponent Survives to Tell the Tale | | By Jonathan P Hicks | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-27 | https://www.nytimes.com/1999/02/27/business/company-news-att-said-to-study-sale-of-new-york-headquarters.html | COMPANY NEWS ATT SAID TO STUDY SALE OF NEW YORK HEADQUARTERS | | By Dow Jones | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-27 | https://www.nytimes.com/1999/02/27/business/international-business-no-agreement-on-reducing-europe-farm-subsidies.html | INTERNATIONAL BUSINESS No Agreement on Reducing Europe Farm Subsidies | | By Edmund L Andrews | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-27 | https://www.nytimes.com/1999/02/27/nyregion/union-protests-contractor-s-dismissals-of-janitors-at-mall.html | Union Protests Contractors Dismissals of Janitors at Mall | | By Paul Zielbauer | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-27 | https://www.nytimes.com/1999/02/27/business/a-big-board-move-to-trade-nasdaq-stocks.html | A Big Board Move to Trade Nasdaq Stocks | | By David Barboza | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-27 | https://www.nytimes.com/1999/02/27/us/for-house-new-rules-mean-2-free-tickets.html | For House New Rules Mean 2 Free Tickets | | By David Stout | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-27 | https://www.nytimes.com/1999/02/27/business/regulators-delay-ruling-on-bid-by-olivetti.html | Regulators Delay Ruling on Bid by Olivetti | | By Dow Jones | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-27 | https://www.nytimes.com/1999/02/27/world/us-gives-colombia-and-mexico-nod-on-drugs.html | US Gives Colombia And Mexico Nod on Drugs | | By Christopher S Wren | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-27 | https://www.nytimes.com/1999/02/27/world/palestinians-execute-colonel-who-raped-boy.html | Palestinians Execute Colonel Who Raped Boy | | By Agence FrancePresse | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-02-27 | https://www.nytimes.com/1999/02/27/nyregion/whitman-nominates-attorney-general-for-supreme-court.html | Whitman Nominates Attorney General for Supreme Court | By David Kocieniewski | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-27 | https://www.nytimes.com/1999/02/27/business/international-business-nippon-life-sells-big-hotel-in-los-angeles.html | INTERNATIONAL BUSINESS Nippon Life Sells Big Hotel In Los Angeles | By Andrew Pollack | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-27 | https://www.nytimes.com/1999/02/27/world/a-warning-at-the-un-to-libyans.html | A Warning At the UN To Libyans | By Paul Lewis | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-27 | https://www.nytimes.com/1999/02/27/sports/hockey-rangers-lose-gretzky-to-injury-then-beat-coyotes.html | HOCKEY Rangers Lose Gretzky to Injury Then Beat Coyotes | By Steve Popper | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-27 | https://www.nytimes.com/1999/02/27/nyregion/home-values-in-yonkers-stayed-up-study-finds.html | Home Values In Yonkers Stayed Up Study Finds | By David W Chen | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-27 | https://www.nytimes.com/1999/02/27/sports/plus-pro-football-jets-atwater-is-open-to-offer-from-jets.html | PLUS PRO FOOTBALL  JETS Atwater Is Open To Offer From Jets | By Gerald Eskenazi | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-27 | https://www.nytimes.com/1999/02/27/sports/squash-trinity-seems-a-lock-for-national-team-title.html | SQUASH Trinity Seems a Lock For National Team Title | By Jack Cavanaugh | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-27 | https://www.nytimes.com/1999/02/27/us/ford-adds-bars-to-make-a-large-sport-vehicle-safer.html | Ford Adds Bars to Make a Large Sport Vehicle Safer | By Keith Bradsher | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-27 | https://www.nytimes.com/1999/02/27/nyregion/officer-s-killer-wins-lawsuit-for-time-spent-in-solitary-cell.html | Officers Killer Wins Lawsuit For Time Spent In Solitary Cell | By Andrew Jacobs | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-27 | https://www.nytimes.com/1999/02/27/nyregion/summer-school-has-failed-before-but-conditions-are-now-more-favorable.html | Summer School Has Failed Before but Conditions Are Now More Favorable | By Lynette Holloway | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-27 | https://www.nytimes.com/1999/02/27/sports/world-golf-championships-final-four-woods-falls-maggert-top-names-are-all-gone.html | WORLD GOLF CHAMPIONSHIPS FINAL FOUR Woods Falls To Maggert Top Names Are All Gone | By Clifton Brown | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-27 | https://www.nytimes.com/1999/02/27/us/pilot-testifies-he-saw-ski-cable-too-late-to-avoid-fatal-accident.html | Pilot Testifies He Saw Ski Cable Too Late to Avoid Fatal Accident | By Matthew L Wald | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-27 | https://www.nytimes.com/1999/02/27/business/company-news-patriot-american-said-to-act-to-foil-hilton-bid.html | COMPANY NEWS PATRIOT AMERICAN SAID TO ACT TO FOIL HILTON BID | By Dow Jones | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-27 | https://www.nytimes.com/1999/02/27/business/economic-growth-in-last-part-of-98-was-robust-6.1.html | ECONOMIC GROWTH IN LAST PART OF 98 WAS ROBUST 61 | By Sylvia Nasar | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-27 | https://www.nytimes.com/1999/02/27/sports/hockey-college-report-ncaa-division-iii-middlebury-awaits-word-on-a-berth.html | HOCKEY COLLEGE REPORT  NCAA DIVISION III Middlebury Awaits Word on a Berth | By William N Wallace | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-27 | https://www.nytimes.com/1999/02/27/theater/jose-quintero-director-who-exalted-o-neill-dies-at-74.html | Jose Quintero Director Who Exalted ONeill Dies at 74 | By Mervyn Rothstein and Richard Severo | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-27 | https://www.nytimes.com/1999/02/27/arts/accepting-kudos-and-cash-a-song-in-their-hearts.html | Accepting Kudos and Cash A Song in Their Hearts | By Neil Strauss | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-02-27 | https://www.nytimes.com/1999/02/27/world/calcutta-journal-yes-a-hole-but-a-clean-and-polite-hole-it-is.html | Calcutta Journal Yes a Hole But a Clean And Polite Hole It Is | By Barry Bearak | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-27 | https://www.nytimes.com/1999/02/27/arts/music-review-reversing-classical-notions-of-subtlety.html | MUSIC REVIEW Reversing Classical Notions of Subtlety | By Allan Kozinn | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-27 | https://www.nytimes.com/1999/02/27/sports/college-basketball-uconn-women-no-longer-a-shoo-in.html | COLLEGE BASKETBALL UConn Women No Longer A ShooIn | By Frank Litsky | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-27 | https://www.nytimes.com/1999/02/27/sports/sports-of-the-times-dont-make-us-watch-basketball.html | Sports of The Times Dont Make Us Watch Basketball | By Dave Anderson | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-27 | https://www.nytimes.com/1999/02/27/arts/downside-of-doing-good-disaster-relief-can-harm.html | Downside of Doing Good Disaster Relief Can Harm | By Paul Lewis | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-27 | https://www.nytimes.com/1999/02/27/us/city-council-in-richmond-votes-to-bar-pornographic-concerts.html | City Council in Richmond Votes to Bar Pornographic Concerts | By Neil Strauss | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-27 | https://www.nytimes.com/1999/02/27/nyregion/signs-indicate-the-yankees-will-stay-put-in-the-bronx.html | Signs Indicate the Yankees Will Stay Put in the Bronx | By Charles V Bagli | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-27 | https://www.nytimes.com/1999/02/27/business/bias-at-the-bull-merrill-lynch-s-class-action-settlement-draws-a-crowd.html | Bias at the Bull Merrill Lynchs ClassAction Settlement Draws a Crowd | By Ann Wozencraft | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-27 | https://www.nytimes.com/1999/02/27/nyregion/as-need-for-food-grows-donations-steadily-drop.html | As Need for Food Grows Donations Steadily Drop | By Andrew C Revkin | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-27 | https://www.nytimes.com/1999/02/27/arts/when-ideas-get-lost-in-bad-writing-attacks-scholars-include-barbed-contest-with.html | When Ideas Get Lost in Bad Writing Attacks on Scholars Include a Barbed Contest With Prizes | By Dinitia Smith | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-27 | https://www.nytimes.com/1999/02/27/nyregion/about-new-york-lone-voice-drowned-out-by-media-din.html | About New York Lone Voice Drowned Out By Media Din | By David Gonzalez | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-27 | https://www.nytimes.com/1999/02/27/world/andre-devigny-82-escaped-gestapo-prison.html | Andre Devigny 82 Escaped Gestapo Prison | By Richard Goldstein | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-27 | https://www.nytimes.com/1999/02/27/world/searing-indictment.html | Searing Indictment | By Larry Rohter | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-27 | https://www.nytimes.com/1999/02/27/us/lumber-company-rejects-deal-to-preserve-redwoods.html | Lumber Company Rejects Deal to Preserve Redwoods | By Evelyn Nieves | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-27 | https://www.nytimes.com/1999/02/27/sports/baseball-from-one-late-bloomer-to-another.html | BASEBALL From One Late Bloomer to Another | By Jason Diamos | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-27 | https://www.nytimes.com/1999/02/27/nyregion/a-bid-to-save-27-abandoned-horses-from-slaughter.html | A Bid to Save 27 Abandoned Horses From Slaughter | By Alan Feuer | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/winthrop-k-edey-61-clock-enthusiast-dies.html | Winthrop K Edey 61 Clock Enthusiast Dies | By Robert Mcg Thomas Jr | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

Page 30542 of 33266

| 1999-02-28 | https://www.nytimes.com/1999/02/28/tv/movies-this-week-548260.html | MOVIES THIS WEEK | By Howard Thompson | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/wine-under-20-name-that-riesling.html | WINE UNDER 20 Name That Riesling | By Howard G Goldberg | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/arts/suburbia-outgrows-its-image-in-the-arts.html | Suburbia Outgrows Its Image in the Arts | By Samuel G Freedman | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/as-hmo-s-flee-the-elderly-wonder-who-pays-now.html | As HMOs Flee the Elderly Wonder Who Pays Now | By Elsa Brenner | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/realestate/streetscapes-rockefeller-center-prometheus-rises-for-now-from-rink-to-street.html | Streetscapes  Rockefeller Center Prometheus Rises for Now From Rink to Street | By Christopher Gray | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/arts/music-learning-to-live-in-a-post-classical-world.html | MUSIC Learning to Live in a PostClassical World | By Joseph Horowitz | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/style/pulse-a-street-grows-in-brooklyn.html | PULSE A Street Grows in Brooklyn | By Mary Elizabeth Williams | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/dining-out-a-mix-of-the-nostalgic-and-au-courant.html | DINING OUT A Mix of the Nostalgic and Au Courant | By Joanne Starkey | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/business/grass-roots-business-savoring-the-spice-of-urban-life.html | GRASSROOTS BUSINESS Savoring The Spice Of Urban Life | By Joel Kotkin | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/neighborhood-report-upper-east-side-school-waits-waits-waits-for-crossing-guard.html | NEIGHBORHOOD REPORT UPPER EAST SIDE School Waits and Waits and Waits for a Crossing Guard | By Corey Kilgannon | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/q-a-elaine-c-young-a-quest-for-a-school-designed-by-children.html | QAElaine C Young A Quest for a School Designed by Children | By Donna Greene | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/business/investing-with-john-d-chadwick-of-bessemer-trust.html | INVESTING WITH John D Chadwick of Bessemer Trust | By Carole Gould | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/westchester-guide-501425.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/business/private-sector-in-this-corner-a-clever-promoter.html | PRIVATE SECTOR In This Corner a Clever Promoter | By Timothy W Smith | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/business/for-microsoft-humbled-may-not-mean-defeated.html | For Microsoft Humbled May Not Mean Defeated | By Steve Lohr | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/sports/backtalk-quick-fix-fudge-it-then-fix-it-quickly.html | BACKTALK Quick Fix Fudge It Then Fix It Quickly | By Robert Lipsyte | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/books/dancing-with-madness.html | Dancing With Madness | By William Deresiewicz | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/weekinreview/february-21-27-the-pro-wrestling-sleazometer.html | February 2127 The Pro Wrestling Sleazometer | By Hubert B Herring | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| 1999-02-28 | https://www.nytimes.com/1999/02/28/opinion/liberties-choking-on-lust.html | Liberties Choking on Lust | By Maureen Dowd | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-02-28 | https://www.nytimes.com/1999/02/28/us/union-criticizes-plant-closing-in-guatemala.html | Union Criticizes Plant Closing in Guatemala | By Steven Greenhouse | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/business/private-sector-checking-their-portfolios-and-the-meaning-of-monet.html | PRIVATE SECTOR Checking Their Portfolios And the Meaning of Monet | By Geraldine Fabrikant | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/arts/television-radio-cops-on-the-freeway-in-pursuit-who-can-turn-it-off.html | TELEVISION  RADIO Cops on the Freeway in Pursuit Who Can Turn It Off | By Deanne Stillman | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/for-one-church-a-matter-of-miracles.html | For One Church a Matter of Miracles | By Nancy Doniger | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/business/your-taxes-one-luddite-down-but-swinging-all-the-way.html | YOUR TAXES One Luddite Down but Swinging All the Way | By Neil Genzlinger | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/sports/baseball-notebook-when-loyalty-talked-manager-didn-t-walk.html | BASEBALL NOTEBOOK When Loyalty Talked Manager Didnt Walk | By Murray Chass | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/realestate/habitats-chelsea-buying-a-town-house-to-fulfill-a-dream.html | Habitats  Chelsea Buying a Town House To Fulfill a Dream | By Trish Hall | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/coping-getting-good-neighbors-pick-your-own.html | COPING Getting Good Neighbors Pick Your Own | By Robert Lipsyte | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/no-sidelines-for-these-hockey-moms.html | No Sidelines for These Hockey Moms | By Jack Cavanaugh | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/sports/hockey-salo-turns-up-here-there-everywhere.html | HOCKEY Salo Turns Up Here There Everywhere | By Tarik ElBashir | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/world/john-henry-smithes-maker-of-port-dies-at-88.html | John Henry Smithes Maker of Port Dies at 88 | By Howard G Goldberg | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/officer-wants-state-to-pay-for-faulty-parking-meters.html | Officer Wants State to Pay For Faulty Parking Meters | By Bill Kent | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/neighborhood-report-new-york-up-close-arrested-hand-over-that-bottle-medicine.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Arrested Hand Over That Bottle of Medicine Buddy | By David Kirby | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/officer-goes-looking-for-suspect-in-72-killing-and-there-he-is.html | Officer Goes Looking for Suspect in 72 Killing and There He Is | By Kit R Roane | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/weekinreview/february-21-27-a-lift-for-clinton-fund.html | February 2127 A Lift for Clinton Fund | By Don van Natta Jr | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/realestate/your-home-products-that-make-life-easier.html | YOUR HOME Products That Make Life Easier | By Jay Romano | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| 1999-02-28 | https://www.nytimes.com/1999/02/28/arts/music-a-new-measure-for-heroes-in-music-s-valhalla.html | MUSIC A New Measure for Heroes in Musics Valhalla | By David Schiff | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/business/personal-business-growing-from-a-tiny-wheelbase.html | PERSONAL BUSINESS Growing From a Tiny Wheelbase | By Jon Christensen | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/theater/theater-a-team-that-produces-hits-and-mixed-feelings.html | THEATER A Team That Produces Hits and Mixed Feelings | By Robin Pogrebin | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/world/feminist-propels-outcry-at-brutal-mexico-killings.html | Feminist Propels Outcry at Brutal Mexico Killings | By Sam Dillon | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/the-high-price-of-drunken-driving-law.html | The High Price of Drunken Driving Law | By David Rohde | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/world/peacekeeping-in-kosovo-grave-test-for-nato-allies.html | Peacekeeping in Kosovo Grave Test for NATO Allies | By Craig R Whitney | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/new-yorkers-co-slow-blues-in-harlem-for-street-vendors.html | NEW YORKERS  CO Slow Blues in Harlem For Street Vendors | By Nina Siegal | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/magazine/the-way-we-live-now-2.28.99-shop-talk-the-most-exquisite-clay-feet.html | The Way We Live Now 22899  Shop Talk The Most Exquisite Clay Feet | By Melanie Rehak | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/world/regulators-give-green-light-to-olivetti-s-bid-for-telecom-italia.html | Regulators Give Green Light to Olivettis Bid for Telecom Italia | By John Tagliabue | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/travel/trip-of-discoveries-some-unhappy-in-iran.html | Trip of Discoveries Some Unhappy in Iran | By Elaine Sciolino | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/a-la-carte-hearty-italian-food-at-unbeatable-prices.html | A LA CARTE Hearty Italian Food at Unbeatable Prices | By Richard Jay Scholem | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/opinion/dispelling-new-york-s-latest-fear.html | Dispelling New Yorks Latest Fear | By William J Bratton | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/sports/the-boating-report-auckland-is-eager-for-america-s-cup.html | THE BOATING REPORT Auckland Is Eager for Americas Cup | By Christopher Clarey | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/realestate/in-the-region-long-island-for-hauppauge-a-408000-sq-ft-office-complex.html | In the Region  Long Island For Hauppauge a 408000SqFt Office Complex | By Diana Shaman | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/opinion-we-all-need-more-child-care.html | OPINION We All Need More Child Care | By Martin R Cantor | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/magazine/catching-up-with-spring-around-the-world-moscow.html | Catching Up With Spring Around the World MOSCOW | By Celestine Bohlen | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/books/fall-guys.html | Fall Guys | By Morton Kondracke | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/neighborhood-report-hudson-river-waterfront-old-fireboat-s-buyers-look-turn-rust.html | NEIGHBORHOOD REPORT HUDSON RIVER WATERFRONT Old Fireboats Buyers Look to Turn Rust Into a Magnet | By Colin Moynihan | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/art-reviews-unorthodox-uses-of-paper-and-other-materials.html | ART REVIEWS Unorthodox Uses of Paper and Other Materials | By Helen A Harrison | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/magazine/the-way-we-live-now-2.28.99-between-friends.html | The Way We Live Now 22899 Between Friends | By Andrew Sullivan | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/dining-out-glimpses-of-italy-through-eastchester.html | DINING OUT Glimpses of Italy Through Eastchester | By M H Reed | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/magazine/food-stock-options.html | Food Stock Options | By Molly ONeill | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/travel/q-a-453307.html | Q A | By Paul Freireich | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/books/books-in-brief-fiction-416568.html | BOOKS IN BRIEF FICTION | By Kimberly B Marlowe | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/rocky-road-welfare-work-system-for-making-social-service-recipients-into.html | The Rocky Road From Welfare to Work A System for Making Social Service Recipients Into Employees Remains a Tough Job for Two State Agencies | By Peggy McCarthy | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/in-brief-us-sees-no-problem-with-nuclear-reactor.html | IN BRIEF US Sees No Problem With Nuclear Reactor | By John Rather | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/q-a-sally-a-boske-giving-parents-clout-in-education.html | QASally A Boske Giving Parents Clout in Education | By Nancy Polk | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/neighborhood-report-upper-west-side-broadway-stores-revolving-doors.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Broadway Stores Revolving Doors | By Corey Kilgannon | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/travel/the-melody-lingers-on.html | The Melody Lingers On | By Barbara Comins | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/business/your-taxes-path-to-a-comfortable-retirement-knowing-what-to-spend-when.html | YOUR TAXES Path to a Comfortable Retirement Knowing What to Spend When | By Daniel F Cuff | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/books/the-much-more-eternal-city.html | The Much More Eternal City | By Edward Mortimer | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/books/books-in-brief-fiction-profitably-occupied.html | BOOKS IN BRIEF FICTION Profitably Occupied | By Liam Callanan | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/opinion/editorial-observer-monica-the-marketer-changes-history-s-script.html | Editorial Observer Monica the Marketer Changes Historys Script | By Gail Collins | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/business/your-taxes-for-better-for-worse-at-the-irs.html | YOUR TAXES For Better for Worse at the IRS | By Michelle Leder | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/farmers-market-for-long-island.html | Farmers Market for Long Island | By Bridget Murphy | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-02-28 | https://www.nytimes.com/1999/02/28/arts/architecture-the-unknown-picasso-a-revolutionary-in-clay.html | ART  ARCHITECTURE The Unknown Picasso A Revolutionary in Clay | By Michael Fitzgerald | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/travel/practical-traveler-fliers-awards-some-new-math.html | PRACTICAL TRAVELER Fliers Awards Some New Math | By Betsy Wade | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/weekinreview/february-21-27-cervical-cancer-hope.html | February 2127 Cervical Cancer Hope | By Denise Grady | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/business/hospitals-mixed-marriages-raise-eyebrows-at-the-irs.html | BUSINESS Hospitals Mixed Marriages Raise Eyebrows at the IRS | By Milt Freudenheim | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/sports/golf-from-64-to-2-it-s-maggert-versus-magee.html | GOLF From 64 to 2 Its Maggert Versus Magee | By Clifton Brown | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/business/your-taxes-paperwork-piles-up-for-active-investors.html | YOUR TAXES Paperwork Piles Up For Active Investors | By Carole Gould | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/realestate/if-you-re-thinking-of-living-in-nanuet-ny-growth-quickens-in-rockland-hamlet.html | If Youre Thinking of Living In  Nanuet NY Growth Quickens In Rockland Hamlet | By Cheryl Platzman Weinstock | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/in-brief-the-rising-cost-of-smoking-and-getting-caught.html | IN BRIEF The Rising Cost of Smoking And Getting Caught | By Bill Kent | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/business/market-insight-an-ocean-of-little-fish-worth-swallowing.html | MARKET INSIGHT An Ocean Of Little Fish Worth Swallowing | By Kenneth N Gilpin | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/business/investing-in-aviation-the-bargains-may-be-in-the-hangars.html | INVESTING In Aviation the Bargains May Be in the Hangars | By Michelle Leder | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/magazine/the-way-we-live-now-2.28.99-questions-for-joe-kraus-the-reluctant-fat-cat.html | The Way We Live Now 22899  Questions for Joe Kraus The Reluctant Fat Cat | By Melanie Rehak | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/movies/film-a-new-rule-the-beautiful-are-the-bad.html | FILM A New Rule The Beautiful Are the Bad | By Stephen Holden | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/arts/dance-baby-steps-meet-invention-as-a-dance-grows.html | DANCE Baby Steps Meet Invention As a Dance Grows | By Joseph Carman | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/books/the-passionate-observer.html | The Passionate Observer | By James Shapiro | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/in-newark-changes-for-schools-open-old-wounds-and-new-hopes.html | In Newark Changes for Schools Open Old Wounds and New Hopes | By Ronald Smothers | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/on-the-map-there-s-a-lot-of-history-but-no-hogs-at-state-hog-farm.html | ON THE MAP Theres a Lot of History but No Hogs at State Hog Farm | By Eric Epstein | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-02-28 | https://www.nytimes.com/1999/02/28/movies/film-can-t-read-the-classic-see-the-teen-movie.html | FILM Cant Read the Classic See the Teen Movie | By Bruce Newman | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/pataki-plan-would-limit-special-classes.html | Pataki Plan Would Limit Special Classes | By Raymond Hernandez | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/travel/hindi-temples-and-a-bit-of-providence.html | Hindi Temples and A Bit Of Providence | By Rachel Billington | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/books/generation-of-mourning.html | Generation of Mourning | By Alan Riding | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/weekinreview/february-21-27-indians-win-ruling-on-funds.html | February 2127 Indians Win Ruling on Funds | By Timothy Egan | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/style/fashion-review-the-wolves-are-at-the-door-in-london.html | FASHION REVIEW The Wolves Are at the Door In London | By AnneMarie Schiro | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/to-get-a-rig-down-build-a-second-one.html | To Get a Rig Down Build a Second One | By David W Dunlap | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/books/accentuate-the-negative.html | Accentuate the Negative | By Patrick McGrath | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/books/books-in-brief-nonfiction.html | BOOKS IN BRIEF NONFICTION | By Laurie Adlerstein | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/neighborhood-report-tribeca-cold-shoulder-to-club-plans.html | NEIGHBORHOOD REPORT TRIBECA Cold Shoulder to Club Plans | By David Kirby | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/weekinreview/february-21-27-fatal-avalanches-in-austria.html | February 2127 Fatal Avalanches in Austria | By Craig R Whitney | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/books/books-in-brief-nonfiction-416495.html | BOOKS IN BRIEF NONFICTION | By Christina Cho | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/magazine/catching-up-with-spring-around-the-world-toronto.html | Catching Up With Spring Around the World TORONTO | By Anthony Depalma | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/travel/travel-advisory-a-change-of-patina-at-the-king-david-hotel.html | TRAVEL ADVISORY A Change of Patina At the King David Hotel | By Ray Cormier | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/neighborhood-report-hudson-river-waterfront-surf-s-up-but-not-welcome.html | NEIGHBORHOOD REPORT HUDSON RIVER WATERFRONT Surfs Up but Not Welcome | By David Kirby | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/world/tensions-rise-before-albright-s-china-trip.html | Tensions Rise Before Albrights China Trip | By Erik Eckholm | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/books/between-heaven-and-earth.html | Between Heaven and Earth | By Adam Kirsch | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/automobiles/behind-the-wheel-hyundai-sonata-an-economical-vehicle-for-the-comeback-trail.html | BEHIND THE WHEELHYUNDAI SONATA An Economical Vehicle For the Comeback Trail | By Michelle Krebs | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/fyi-518026.html | FYI | By Daniel B Schneider | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/magazine/buenos-aires-where-dash-and-swagger-meet-pluck-and-grit.html | Buenos Aires Where Dash and Swagger Meet Pluck and Grit | By Dan Hofstadter | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/actors-join-musicians-in-recitals-in-hartford.html | Actors Join Musicians In Recitals in Hartford | By Robert Sherman | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/sports/baseball-alfonzo-willingly-goes-to-second-where-mets-need-him.html | BASEBALL Alfonzo Willingly Goes to Second Where Mets Need Him | By Jason Diamos | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/magazine/footnotes-466409.html | Footnotes | By Cynthia Heimel and Penelope Green | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/music-the-art-of-percussion-in-a-japanese-mode.html | MUSIC The Art of Percussion In a Japanese Mode | By Leslie Kandell | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/italian-family-celebrating-family.html | Italian Family Celebrating Family | By Alvin Klein | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/us/molly-harrower-93-expert-on-rorschach-test.html | Molly Harrower 93 Expert on Rorschach Test | By Wolfgang Saxon | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/artist-with-an-eye-for-others-work.html | Artist With an Eye For Others Work | By Phyllis Braff | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/weekinreview/february-21-27-china-satellite-deal-blocked.html | February 2127 China Satellite Deal Blocked | By David E Sanger | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/books/books-in-brief-fiction.html | BOOKS IN BRIEF FICTION | By Ruth Coughlin | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/business/personal-business-diary-if-taxpayers-decided-where-their-money-went.html | PERSONAL BUSINESS DIARY If Taxpayers Decided Where Their Money Went | By Daniel M Gould | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/water-worries-produce-legislation.html | Water Worries Produce Legislation | By Andrea Kannapell | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/arts/music-oh-remember-the-days-when-music-could-sing.html | MUSIC Oh Remember the Days When Music Could Sing | By Tony Scherman | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/realestate/commercial-property-queens-long-island-city-still-waits-for-the-back-offices.html | Commercial Property  Queens Long Island City Still Waits for the Back Offices | By John Holusha | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/business/personal-business-diary-virtual-jobs-actual-layoffs.html | PERSONAL BUSINESS DIARY Virtual Jobs Actual Layoffs | By Daniel M Gold | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/style/vows-sophie-coquillette-and-jamie-koven.html | VOWS Sophie Coquillette and Jamie Koven | By Lois Smith Brady | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/pop-music-folklore-living-breathing-and-singing.html | POP MUSIC Folklore Living Breathing and Singing | By Bill Syken | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/lion-winter-bill-conway-new-york-s-top-zookeeper-goes-with-43-million-roar.html | The Lion in Winter Bill Conway New Yorks Top Zookeeper Goes Out With a 43 Million Roar | By Douglas Martin | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/world/nigerians-vote-with-high-hopes-for-civilian-rule.html | Nigerians Vote With High Hopes for Civilian Rule | By Norimitsu Onishi | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/out-of-order-a-bus-stop-is-where-it-started.html | OUT OF ORDER A Bus Stop Is Where It Started | By David Bouchier | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/arts/music-a-search-for-spirituality-is-the-stuff-of-new-disks.html | MUSIC A Search for Spirituality Is the Stuff of New Disks | By Matthew Gurewitsch | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/business/your-taxes-pitfalls-and-benefits-in-the-home-office.html | YOUR TAXES Pitfalls and Benefits In the Home Office | By Carole Gould | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/weekinreview/the-nation-new-york-s-palestinian-state.html | The Nation New Yorks Palestinian State | By James Dao | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/sports/pro-basketball-for-the-nets-and-calipari-it-s-another-ominous-loss.html | PRO BASKETBALL For the Nets and Calipari Its Another Ominous Loss | By Chris Broussard | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/books/books-in-brief-fiction.html | BOOKS IN BRIEF FICTION | By Allen Lincoln | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/books/hitlers-willing-spin-doctors.html | Hitlers Willing Spin Doctors | By Peter Grose | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/books/books-in-brief-nonfiction-416509.html | BOOKS IN BRIEF NONFICTION | By Winter N Miller | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/soapbox-family-fair.html | SOAPBOX Family Fair | By Kevin J Williams | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/books-in-brief-fiction.html | BOOKS IN BRIEF FICTION | By Linda Barrett Osborne | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/former-teachers-help-free-retarded-man-who-was-wrongly-imprisoned.html | Former Teachers Help Free Retarded Man Who Was Wrongly Imprisoned | By Susan Sachs | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/movies/music-a-cavalcade-of-pianists-and-you-are-there.html | MUSIC A Cavalcade Of Pianists And You Are There | BY Bernard Holland | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/books/a-month-underground.html | A Month Underground | By Terry Anderson | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/sports/hockey-both-maclean-and-gretzky-are-hurting.html | HOCKEY Both MacLean And Gretzky Are Hurting | By Alex Yannis | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/music-programs-focus-on-children.html | MUSIC Programs Focus on Children | By Robert Sherman | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/weekinreview/february-21-27-the-military-gets-a-raise.html | February 2127 The Military Gets a Raise | By Eric Schmitt | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-02-28 | https://www.nytimes.com/1999/02/28/style/pulse-the-heir-apparent.html | PULSE The Heir Apparent | By Ellen Tien | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/business/market-watch-the-echoes-of-a-deflationary-boom.html | MARKET WATCH The Echoes of a Deflationary Boom | By Edward Wyatt | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/business/personal-business-coping-with-aches-and-pains-at-work.html | PERSONAL BUSINESS Coping With Aches and Pains at Work | By Robert Pear | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/travel/tattered-splendor-of-the-raj.html | Tattered Splendor Of the Raj | By Tunku Varadarajan | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/weekinreview/the-nation-in-denial-managed-care-s-other-problem-it-s-not-what-you-think.html | The Nation In Denial Managed Cares Other Problem It Not What You Think | By Michael M Weinstein | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/business/investing-funds-watch-for-fidelity-hedge-funds-have-become-a-class-issue.html | INVESTING FUNDS WATCH For Fidelity Hedge Funds Have Become a Class Issue | By Richard A Oppel Jr | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/arts/music-the-opera-that-takes-an-ax-to-strict-definitions-of-style.html | MUSIC The Opera That Takes an Ax To Strict Definitions of Style | By Anthony Tommasini | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/theater/theater-a-true-star-looking-for-places-to-shine.html | THEATER A True Star Looking For Places to Shine | By Alex Witchel | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/sports/baseball-strawberry-is-made-sick-by-a-reaction-to-therapy.html | BASEBALL Strawberry Is Made Sick By a Reaction to Therapy | By Buster Olney | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/sports/backtalk-cheering-for-the-man-with-the-whistle.html | BACKTALK Cheering for the Man With the Whistle | By Ralph Keyes | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/restaurants-shining-examples.html | RESTAURANTS Shining Examples | By Catherine Jones | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/arts/music-where-are-america-s-young-composers.html | MUSIC Where Are Americas Young Composers | By Paul Griffiths | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/neighborhood-report-pelham-parkway-fence-mending-after-thefts.html | NEIGHBORHOOD REPORT PELHAM PARKWAY FenceMending After Thefts | By Marina Lakhman | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/jersey-the-shame-and-the-pride-in-cherry-hill.html | JERSEY The Shame and the Pride in Cherry Hill | By Debra Galant | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/books/books-in-brief-fiction-416541.html | BOOKS IN BRIEF FICTION | By Andrea Higbie | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/coming-to-grips-with-a-legacy-of-asbestos.html | Coming to Grips With a Legacy Of Asbestos | By Reg Johnson | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/sports/pro-basketball-there-is-no-rest-for-weary-knicks.html | PRO BASKETBALL There Is No Rest for Weary Knicks | By Selena Roberts | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/michael-st-clair-86-dealer-in-unsung-artists-of-america.html | Michael St Clair 86 Dealer In Unsung Artists of America | By Roberta Smith | TX 4-870-869 | 1999-04-15 TX 6-681-643 | 2009-08-06 |

| 1999-02-28 | https://www.nytimes.com/1999/02/28/us/top-baptist-official-is-guilty-of-stealing-and-business-fraud.html | Top Baptist Official Is Guilty of Stealing And Business Fraud | By Rick Bragg | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/sports/college-basketball-rutgers-finds-hope-in-a-tough-defeat.html | COLLEGE BASKETBALL Rutgers Finds Hope In a Tough Defeat | By Charlie Nobles | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/us/chicago-office-for-reporters-will-stay-alive.html | Chicago Office For Reporters Will Stay Alive | By Agence FrancePresse | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/business/it-s-a-global-mess-what-s-a-world-to-do.html | Its a Global Mess Whats a World to Do | By David E Sanger | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/magazine/the-great-escape-from-alaska-with-zoe-sadie-and-friends.html | The Great Escape From Alaska With Zoe Sadie and Friends | By Melanie Sumner | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/us/congress-on-path-to-approve-a-rise-in-spending-caps.html | Congress on Path To Approve a Rise In Spending Caps | By Richard W Stevenson | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/business/investing-a-battle-for-the-ears-of-europe.html | INVESTING A Battle For the Ears Of Europe | By Edmund L Andrews | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/us/fenced-in-deer-stir-dispute-over-bovine-tb.html | FencedIn Deer Stir Dispute Over Bovine TB | By Keith Bradsher | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/lender-poor-lands-trouble-high-hopes-low-revenues-crippled-credit-union.html | Lender to Poor Lands in Trouble High Hopes and Low Revenues Crippled Credit Union | By Jim Yardley | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/a-sport-where-everyone-is-a-contender.html | A Sport Where Everyone Is a Contender | By Donna Cornachio | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/style/this-week-cut-branches-and-wait-for-blooms.html | THIS WEEK Cut Branches and Wait for Blooms | By Patricia Jonas | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/anti-abortion-activist-wins-a-round.html | AntiAbortion Activist Wins a Round | By Shelly Feuer Domash | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/theater-review-the-greatest-a-legend-confronts-his-past-from-an-uneasy-present.html | THEATER REVIEW The Greatest A Legend Confronts His Past From an Uneasy Present | By Alvin Klein | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/in-brief-new-gas-is-on-its-way-a-little-later-than-expected.html | IN BRIEF New Gas Is on Its Way A Little Later Than Expected | By Kirsty Sucato | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/magazine/the-way-we-live-now-2.28.99-the-ethicist-dinner-party-politics.html | The Way We Live Now 22899  The Ethicist DinnerParty Politics | By Randy Cohen | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/us/political-briefing.html | Political Briefing | By B Drummond Ayres Jr | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/magazine/catching-up-with-spring-around-the-world-rome.html | Catching Up With Spring Around the World ROME | By Alessandra Stanley | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| 1999-02-28 | https://www.nytimes.com/1999/02/28/weekinreview/the-world-one-foot-in-washington-britain-s-in-europe-sort-of.html | The World One Foot in Washington Britains in Europe Sort of | By Alan Cowell | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/in-brief-davids-island.html | IN BRIEF Davids Island | By Elsa Brenner | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/dining-out-where-beef-is-big-but-not-the-whole-story.html | DINING OUT Where Beef Is Big but Not the Whole Story | By Patricia Brooks | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/weekinreview/the-world-where-kurds-seek-a-land-turks-want-the-water.html | The World Where Kurds Seek a Land Turks Want the Water | By Stephen Kinzer | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/sports/sports-of-the-times-fun-city-a-struggle-for-out-of-towners.html | Sports of The Times Fun City a Struggle For OutofTowners | By George Vecsey | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/food-adding-color-to-empty-canvas-of-sauteed-chicken.html | FOOD Adding Color to Empty Canvas of Sauteed Chicken | By Florence Fabricant | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/nassau-democrats-primed-for-inroads-but-have-own-problems.html | Nassau Democrats Primed for Inroads but Have Own Problems | By Stewart Ain | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/new-yorkers-co-some-sustenance-in-the-wee-hours.html | NEW YORKERS  CO Some Sustenance In the Wee Hours | By Alexandra McGinley | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/style/mirror-mirror-biologically-speaking-isn-t-she-beautiful.html | MIRROR MIRROR Biologically Speaking Isnt She Beautiful | By Penelope Green | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/business/your-taxes-young-and-single-and-wanting-some-tax-relief.html | YOUR TAXES Young and Single and Wanting Some Tax Relief | By Abby Ellin | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/new-yorkers-co-where-caruso-sipped-the-latest-stanza.html | NEW YORKERS  CO Where Caruso Sipped The Latest Stanza | By Alexandra McGinley | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/neighborhood-report-prospect-park-here-comes-bride-there-goes-scaffolding.html | NEIGHBORHOOD REPORT PROSPECT PARK Here Comes the Bride There Goes the Scaffolding | By Richard Weir | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/theater-review-in-microcosm-a-revolution-that-failed-to-live-up-to-its-promise.html | THEATER REVIEW In Microcosm a Revolution That Failed to Live Up to Its Promise | By Alvin Klein | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/neighborhood-report-upper-west-side-change-rules-threatens-entry-into-program.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Change in Rules Threatens Entry Into Program For the Gifted | By Nina Siegal | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/arts/music-russian-originals-de-and-re-edited.html | MUSIC Russian Originals De  and Reedited | By Richard Taruskin | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/business/your-taxes-how-far-to-swing-the-ax.html | YOUR TAXES How Far To Swing The Ax | By Richard W Stevenson | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/travel/travel-advisory-sneak-previews-of-spring.html | TRAVEL ADVISORY Sneak Previews of Spring | By Alisha Berger | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-02-28 | https://www.nytimes.com/1999/02/28/sports/baseball-rivera-now-delivers-a-more-subtle-sting.html | BASEBALL Rivera Now Delivers A More Subtle Sting | | By Buster Olney | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/when-the-eyes-fail-a-magnifying-device-sends-a-ray-of-light.html | When the Eyes Fail a Magnifying Device Sends a Ray of Light | | By Roberta Hershenson | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/realestate/thinking-small-in-san-diegos-little-italy-enclave.html | Thinking Small in San Diegos Little Italy Enclave | | By Kevin Brass | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/sports/college-basketball-men-metro-atlantic-athletic-conference-tournament-marist.html | COLLEGE BASKETBALL MEN  METRO ATLANTIC ATHLETIC CONFERENCE TOURNAMENT Marist Defeats Iona And Siena Is Waiting | | By Ron Dicker | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/world/end-fighting-un-council-tells-ethiopia-and-eritrea.html | End Fighting UN Council Tells Ethiopia and Eritrea | | By Paul Lewis | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/art-two-approaches-to-nature-mysterious-vs-the-unearthly.html | ART Two Approaches to Nature Mysterious vs the Unearthly | | By D Dominick Lombardi | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/style/pulse-snap-view-and-recycle.html | PULSE Snap View and Recycle | | By Marianne Rohrlich | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/tv/signoff-more-air-time-for-a-news-anchor-on-cable.html | SIGNOFF More Air Time for a News Anchor on Cable | | By Eleanor Blau | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/magazine/to-venice-the-right-way-by-the-old-golden-cities-of-the-po.html | To Venice The Right Way By the Old Golden Cities Of the Po | | By Malcolm Bradbury | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/us/california-gop-grapples-to-patch-wounds-of-defeat.html | California GOP Grapples To Patch Wounds of Defeat | | By Todd S Purdum | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/bacon-is-the-star-of-yale-reopening.html | Bacon Is the Star of Yale Reopening | | By William Zimmer | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/books/the-much-more-eternal-city.html | The Much More Eternal City | | By Edward Mortimer | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/books/science-fiction.html | Science Fiction | | By Gerald Jonas | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/neighborhood-report-east-flatbush-at-this-cafe-net-and-java-are-no-frills.html | NEIGHBORHOOD REPORT EAST FLATBUSH At This Cafe Net and Java Are NoFrills | | By Marcia Biederman | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/opinion/hollywood-hypocrisy.html | Hollywood Hypocrisy | | By Arthur Schlesinger Jr | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/human-rights-debated-as-part-of-commission.html | Human Rights Debated As Part of Commission | | By Donna Greene | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/in-brief-lipa-and-suffolk-facing-off-in-court.html | IN BRIEF LIPA and Suffolk Facing Off in Court | | By John Rather | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/theater/theater-a-mad-history-of-women-as-told-by-twin-barbies.html | THEATER A Mad History of Women as Told by Twin Barbies | | By Vincent Canby | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| 1999-02-28 | https://www.nytimes.com/1999/02/28/opinion/in-america-staring-at-hatred.html | In America Staring at Hatred | By Bob Herbert | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/playing-in-the-neighborhood-518190.html | PLAYING IN THE NEIGHBORHOOD | By Maureen C Muenster | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/in-brief-two-island-scientists-to-receive-honors.html | IN BRIEF Two Island Scientists To Receive Honors | By Cynthia Blair | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/in-brief-suit-is-trying-to-unmask-a-principal-s-accuser.html | IN BRIEF Suit Is Trying to Unmask A Principals Accuser | By Steve Strunsky | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/business/portfolios-etc-complacency-about-china-is-misplaced.html | PORTFOLIOS ETC Complacency About China Is Misplaced | By Jonathan Fuerbringer | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/business/us-ace-in-the-case-a-steel-trap-memory-an-eye-for-the-jugular.html | US Ace in the Case A SteelTrap Memory an Eye for the Jugular | By Steve Lohr | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/style/a-night-out-with-tom-green-a-prankster-as-a-model-of-decorum.html | A NIGHT OUT WITH Tom Green A Prankster As a Model of Decorum | By Douglas Century | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/books/time-and-again.html | Time and Again | By Thomas Mallon | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/weekinreview/february-21-27-ruling-out-a-run.html | February 2127 Ruling Out a Run | By Todd S Purdum | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/sports/outdoors-annual-exposition-helps-pass-the-time.html | OUTDOORS Annual Exposition Helps Pass the Time | By Nelson Bryant | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/magazine/the-way-we-live-now-2.28.99-how-it-s-done-in-cambodia-the-magic-air-cure.html | The Way We Live Now 22899  How its done in Cambodia The MagicAir Cure | By Seth Mydans | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/sports/horse-racing-menifee-makes-return-with-an-easy-victory.html | HORSE RACING Menifee Makes Return With an Easy Victory | By Joseph Durso | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/arts/music-classical-labels-are-profiting-but-paying-a-price.html | MUSIC Classical Labels Are Profiting but Paying a Price | By Allan Kozinn | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/business/private-sector-in-my-carry-on-bag-james-g-berk.html | PRIVATE SECTOR IN MY CARRYON BAGJAMES G BERK | By Roy Furchgott | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/sports/hundley-says-valentine-should-keep-distance.html | Hundley Says Valentine Should Keep Distance | By Murray Chass | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/making-it-work-eight-who-go-beyond-the-call.html | MAKING IT WORK Eight Who Go Beyond the Call | By Julian E Barnes | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/books/new-noteworthy-paperbacks-417084.html | New  Noteworthy Paperbacks | By Scott Veale | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| 1999-02-28 | https://www.nytimes.com/1999/02/28/weekinreview/february-21-27-a-guilty-verdict-in-texas-dragging-death.html | February 2127 A Guilty Verdict In Texas Dragging Death | By Rick Lyman | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/travel/what-s-doing-in-santa-barbara.html | WHATS DOING IN Santa Barbara | By Todd S Purdum | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/is-gulotta-living-his-ninth-life.html | Is Gulotta Living His Ninth Life | By Bruce Lambert | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/style/yipes-catwalkers-discover-catskills.html | Yipes Catwalkers Discover Catskills | By Susan M Kirschbaum | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/the-neediest-cases-fund-shines-light-on-new-yorkers.html | THE NEEDIEST CASES Fund Shines Light on New Yorkers | By Adam Gershenson | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/books/bookend-the-other-vietnam-generation.html | BOOKEND The Other Vietnam Generation | By Douglas Brinkley | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/realestate/in-the-region-westchester-houses-sprout-on-a-commercial-eastchester-street.html | In the Region  Westchester Houses Sprout on a Commercial Eastchester Street | By Mary McAleer Vizard | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/appearing-finally-in-theaters-the-9.50-movie.html | Appearing Finally in Theaters The 950 Movie | By Robert D McFadden | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/books/sexual-politics.html | Sexual Politics | By David Brooks | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/on-politics-all-eyes-are-on-senate-race-except-those-of-difrancesco.html | ON POLITICS All Eyes Are on Senate Race Except Those of DiFrancesco | By Jennifer Preston | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/world/as-ulster-peace-effort-stalls-eyes-turn-to-us.html | As Ulster Peace Effort Stalls Eyes Turn to US | By James F Clarity | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/weekinreview/the-nation-then-and-now-how-to-pass-a-great-big-law.html | The Nation Then and Now How to Pass a Great Big Law | By David E Rosenbaum | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/magazine/catching-up-with-spring-around-the-world-houston.html | Catching Up With Spring Around the World HOUSTON | By Rick Lyman | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/in-brief-associate-justice-pollock-is-leaving-high-court.html | IN BRIEF Associate Justice Pollock Is Leaving High Court | By Kirsty Sucato | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/long-island-journal-dreams-of-children-s-museum-take-flight.html | LONG ISLAND JOURNAL Dreams of Childrens Museum Take Flight | By Marcelle S Fischler | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/weekinreview/word-for-word-presidential-tapes-nixon-wanted-show-up-jfk-wouldnt-t-let-it-go.html | Word for WordPresidential Tapes Nixon Wanted to Show Up JFK And Wouldnt Let It Go | By Tim Weiner | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/neighborhood-report-greenwich-village-candid-camera-some-smile-some-frown.html | NEIGHBORHOOD REPORT GREENWICH VILLAGE Candid Camera Some Smile Some Frown | By Richard Weir | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/business/private-sector-a-less-apparent-heir.html | PRIVATE SECTOR A Less Apparent Heir | By Al Goodman | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| 1999-02-28 | https://www.nytimes.com/1999/02/28/business/business-diary-you-ve-tried-the-rest-now-try-the-y2k-ready.html | BUSINESS DIARY Youve Tried the Rest Now Try the Y2KReady | By Barnaby J Feder | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/archives/cuttings-what-the-chefs-like-gardeners-like-too.html | CUTTINGS What the Chefs Like Gardeners Like Too | By Robert Kourik | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/in-brief-lost-finally-found.html | IN BRIEF Lost Finally Found | By Elsa Brenner | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/what-s-different-what-s-the-same.html | Whats Different Whats the Same | By Valerie Cruice | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/realestate/for-summer-rentals-it-s-high-season.html | For Summer Rentals Its High Season | By Trish Hall | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/magazine/will-monica-ever-get-her-blue-dress-back.html | Will Monica Ever Get Her Blue Dress Back | By Thomas Mallon | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/long-island-vines.html | LONG ISLAND VINES | By Howard G Goldberg | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/magazine/the-persistence-of-polygamy.html | The Persistence of Polygamy | By Timothy Egan | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/business/economic-view-a-surplus-built-on-bricks-of-income-inequality.html | ECONOMIC VIEW A Surplus Built on Bricks Of Income Inequality | By Louis Uchitelle | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/neighborhood-report-brooklyn-up-close-make-money-to-make-money.html | NEIGHBORHOOD REPORT BROOKLYN UP CLOSE Make Money to Make Money | By Marcia Biederman | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/realestate/in-the-region-new-jersey-new-flexibility-on-meeting-mt-laurel-obligations.html | In the Region  New Jersey New Flexibility on Meeting Mt Laurel Obligations | By Rachelle Garbarine | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/movies/video-a-dracula-who-is-almost-a-hamlet.html | VIDEO A Dracula Who Is Almost a Hamlet | By Peter M Nichols | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/scared-of-wild-neighbors.html | Scared of Wild Neighbors | By Ronald Smothers | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/weekinreview/february-21-27-taking-hostages-in-the-war-on-drunken-driving.html | February 2127 Taking Hostages in the War on Drunken Driving | By Alan Finder | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/business/midstream-a-price-not-paid-in-money.html | MIDSTREAM A Price Not Paid in Money | By James Schembari | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/new-yorkers-co-in-one-brooklyn-restaurant-three-corners-of-arab-world.html | NEW YORKERS  CO In One Brooklyn Restaurant Three Corners of Arab World | By Alexandra McGinley | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/sports/baseball-throughout-life-s-many-travails-yankees-girardi-keeping-faith.html | BASEBALL Throughout Lifes Many Travails the Yankees Girardi Is Keeping the Faith | By Jack Curry | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/business/investing-funds-watch-a-vanguard-fund-takes-a-break.html | INVESTING FUNDS WATCH A Vanguard Fund Takes a Break | By Richard A Oppel Jr | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-02-28 | https://www.nytimes.com/1999/02/28/arts/music-don-t-call-jazz-america-s-classical-music.html | MUSIC Dont Call Jazz Americas Classical Music | By Jon Pareles | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/new-york-on-line-a-brooklyncentric-view-of-life.html | NEW YORK ON LINE A Brooklyncentric View of Life | By Bernard Stamler | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/world/new-delhi-bid-to-take-over-eastern-state-hits-obstacles.html | New Delhi Bid To Take Over Eastern State Hits Obstacles | By Celia W Dugger | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/books/germ-warfare.html | Germ Warfare | By James Polk | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/chess-kasparov-shows-his-critics-he-can-still-work-miracles.html | CHESS Kasparov Shows His Critics He Can Still Work Miracles | By Robert Byrne | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/neighborhood-report-midtown-buzz-as-cupid-sheathes-arrows-voodoo-dolls-come-out.html | NEIGHBORHOOD REPORT MIDTOWN BUZZ As Cupid Sheathes Arrows Voodoo Dolls Come Out | By Erin St John Kelly | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/one-family-s-situation.html | One Familys Situation | By Peggy McCarthy | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/the-view-from-white-plains-recalling-yangtze-river-in-song-for-the-new-year.html | The View FromWhite Plains Recalling Yangtze River in Song for the New Year | By Lynne Ames | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/style/view-a-cheongsam-lesson-at-16.html | VIEW A Cheongsam Lesson at 16 | By Elaine Louie | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/business/working-exemplary-but-exhausted.html | WORKING Exemplary But Exhausted | By Michelle Cottle | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/weekinreview/ideas-trends-stolen-from-the-grave-for-the-garden.html | Ideas  Trends Stolen From the Grave for the Garden | By Patricia Leigh Brown | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/weekinreview/ideas-trends-when-money-s-a-mantra-greed-s-a-new-creed.html | Ideas  Trends When Moneys a Mantra Greeds a New Creed | By Peter Applebome | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/business/a-star-in-scandal-and-now-the-selling-of-her-story-begins.html | A Star in Scandal And Now the Selling Of Her Story Begins | By Doreen Carvajal | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/sports/plus-tennis-guardian-direct-open-rusedski-gains-final-in-london.html | PLUS TENNIS  GUARDIAN DIRECT OPEN Rusedski Gains Final in London | By Agence FrancePresse | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/arts/art-architecture-lions-sleeping-with-the-lambs-but-grudgingly.html | ART  ARCHITECTURE Lions Sleeping With the Lambs But Grudgingly | By Rita Reif | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/books/running-with-the-bulls.html | Running With the Bulls | By Robert Kuttner | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/magazine/way-we-live-now-2.28.99-economics-cigarettes-smoke-one-for-tax-man.html | The Way We Live Now 22899  The Economics of Cigarettes Smoke One for the Tax Man | By Andy Newman | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/magazine/the-way-we-live-now-22899-product-executive-privilege.html | The Way We Live Now 22899  Product Executive Privilege | By Larry Doyle | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/auto-industry-keeps-state-fast-lane-regional-offices-ports-plants-big-part.html | Auto Industry Keeps the State in the Fast Lane From Regional Offices To Ports and Plants Big Part of Economy | By George James | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/business/sailing-into-murky-waters-trading-network-woos-wall-street-questions-arise-about.html | Sailing Into Murky Waters A Trading Network Woos Wall Street As Questions Arise About a Sister Firm | By Gretchen Morgenson | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/nj-vines-the-enchantment-of-a-late-harvest-riesling.html | NJ VINES The Enchantment of a LateHarvest Riesling | By Howard G Goldberg | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/travel/travel-advisory-correspondent-s-report-ozymandias-endangered-in-eastern-turkey.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Ozymandias Endangered In Eastern Turkey | By Stephen Kinzer | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/magazine/fear-itself.html | Fear Itself | By Stephen S Hall | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/home-clinic-pine-an-easy-wood-that-s-difficult-to-finish.html | HOME CLINIC Pine An Easy Wood Thats Difficult to Finish | By Edward R Lipinski | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/shelter-rock-facing-an-uncertain-future.html | Shelter Rock Facing an Uncertain Future | By John Rather | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/in-brief-hello-white-plains.html | IN BRIEF Hello White Plains | By Elsa Brenner | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/magazine/the-intruder.html | The Intruder | By Jane Bendetson | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/sports/sports-of-the-times-mentally-drained-by-format-not-magee.html | Sports of The Times Mentally Drained by Format Not Magee | By Dave Anderson | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/magazine/a-curse-on-the-house.html | A Curse on the House | By James Traub | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/automobiles/first-look-future-pride-of-ferraris-hometown.html | First Look Future Pride of Ferraris Hometown | By Peter Passell | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/theater-the-gathering-in-croton-falls.html | THEATER The Gathering in Croton Falls | By Alvin Klein | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/pets-structure-and-routine-guide-housebreaking.html | PETS Structure and Routine Guide Housebreaking | By Sarah Hodgson | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/love-of-mt-vernon-takes-root-in-florida.html | Love of Mt Vernon Takes Root in Florida | By Diane Ketcham | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/arts/television-radio-out-in-car-country-banter-is-their-language.html | TELEVISION  RADIO Out in Car Country Banter Is Their Language | By Susan Diesenhouse | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/arts/video-a-blacker-hendrix.html | VIDEO A Blacker Hendrix | By Ben Ratliff | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/in-person-a-sports-fan-who-likes-ties.html | IN PERSON A Sports Fan Who Likes Ties | By Steve Strunsky | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/in-brief-for-the-millennium.html | IN BRIEF For the Millennium | By Elsa Brenner | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/neighborhood-report-bayside-fort-totten-s-old-houses-are-tottering.html | NEIGHBORHOOD REPORT BAYSIDE Fort Tottens Old Houses Are Tottering | By Richard Weir | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/sports/college-basketball-st-john-s-falls-as-perimeter-shots-don-t.html | COLLEGE BASKETBALL St Johns Falls as Perimeter Shots Dont | By Judy Battista | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/a-virtual-edge-for-fast-paced-brokers.html | A Virtual Edge for FastPaced Brokers | By Penny Singer | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/officials-condemn-award-by-jury-to-officer-s-killer.html | Officials Condemn Award By Jury to Officers Killer | By Paul Zielbauer | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/after-diallo-shooting-new-focus-on-hiring-city-residents-for-police.html | After Diallo Shooting New Focus on Hiring City Residents for Police | By Jodi Wilgoren | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/our-towns-young-activist-forces-debate-on-hot-topics.html | Our Towns Young Activist Forces Debate On Hot Topics | By Iver Peterson | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/books/books-in-brief-nonfiction-polio-and-good-riddance.html | BOOKS IN BRIEF NONFICTION Polio and Good Riddance | By Stephanie Sun | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/magazine/the-other-wordsworth-in-england-s-lake-district.html | The Other Wordsworth In Englands Lake District | By Caroline Alexander | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/sports/hockey-lindros-up-front-in-bus-but-team-waits-for-him-to-take-wheel.html | HOCKEY Lindros Up Front in Bus but Team Waits for Him to Take Wheel | By Joe Lapointe | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/magazine/catching-up-with-spring-around-the-world-washington.html | Catching Up With Spring Around the World WASHINGTON | By David E Sanger | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/magazine/the-way-we-live-now-22899-why-i-prefer-raisin-bran-le-petit.html | The Way We Live Now 22899  Why I Prefer Raisin Bran Le Petit Dejeuner of Champions | By JeanGeorges Vongerichten | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/magazine/catching-up-with-spring-around-the-world-tokyo.html | Catching Up With Spring Around the World TOKYO | By Sheryl Wudunn | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/connecticut-guide-501689.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/books/now-you-see-her-now.html | Now You See Her Now | By Carey Harrison | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/weekinreview/february-21-27-women-dominate-grammys.html | February 2127 Women Dominate Grammys | By Neil Strauss | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/business/private-sector-and-whale-meat-is-hard-to-find.html | PRIVATE SECTOR And Whale Meat Is Hard to Find | By David J Morrow | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/books/books-in-brief-nonfiction-416487.html | BOOKS IN BRIEF NONFICTION | By Michael Anderson | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-02-28 | https://www.nytimes.com/1999/02/28/sports/pro-football-hut-1-hut-2-hut-3-draft-snap-for-dynamic-trio-quarterbacks.html | ON PRO FOOTBALL Hut 1 Hut 2 Hut 3 Draft Is a Snap for a Dynamic Trio of Quarterbacks | By Thomas George | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/woman-kills-former-boyfriend-who-beat-her-authorities-say.html | Woman Kills Former Boyfriend Who Beat Her Authorities Say | By Kit R Roane | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/the-view-from-hartford-still-honoring-the-book-in-a-renovated-library.html | The View FromHartford Still Honoring the Book In a Renovated Library | By Stephen L Purdy | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/magazine/in-jamaica-friendly-and-funky-or-a-bit-baronial.html | In Jamaica Friendly and Funky or a Bit Baronial | By David Margolick | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/magazine/in-vienna-elegance-comes-readily-to-mind.html | In Vienna Elegance Comes Readily to Mind | By William Murray | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/travel/travel-advisory-on-the-road-to-2000.html | TRAVEL ADVISORY On the Road to 2000 | By Janet Piorko | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/us/war-on-crack-retreats-still-taking-prisoners.html | War on Crack Retreats Still Taking Prisoners | By Timothy Egan | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/neighborhood-report-upper-east-side-city-agrees-that-drugstore-sign-too-much.html | NEIGHBORHOOD REPORT UPPER EAST SIDE City Agrees That Drugstore Sign Is Too Much to Swallow | By Corey Kilgannon | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/magazine/the-way-we-live-now-2.28.99-on-language-new-paving-for-the-middle-of-the-road.html | The Way We Live Now 22899  On Language New Paving for The Middle of the Road | By William Safire | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/sports/gymnastics-many-small-steps-toward-a-big-dream.html | GYMNASTICS Many Small Steps Toward a Big Dream | By Nancy Gavilanes | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/weekinreview/monicas-grin-wanly-and-bear-it.html | Monicas Grin Wanly And Bear It | By David Wallis | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/business/databank-february-22-26-the-technology-balloon-loses-altitude.html | DATABANK FEBRUARY 2226 The Technology Balloon Loses Altitude | By Jan M Rosen | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/magazine/style-fashion-phooey.html | Style Fashion Phooey | By Cynthia Heimel | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/books/the-glovers-son.html | The Glovers Son | By Lois Potter | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/new-county-unit-aims-to-deter-auto-theft.html | New County Unit Aims to Deter Auto Theft | By Kate Stone Lombardi | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/tv/cover-story-creating-fantasy-that-is-wonderland.html | COVER STORY Creating Fantasy That Is Wonderland | By Mel Gussow | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/sports/college-basketball-women-big-east-tournament-st-john-s-will-face-uconn.html | COLLEGE BASKETBALL WOMEN  BIG EAST TOURNAMENT St Johns Will Face UConn | By Steve Popper | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/madcap-march-looms-for-sports-announcer.html | Madcap March Looms For Sports Announcer | By Chuck Slater | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/neighborhood-report-new-brighton-welcome-at-issue-for-shelter.html | NEIGHBORHOOD REPORT NEW BRIGHTON Welcome at Issue for Shelter | By Jim OGrady | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/travel/frugal-traveler-wheels-of-fortune-at-a-dominican-hideaway.html | FRUGAL TRAVELER Wheels of Fortune at a Dominican Hideaway | By Daisann McLane | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/weekinreview/ideas-trends-get-that-man-some-prozac-if-the-dramatic-tension-is-all-in-his-head.html | Ideas  Trends Get That Man Some Prozac If the Dramatic Tension Is All in His Head | By Jesse McKinley | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/gardening-get-out-the-gloves-and-pruning-shears.html | GARDENING Get Out the Gloves and Pruning Shears | By Joan Lee Faust | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/weekinreview/over-time-the-end-was-a-mirage-the-scandal-lives-on.html | Over Time The End Was a Mirage The Scandal Lives On | By Francis X Clines | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/us/with-gingrich-gone-gop-strategist-girds-for-next-election.html | With Gingrich Gone GOP Strategist Girds for Next Election | By Francis X Clines | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/seeing-things-reading-palms-auras-computer-printouts-write-psychic-roadmaps.html | Seeing Things Reading Palms Auras and Computer Printouts to Write Psychic Roadmaps | By Barbara Wind | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/ever-more-baroque-fairfield-ensemble-sharpens-its-focus.html | Ever More Baroque Fairfield Ensemble Sharpens Its Focus | By Valerie Cruice | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/magazine/north-to-ladakh-on-a-high-altitude-adventure.html | North to Ladakh on a HighAltitude Adventure | By John F Burns | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/sports/college-basketball-duke-makes-things-clear-in-acc.html | COLLEGE BASKETBALL Duke Makes Things Clear in ACC | By Barry Jacobs | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/arts/music-looking-for-listeners-who-can-love-new-music.html | MUSIC Looking for Listeners Who Can Love New Music | By Greg Sandow | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/arts/music-theyre-recording-but-are-they-artists.html | MUSIC Theyre Recording but Are They Artists | By Stephen Holden | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/world/right-wing-march-showcases-germanys-disenchanted.html | RightWing March Showcases Germanys Disenchanted | By Roger Cohen | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/sports/sports-of-the-times-amid-the-mets-buzz-a-need-to-contend.html | Sports of The Times Amid the Mets Buzz A Need to Contend | By Harvey Araton | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |
| 1999-02-28 | https://www.nytimes.com/1999/02/28/business/your-taxes-saving-for-a-college-education-made-easier.html | YOUR TAXES Saving for a College Education Made Easier | By David J Dent | TX 4-870-869 | 1999-04-15 | TX 6-681-643 | 2009-08-06 |

| 1999-03-01 | https://www.nytimes.com/1999/03/01/books/michael-avallone-74-author-of-ed-noon-detective-stories.html | Michael Avallone 74 Author Of Ed Noon Detective Stories | By Eric Pace | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-01 | https://www.nytimes.com/1999/03/01/business/media-a-new-offensive-in-britain-s-war-of-words.html | MEDIA A New Offensive in Britains War of Words | By Sarah Lyall | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-01 | https://www.nytimes.com/1999/03/01/sports/baseball-johnson-lands-with-the-dodgers-managing-some-very-high-priced-talent.html | BASEBALL Johnson Lands With the Dodgers Managing Some Very HighPriced Talent | By Murray Chass | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-01 | https://www.nytimes.com/1999/03/01/world/thousands-flee-to-kosovo-border-to-escape-army-s-surge.html | Thousands Flee to Kosovo Border to Escape Armys Surge | By Carlotta Gall | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-01 | https://www.nytimes.com/1999/03/01/business/expert-to-help-devise-format-for-delivering-music-on-net.html | Expert to Help Devise Format For Delivering Music on Net | By Neil Strauss | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-01 | https://www.nytimes.com/1999/03/01/nyregion/kidnappers-free-check-cashing-worker-for-40000-in-ransom.html | Kidnappers Free CheckCashing Worker for 40000 in Ransom | By Michael Cooper | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-01 | https://www.nytimes.com/1999/03/01/sports/college-basketball-10-perfect-minutes-lift-huskies.html | COLLEGE BASKETBALL 10 Perfect Minutes Lift Huskies | By Joe Drape | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-01 | https://www.nytimes.com/1999/03/01/nyregion/inept-getaway-from-fight-leaves-man-badly-hurt.html | Inept Getaway From Fight Leaves Man Badly Hurt | By Michael Cooper | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-01 | https://www.nytimes.com/1999/03/01/opinion/helping-guatemala-find-the-truth.html | Helping Guatemala Find the Truth | By Kate Doyle | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-01 | https://www.nytimes.com/1999/03/01/arts/charles-allan-gerhardt-72-record-producer-and-conductor.html | Charles Allan Gerhardt 72 Record Producer and Conductor | By Allan Kozinn | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-01 | https://www.nytimes.com/1999/03/01/nyregion/for-women-in-medicine-a-road-to-compromise-not-perks.html | For Women in Medicine a Road to Compromise Not Perks | By Jennifer Steinhauer | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-01 | https://www.nytimes.com/1999/03/01/sports/plus-soccer-fan-hurt-in-clash.html | PLUS SOCCER Fan Hurt in Clash | By Agence FrancePresse | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-01 | https://www.nytimes.com/1999/03/01/arts/dance-review-artful-workout-on-the-stairmaster.html | DANCE REVIEW Artful Workout on the Stairmaster | By Anna Kisselgoff | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-01 | https://www.nytimes.com/1999/03/01/movies/for-a-lifer-an-oscar-offers-faint-hope.html | For a Lifer An Oscar Offers Faint Hope | By Kevin Sack | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-01 | https://www.nytimes.com/1999/03/01/us/in-book-unabomber-pleads-his-case.html | In Book Unabomber Pleads His Case | By William Glaberson | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-01 | https://www.nytimes.com/1999/03/01/business/media-journalism-s-greatest-hits-two-lists-of-a-century-s-top-stories.html | MEDIA Journalisms Greatest Hits Two Lists of a Centurys Top Stories | By Felicity Barringer | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-01 | https://www.nytimes.com/1999/03/01/sports/golf-who-needs-a-name-maggert-s-got-a-wedge.html | GOLF Who Needs A Name Maggerts Got a Wedge | By Clifton Brown | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-01 | https://www.nytimes.com/1999/03/01/business/omnipoint-may-eliminate-roaming-fees.html | Omnipoint May Eliminate Roaming Fees | By Seth Schiesel | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| 1999-03-01 | https://www.nytimes.com/1999/03/01/theater/theater-review-pinter-s-dark-side-peeks-through-his-comedy.html | THEATER REVIEW Pinters Dark Side Peeks Through His Comedy | By Ben Brantley | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-03-01 | https://www.nytimes.com/1999/03/01/sports/hockey-taking-center-stage-nedved-stars-in-thriller.html | HOCKEY Taking Center Stage Nedved Stars in Thriller | By Tarik ElBashir | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-01 | https://www.nytimes.com/1999/03/01/sports/football-bratzke-s-breakout-leads-him-to-colts.html | FOOTBALL Bratzkes Breakout Leads Him To Colts | By Bill Pennington | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-01 | https://www.nytimes.com/1999/03/01/world/pain-of-war-for-guatemalans-isn-t-over.html | Pain of War for Guatemalans Isnt Over | By Mireya Navarro | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-01 | https://www.nytimes.com/1999/03/01/arts/bridge-memory-lapse-brings-defeat.html | BRIDGE Memory Lapse Brings Defeat | By Alan Truscott | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-01 | https://www.nytimes.com/1999/03/01/books/books-of-the-times-fibers-and-spider-webs-but-no-answers-in-boulder.html | BOOKS OF THE TIMES Fibers and Spider Webs but No Answers in Boulder | By Christopher LehmannHaupt | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-01 | https://www.nytimes.com/1999/03/01/opinion/editorial-observer-does-the-microsoft-trial-verdict-really-matter.html | Editorial Observer Does the Microsoft Trial Verdict Really Matter | By Floyd Norris | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-01 | https://www.nytimes.com/1999/03/01/business/building-borrowed-cachet-cathleen-black-shakes-up-culture-hearst-magazines.html | Building on Borrowed Cachet Cathleen Black Shakes Up the Culture at Hearst Magazines | By Alex Kuczynski | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-01 | https://www.nytimes.com/1999/03/01/business/behind-olivettis-move-cellular-explosion.html | Behind Olivettis Move Cellular Explosion | By John Tagliabue | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-01 | https://www.nytimes.com/1999/03/01/business/media-business-advertising-fred-willard-for-talking-hounds-its.html | THE MEDIA BUSINESS ADVERTISING ATT substitutes Fred Willard for talking hounds in its Lucky Dog campaign | By Seth Schiesel | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-01 | https://www.nytimes.com/1999/03/01/opinion/essay-taxpayers-revolt.html | Essay Taxpayers Revolt | By William Safire | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-01 | https://www.nytimes.com/1999/03/01/sports/college-basketball-women-big-east-tournament-notre-dame-83-villanova-53.html | COLLEGE BASKETBALL WOMEN  BIG EAST TOURNAMENT NOTRE DAME 83 VILLANOVA 53 | By Steve Popper | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-01 | https://www.nytimes.com/1999/03/01/business/as-us-buyers-age-designers-of-autos-make-subtle-shifts.html | As US Buyers Age Designers of Autos Make Subtle Shifts | By Keith Bradsher | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-01 | https://www.nytimes.com/1999/03/01/arts/music-review-at-the-heart-of-purcell-s-wit-a-fondness-for-q-and-a.html | MUSIC REVIEW At the Heart of Purcells Wit a Fondness for Q and A | By Bernard Holland | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-01 | https://www.nytimes.com/1999/03/01/world/as-albright-arrives-in-china-congress-is-watching-closely.html | As Albright Arrives in China Congress Is Watching Closely | By Jane Perlez | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-01 | https://www.nytimes.com/1999/03/01/world/ethiopia-wins-border-war-against-eritrea.html | Ethiopia Wins Border War Against Eritrea | By Ian Fisher | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-03-01 | https://www.nytimes.com/1999/03/01/business/technology-digital-commerce-personal-information-like-gold-internet-economy-rush.html | TECHNOLOGY Digital Commerce Personal information is like gold in the Internet economy and the rush is on to both exploit it and protect it | By Denise Caruso | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-01 | https://www.nytimes.com/1999/03/01/nyregion/state-will-transfer-control-of-armory-on-park-avenue.html | State Will Transfer Control Of Armory on Park Avenue | By Selwyn Raab | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-01 | https://www.nytimes.com/1999/03/01/world/lord-eccles-94-dies-tories-smarty-boots.html | Lord Eccles 94 Dies Tories Smarty Boots | By Robert Mcg Thomas Jr | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-01 | https://www.nytimes.com/1999/03/01/sports/college-basketball-men-northeast-conference-tournament-phelan-nears-his-800th.html | COLLEGE BASKETBALL MEN NORTHEAST CONFERENCE TOURNAMENT Phelan Nears His 800th As Mountaineers Win | By Timothy W Smith | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-01 | https://www.nytimes.com/1999/03/01/world/israeli-planes-strike-at-guerrillas-in-southern-lebanon.html | Israeli Planes Strike at Guerrillas in Southern Lebanon | By Deborah Sontag | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-01 | https://www.nytimes.com/1999/03/01/nyregion/david-h-smith-67-developer-of-vaccine-against-meningitis.html | David H Smith 67 Developer Of Vaccine Against Meningitis | By Karen Freeman | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-01 | https://www.nytimes.com/1999/03/01/world/us-says-it-caught-a-chinese-smuggler-seeking-gyroscopes-that-can-guide-missiles.html | US Says It Caught a Chinese Smuggler Seeking Gyroscopes That Can Guide Missiles | By David E Sanger | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-01 | https://www.nytimes.com/1999/03/01/sports/college-basketball-women-big-east-tournament-georgetown-64-boston-college-59.html | COLLEGE BASKETBALL WOMEN  BIG EAST TOURNAMENT GEORGETOWN 64 BOSTON COLLEGE 59 | By Frank Litsky | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-01 | https://www.nytimes.com/1999/03/01/nyregion/metropolitan-diary-551155.html | Metropolitan Diary | By Enid Nemy | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-01 | https://www.nytimes.com/1999/03/01/opinion/showing-doctors-their-biases.html | Showing Doctors Their Biases | By Abraham Verghese | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-01 | https://www.nytimes.com/1999/03/01/sports/pro-basketball-once-promising-nets-have-fizzled-into-duds.html | PRO BASKETBALL Once Promising Nets Have Fizzled Into Duds | By Chris Broussard | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-01 | https://www.nytimes.com/1999/03/01/world/german-leader-is-popular-but-grip-seems-unsure.html | German Leader Is Popular but Grip Seems Unsure | By Roger Cohen | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-01 | https://www.nytimes.com/1999/03/01/nyregion/restaurants-split-on-seizing-drinkers-cars.html | Restaurants Split on Seizing Drinkers Cars | By Barbara Stewart | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-01 | https://www.nytimes.com/1999/03/01/world/former-military-ruler-wins-nigerian-presidential-vote.html | Former Military Ruler Wins Nigerian Presidential Vote | By Norimitsu Onishi | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-01 | https://www.nytimes.com/1999/03/01/nyregion/university-to-be-home-for-anti-apartheid-group-s-archives.html | University to Be Home for AntiApartheid Groups Archives | By Mike Allen | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-01 | https://www.nytimes.com/1999/03/01/sports/pro-basketball-early-losses-raising-doubts-short-season-knicks-limit-hill-but.html | PRO BASKETBALL Early Losses Raising Doubts in a Short Season Knicks Limit Hill But Their Emotion Is Missing on the Road | By Selena Roberts | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| 1999-03-01 | https://www.nytimes.com/1999/03/01/sports/college-basketball-women-big-east-tournament-rutgers-79-miami-53.html | COLLEGE BASKETBALL WOMEN  BIG EAST TOURNAMENT RUTGERS 79 MIAMI 53 | By Steve Popper | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-01 | https://www.nytimes.com/1999/03/01/business/compressed-data-cars-sex-and-stocks-on-one-web-site.html | Compressed Data Cars Sex and Stocks On One Web Site | By Lisa Napoli | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-01 | https://www.nytimes.com/1999/03/01/us/many-in-fractious-gop-find-a-point-to-agree-on-bush-in-2000.html | Many in Fractious GOP Find a Point to Agree On Bush in 2000 | By Richard L Berke | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-01 | https://www.nytimes.com/1999/03/01/sports/on-baseball-new-york-new-york-it-s-henderson-s-town.html | ON BASEBALL New York New York Its Hendersons Town | By Jack Curry | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-01 | https://www.nytimes.com/1999/03/01/arts/american-letters-questions-of-character-theres-no-ego-as-wounded-as-a.html | AMERICAN LETTERS Questions of Character Theres No Ego as Wounded as a Wounded Alter Ego | By Henry Bech | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-01 | https://www.nytimes.com/1999/03/01/sports/plus-squash-trinity-tops-harvard-for-title.html | PLUS SQUASH Trinity Tops Harvard for Title | By Jack Cavanaugh | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-01 | https://www.nytimes.com/1999/03/01/theater/this-week.html | THIS WEEK | By Lawrence Van Gelder | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-01 | https://www.nytimes.com/1999/03/01/sports/horse-racing-as-rampart-field-dwindles-banshee-breeze-rolls.html | HORSE RACING As Rampart Field Dwindles Banshee Breeze Rolls | By Joseph Durso | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-01 | https://www.nytimes.com/1999/03/01/business/new-data-pipeline-holds-promise-of-a-better-internet.html | New Data Pipeline Holds Promise of a Better Internet | By Jeri Clausing | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-01 | https://www.nytimes.com/1999/03/01/sports/sports-of-the-times-after-a-week-full-of-upsets-maggert-chips-in-for-the-ranking.html | Sports of The Times After a Week Full of Upsets Maggert Chips In for the Ranking | By Dave Anderson | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-01 | https://www.nytimes.com/1999/03/01/sports/horse-racing-a-surprise-victory-creates-a-surprise-derby-contender.html | HORSE RACING A Surprise Victory Creates a Surprise Derby Contender | By Ken Gurnick | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-01 | https://www.nytimes.com/1999/03/01/us/senator-s-efforts-threaten-wine-makers-celebration.html | Senators Efforts Threaten Wine Makers Celebration | By David Stout | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-01 | https://www.nytimes.com/1999/03/01/business/media-talk-dateline-interview-gets-praise-from-60-minutes.html | Media Talk Dateline Interview Gets Praise From 60 Minutes | By Lawrie Mifflin | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-01 | https://www.nytimes.com/1999/03/01/sports/college-basketball-women-big-east-tournament-huskies-speed-ahead.html | COLLEGE BASKETBALL WOMEN  BIG EAST TOURNAMENT Huskies Speed Ahead | By Frank Litsky | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-01 | https://www.nytimes.com/1999/03/01/arts/hughie-lee-smith-83-a-painter-of-spare-bleak-scenes-touched-with-mystery.html | Hughie LeeSmith 83 a Painter of Spare Bleak Scenes Touched with Mystery | By Holland Cotter | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-01 | https://www.nytimes.com/1999/03/01/nyregion/2-are-sickened-by-mixing-drug-with-liquor.html | 2 Are Sickened By Mixing Drug With Liquor | By Amy Waldman | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-01 | https://www.nytimes.com/1999/03/01/world/rava-ruska-journal-the-border-is-so-near-the-smuggling-so-easy.html | RavaRuska Journal The Border Is So Near the Smuggling So Easy | By Michael Wines | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-03-01 | https://www.nytimes.com/1999/03/01/us/soldiers-of-the-drug-war-remain-on-duty.html | Soldiers of the Drug War Remain on Duty | By Timothy Egan | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-01 | https://www.nytimes.com/1999/03/01/nyregion/for-schumer-shift-style-senator-former-congressman-broadening-his-approach-he.html | For Schumer a Shift In Style as a Senator Former Congressman Is Broadening His Approach as He Settles In | By James Dao | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-01 | https://www.nytimes.com/1999/03/01/nyregion/work-on-hudson-park-is-stalled-as-officials-lag-in-naming-board.html | Work on Hudson Park Is Stalled As Officials Lag in Naming Board | By Douglas Martin | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-01 | https://www.nytimes.com/1999/03/01/arts/betty-roche-singer-of-blues-and-be-bop-81.html | Betty Roche Singer of Blues And BeBop 81 | By Ben Ratliff | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-01 | https://www.nytimes.com/1999/03/01/us/public-lives-this-column-does-not-mention-monica-s-dress.html | PUBLIC LIVES This Column Does Not Mention Monicas Dress | By Melinda Henneberger | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-01 | https://www.nytimes.com/1999/03/01/sports/baseball-a-field-of-options-all-younger-and-cheaper.html | BASEBALL A Field of Options All Younger and Cheaper | By Buster Olney | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-01 | https://www.nytimes.com/1999/03/01/us/10000-welfare-recipients-hired-by-federal-agencies.html | 10000 Welfare Recipients Hired by Federal Agencies | By Robert Pear | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-01 | https://www.nytimes.com/1999/03/01/world/argentine-president-admits-interest-in-3d-term.html | Argentine President Admits Interest in 3d Term | By Clifford Krauss | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-01 | https://www.nytimes.com/1999/03/01/nyregion/large-gift-to-education-school-raises-hopes-a-trend-is-starting.html | Large Gift to Education School Raises Hopes a Trend Is Starting | By Mike Allen | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-01 | https://www.nytimes.com/1999/03/01/business/patents-two-men-have-developed-magnetic-videotape-that-records-both-analog.html | Patents Two men have developed a magnetic videotape that records both analog and digital signals | By Sabra Chartrand | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-01 | https://www.nytimes.com/1999/03/01/business/property-trusts-plan-to-merge-in-stock-swap.html | Property Trusts Plan to Merge In Stock Swap | By Leslie Kaufman and Laura M Holson | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-01 | https://www.nytimes.com/1999/03/01/business/2-alliances-aim-to-create-pc-alternatives.html | 2 Alliances Aim to Create PC Alternatives | By John Markoff | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-01 | https://www.nytimes.com/1999/03/01/business/the-media-business-advertising-addenda-fitzgerald-regains-aruba-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Fitzgerald Regains Aruba Account | By Seth Schiesel | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-01 | https://www.nytimes.com/1999/03/01/business/compressed-data-linuxcom-doesnt-go-to-the-highest-bidder.html | Compressed Data Linuxcom Doesnt Go To The Highest Bidder | By Amy Harmon | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-01 | https://www.nytimes.com/1999/03/01/business/technology-market-place-dragon-systems-a-former-little-guy-gets-ready-for-market.html | TECHNOLOGY Market Place Dragon Systems a Former Little Guy Gets Ready for Market | By Diana B Henriques | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-01 | https://www.nytimes.com/1999/03/01/world/death-taboo-weakening-japan-sees-1st-transplant.html | Death Taboo Weakening Japan Sees 1st Transplant | By Sheryl Wudunn | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-03-01 | https://www.nytimes.com/1999/03/01/business/the-media-business-advertising-addenda-accounts-556475.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Seth Schiesel | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-01 | https://www.nytimes.com/1999/03/01/books/connections-the-leaven-of-malice-among-american-intellectuals.html | CONNECTIONS The Leaven of Malice Among American Intellectuals | By Edward Rothstein | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-01 | https://www.nytimes.com/1999/03/01/sports/tennis-continents-apart-williams-sisters-make-history.html | TENNIS Continents Apart Williams Sisters Make History | By Sal A Zanca | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-01 | https://www.nytimes.com/1999/03/01/nyregion/giuliani-raises-75000-at-appearance-in-florida.html | Giuliani Raises 75000 At Appearance in Florida | By Abby Goodnough | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-01 | https://www.nytimes.com/1999/03/01/arts/the-whitney-goes-outside-for-curators-of-biennial.html | The Whitney Goes Outside For Curators Of Biennial | By Carol Vogel | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-01 | https://www.nytimes.com/1999/03/01/business/compressed-data-tiny-maker-of-software-calls-big-microsoft-s-bluff.html | Compressed Data Tiny Maker of Software Calls Big Microsofts Bluff | By John Markoff | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-01 | https://www.nytimes.com/1999/03/01/sports/college-basketball-men-metro-atlantic-athletic-conference-st-peter-s-continues.html | COLLEGE BASKETBALL MEN  METRO ATLANTIC ATHLETIC CONFERENCE St Peters Continues Its Run | By Ron Dicker | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-01 | https://www.nytimes.com/1999/03/01/business/media-talk-web-publications-break-away-from-print.html | Media Talk Web Publications Break Away From Print | By Matthew J Rosenberg | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-01 | https://www.nytimes.com/1999/03/01/nyregion/whitman-dismisses-state-police-chief-for-race-remarks.html | WHITMAN DISMISSES STATE POLICE CHIEF FOR RACE REMARKS | By Robert D McFadden | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-01 | https://www.nytimes.com/1999/03/01/us/a-preacher-s-faithful-back-both-sinner-and-felon.html | A Preachers Faithful Back Both Sinner and Felon | By Rick Bragg | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-01 | https://www.nytimes.com/1999/03/01/nyregion/the-big-city-even-perps-may-prefer-walk-of-fame.html | The Big City Even Perps May Prefer Walk of Fame | By John Tierney | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-01 | https://www.nytimes.com/1999/03/01/sports/hockey-devils-take-away-any-coyote-advantage.html | HOCKEY Devils Take Away Any Coyote Advantage | By Alex Yannis | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-01 | https://www.nytimes.com/1999/03/01/sports/howie-haak-baseball-pioneer-in-latin-america-dies-at-87.html | Howie Haak Baseball Pioneer In Latin America Dies at 87 | By Richard Goldstein | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-02 | https://www.nytimes.com/1999/03/02/sports/college-basketball-notre-dame-turns-back-rutgers-rally.html | COLLEGE BASKETBALL Notre Dame Turns Back Rutgers Rally | By Steve Popper | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-02 | https://www.nytimes.com/1999/03/02/arts/john-l-goldwater-creator-of-archie-and-pals-dies-at-83.html | John L Goldwater Creator of Archie and Pals Dies at 83 | By Ralph Blumenthal | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-02 | https://www.nytimes.com/1999/03/02/nyregion/possibly-rabid-fox-bites-two-people-in-ossining.html | Possibly Rabid Fox Bites Two People in Ossining | By Andy Newman | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |

| 1999-03-02 | https://www.nytimes.com/1999/03/02/business/company-news-coca-cola-enterprises-adding-2-french-bottlers.html | COMPANY NEWS COCACOLA ENTERPRISES ADDING 2 FRENCH BOTTLERS | By Dow Jones | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-02 | https://www.nytimes.com/1999/03/02/opinion/foreign-affairs-is-kosovo-worth-it.html | Foreign Affairs Is Kosovo Worth It | By Thomas L Friedman | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-02 | https://www.nytimes.com/1999/03/02/business/company-news-gilead-sciences-to-acquire-nexstar-pharmaceuticals.html | COMPANY NEWS GILEAD SCIENCES TO ACQUIRE NEXSTAR PHARMACEUTICALS | By Dow Jones | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-02 | https://www.nytimes.com/1999/03/02/business/in-wall-st-computer-test-new-year-arrives-in-march.html | In Wall St Computer Test New Year Arrives in March | By Barnaby J Feder | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-02 | https://www.nytimes.com/1999/03/02/sports/college-basketball-uconn-77-georgetown-42.html | COLLEGE BASKETBALL UConn 77 Georgetown 42 | By Frank Litsky | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-02 | https://www.nytimes.com/1999/03/02/us/judge-rules-that-despite-improvements-prisons-texas-still-need-federal-oversight.html | Judge Rules That Despite Improvements Prisons in Texas Still Need Federal Oversight | By Rick Lyman | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-02 | https://www.nytimes.com/1999/03/02/sports/olympics-inquiry-cites-olympic-culture-of-impropriety.html | OLYMPICS Inquiry Cites Olympic Culture of Impropriety | By Richard Sandomir | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-02 | https://www.nytimes.com/1999/03/02/business/company-news-general-chemical-to-bid-for-noma-industries-of-canada.html | COMPANY NEWS GENERAL CHEMICAL TO BID FOR NOMA INDUSTRIES OF CANADA | By Dow Jones | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-02 | https://www.nytimes.com/1999/03/02/us/justice-officials-to-call-for-end-to-counsel-law.html | JUSTICE OFFICIALS TO CALL FOR END TO COUNSEL LAW | By David Stout and David Johnston | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-02 | https://www.nytimes.com/1999/03/02/business/company-news-corning-to-buy-cable-businesses-from-bicc-of-britain.html | COMPANY NEWS CORNING TO BUY CABLE BUSINESSES FROM BICC OF BRITAIN | By Bridge News | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-02 | https://www.nytimes.com/1999/03/02/world/a-winner-and-new-era-are-declared-in-nigeria.html | A Winner And New Era Are Declared In Nigeria | By Norimitsu Onishi | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-02 | https://www.nytimes.com/1999/03/02/us/fatal-crash-reveals-inhalants-as-danger-to-youth.html | Fatal Crash Reveals Inhalants as Danger to Youth | By Michael Janofsky | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-02 | https://www.nytimes.com/1999/03/02/nyregion/nassau-guard-beat-inmate-a-jury-finds.html | Nassau Guard Beat Inmate A Jury Finds | By Paul Zielbauer | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-02 | https://www.nytimes.com/1999/03/02/opinion/a-military-problem-money-can-t-solve.html | A Military Problem Money Cant Solve | By Lucian K Truscott 4th | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-02 | https://www.nytimes.com/1999/03/02/arts/television-review-living-to-tell-about-the-horror-of-stalin-s-camps.html | TELEVISION REVIEW Living to Tell About the Horror of Stalins Camps | By Walter Goodman | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-02 | https://www.nytimes.com/1999/03/02/arts/music-review-crisscrossing-sounds-of-east-and-west.html | MUSIC REVIEW Crisscrossing Sounds of East and West | By Anthony Tommasini | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-02 | https://www.nytimes.com/1999/03/02/us/us-proposes-uranium-waste-plants.html | US Proposes Uranium Waste Plants | By Matthew L Wald | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| 1999-03-02 | https://www.nytimes.com/1999/03/science/q-a-557650.html | Q  A | By C Claiborne Ray | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-03-02 | https://www.nytimes.com/1999/03/02/nyregion/doctors-group-merges-with-a-larger-union.html | Doctors Group Merges With a Larger Union | By Steven Greenhouse | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-02 | https://www.nytimes.com/1999/03/02/business/international-business-mirror-rejects-trinity-s-sweetened-bid.html | INTERNATIONAL BUSINESS Mirror Rejects Trinitys Sweetened Bid | By Alan Cowell | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-02 | https://www.nytimes.com/1999/03/02/business/the-markets-market-place-worldwide-things-are-not-going-better-for-coke.html | THE MARKETS Market Place Worldwide Things Are Not Going Better for Coke | By Constance L Hays | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-02 | https://www.nytimes.com/1999/03/02/nyregion/public-lives-giving-cheever-country-its-guilty-pleasure.html | PUBLIC LIVES Giving Cheever Country Its Guilty Pleasure | By Elisabeth Bumiller | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-02 | https://www.nytimes.com/1999/03/02/business/international-business-bankers-split-over-russian-debt-payment.html | INTERNATIONAL BUSINESS Bankers Split Over Russian Debt Payment | By Alan Cowell | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-02 | https://www.nytimes.com/1999/03/02/health/vital-signs-safety-mouths-at-risk-when-guards-are-out.html | VITAL SIGNS SAFETY Mouths at Risk When Guards Are Out | By Alisha Berger | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-02 | https://www.nytimes.com/1999/03/02/us/study-cites-fatal-design-of-sport-utility-vehicles.html | Study Cites Fatal Design of Sport Utility Vehicles | By Keith Bradsher | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-02 | https://www.nytimes.com/1999/03/02/health/centers-publish-breast-cancer-guide.html | Centers Publish Breast Cancer Guide | By Denise Grady | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-02 | https://www.nytimes.com/1999/03/02/business/the-media-business-advertising-addenda-new-york-shift-for-angotti-thomas.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New York Shift For Angotti Thomas | By Stuart Elliott | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-02 | https://www.nytimes.com/1999/03/02/business/ralph-lauren-buying-casual-clothing-retailer.html | Ralph Lauren Buying Casual Clothing Retailer | By Leslie Kaufman | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-02 | https://www.nytimes.com/1999/03/02/books/arts-abroad-roman-a-gripe-stirs-flames-among-french.html | ARTS ABROAD Roman a Gripe Stirs Flames Among French | By Alan Riding | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-02 | https://www.nytimes.com/1999/03/02/health/circumcision-s-pain-and-benefits-re-examined.html | Circumcisions Pain and Benefits ReExamined | By Deborah Stead | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-02 | https://www.nytimes.com/1999/03/02/arts/eartha-kitt-living-her-9-lives-to-the-fullest.html | Eartha Kitt Living Her 9 Lives to the Fullest | By Dinitia Smith | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-02 | https://www.nytimes.com/1999/03/02/business/the-media-business-advertising-addenda-group-takes-aim-at-asian-americans.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Group Takes Aim At AsianAmericans | By Stuart Elliott | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-02 | https://www.nytimes.com/1999/03/02/sports/pro-football-collins-survives-a-15-minute-grilling.html | PRO FOOTBALL Collins Survives a 15Minute Grilling | By Bill Pennington | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-02 | https://www.nytimes.com/1999/03/02/opinion/when-long-hair-was-a-crime.html | When Long Hair Was a Crime | By Frank Askin | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| 1999-03-02 | https://www.nytimes.com/1999/03/02/world/un-panel-urges-tribunal-for-khmer-rouge-leaders.html | UN Panel Urges Tribunal For Khmer Rouge Leaders | By Elizabeth Becker | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-02 | https://www.nytimes.com/1999/03/02/sports/nhl-roundup-rangers.html | NHL ROUNDUP Rangers | By Tarik ElBashir | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-02 | https://www.nytimes.com/1999/03/02/science/search-for-new-planets-yields-confusion.html | Search for New Planets Yields Confusion | By John Noble Wilford | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-02 | https://www.nytimes.com/1999/03/02/nyregion/doctors-warn-of-the-dangers-in-muscle-building-drugs.html | Doctors Warn of the Dangers in MuscleBuilding Drugs | By Ginger Thompson | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-02 | https://www.nytimes.com/1999/03/02/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-02 | https://www.nytimes.com/1999/03/02/business/the-media-business-advertising-addenda-2-advertisers-change-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 2 Advertisers Change Agencies | By Stuart Elliott | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-02 | https://www.nytimes.com/1999/03/02/nyregion/detectives-hot-pursuit-homicides-grown-cold-squad-combines-dna-shoe-leather.html | Detectives in Hot Pursuit Of Homicides Grown Cold Squad Combines DNA and Shoe Leather To Crack Old Cases With Loose Ends | By John Kifner | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-02 | https://www.nytimes.com/1999/03/02/sports/sports-of-the-times-this-scandal-has-no-life-in-the-pubs.html | Sports of The Times This Scandal Has No Life In the Pubs | By Harvey Araton | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-02 | https://www.nytimes.com/1999/03/02/world/bill-talbert-tennis-champion-is-dead-at-80.html | Bill Talbert Tennis Champion Is Dead at 80 | By Robin Finn | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-02 | https://www.nytimes.com/1999/03/02/world/9-die-at-indonesian-mosque-when-police-fire-at-rioters.html | 9 Die at Indonesian Mosque When Police Fire at Rioters | By Mark Landler | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-02 | https://www.nytimes.com/1999/03/02/theater/theater-review-in-the-pit-without-antivenin.html | THEATER REVIEW In the Pit Without Antivenin | By Peter Marks | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-02 | https://www.nytimes.com/1999/03/02/health/vital-signs-remedies-surprise-finding-on-tamoxifen-and-citrus.html | VITAL SIGNS REMEDIES Surprise Finding on Tamoxifen and Citrus | By Susan Gilbert | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-02 | https://www.nytimes.com/1999/03/02/world/man-in-the-news-nigerian-question-mark-olusegun-obasanjo.html | Man in the News Nigerian Question Mark Olusegun Obasanjo | By Norimitsu Onishi | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-02 | https://www.nytimes.com/1999/03/02/nyregion/whitman-defends-response-to-claims-of-bias-by-troopers.html | Whitman Defends Response to Claims Of Bias by Troopers | By David Kocieniewski | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-02 | https://www.nytimes.com/1999/03/02/style/patterns-561665.html | Patterns | By Constance Cr White | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-02 | https://www.nytimes.com/1999/03/02/opinion/editorial-observer-guess-what-california-is-dreaming-of-now.html | Editorial Observer Guess What California Is Dreaming Of Now | By Gail Collins | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-02 | https://www.nytimes.com/1999/03/02/arts/music-review-intense-rhythms-of-the-upper-nile.html | MUSIC REVIEW Intense Rhythms of the Upper Nile | By Ben Ratliff | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| 1999-03-02 | https://www.nytimes.com/1999/03/02/sports/baseball-legend-dons-cap-at-legends-field.html | BASEBALL Legend Dons Cap at Legends Field | By Jack Curry | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-02 | https://www.nytimes.com/1999/03/02/science/a-rocket-substitute-for-shuttles-falls-short.html | A Rocket Substitute For Shuttles Falls Short | By Warren E Leary | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-02 | https://www.nytimes.com/1999/03/02/us/arrest-of-doctors-jolts-home-for-retarded-and-its-town.html | Arrest of Doctors Jolts Home for Retarded and Its Town | By Michael Janofsky | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-02 | https://www.nytimes.com/1999/03/02/science/march-may-soon-be-coming-in-like-a-lamb.html | March May Soon Be Coming In Like a Lamb | By William K Stevens | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-02 | https://www.nytimes.com/1999/03/02/arts/music-review-evening-links-the-familiar-and-the-new.html | MUSIC REVIEW Evening Links The Familiar And the New | By Paul Griffiths | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-02 | https://www.nytimes.com/1999/03/02/arts/music-review-making-goethe-the-glue-to-bind-a-lieder-recital.html | MUSIC REVIEW Making Goethe the Glue To Bind a Lieder Recital | By Bernard Holland | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-02 | https://www.nytimes.com/1999/03/02/health/stevia-a-sweetener-thats-not-a-sweetener.html | Stevia a Sweetener Thats Not a Sweetener | By John ONeil | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-02 | https://www.nytimes.com/1999/03/02/science/naturalists-new-tools-are-delicate-and-dazzling.html | Naturalists New Tools Are Delicate and Dazzling | By Beth Schachter | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-02 | https://www.nytimes.com/1999/03/02/business/alcatel-agrees-to-buy-xylan-for-1.7-billion.html | Alcatel Agrees To Buy Xylan For 17 Billion | By Laura M Holson and Seth Schiesel | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-02 | https://www.nytimes.com/1999/03/02/world/russia-s-stubborn-strains-of-anti-semitism.html | Russias Stubborn Strains of AntiSemitism | By Celestine Bohlen | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-02 | https://www.nytimes.com/1999/03/02/style/review-fashion-the-pace-is-ferocious-and-logic-elusive.html | ReviewFashion The Pace Is Ferocious And Logic Elusive | By Cathy Horyn | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-02 | https://www.nytimes.com/1999/03/02/world/albright-debates-rights-and-trade-with-the-chinese.html | ALBRIGHT DEBATES RIGHTS AND TRADE WITH THE CHINESE | By Jane Perlez | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-02 | https://www.nytimes.com/1999/03/02/movies/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-02 | https://www.nytimes.com/1999/03/02/health/personal-health-now-a-food-pyramid-to-guide-the-elderly.html | PERSONAL HEALTH Now a Food Pyramid To Guide the Elderly | By Jane E Brody | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-02 | https://www.nytimes.com/1999/03/02/business/media-business-advertising-mercedes-benz-north-america-consolidates-its-125.html | THE MEDIA BUSINESS ADVERTISING MercedesBenz of North America consolidates its 125 million account at Omnicom Group | By Stuart Elliott | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-02 | https://www.nytimes.com/1999/03/02/theater/theater-review-he-puts-on-a-nose-but-he-s-still-no-cyrano.html | THEATER REVIEW He Puts on a Nose but Hes Still No Cyrano | By Lawrence Van Gelder | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-03-02 | https://www.nytimes.com/1999/03/02/us/an-old-rite-is-invoked-to-protect-park-s-bison.html | An Old Rite Is Invoked To Protect Parks Bison | By Jim Robbins | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-02 | https://www.nytimes.com/1999/03/02/business/international-briefs-earnings-rise-23-percent-at-major-french-bank.html | INTERNATIONAL BRIEFS Earnings Rise 23 Percent At Major French Bank | By Bridge News | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-02 | https://www.nytimes.com/1999/03/02/nyregion/paper-details-lewinsky-interview-a-day-before-broadcast.html | Paper Details Lewinsky Interview a Day Before Broadcast | By Bill Carter | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-02 | https://www.nytimes.com/1999/03/02/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Florence Fabricant | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-02 | https://www.nytimes.com/1999/03/02/books/books-of-the-times-hero-style-and-subject-are-familiar-for-a-while.html | BOOKS OF THE TIMES Hero Style And Subject Are Familiar For a While | By Michiko Kakutani | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-02 | https://www.nytimes.com/1999/03/02/nyregion/no-medical-insurance-means-tough-and-creative-choices.html | No Medical Insurance Means Tough and Creative Choices | By Jennifer Steinhauer | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-02 | https://www.nytimes.com/1999/03/02/arts/dance-in-review-a-terror-from-accidents-mostly-the-hidden-ones.html | DANCE IN REVIEW A Terror From Accidents Mostly the Hidden Ones | By Jennifer Dunning | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-02 | https://www.nytimes.com/1999/03/02/business/the-media-business-amazoncom-site-tells-users-of-book-promotion-payments.html | THE MEDIA BUSINESS Amazoncom Site Tells Users Of Book Promotion Payments | By Doreen Carvajal | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-02 | https://www.nytimes.com/1999/03/02/sports/baseball-time-arrives-for-seaver-to-meet-the-mets.html | BASEBALL Time Arrives for Seaver to Meet the Mets | By Jason Diamos | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-02 | https://www.nytimes.com/1999/03/02/science/essay-human-nature-some-fear-everything-even-fear-itself.html | ESSAY Human Nature Some Fear Everything Even Fear Itself | By Natalie Angier | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-02 | https://www.nytimes.com/1999/03/02/nyregion/palestinian-gets-life-sentence-for-planning-to-bomb-subway.html | Palestinian Gets Life Sentence For Planning to Bomb Subway | By Joseph P Fried | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-02 | https://www.nytimes.com/1999/03/02/business/international-briefs-guangdong-enterprises-has-2.3-billion-loss.html | INTERNATIONAL BRIEFS Guangdong Enterprises Has 23 Billion Loss | By Agence FrancePresse | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-02 | https://www.nytimes.com/1999/03/02/world/kajiado-journal-sometimes-a-girl-s-best-friend-is-not-her-father.html | Kajiado Journal Sometimes a Girls Best Friend Is Not Her Father | By Ian Fisher | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-02 | https://www.nytimes.com/1999/03/02/nyregion/report-says-schools-lack-math-and-science-needs.html | Report Says Schools Lack Math and Science Needs | By Lynette Holloway | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-02 | https://www.nytimes.com/1999/03/02/business/company-news-fifth-third-bancorp-in-deal-for-emerald-financial.html | COMPANY NEWS FIFTH THIRD BANCORP IN DEAL FOR EMERALD FINANCIAL | By Bridge News | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-02 | https://www.nytimes.com/1999/03/02/business/newly-merged-chrysler-loses-2-executives-to-rival-ford.html | Newly Merged Chrysler Loses 2 Executives To Rival Ford | By Keith Bradsher | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| 1999-03-02 | https://www.nytimes.com/1999/03/02/nyregion/mall-opponents-don-t-give-up-easily.html | Mall Opponents Dont Give Up Easily | By Debra West | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-03-02 | https://www.nytimes.com/1999/03/02/nyregion/absent-witness-spurs-judge-to-delay-trial-of-2-in-organ-sales-plan.html | Absent Witness Spurs Judge to Delay Trial of 2 in Organ Sales Plan | By Benjamin Weiser | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-02 | https://www.nytimes.com/1999/03/02/business/sales-of-credit-card-accounts-are-hurting-many-consumers.html | Sales of Credit Card Accounts Are Hurting Many Consumers | By Robert D Hershey Jr | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-02 | https://www.nytimes.com/1999/03/02/nyregion/nyc-on-changing-the-mayors-in-midstream.html | NYC On Changing The Mayors In Midstream | By Clyde Haberman | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-02 | https://www.nytimes.com/1999/03/02/business/republic-bank-is-cutting-jobs-as-part-of-its-reorganization.html | Republic Bank Is Cutting Jobs As Part of Its Reorganization | By Timothy L OBrien | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-02 | https://www.nytimes.com/1999/03/02/sports/soccer-notebook-women-s-world-cup-a-subpar-exhibition-for-us.html | SOCCER NOTEBOOK  WOMENS WORLD CUP A Subpar Exhibition For US | By Alex Yannis | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-02 | https://www.nytimes.com/1999/03/02/sports/baseball-cone-s-search-leads-him-to-needles.html | BASEBALL Cones Search Leads Him to Needles | By Jack Curry | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-02 | https://www.nytimes.com/1999/03/02/world/in-3d-day-of-strikes-us-jets-hit-iraqi-air-defense-sites.html | In 3d Day of Strikes US Jets Hit Iraqi Air Defense Sites | By Steven Lee Myers | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-02 | https://www.nytimes.com/1999/03/02/business/the-markets-stocks-bonds-bond-prices-plunge-again-stocks-mixed.html | THE MARKETS STOCKS  BONDS Bond Prices Plunge Again Stocks Mixed | By Kenneth N Gilpin | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-02 | https://www.nytimes.com/1999/03/02/sports/pro-football-for-testaverde-a-guaranteed-jets-pact.html | PRO FOOTBALL For Testaverde a Guaranteed Jets Pact | By Gerald Eskenazi | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-02 | https://www.nytimes.com/1999/03/02/business/international-briefs-scandinavian-merger-unites-2-food-makers.html | INTERNATIONAL BRIEFS Scandinavian Merger Unites 2 Food Makers | By Bridge News | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-02 | https://www.nytimes.com/1999/03/02/sports/college-basketball-siena-gains-berth-in-ncaa-tourney.html | COLLEGE BASKETBALL Siena Gains Berth in NCAA Tourney | By Ron Dicker | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-02 | https://www.nytimes.com/1999/03/02/arts/dance-in-review-as-schoolgirls-slowly-mature-a-blanket-stands-for-life.html | DANCE IN REVIEW As Schoolgirls Slowly Mature A Blanket Stands for Life | By Jack Anderson | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-02 | https://www.nytimes.com/1999/03/02/nyregion/youth-chief-is-expected-to-head-unit-for-homeless.html | Youth Chief Is Expected To Head Unit For Homeless | By Nina Bernstein | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-02 | https://www.nytimes.com/1999/03/02/sports/pro-basketball-van-horn-s-shot-at-buzzer-stops-nets-long-slide.html | PRO BASKETBALL Van Horns Shot at Buzzer Stops Nets Long Slide | By Chris Broussard | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-02 | https://www.nytimes.com/1999/03/02/arts/dance-review-a-1960-s-party-with-twyla-tharp.html | DANCE REVIEW A 1960s Party With Twyla Tharp | By Anna Kisselgoff | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| 1999-03-02 | https://www.nytimes.com/1999/03/02/arts/dance-in-review-shifting-gymnastic-shapes-and-punctuation-with-gongs.html | DANCE IN REVIEW Shifting Gymnastic Shapes And Punctuation With Gongs | By Jennifer Dunning | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-02 | https://www.nytimes.com/1999/03/02/health/the-doctor-s-world-staving-off-blindness-in-the-tiniest-of-infants.html | THE DOCTORS WORLD Staving Off Blindness in the Tiniest of Infants | By Lawrence K Altman Md | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-02 | https://www.nytimes.com/1999/03/02/nyregion/9.50-for-the-movies-vallone-urges-a-boycott.html | 950 for the Movies Vallone Urges a Boycott | By Barbara Stewart | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-02 | https://www.nytimes.com/1999/03/02/sports/plus-tennis-sampras-in-middle-of-agents-dispute.html | PLUS TENNIS Sampras in Middle Of Agents Dispute | By Robin Finn | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-02 | https://www.nytimes.com/1999/03/02/sports/college-basketball-men-s-roundup-phelan-wins-his-800th-game.html | COLLEGE BASKETBALL MENS ROUNDUP Phelan Wins His 800th Game | By David Koeppel | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-02 | https://www.nytimes.com/1999/03/02/world/political-battle-threatens-to-destabilize-paraguay.html | Political Battle Threatens To Destabilize Paraguay | By Diana Jean Schemo | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-02 | https://www.nytimes.com/1999/03/02/style/by-design-under-wraps.html | By Design Under Wraps | By AnneMarie Schiro | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-02 | https://www.nytimes.com/1999/03/02/world/israelis-on-border-are-anxious-but-area-is-quiet.html | Israelis on Border Are Anxious but Area Is Quiet | By Deborah Sontag | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-02 | https://www.nytimes.com/1999/03/02/science/new-from-the-smoking-wars-success.html | New From the Smoking Wars Success | By Holcomb B Noble | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-02 | https://www.nytimes.com/1999/03/02/sports/on-pro-basketball-winning-on-the-road-easy-to-say-not-do.html | ON PRO BASKETBALL Winning on the Road Easy to Say Not Do | By Ira Berkow | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-02 | https://www.nytimes.com/1999/03/02/sports/hockey-old-timers-help-dallas-come-of-age.html | HOCKEY OldTimers Help Dallas Come of Age | By Joe Lapointe | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-02 | https://www.nytimes.com/1999/03/02/us/high-court-takes-up-clash-over-workplace-bias-damages.html | High Court Takes Up Clash Over WorkplaceBias Damages | By Linda Greenhouse | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-02 | https://www.nytimes.com/1999/03/02/world/world-briefing.html | World Briefing | By Compiled By Terence Neilan | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-02 | https://www.nytimes.com/1999/03/02/sports/pro-football-kanell-eyes-falcon-backup-job.html | PRO FOOTBALL Kanell Eyes Falcon Backup Job | By Bill Pennington | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-02 | https://www.nytimes.com/1999/03/02/business/velvet-fisticuffs-high-fashion-high-stakes-in-lvmh-gucci-showdown.html | Velvet Fisticuffs High Fashion High Stakes in LVMHGucci Showdown | By Leslie Kaufman and Constance C R White | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-02 | https://www.nytimes.com/1999/03/02/sports/pro-basketball-knicks-find-the-perfect-elixir-for-their-2-game-losing-streak.html | PRO BASKETBALL Knicks Find the Perfect Elixir For Their 2Game Losing Streak | By Mike Wise | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-02 | https://www.nytimes.com/1999/03/02/arts/music-review-a-chamber-group-unbridled-with-the-boss-out-front.html | MUSIC REVIEW A Chamber Group Unbridled With the Boss Out Front | By Anthony Tommasini | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-03-02 | https://www.nytimes.com/1999/03/02/business/adobe-sees-quark-killer-putting-new-life-in-the-company.html | Adobe Sees Quark Killer Putting New Life in the Company | By Lawrence M Fisher | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-02 | https://www.nytimes.com/1999/03/02/sports/college-basketball-notebook-manhattan-college-leonard-dismissed-as-coach.html | COLLEGE BASKETBALL NOTEBOOK MANHATTAN COLLEGE Leonard Dismissed As Coach | By Judy Battista | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-02 | https://www.nytimes.com/1999/03/02/health/slowly-breaking-the-silence-on-aids.html | Slowly Breaking the Silence on AIDS | By Nadine Brozan | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-02 | https://www.nytimes.com/1999/03/02/arts/dance-in-review-without-a-crowded-stage-a-ritual-seems-remote.html | DANCE IN REVIEW Without a Crowded Stage A Ritual Seems Remote | By Jack Anderson | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-03 | https://www.nytimes.com/1999/03/03/business/business-travel-rising-number-airlines-are-making-case-that-picture-can-be-worth.html | Business Travel A rising number of airlines are making the case that a picture can be worth a thousand words | By Edwin McDowell | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-03 | https://www.nytimes.com/1999/03/03/business/pat-robertson-in-phone-banking-venture.html | Pat Robertson in Phone Banking Venture | By David Cay Johnston | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-03 | https://www.nytimes.com/1999/03/03/arts/opera-review-heroics-no-a-thirst-for-power-and-violence.html | OPERA REVIEW Heroics No A Thirst For Power And Violence | By Bernard Holland | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-03 | https://www.nytimes.com/1999/03/03/world/nato-said-to-rule-out-kosovo-reaction.html | NATO Said to Rule Out Kosovo Reaction | By Steven Lee Myers | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-03 | https://www.nytimes.com/1999/03/03/world/croatia-branded-as-another-balkans-pariah.html | Croatia Branded as Another Balkans Pariah | By Raymond Bonner | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-03 | https://www.nytimes.com/1999/03/03/business/company-news-lucent-in-50-million-deal-for-local-area-network-unit.html | COMPANY NEWS LUCENT IN 50 MILLION DEAL FOR LOCAL AREA NETWORK UNIT | By Dow Jones | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-03 | https://www.nytimes.com/1999/03/03/us/lumber-company-approves-us-deal-to-save-redwoods.html | LUMBER COMPANY APPROVES US DEAL TO SAVE REDWOODS | By Evelyn Nieves | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-03 | https://www.nytimes.com/1999/03/03/nyregion/six-whose-path-to-excellence-was-on-the-mean-streets-of-adversity.html | Six Whose Path to Excellence Was on the Mean Streets of Adversity | By Randy Kennedy | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-03 | https://www.nytimes.com/1999/03/03/dining/restaurants-a-tiny-spot-where-wine-is-the-star.html | RESTAURANTS A Tiny Spot Where Wine Is the Star | By Ruth Reichl | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-03 | https://www.nytimes.com/1999/03/03/arts/pop-review-a-man-of-two-names-and-at-least-two-moods.html | POP REVIEW A Man of Two Names And at Least Two Moods | By Jon Pareles | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-03 | https://www.nytimes.com/1999/03/03/business/monsanto-visionary-cubicle-could-his-company-s-special-culture-survive-merger.html | Monsanto Visionary in a Cubicle Could His Companys Special Culture Survive a Merger | By David Barboza | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-03 | https://www.nytimes.com/1999/03/03/world/north-korea-chief-making-1st-trip-to-china.html | North Korea Chief Making 1st Trip to China | By Agence FrancePresse | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-03-03 | https://www.nytimes.com/1999/03/03/us/in-a-revolution-of-rules-campuses-go-full-circle.html | In a Revolution of Rules Campuses Go Full Circle | By Ethan Bronner | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-03 | https://www.nytimes.com/1999/03/03/us/political-memo-bush-gives-texans-campaign-scoop.html | Political Memo Bush Gives Texans Campaign Scoop | By Rick Lyman | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-03 | https://www.nytimes.com/1999/03/03/business/markets-bonds-reassuring-data-high-yields-help-treasury-prices-post-gains.html | THE MARKETS BONDS Reassuring Data and High Yields Help Treasury Prices Post Gains | By Robert Hurtado | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-03 | https://www.nytimes.com/1999/03/03/dining/wine-talk-there-s-only-so-much-you-can-swallow.html | WINE TALK Theres Only So Much You Can Swallow | By Frank J Prial | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-03 | https://www.nytimes.com/1999/03/03/arts/horace-tapscott-jazz-pianist-and-community-advocate-64.html | Horace Tapscott Jazz Pianist And Community Advocate 64 | By Ben Ratliff | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-03 | https://www.nytimes.com/1999/03/03/sports/hockey-rangers-face-best-and-can-do-worse.html | HOCKEY Rangers Face Best And Can Do Worse | By Joe Lapointe | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-03 | https://www.nytimes.com/1999/03/03/nyregion/arkansas-roots-new-york-panache-clintons-seem-suited-local-political-social.html | Arkansas Roots New York Panache Clintons Seem Suited to Local Political and Social Scenes | By James Dao | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-03 | https://www.nytimes.com/1999/03/03/business/the-media-business-advertising-addenda-agencies-open-new-york-offices.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Agencies Open New York Offices | By Stuart Elliott | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-03 | https://www.nytimes.com/1999/03/03/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-03 | https://www.nytimes.com/1999/03/03/nyregion/hung-jury-leads-to-mistrial-in-fraud-case.html | Hung Jury Leads to Mistrial in Fraud Case | By Leslie Eaton | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-03 | https://www.nytimes.com/1999/03/03/dining/food-chain.html | FOOD CHAIN | By Melissa Clark | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-03 | https://www.nytimes.com/1999/03/03/arts/music-review-a-poetic-concerto-turned-energetic-showpiece.html | MUSIC REVIEW A Poetic Concerto Turned Energetic Showpiece | By James R Oestreich | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-03 | https://www.nytimes.com/1999/03/03/dining/tapioca-moves-beyond-its-pudding-phase.html | Tapioca Moves Beyond Its Pudding Phase | By Melissa Clark | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-03 | https://www.nytimes.com/1999/03/03/business/media-business-advertising-new-campaign-merrill-lynch-puts-bull-pasture-sort.html | THE MEDIA BUSINESS ADVERTISING New campaign by Merrill Lynch puts the bull out to pasture sort of in favor of higher sentiments | By Stuart Elliott | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-03 | https://www.nytimes.com/1999/03/03/sports/college-basketball-the-big-east-belongs-to-abrosimova.html | COLLEGE BASKETBALL The Big East Belongs to Abrosimova | By Frank Litsky | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-03 | https://www.nytimes.com/1999/03/03/arts/tv-notes-lonesome-ranch.html | TV NOTES Lonesome Ranch | By Lawrie Mifflin | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-03 | https://www.nytimes.com/1999/03/03/nyregion/need-for-school-space-is-pressed-at-hearing.html | Need for School Space Is Pressed at Hearing | By Jacques Steinberg | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| 1999-03-03 | https://www.nytimes.com/1999/03/03/theater/critic-s-notebook-in-a-glove-compartment-new-clues-to-lear.html | CRITICS NOTEBOOK In a Glove Compartment New Clues To Lear | By Christopher LehmannHaupt | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-03 | https://www.nytimes.com/1999/03/03/dining/as-michelins-stars-rise-and-fall.html | As Michelins Stars Rise and Fall | By Florence Fabricant | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-03 | https://www.nytimes.com/1999/03/03/world/hopes-for-kosovo-deal-rise-as-a-guerrilla-chief-resigns.html | Hopes for Kosovo Deal Rise As a Guerrilla Chief Resigns | By Carlotta Gall | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-03 | https://www.nytimes.com/1999/03/03/nyregion/public-lives-love-object-54-stories-really-well-built.html | PUBLIC LIVES Love Object 54 Stories Really Well Built | By Joyce Wadler | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-03 | https://www.nytimes.com/1999/03/03/us/budget-s-reliance-on-social-security-is-under-scrutiny.html | Budgets Reliance On Social Security Is Under Scrutiny | By Richard W Stevenson | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-03 | https://www.nytimes.com/1999/03/03/opinion/in-america-working-on-poverty.html | In America Working on Poverty | By Bob Herbert | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-03 | https://www.nytimes.com/1999/03/03/business/currencies-the-euro-falls-and-some-find-economic-fault.html | CURRENCIES The Euro Falls And Some Find Economic Fault | By Edmund L Andrews | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-03 | https://www.nytimes.com/1999/03/03/sports/pro-basketball-miami-beats-the-knicks-not-fatigue.html | PRO BASKETBALL Miami Beats The Knicks Not Fatigue | By Selena Roberts | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-03 | https://www.nytimes.com/1999/03/03/nyregion/brooklyn-jury-rejects-charge-of-murder-in-officer-s-killing.html | Brooklyn Jury Rejects Charge Of Murder in Officers Killing | By Anthony Ramirez | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-03 | https://www.nytimes.com/1999/03/03/arts/computer-nerds-meet-tutus-a-pas-de-deux-for-dancers-and-technology.html | Computer Nerds Meet Tutus A Pas de Deux for Dancers and Technology | By Jennifer Dunning | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-03 | https://www.nytimes.com/1999/03/03/business/major-auto-makers-report-record-sales.html | Major Auto Makers Report Record Sales | By Michelle Krebs | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-03 | https://www.nytimes.com/1999/03/03/business/the-markets-market-place-technology-issues-clearly-in-a-correction.html | THE MARKETS Market Place Technology Issues Clearly In a Correction | By Edward Wyatt | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-03 | https://www.nytimes.com/1999/03/03/business/the-media-business-top-ad-post-changes-hands-at-the-times.html | THE MEDIA BUSINESS Top Ad Post Changes Hands At The Times | By Felicity Barringer | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-03 | https://www.nytimes.com/1999/03/03/dining/the-chef.html | THE CHEF | By Rick Moonen | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-03 | https://www.nytimes.com/1999/03/03/world/ethiopia-is-celebrating-but-perhaps-too-soon.html | Ethiopia Is Celebrating But Perhaps Too Soon | By Ian Fisher | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-03 | https://www.nytimes.com/1999/03/03/world/china-syndrome-disputes-persist-civility-rules.html | China Syndrome Disputes Persist Civility Rules | By Jane Perlez | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-03 | https://www.nytimes.com/1999/03/03/nyregion/inquiry-finds-queens-superintendent-misled-parents-about-pupil-s-gun.html | Inquiry Finds Queens Superintendent Misled Parents About Pupils Gun | By Lynette Holloway | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-03 | https://www.nytimes.com/1999/03/03/us/in-new-hampshire-buchanan-rides-again.html | In New Hampshire Buchanan Rides Again | By Katharine Q Seelye | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-03-03 | https://www.nytimes.com/1999/03/03/theater/theater-review-woman-seeks-a-place-among-yoruban-saints.html | THEATER REVIEW Woman Seeks a Place Among Yoruban Saints | By Lawrence Van Gelder | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-03 | https://www.nytimes.com/1999/03/03/us/bill-would-subject-guns-to-federal-safety-controls.html | Bill Would Subject Guns To Federal Safety Controls | By Fox Butterfield | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-03 | https://www.nytimes.com/1999/03/03/books/books-of-the-times-revelation-meets-millennium-madness.html | BOOKS OF THE TIMES Revelation Meets Millennium Madness | By Maureen Corrigan | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-03 | https://www.nytimes.com/1999/03/03/sports/high-school-basketball-no-1-robeson-eliminated-by-kennedy-in-the-playoffs.html | HIGH SCHOOL BASKETBALL No 1 Robeson Eliminated By Kennedy in the Playoffs | By Ron Dicker | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-03 | https://www.nytimes.com/1999/03/03/dining/25-and-under-and-farther-north-same-star-cheaper-ticket.html | 25 AND UNDER And Farther North Same Star Cheaper Ticket | By Eric Asimov | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-03 | https://www.nytimes.com/1999/03/03/business/richard-r-shinn-retired-metropolitan-life-chief-dies-at-81.html | Richard R Shinn Retired Metropolitan Life Chief Dies at 81 | By Sharon R King | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-03 | https://www.nytimes.com/1999/03/03/dining/as-america-s-meat-changes-so-must-the-cook-today-s-marinades-just-for-flavor.html | As Americas Meat Changes So Must the Cook Todays Marinades Just for Flavor | By Eric Asimov | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-03 | https://www.nytimes.com/1999/03/03/us/notebook.html | NOTEBOOK | By Michael Pollak | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-03 | https://www.nytimes.com/1999/03/03/us/lewinsky-strongly-criticizes-prosecutor.html | Lewinsky Strongly Criticizes Prosecutor | By Don van Natta Jr | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-03 | https://www.nytimes.com/1999/03/03/world/new-flare-up-in-us-european-banana-fight.html | New FlareUp in USEuropean Banana Fight | By Elizabeth Olson | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-03 | https://www.nytimes.com/1999/03/03/arts/opera-review-true-love-or-love-s-truths-circa-1788.html | OPERA REVIEW True Love or Loves Truths Circa 1788 | By Paul Griffiths | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-03 | https://www.nytimes.com/1999/03/03/nyregion/bronx-girl-missing-for-days-is-found-slain-in-garbage-bin.html | Bronx Girl Missing for Days Is Found Slain in Garbage Bin | By Andrew Jacobs | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-03 | https://www.nytimes.com/1999/03/03/opinion/boston-s-police-solution.html | Bostons Police Solution | By Orlando Patterson and Christopher Winship | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-03 | https://www.nytimes.com/1999/03/03/nyregion/for-first-lady-s-visit-intense-expectations.html | For First Ladys Visit Intense Expectations | By Elisabeth Bumiller | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-03 | https://www.nytimes.com/1999/03/03/movies/film-review-choreographer-who-demands-and-receives-much.html | FILM REVIEW Choreographer Who Demands and Receives Much | By Janet Maslin | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-03 | https://www.nytimes.com/1999/03/03/world/new-nigeria-leader-brandishes-his-broom.html | New Nigeria Leader Brandishes His Broom | By Norimitsu Onishi | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-03 | https://www.nytimes.com/1999/03/03/sports/baseball-raise-leaves-a-bitter-taste-with-posada.html | BASEBALL Raise Leaves a Bitter Taste With Posada | By Jack Curry | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-03 | https://www.nytimes.com/1999/03/03/dining/off-the-menu-high-rolling-chefs.html | OFF THE MENU HighRolling Chefs | By Florence Fabricant | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| 1999-03-03 | https://www.nytimes.com/1999/03/03/sports/sports-of-the-times-no-gretzky-but-the-show-does-go-on.html | Sports of The Times No Gretzky But the Show Does Go On | By George Vecsey | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-03 | https://www.nytimes.com/1999/03/03/nyregion/millionaire-convicted-of-murder-in-gas-station-fraud-scheme.html | Millionaire Convicted of Murder in Gas Station Fraud Scheme | By Joseph P Fried | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-03 | https://www.nytimes.com/1999/03/03/business/international-business-sony-introduces-playstation-ii-which-big-bet-riding.html | INTERNATIONAL BUSINESS Sony Introduces Playstation II on Which a Big Bet Is Riding | By Stephanie Strom | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-03 | https://www.nytimes.com/1999/03/03/sports/plus-golf-doral-ryder-open-woods-is-out-may-drop-caddie.html | PLUS GOLF DORALRYDER OPEN Woods Is Out May Drop Caddie | By Clifton Brown | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-03 | https://www.nytimes.com/1999/03/03/sports/baseball-no-margin-of-error-cepeda-elected-to-hall.html | BASEBALL No Margin of Error Cepeda Elected to Hall | By Murray Chass | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-03 | https://www.nytimes.com/1999/03/03/dining/a-sommelier-s-little-secret-the-microwave.html | A Sommeliers Little Secret The Microwave | By William Grimes | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-03 | https://www.nytimes.com/1999/03/03/business/the-media-business-advertising-addenda-accounts-585599.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-03 | https://www.nytimes.com/1999/03/03/dining/eating-well-sweet-potato-to-the-rescue.html | EATING WELL Sweet Potato To the Rescue | By Marian Burros | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-03 | https://www.nytimes.com/1999/03/03/sports/pro-football-atwater-fills-hole-in-jets-defense.html | PRO FOOTBALL Atwater Fills Hole in Jets Defense | By Gerald Eskenazi | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-03 | https://www.nytimes.com/1999/03/03/world/international-study-on-water-in-mideast-leads-to-a-warning.html | International Study on Water in Mideast Leads to a Warning | By William A Orme Jr | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-03 | https://www.nytimes.com/1999/03/03/us/harry-l-rossoll-who-drew-smokey-bear-is-dead-at-89.html | Harry L Rossoll Who Drew Smokey Bear Is Dead at 89 | By Robert Mcg Thomas Jr | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-03 | https://www.nytimes.com/1999/03/03/nyregion/about-new-york-the-draperies-try-to-match-the-shoppers.html | About New York The Draperies Try to Match The Shoppers | By David Gonzalez | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-03 | https://www.nytimes.com/1999/03/03/arts/music-review-gamesmanship-and-polyphony-in-paradise.html | MUSIC REVIEW Gamesmanship and Polyphony in Paradise | By Allan Kozinn | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-03 | https://www.nytimes.com/1999/03/03/arts/tv-notes-going-live-for-once.html | TV NOTES Going Live for Once | By Lawrie Mifflin | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-03 | https://www.nytimes.com/1999/03/03/business/the-media-business-advertising-addenda-mastercard-renews-world-cup-pact.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Mastercard Renews World Cup Pact | By Stuart Elliott | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-03 | https://www.nytimes.com/1999/03/03/sports/hockey-isles-play-for-pride-as-trade-rumors-swirl.html | HOCKEY Isles Play for Pride as Trade Rumors Swirl | By Tarik ElBashir | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-03 | https://www.nytimes.com/1999/03/03/world/8-tourists-slain-in-uganda-including-us-couple.html | 8 Tourists Slain in Uganda Including US Couple | By Neil MacFarquhar | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| 1999-03-03 | https://www.nytimes.com/1999/03/03/dining/the-minimalist-fat-in-ducks-is-beautiful.html | THE MINIMALIST Fat in Ducks Is Beautiful | By Mark Bittman | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-03 | https://www.nytimes.com/1999/03/03/arts/music-review-opulence-redolent-of-france.html | MUSIC REVIEW Opulence Redolent Of France | By Paul Griffiths | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-03 | https://www.nytimes.com/1999/03/03/business/company-news-cisco-to-acquire-400-acres-for-new-silicon-valley-site.html | COMPANY NEWS CISCO TO ACQUIRE 400 ACRES FOR NEW SILICON VALLEY SITE | By Bridge News | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-03 | https://www.nytimes.com/1999/03/03/business/jones-to-acquire-nine-west-in-900-million-deal.html | Jones to Acquire Nine West in 900 Million Deal | By Melody Petersen | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-03 | https://www.nytimes.com/1999/03/03/us/50000-offered-to-tall-smart-egg-donor.html | 50000 Offered to Tall Smart Egg Donor | By Gina Kolata | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-03 | https://www.nytimes.com/1999/03/03/sports/college-basketball-abrosimova-comes-alive-for-uconn.html | COLLEGE BASKETBALL Abrosimova Comes Alive For UConn | By Frank Litsky | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-03 | https://www.nytimes.com/1999/03/03/sports/pro-basketball-haste-makes-waste-as-nets-rally-falters.html | PRO BASKETBALL Haste Makes Waste As Nets Rally Falters | By Chris Broussard | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-03 | https://www.nytimes.com/1999/03/03/sports/plus-boxing-heavyweight-unification-lewis-ridicules-knockout-prediction.html | PLUS BOXING HEAVYWEIGHT UNIFICATION Lewis Ridicules Knockout Prediction | By Timothy W Smith | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-03 | https://www.nytimes.com/1999/03/03/world/world-briefing.html | World Briefing | Compiled by Terence Neilan | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-03 | https://www.nytimes.com/1999/03/03/business/hewlett-plans-to-split-in-2-in-revamping.html | Hewlett Plans To Split in 2 In Revamping | By Lawrence M Fisher | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-03 | https://www.nytimes.com/1999/03/03/nyregion/dna-trick-leads-to-arrest-in-3-murders.html | DNA Trick Leads to Arrest in 3 Murders | By David Rohde | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-03 | https://www.nytimes.com/1999/03/03/nyregion/mary-j-lowe-74-us-judge-noted-for-her-rulings-on-bias.html | Mary J Lowe 74 US Judge Noted for Her Rulings on Bias | By Eric Pace | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-03 | https://www.nytimes.com/1999/03/03/nyregion/residential-real-estate-trump-place-is-coming-alive-on-upper-west-side.html | Residential Real Estate Trump Place Is Coming Alive on Upper West Side | By Mervyn Rothstein | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-03 | https://www.nytimes.com/1999/03/03/us/latest-discovery-in-scholarly-journals-is-runaway-subscription-costs.html | Latest Discovery in Scholarly Journals Is Runaway Subscription Costs | By William H Honan | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-03 | https://www.nytimes.com/1999/03/03/sports/college-basketball-men-s-roundup-quakers-stop-tigers-run-of-ivy-league-titles.html | COLLEGE BASKETBALL MENS ROUNDUP Quakers Stop Tigers Run of Ivy League Titles | By Steve Popper | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-03 | https://www.nytimes.com/1999/03/03/nyregion/asbestos-removal-becomes-issue-in-hotel-union-drive.html | Asbestos Removal Becomes Issue in Hotel Union Drive | By Steven Greenhouse | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-03 | https://www.nytimes.com/1999/03/03/business/international-business-brazil-intervenes-as-inflation-fear-sends-currency-down.html | INTERNATIONAL BUSINESS Brazil Intervenes as Inflation Fear Sends Currency Down | By Larry Rohter | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-03-03 | https://www.nytimes.com/1999/03/03/sports/baseball-may-i-carry-your-cleats-mr-henderson.html | BASEBALL May I Carry Your Cleats Mr Henderson | By Jason Diamos | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-03 | https://www.nytimes.com/1999/03/03/nyregion/nassau-to-pay-500000-in-jail-beating.html | Nassau to Pay 500000 In Jail Beating | By Paul Zielbauer | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-03 | https://www.nytimes.com/1999/03/03/world/victims-sought-the-exotic.html | Victims Sought the Exotic | By Neil MacFarquhar | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-03 | https://www.nytimes.com/1999/03/03/arts/tv-notes-problem-solving.html | TV NOTES Problem Solving | By Bill Carter | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-03 | https://www.nytimes.com/1999/03/03/nyregion/merit-pay-for-police-officers-is-overruled-by-labor-board.html | Merit Pay for Police Officers Is Overruled by Labor Board | By Kit R Roane | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-03 | https://www.nytimes.com/1999/03/03/arts/a-winner-in-the-pop-lottery-nurturing-an-overnight-success-9-years-in-the-making.html | A Winner in the Pop Lottery Nurturing an Overnight Success 9 Years in the Making | By Ann Powers | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-03 | https://www.nytimes.com/1999/03/03/dining/food-stuff.html | FOOD STUFF | By Florence Fabricant | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-03 | https://www.nytimes.com/1999/03/03/opinion/big-money-no-oversight.html | Big Money No Oversight | By Charles Lewis | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-03 | https://www.nytimes.com/1999/03/03/business/growing-compatibility-issue-computers-and-user-privacy.html | Growing Compatibility Issue Computers and User Privacy | By John Markoff | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-03 | https://www.nytimes.com/1999/03/03/us/court-weighs-the-meaning-of-gratuity.html | Court Weighs the Meaning of Gratuity | By Linda Greenhouse | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-03 | https://www.nytimes.com/1999/03/03/arts/tv-notes-eye-on-the-prize-2d-that-is.html | TV NOTES Eye on the Prize 2d That Is | By Bill Carter | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-03 | https://www.nytimes.com/1999/03/03/sports/college-basketball-garden-tourney-looms-as-a-feast-for-the-fans.html | COLLEGE BASKETBALL Garden Tourney Looms As a Feast for the Fans | By Judy Battista | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-03 | https://www.nytimes.com/1999/03/03/dining/temptation-fold-in-the-serendipity.html | TEMPTATION Fold in the Serendipity | By Florence Fabricant | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-03 | https://www.nytimes.com/1999/03/03/theater/theater-review-a-look-at-weight-and-even-weightier-matters.html | THEATER REVIEW A Look at Weight and Even Weightier Matters | By Anita Gates | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-03 | https://www.nytimes.com/1999/03/03/books/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-03 | https://www.nytimes.com/1999/03/03/nyregion/police-officer-goes-on-trial-in-1996-death-of-irish-immigrant.html | Police Officer Goes on Trial in 1996 Death of Irish Immigrant | By Amy Waldman | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-03 | https://www.nytimes.com/1999/03/03/nyregion/mayor-vigorously-lobbies-school-board-on-voucher-plan.html | Mayor Vigorously Lobbies School Board on Voucher Plan | By Dan Barry | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-03 | https://www.nytimes.com/1999/03/03/us/republicans-fight-counsel-law-challenge.html | Republicans Fight Counsel Law Challenge | By Frank Bruni | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-03 | https://www.nytimes.com/1999/03/03/dining/finding-dry-aged-beef-in-manhattan.html | Finding DryAged Beef in Manhattan | By Florence Fabricant | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-03-03 | https://www.nytimes.com/1999/03/03/world/bogota-journal-garcia-marquez-embraces-old-love-that-s-news.html | Bogota Journal Garcia Marquez Embraces Old Love Thats News | By Larry Rohter | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-03 | https://www.nytimes.com/1999/03/03/us/congress-hears-status-of-year-2000-solutions.html | Congress Hears Status of Year 2000 Solutions | By Eric Schmitt | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-03 | https://www.nytimes.com/1999/03/03/sports/college-basketball-he-s-got-moves-off-court-too-st-john-s-point-guard-conquers.html | COLLEGE BASKETBALL Hes Got the Moves Off Court Too St Johns Point Guard Conquers a Road Fraught With Danger | By Judy Battista | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-03 | https://www.nytimes.com/1999/03/03/nyregion/judge-plans-to-interview-grand-jurors-in-diallo-case.html | Judge Plans To Interview Grand Jurors In Diallo Case | By Kit R Roane | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-03 | https://www.nytimes.com/1999/03/03/dining/america-s-meat-has-changed-now-it-s-cook-s-turn-where-s-taste-one-man-s-answer.html | Americas Meat Has Changed And Now Its the Cooks Turn Wheres the taste One mans answer | By Molly ONeill | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-03 | https://www.nytimes.com/1999/03/03/us/black-farmers-are-divided-on-settlement-over-racism.html | Black Farmers Are Divided On Settlement Over Racism | By Steven A Holmes | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-04 | https://www.nytimes.com/1999/03/04/sports/the-ski-report-gadgets-gizmos-and-gear-new-snow-stuff.html | THE SKI REPORT Gadgets Gizmos and Gear New Snow Stuff | By Barbara Lloyd | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-04 | https://www.nytimes.com/1999/03/04/business/new-program-is-introduced-to-ease-use-of-linux-system.html | New Program Is Introduced To Ease Use of Linux System | By John Markoff | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-04 | https://www.nytimes.com/1999/03/04/business/the-media-business-advertising-addenda-accounts-602558.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Jane L Levere | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-04 | https://www.nytimes.com/1999/03/04/nyregion/high-winds-blow-metal-plates-off-high-rise-at-port-authority.html | High Winds Blow Metal Plates Off HighRise at Port Authority | By Anthony Ramirez | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-04 | https://www.nytimes.com/1999/03/04/business/the-markets-market-place-goldman-with-new-card-plans-a-summer-dance.html | THE MARKETS Market Place Goldman With New Card Plans a Summer Dance | By Joseph Kahn | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-04 | https://www.nytimes.com/1999/03/04/technology/library-bicycle-racing-behind-the-tour-de-france-and-beyond-588393.html | LIBRARYBICYCLE RACING Behind the Tour de France and Beyond | By Ian Austen | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-04 | https://www.nytimes.com/1999/03/04/arts/the-pop-life-tlc-returns-from-the-brink.html | THE POP LIFE TLC Returns From the Brink | By Neil Strauss | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-04 | https://www.nytimes.com/1999/03/04/technology/library-bicycle-racing-behind-the-tour-de-france-and-beyond-588237.html | LIBRARYBICYCLE RACING Behind the Tour de France and Beyond | By Ian Austen | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-04 | https://www.nytimes.com/1999/03/04/opinion/essay-after-indy-counsels.html | Essay After Indy Counsels | By William Safire | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-04 | https://www.nytimes.com/1999/03/04/nyregion/queens-prosecutor-will-drop-drug-charges-against-minister.html | Queens Prosecutor Will Drop Drug Charges Against Minister | By Vivian S Toy | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-04 | https://www.nytimes.com/1999/03/04/nyregion/pirro-pleads-not-guilty-to-federal-tax-fraud-charges.html | Pirro Pleads Not Guilty to Federal Tax Fraud Charges | By Joseph Berger | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| 1999-03-04 | https://www.nytimes.com/1999/03/04/us/no-2-official-at-treasury-faults-gop-budget-plans.html | No 2 Official At Treasury Faults GOP Budget Plans | By David E Rosenbaum | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-04 | https://www.nytimes.com/1999/03/04/us/marine-jury-weighs-fate-of-jet-pilot.html | Marine Jury Weighs Fate Of Jet Pilot | By Matthew L Wald | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-04 | https://www.nytimes.com/1999/03/04/arts/buzz-miller-75-danced-on-broadway-and-in-the-movies.html | Buzz Miller 75 Danced on Broadway And in the Movies | By Jack Anderson | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-04 | https://www.nytimes.com/1999/03/04/business/report-says-buyers-can-choose-clean-cars-or-clean-factories.html | Report Says Buyers Can Choose Clean Cars or Clean Factories | By Claudia H Deutsch | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-04 | https://www.nytimes.com/1999/03/04/sports/sports-of-the-times-he-made-music-of-his-own.html | Sports of The Times He Made Music of His Own | By Ira Berkow | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-04 | https://www.nytimes.com/1999/03/04/world/japan-rebuffs-requests-for-information-about-its-germ-warfare-atrocities.html | Japan Rebuffs Requests for Information About Its GermWarfare Atrocities | By Ralph Blumenthal With Judith Miller | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-04 | https://www.nytimes.com/1999/03/04/world/ruling-party-at-70-tries-hard-to-cling-to-power-in-mexico.html | Ruling Party at 70 Tries Hard to Cling To Power in Mexico | By Sam Dillon | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-04 | https://www.nytimes.com/1999/03/04/sports/on-hockey-brought-along-slowly-malhotra-is-maturing.html | ON HOCKEY Brought Along Slowly Malhotra Is Maturing | By Joe Lapointe | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-04 | https://www.nytimes.com/1999/03/04/world/women-s-groups-urge-more-breast-feeding.html | Womens Groups Urge More BreastFeeding | By Paul Lewis | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-04 | https://www.nytimes.com/1999/03/04/sports/baseball-invisible-man-on-first-boston-let-mo-vaughn-go-but-who-will-replace-him.html | BASEBALL Invisible Man on First Boston Let Mo Vaughn Go but Who Will Replace Him | By Murray Chass | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-04 | https://www.nytimes.com/1999/03/04/technology/library-bicycle-racing-behind-the-tour-de-france-and-beyond-588415.html | LIBRARYBICYCLE RACING Behind the Tour de France and Beyond | By Ian Austen | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-04 | https://www.nytimes.com/1999/03/04/technology/news-watch-a-wrist-aquarium-for-sea-monkeys.html | NEWS WATCH A Wrist Aquarium For Sea Monkeys | By Matt Richtel | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-04 | https://www.nytimes.com/1999/03/04/business/company-news-liberty-financial-and-societe-generale-cancel-merger.html | COMPANY NEWS LIBERTY FINANCIAL AND SOCIETE GENERALE CANCEL MERGER | By Dow Jones | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-04 | https://www.nytimes.com/1999/03/04/sports/basketball-nets-with-new-look-trying-to-change-luck.html | BASKETBALL Nets With New Look Trying to Change Luck | By Steve Popper | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-04 | https://www.nytimes.com/1999/03/04/technology/used-pc-bargains-add-appeal-to-life-in-the-slow-lane.html | UsedPC Bargains Add Appeal to Life in the Slow Lane | By Anne Eisenberg | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-04 | https://www.nytimes.com/1999/03/04/nyregion/new-york-s-job-growth-in-98-was-best-since-84-state-says.html | New Yorks Job Growth in 98 Was Best Since 84 State Says | By Leslie Eaton | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| 1999-03-04 | https://www.nytimes.com/1999/03/04/business/the-media-business-r-j-reynolds-will-place-a-disclaimer-on-winston.html | THE MEDIA BUSINESS R J Reynolds Will Place A Disclaimer on Winston | By Constance L Hays | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-04 | https://www.nytimes.com/1999/03/04/technology/whales-in-the-minnesota-river.html | Whales in the Minnesota River | By Tina Kelley | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-04 | https://www.nytimes.com/1999/03/04/business/the-media-business-advertising-addenda-executive-leaving-ammirati-puris.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Executive Leaving Ammirati Puris | By Jane L Levere | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-04 | https://www.nytimes.com/1999/03/04/world/terror-suspect-said-to-anger-afghan-hosts.html | Terror Suspect Said to Anger Afghan Hosts | By Tim Weiner | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-04 | https://www.nytimes.com/1999/03/04/garden/trade-secrets-suited-up-sofas-shoes-and-bag-to-match.html | TRADE SECRETS SuitedUp Sofas Shoes and Bag To Match | By David Colman | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-04 | https://www.nytimes.com/1999/03/04/opinion/the-other-working-parent.html | The Other Working Parent | By James A Levine | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-04 | https://www.nytimes.com/1999/03/04/technology/news-watch-access-to-lots-of-gadgets-could-be-at-your-fingertips.html | NEWS WATCH Access to Lots of Gadgets Could Be at Your Fingertips | By Matt Richtel | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-04 | https://www.nytimes.com/1999/03/04/technology/library-bicycle-racing-behind-the-tour-de-france-and-beyond-588520.html | LIBRARYBICYCLE RACING Behind the Tour de France and Beyond | By Ian Austen | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-04 | https://www.nytimes.com/1999/03/04/world/a-haughty-blast-from-communism-s-past.html | A Haughty Blast From Communisms Past | By Alessandra Stanley | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-04 | https://www.nytimes.com/1999/03/04/nyregion/whitman-says-new-york-voters-would-reject-bid-by-first-lady.html | Whitman Says New York Voters Would Reject Bid by First Lady | By Steven A Holmes | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-04 | https://www.nytimes.com/1999/03/04/business/jones-apparel-s-stock-falls-12-over-nine-west-deal.html | Jones Apparels Stock Falls 12 Over Nine West Deal | By Leslie Kaufman | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-04 | https://www.nytimes.com/1999/03/04/nyregion/with-a-job-without-a-home-low-wage-workers-turn-to-shelters-to-bridge-the-gap.html | With a Job Without a Home LowWage Workers Turn to Shelters to Bridge the Gap | By Nina Bernstein | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-04 | https://www.nytimes.com/1999/03/04/opinion/editorial-observer-hillary-in-new-york-return-of-the-neo-native.html | Editorial Observer Hillary in New York Return of the NeoNative | By Gail Collins | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-04 | https://www.nytimes.com/1999/03/04/us/in-this-brand-new-city-no-shortage-of-elders.html | In This BrandNew City No Shortage of Elders | By Don Terry | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-04 | https://www.nytimes.com/1999/03/04/business/the-media-business-advertising-addenda-frierson-mee-gets-coty-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Frierson Mee Gets Coty Account | By Jane L Levere | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-04 | https://www.nytimes.com/1999/03/04/movies/book-reveals-kazan-s-thoughts-on-naming-names.html | Book Reveals Kazans Thoughts on Naming Names | By Bernard Weinraub | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-04 | https://www.nytimes.com/1999/03/04/business/gm-joins-rivals-in-posting-robust-sales-for-february.html | GM Joins Rivals in Posting Robust Sales for February | By Michelle Krebs | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| 1999-03-04 | https://www.nytimes.com/1999/03/04/nyregion/dog-owners-sound-cavalry-alarm.html | Dog Owners Sound Cavalry Alarm | By Douglas Martin | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-04 | https://www.nytimes.com/1999/03/04/world/in-kosovo-s-furtive-war-a-serb-just-disappears.html | In Kosovos Furtive War a Serb Just Disappears | By Carlotta Gall | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-04 | https://www.nytimes.com/1999/03/04/business/international-business-siemens-plans-us-venture-in-data-market.html | INTERNATIONAL BUSINESS Siemens Plans US Venture In Data Market | By Seth Schiesel | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-04 | https://www.nytimes.com/1999/03/04/sports/college-basketball-rutgers-survives-opener-but-now-gets-st-john-s.html | COLLEGE BASKETBALL Rutgers Survives Opener but Now Gets St Johns | By Judy Battista | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-04 | https://www.nytimes.com/1999/03/04/theater/theater-review-mother-and-daughters-as-therapy-candidates.html | THEATER REVIEW Mother and Daughters As Therapy Candidates | By Peter Marks | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-04 | https://www.nytimes.com/1999/03/04/nyregion/union-leader-is-suspended-after-an-audit.html | Union Leader Is Suspended After an Audit | By Steven Greenhouse | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-04 | https://www.nytimes.com/1999/03/04/technology/library-bicycle-racing-behind-the-tour-de-france-and-beyond-588431.html | LIBRARYBICYCLE RACING Behind the Tour de France and Beyond | By Ian Austen | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-04 | https://www.nytimes.com/1999/03/04/us/the-growing-business-of-helping-elders-cope.html | The Growing Business of Helping Elders Cope | By Sara Rimer | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-04 | https://www.nytimes.com/1999/03/04/garden/currents-convention-center-a-roof-that-glitters-and-glows.html | CURRENTS CONVENTION CENTER A Roof That Glitters and Glows | By Julie V Iovine | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-04 | https://www.nytimes.com/1999/03/04/garden/garden-q-a.html | GARDEN Q A | By Leslie Land | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-04 | https://www.nytimes.com/1999/03/04/arts/ballet-review-exuberance-and-power-in-a-giselle-made-new.html | BALLET REVIEW Exuberance And Power In a Giselle Made New | By Anna Kisselgoff | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-04 | https://www.nytimes.com/1999/03/04/opinion/mozart-and-the-sats.html | Mozart and the SATs | By Ellen Winner and Lois Hetland | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-04 | https://www.nytimes.com/1999/03/04/business/aviall-is-considering-takeover-by-nolan.html | Aviall Is Considering Takeover by Nolan | By Dow Jones | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-04 | https://www.nytimes.com/1999/03/04/business/media-business-advertising-magazine-for-investors-reaches-madison-ave-public.html | THE MEDIA BUSINESS ADVERTISING A magazine for investors reaches out to Madison Ave and the public with its first big campaign | By Jane L Levere | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-04 | https://www.nytimes.com/1999/03/04/sports/golf-norman-back-from-surgery-has-new-slant-on-life.html | GOLF Norman Back From Surgery Has New Slant on Life | By Clifton Brown | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-04 | https://www.nytimes.com/1999/03/04/arts/arts-abroad-france-playing-catch-up-in-the-arts.html | ARTS ABROAD France Playing CatchUp In the Arts | By Judith H Dobrzynski | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-04 | https://www.nytimes.com/1999/03/04/sports/sports-of-the-times-hard-work-transforms-a-program.html | Sports of The Times Hard Work Transforms A Program | By William C Rhoden | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-03-04 | https://www.nytimes.com/1999/03/04/nyregion/the-big-city-a-peace-plan-to-calm-barks-and-shouts.html | The Big City A Peace Plan To Calm Barks And Shouts | By John Tierney | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-04 | https://www.nytimes.com/1999/03/04/nyregion/president-helps-torricelli-raise-2.1-million.html | President Helps Torricelli Raise 21 Million | By James Dao | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-04 | https://www.nytimes.com/1999/03/04/business/the-media-business-advertising-addenda-bristol-myers-shifts-two-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA BristolMyers Shifts Two Accounts | By Jane L Levere | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-04 | https://www.nytimes.com/1999/03/04/nyregion/something-about-new-york-strikes-at-the-heart.html | Something About New York Strikes at the Heart | By Holcomb B Noble | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-04 | https://www.nytimes.com/1999/03/04/us/tug-of-war-over-power-roils-senate-in-alabama.html | TugofWar Over Power Roils Senate In Alabama | By Kevin Sack | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-04 | https://www.nytimes.com/1999/03/04/us/in-television-interview-and-in-book-lewinsky-seizes-initiative.html | In Television Interview and in Book Lewinsky Seizes Initiative | By Francis X Clines and Frank Bruni | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-04 | https://www.nytimes.com/1999/03/04/technology/news-watch-always-sympathetic-ear-for-dreary-commutes.html | NEWS WATCH Always Sympathetic Ear For Dreary Commutes | By Matt Richtel | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-04 | https://www.nytimes.com/1999/03/04/media-watch-new-monica-emerges-feelings-first.html | MEDIA WATCH New Monica Emerges Feelings First | By Caryn James | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-04 | https://www.nytimes.com/1999/03/04/garden/design-notebook-in-painters-poetic-homes-the-soul-of-a-nation-emerged.html | DESIGN NOTEBOOK In Painters Poetic Homes the Soul of a Nation Emerged | By Joseph Giovannini | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-04 | https://www.nytimes.com/1999/03/04/world/opoku-ware-ii-king-of-asante-is-dead-at-89.html | Opoku Ware II King of Asante Is Dead at 89 | By Michael T Kaufman | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-04 | https://www.nytimes.com/1999/03/04/technology/library-bicycle-racing-behind-the-tour-de-france-and-beyond-571105.html | LIBRARYBICYCLE RACING Behind the Tour de France and Beyond | By Ian Austen | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-04 | https://www.nytimes.com/1999/03/04/world/turks-assail-strike-on-iraq-that-disabled-oil-pipeline.html | Turks Assail Strike on Iraq That Disabled Oil Pipeline | By Elizabeth Becker | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-04 | https://www.nytimes.com/1999/03/04/business/international-business-disney-and-hong-kong-confirm-talks-on-a-theme-park.html | INTERNATIONAL BUSINESS Disney and Hong Kong Confirm Talks on a Theme Park | By Mark Landler | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-04 | https://www.nytimes.com/1999/03/04/business/no-2-official-out-at-mattel-in-shake-up.html | No 2 Official Out at Mattel In ShakeUp | By Andrew Pollack | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-04 | https://www.nytimes.com/1999/03/04/sports/plus-pro-football-giants-armstead-is-absent-from-workouts.html | PLUS PRO FOOTBALL  GIANTS Armstead Is Absent From Workouts | By Bill Pennington | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-04 | https://www.nytimes.com/1999/03/04/us/strand-of-hair-may-point-to-who-has-breast-cancer.html | Strand of Hair May Point To Who Has Breast Cancer | By Nancy Beth Jackson | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-03-04 | https://www.nytimes.com/1999/03/04/sports/baseball-orioles-cuba-decision-is-in-the-final-innings.html | BASEBALL OriolesCuba Decision Is in the Final Innings | By Murray Chass | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-04 | https://www.nytimes.com/1999/03/04/technology/state-of-the-art-you-say-you-want-evolution.html | STATE OF THE ART You Say You Want Evolution | By Peter H Lewis | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-04 | https://www.nytimes.com/1999/03/04/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Corey Kilgannon | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-04 | https://www.nytimes.com/1999/03/04/business/icon-falls-hard-times-india-ambassador-car-fights-survive-competition.html | An Icon Falls On Hard Times In India the Ambassador Car Fights to Survive Competition | By Barry Bearak | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-04 | https://www.nytimes.com/1999/03/04/us/senate-takes-partisan-turn-on-education-legislation.html | Senate Takes Partisan Turn On Education Legislation | By Lizette Alvarez | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-04 | https://www.nytimes.com/1999/03/04/technology/foreign-paper-try-its-site.html | Foreign Paper Try Its Site | By Wayne Robins | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-04 | https://www.nytimes.com/1999/03/04/world/thais-show-albright-the-fruits-of-american-aid-meaningful-jobs-and-legal-crops.html | Thais Show Albright the Fruits of American Aid Meaningful Jobs and Legal Crops | By Jane Perlez | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-04 | https://www.nytimes.com/1999/03/04/arts/pop-review-cabaret-festival-with-an-international-flavor.html | POP REVIEW Cabaret Festival With an International Flavor | By Stephen Holden | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-04 | https://www.nytimes.com/1999/03/04/us/democrats-and-republicans-rally-on-issues.html | Democrats and Republicans Rally on Issues | By Alison Mitchell | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-04 | https://www.nytimes.com/1999/03/04/world/miffed-at-europe-us-raises-tariffs-for-luxury-goods.html | MIFFED AT EUROPE US RAISES TARIFFS FOR LUXURY GOODS | By David E Sanger | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-04 | https://www.nytimes.com/1999/03/04/nyregion/brooklyn-teen-ager-is-shot-to-death-in-dispute-with-a-rival-group.html | Brooklyn TeenAger Is Shot to Death in Dispute With a Rival Group | By Andy Newman | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-04 | https://www.nytimes.com/1999/03/04/sports/baseball-tyner-tries-to-break-the-mold-of-top-met-draft-picks.html | BASEBALL Tyner Tries to Break the Mold of Top Met Draft Picks | By Jason Diamos | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-04 | https://www.nytimes.com/1999/03/04/nyregion/crew-threatening-to-resign-his-post-as-schools-chief.html | CREW THREATENING TO RESIGN HIS POST AS SCHOOLS CHIEF | By Dan Barry | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-04 | https://www.nytimes.com/1999/03/04/us/ability-to-expel-foreigners-is-argued-in-court.html | Ability to Expel Foreigners Is Argued in Court | By Linda Greenhouse | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-04 | https://www.nytimes.com/1999/03/04/sports/college-basketball-seton-hall-s-modest-freshman-leads-way-to-a-modest-upset.html | COLLEGE BASKETBALL Seton Halls Modest Freshman Leads Way to a Modest Upset | By Joe Drape | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-04 | https://www.nytimes.com/1999/03/04/garden/personal-shopper-desks-that-are-just-right.html | PERSONAL SHOPPER Desks That Are Just Right | By Marianne Rohrlich | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-04 | https://www.nytimes.com/1999/03/04/garden/talking-with-adrienne-salinger-in-solitary-and-satisfied.html | TALKING WITH Adrienne Salinger In Solitary and Satisfied | By Patricia Leigh Brown | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

Page 30588 of 33266

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-03-04 | https://www.nytimes.com/1999/03/04/nyregion/sharpton-among-28-arrested-in-rally-on-diallo-killing.html | Sharpton Among 28 Arrested in Rally on Diallo Killing | By Kit R Roane | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-04 | https://www.nytimes.com/1999/03/04/arts/dusty-springfield-59-pop-star-of-the-60-s-dies.html | Dusty Springfield 59 Pop Star of the 60s Dies | By Stephen Holden | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-04 | https://www.nytimes.com/1999/03/04/technology/news-watch-new-cellular-phone-batteries-are-called-tough-but-gentle.html | NEWS WATCH New Cellular Phone Batteries Are Called Tough but Gentle | By Michel Marriott | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-04 | https://www.nytimes.com/1999/03/04/world/world-briefing.html | World Briefing | Compiled by Terence Neilan | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-04 | https://www.nytimes.com/1999/03/04/opinion/should-we-cut-social-security-loose.html | Should We Cut Social Security Loose | By Charles J Zwick and Peter A Lewis | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-04 | https://www.nytimes.com/1999/03/04/nyregion/new-yorkers-hear-first-lady-and-see-a-candidate.html | New Yorkers Hear First Lady and See a Candidate | By Elisabeth Bumiller | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-04 | https://www.nytimes.com/1999/03/04/technology/game-theory-cheating-death-has-never-been-easier.html | GAME THEORY Cheating Death Has Never Been Easier | By J C Herz | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-04 | https://www.nytimes.com/1999/03/04/technology/how-to-separate-good-data-from-bad.html | How to Separate Good Data From Bad | By Tina Kelley | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-04 | https://www.nytimes.com/1999/03/04/business/the-media-business-advertising-addenda-gay-publications-gain-ad-spending.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Gay Publications Gain Ad Spending | By Jane L Levere | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-04 | https://www.nytimes.com/1999/03/04/arts/bridge-at-a-match-in-the-hague-everyone-s-busy-till-the-end.html | BRIDGE At a Match in The Hague Everyones Busy Till the End | By Alan Truscott | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-04 | https://www.nytimes.com/1999/03/04/nyregion/public-lives-50-years-of-perps-with-speed-and-flash.html | PUBLIC LIVES 50 Years of Perps With Speed and Flash | By Randy Kennedy | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-04 | https://www.nytimes.com/1999/03/04/nyregion/judge-refuses-separate-trials-for-5-officers-in-louima-case.html | Judge Refuses Separate Trials For 5 Officers in Louima Case | By Joseph P Fried | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-04 | https://www.nytimes.com/1999/03/04/arts/mets-next-season-to-include-gatsby-premiere.html | Mets Next Season to Include Gatsby Premiere | By Anthony Tommasini | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-04 | https://www.nytimes.com/1999/03/04/us/court-says-schools-must-pay-for-needs-of-disabled-pupils.html | Court Says Schools Must Pay For Needs of Disabled Pupils | By Linda Greenhouse | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-04 | https://www.nytimes.com/1999/03/04/us/deal-protects-maine-woods-from-development.html | Deal Protects Maine Woods From Development | By Carey Goldberg | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-04 | https://www.nytimes.com/1999/03/04/garden/human-nature-clearing-the-air-when-the-dog-must-stay.html | HUMAN NATURE Clearing the Air When the Dog Must Stay | By Anne Raver | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-04 | https://www.nytimes.com/1999/03/04/technology/news-watch-sony-says-new-playstation-might-even-show-movies.html | NEWS WATCH Sony Says New Playstation Might Even Show Movies | By Matt Richtel | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-03-04 | https://www.nytimes.com/1999/03/04/technology/for-neighborhoods-in-many-cities-virtual-community-centers.html | For Neighborhoods in Many Cities Virtual Community Centers | By William R Long | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-04 | https://www.nytimes.com/1999/03/04/sports/basketball-williams-s-20-spark-cardozo.html | BASKETBALL Williamss 20 Spark Cardozo | By Ron Dicker | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-04 | https://www.nytimes.com/1999/03/04/sports/nhl-roundup-islanders-milbury-announces-club-plans.html | NHL ROUNDUP  ISLANDERS Milbury Announces Club Plans | By Tarik ElBashir | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-04 | https://www.nytimes.com/1999/03/04/arts/dance-review-merriment-blends-with-serious-moments-in-taylor-s-works.html | DANCE REVIEW Merriment Blends With Serious Moments In Taylors Works | By Jack Anderson | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-04 | https://www.nytimes.com/1999/03/04/technology/digital-rescuers-penetrate-snow.html | Digital Rescuers Penetrate Snow | By Tina Kelley | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-04 | https://www.nytimes.com/1999/03/04/nyregion/man-claims-ghost-drove-him-to-push-woman-to-her-death.html | Man Claims Ghost Drove Him to Push Woman to Her Death | By David Rohde | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-04 | https://www.nytimes.com/1999/03/04/technology/18-wheels-gps-and-radar.html | 18 Wheels GPS and Radar | By Verne G Kopytoff | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-04 | https://www.nytimes.com/1999/03/04/business/company-news-resignations-pile-up-in-management-change-at-kellogg.html | COMPANY NEWS RESIGNATIONS PILE UP IN MANAGEMENT CHANGE AT KELLOGG | By Dow Jones | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-04 | https://www.nytimes.com/1999/03/04/books/books-of-the-times-it-s-tax-time-for-some-gorilla-hunting-season.html | BOOKS OF THE TIMES Its Tax Time for Some Gorilla Hunting Season | By Christopher LehmannHaupt | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-04 | https://www.nytimes.com/1999/03/04/technology/news-watch-stewing-over-that-project-laptop-stand-keeps-you-cool.html | NEWS WATCH Stewing Over That Project Laptop Stand Keeps You Cool | By Matt Richtel | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-04 | https://www.nytimes.com/1999/03/04/sports/basketball-ewing-show-is-desperate-for-co-stars.html | BASKETBALL Ewing Show Is Desperate For CoStars | By Selena Roberts | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-04 | https://www.nytimes.com/1999/03/04/technology/art-on-the-head-of-a-microchip.html | Art on the Head of a Microchip | By Bruce Headlam | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-04 | https://www.nytimes.com/1999/03/04/books/making-books-the-game-of-the-name.html | MAKING BOOKS The Game Of the Name | By Martin Arnold | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-04 | https://www.nytimes.com/1999/03/04/arts/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-04 | https://www.nytimes.com/1999/03/04/nyregion/operator-replaced-for-hotel-at-55-wall-st.html | Operator Replaced for Hotel at 55 Wall St | By John Holusha | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-04 | https://www.nytimes.com/1999/03/04/technology/q-a-flat-screen-fat-screen-big-difference-is-cost.html | Q  A Flat Screen Fat Screen Big Difference Is Cost | By J D Biersdorfer | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-04 | https://www.nytimes.com/1999/03/04/sports/plus-horse-racing-gulfstream-park-victory-gallop-gallops-to-victory.html | PLUS HORSE RACING  GULFSTREAM PARK Victory Gallop Gallops to Victory | By Joseph Durso | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-04 | https://www.nytimes.com/1999/03/04/technology/on-the-horizon-trying-to-get-drowsy-drivers-off-the-highway.html | On the Horizon Trying to Get Drowsy Drivers Off the Highway | By Verne G Kopytoff | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-03-04 | https://www.nytimes.com/1999/03/04/world/kingstown-journal-an-outpost-in-the-banana-and-marijuana-wars.html | Kingstown Journal An Outpost in the Banana and Marijuana Wars | By Mireya Navarro | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-04 | https://www.nytimes.com/1999/03/04/garden/public-eye-high-intensity-distress.html | PUBLIC EYE High Intensity Distress | By Philip Nobel | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-04 | https://www.nytimes.com/1999/03/04/nyregion/nassau-s-democratic-chief-guilty-of-bankruptcy-fraud.html | Nassaus Democratic Chief Guilty of Bankruptcy Fraud | By John T McQuiston | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-04 | https://www.nytimes.com/1999/03/04/business/international-briefs-98-heineken-net-up-but-outlook-drops-stock.html | INTERNATIONAL BRIEFS 98 Heineken Net Up But Outlook Drops Stock | By Dow Jones | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-04 | https://www.nytimes.com/1999/03/04/sports/hockey-devils-right-at-home-in-leafs-new-arena.html | HOCKEY Devils Right at Home In Leafs New Arena | By Alex Yannis | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-04 | https://www.nytimes.com/1999/03/04/sports/olympics-usoc-s-next-steps-clean-up-mistakes.html | OLYMPICS USOCs Next Steps Clean Up Mistakes | By Richard Sandomir | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-04 | https://www.nytimes.com/1999/03/04/business/economic-scene-banking-legislation-puts-fiscal-heavyweights-in-rival-corners.html | Economic Scene Banking legislation puts fiscal heavyweights in rival corners | By Michael M Weinstein | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-04 | https://www.nytimes.com/1999/03/04/nyregion/judge-sees-good-faith-effort-to-integrate-hartford-schools.html | Judge Sees GoodFaith Effort To Integrate Hartford Schools | By Mike Allen | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-04 | https://www.nytimes.com/1999/03/04/sports/baseball-ledee-says-he-s-ready-for-work-full-time.html | BASEBALL Ledee Says Hes Ready For Work Full Time | By Jack Curry | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-04 | https://www.nytimes.com/1999/03/04/sports/plus-tennis-nuveen-masters-mcenroe-pulls-out-of-tournament.html | PLUS TENNIS  NUVEEN MASTERS McEnroe Pulls Out Of Tournament | By Robin Finn | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-04 | https://www.nytimes.com/1999/03/04/technology/library-bicycle-racing-behind-the-tour-de-france-and-beyond-588261.html | LIBRARYBICYCLE RACING Behind the Tour de France and Beyond | By Ian Austen | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-04 | https://www.nytimes.com/1999/03/04/world/mandela-after-wrangling-announces-june-2-is-election-day.html | Mandela After Wrangling Announces June 2 Is Election Day | By Suzanne Daley | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-04 | https://www.nytimes.com/1999/03/04/theater/theater-review-the-elements-of-love.html | THEATER REVIEW The Elements of Love | By Peter Marks | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-05 | https://www.nytimes.com/1999/03/05/sports/sports-of-the-times-jittery-van-gundy-should-rein-in-horses.html | Sports of The Times Jittery Van Gundy Should Rein In Horses | By Harvey Araton | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-05 | https://www.nytimes.com/1999/03/05/world/after-lull-to-gauge-damage-british-jets-hit-iraq.html | After Lull to Gauge Damage British Jets Hit Iraq | By Steven Lee Myers | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-05 | https://www.nytimes.com/1999/03/05/world/un-bars-ethnic-tibetan-s-talk-stirring-protests.html | UN Bars Ethnic Tibetans Talk Stirring Protests | By Paul Lewis | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-05 | https://www.nytimes.com/1999/03/05/us/lewinsky-proves-to-be-popular-with-both-viewers-and-sponsors.html | Lewinsky Proves to Be Popular With Both Viewers and Sponsors | By Lawrie Mifflin With Stuart Elliott | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| 1999-03-05 | https://www.nytimes.com/1999/03/05/arts/art in-review-lee-krasner.html | ART IN REVIEW Lee Krasner | By Roberta Smith | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-03-05 | https://www.nytimes.com/1999/03/05/movie s/music-review-another-perlman-et-al.html | MUSIC REVIEW Another Perlman et Al | By Allan Kozinn | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-05 | https://www.nytimes.com/1999/03/05/busine ss/the-media-business-advertising-addenda-big-board-switches-to-bbdo-new-york.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Big Board Switches To BBDO New York | By Stuart Elliott | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-05 | https://www.nytimes.com/1999/03/05/movie s/film-review-keeping-the-thugs-in-constant-motion.html | FILM REVIEW Keeping the Thugs in Constant Motion | By Janet Maslin | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-05 | https://www.nytimes.com/1999/03/05/us/just ice-blackmun-author-of-abortion-right-dies.html | Justice Blackmun Author of Abortion Right Dies | By Linda Greenhouse | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-05 | https://www.nytimes.com/1999/03/05/opinio n/campus-climate-control.html | Campus Climate Control | By Katie Roiphe | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-05 | https://www.nytimes.com/1999/03/05/nyregi on/long-island-man-convicted-of-murdering-3-prostitutes.html | Long Island Man Convicted Of Murdering 3 Prostitutes | By John T McQuiston | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-05 | https://www.nytimes.com/1999/03/05/nyregi on/pataki-and-giuliani-pick-hudson-river-park-board-members.html | Pataki and Giuliani Pick Hudson River Park Board Members | By Douglas Martin | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-05 | https://www.nytimes.com/1999/03/05/busine ss/company-news-pepsico-forms-eastern-bottling-venture-with-pepcom.html | COMPANY NEWS PEPSICO FORMS EASTERN BOTTLING VENTURE WITH PEPCOM | By Dow Jones | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-05 | https://www.nytimes.com/1999/03/05/opinio n/rethinking-the-war-on-american-culture.html | Rethinking the War on American Culture | By Salman Rushdie | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-05 | https://www.nytimes.com/1999/03/05/arts/art in-review-gary-hill.html | ART IN REVIEW Gary Hill | By Ken Johnson | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-05 | https://www.nytimes.com/1999/03/05/arts/art in-review-chester-higgins-jr.html | ART IN REVIEW Chester Higgins Jr | By Kay Larson | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-05 | https://www.nytimes.com/1999/03/05/movie s/good-grief-lots-of-attention-for-a-subversive-kid-sister.html | Good Grief Lots of Attention For a Subversive Kid Sister | By Jesse McKinley | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-05 | https://www.nytimes.com/1999/03/05/us/pilo t-acquitted-in-deaths-of-20-on-ski-gondola.html | Pilot Acquitted In Deaths of 20 On Ski Gondola | By Matthew L Wald | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-05 | https://www.nytimes.com/1999/03/05/us/dol e-to-offer-definite-sign-she-plans-race.html | Dole to Offer Definite Sign She Plans Race | By Katharine Q Seelye | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-05 | https://www.nytimes.com/1999/03/05/opinio n/foreign-affairs-how-bibi-got-re-elected.html | Foreign Affairs How Bibi Got Reelected | By Thomas L Friedman | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-05 | https://www.nytimes.com/1999/03/05/nyregi on/schools-shift-date-of-exam-making-room-for-girls-day.html | Schools Shift Date of Exam Making Room For Girls Day | By Lynette Holloway | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-05 | https://www.nytimes.com/1999/03/05/nyregi on/threatened-by-russian-mob-journalist-pushes-back.html | Threatened by Russian Mob Journalist Pushes Back | By Blaine Harden | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-05 | https://www.nytimes.com/1999/03/05/nyregi on/public-lives.html | PUBLIC LIVES | By James Barron With Judith H Dobrzynski and Corey Kilgannon | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| 1999-03-05 | https://www.nytimes.com/1999/03/05/arts/art-review-in-the-magic-realm-of-drawings.html | ART REVIEW In the Magic Realm of Drawings | By John Russell | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-03-05 | https://www.nytimes.com/1999/03/05/sports/college-basketball-st-john-s-gets-its-druthers-a-rematch-with-miami.html | COLLEGE BASKETBALL St Johns Gets Its Druthers A Rematch With Miami | By Judy Battista | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-05 | https://www.nytimes.com/1999/03/05/arts/art-review-new-samplers-that-give-old-pieties-the-needle.html | ART REVIEW New Samplers That Give Old Pieties the Needle | By Holland Cotter | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-05 | https://www.nytimes.com/1999/03/05/nyregion/us-suit-says-queens-co-op-is-not-protecting-shorebird.html | US Suit Says Queens Coop Is Not Protecting Shorebird | By Joseph P Fried | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-05 | https://www.nytimes.com/1999/03/05/arts/night-court-joins-the-theater-that-is-new-york.html | Night Court Joins the Theater That Is New York | By Janny Scott | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-05 | https://www.nytimes.com/1999/03/05/us/reading-scores-are-steady-a-few-states-gain.html | Reading Scores Are Steady a Few States Gain | By Randal C Archibold | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-05 | https://www.nytimes.com/1999/03/05/movies/film-review-back-to-their-old-tricks-but-a-whole-lot-younger.html | FILM REVIEW Back to Their Old Tricks but a Whole Lot Younger | By Stephen Holden | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-05 | https://www.nytimes.com/1999/03/05/arts/antiques-dispersing-treasures-for-a-good-cause.html | ANTIQUES Dispersing Treasures For A Good Cause | By Wendy Moonan | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-05 | https://www.nytimes.com/1999/03/05/sports/baseball-yanks-deal-off-cablevision-now-seeks-mets.html | BASEBALL Yanks Deal Off Cablevision Now Seeks Mets | By Richard Sandomir | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-05 | https://www.nytimes.com/1999/03/05/nyregion/seeking-more-than-a-smile-from-cartoons.html | Seeking More Than a Smile From Cartoons | By Joyce Wadler | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-05 | https://www.nytimes.com/1999/03/05/sports/pro-basketball-how-ugly-can-it-get-dont-ask-the-nets.html | PRO BASKETBALL How Ugly Can It Get Dont Ask The Nets | By Chris Broussard | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-05 | https://www.nytimes.com/1999/03/05/business/ibm-deal-with-dell-put-at-16-billion.html | IBM Deal With Dell Put At 16 Billion | By Saul Hansell | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-05 | https://www.nytimes.com/1999/03/05/business/company-news-verio-to-pay-america-online-for-web-services-deal.html | COMPANY NEWS VERIO TO PAY AMERICA ONLINE FOR WEB SERVICES DEAL | By Dow Jones | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-05 | https://www.nytimes.com/1999/03/05/business/international-business-brazil-increases-a-key-interest-rate-to-45.html | INTERNATIONAL BUSINESS Brazil Increases a Key Interest Rate to 45 | By Larry Rohter | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-05 | https://www.nytimes.com/1999/03/05/world/a-schroder-lieutenant-suggests-alliance-with-ex-communists.html | A Schroder Lieutenant Suggests Alliance With ExCommunists | By Roger Cohen | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-05 | https://www.nytimes.com/1999/03/05/business/pan-europe-talk-buoys-thomson-stock.html | PanEurope Talk Buoys Thomson Stock | By Dow Jones | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| 1999-03-05 | https://www.nytimes.com/1999/03/05/sports/pro-football-free-agent-ellsworth-gets-cold-shoulder-from-giants.html | PRO FOOTBALL Free Agent Ellsworth Gets Cold Shoulder From Giants | By Bill Pennington | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-05 | https://www.nytimes.com/1999/03/05/movies/music-review-plenty-of-dash-in-a-powerful-technique.html | MUSIC REVIEW Plenty of Dash in a Powerful Technique | By Anthony Tommasini | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-05 | https://www.nytimes.com/1999/03/05/books/books-of-the-times-fate-had-its-own-means-of-obstructing-them.html | BOOKS OF THE TIMES Fate Had Its Own Means Of Obstructing Them | By Michiko Kakutani | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-05 | https://www.nytimes.com/1999/03/05/sports/pro-basketball-sprewell-is-ready-to-play-but-how-much-is-uncertain.html | PRO BASKETBALL Sprewell Is Ready to Play But How Much Is Uncertain | By Charlie Nobles | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-05 | https://www.nytimes.com/1999/03/05/business/on-breaking-up-microsoft-into-baby-bills.html | On Breaking Up Microsoft Into Baby Bills | By Steve Lohr | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-05 | https://www.nytimes.com/1999/03/05/movies/film-review-the-names-are-quirky-and-the-sex-is-more-so.html | FILM REVIEW The Names Are Quirky and the Sex Is More So | By Anita Gates | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-05 | https://www.nytimes.com/1999/03/05/world/no-end-to-violence-in-ulster-each-side-now-kills-its-own.html | No End to Violence in Ulster Each Side Now Kills Its Own | By Warren Hoge | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-05 | https://www.nytimes.com/1999/03/05/world/us-starts-push-to-salvage-kosovo-talks.html | US Starts Push to Salvage Kosovo Talks | By Jane Perlez | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-05 | https://www.nytimes.com/1999/03/05/movies/dance-review-lyrical-joins-sprightly-in-a-formal-pastoral-work.html | DANCE REVIEW Lyrical Joins Sprightly in a Formal Pastoral Work | By Anna Kisselgoff | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-05 | https://www.nytimes.com/1999/03/05/us/budget-politics-is-delaying-relief-for-central-america.html | Budget Politics Is Delaying Relief for Central America | By Eric Schmitt | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-05 | https://www.nytimes.com/1999/03/05/world/montreal-journal-orphans-who-weren-t-recall-care-that-wasn-t.html | Montreal Journal Orphans Who Werent Recall Care That Wasnt | By Anthony Depalma | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-05 | https://www.nytimes.com/1999/03/05/us/gene-study-bolsters-hope-for-treating-diseases-of-aging.html | Gene Study Bolsters Hope for Treating Diseases of Aging | By Nicholas Wade | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-05 | https://www.nytimes.com/1999/03/05/world/yeltsin-calls-for-tycoon-s-ouster-from-diplomatic-post.html | Yeltsin Calls for Tycoons Ouster From Diplomatic Post | By Michael R Gordon | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-05 | https://www.nytimes.com/1999/03/05/business/international-business-turkish-government-1700-a-us-investor-1.html | INTERNATIONAL BUSINESS Turkish Government 1700 a US Investor 1 | By Barry Meier | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-05 | https://www.nytimes.com/1999/03/05/nyregion/residential-real-estate-development-give-dancers-new-space-their-old-address.html | Residential Real Estate Development to Give Dancers New Space at Their Old Address | By Rachelle Garbarine | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-05 | https://www.nytimes.com/1999/03/05/movies/on-stage-and-off.html | ON STAGE AND OFF | By Jesse McKinley | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| 1999-03-05 | https://www.nytimes.com/1999/03/05/movies/film-review-mobster-with-panic-attacks-meets-therapist-with-problems-of-his-own.html | FILM REVIEW Mobster With Panic Attacks Meets Therapist With Problems of His Own | By Janet Maslin | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-05 | https://www.nytimes.com/1999/03/05/movies/theater-review-everything-the-traffic-will-allow.html | THEATER REVIEW Everything The Traffic Will Allow | By Ben Brantley | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-05 | https://www.nytimes.com/1999/03/05/arts/art-in-review-richard-fleischner.html | ART IN REVIEW Richard Fleischner | By Ken Johnson | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-05 | https://www.nytimes.com/1999/03/05/movies/tv-weekend-the-pimpernel-is-back-and-he-s-no-silly-weakling.html | TV WEEKEND The Pimpernel Is Back and Hes No Silly Weakling | By Ron Wertheimer | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-05 | https://www.nytimes.com/1999/03/05/world/ukraine-s-ex-premier-says-he-s-closer-to-gaining-us-asylum.html | Ukraines ExPremier Says Hes Closer to Gaining US Asylum | By Michael Wines | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-05 | https://www.nytimes.com/1999/03/05/nyregion/congressman-rejects-race-for-the-senate.html | Congressman Rejects Race For the Senate | By James Dao | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-05 | https://www.nytimes.com/1999/03/05/arts/art-in-review-ma-liuming.html | ART IN REVIEW Ma Liuming | By Holland Cotter | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-05 | https://www.nytimes.com/1999/03/05/business/the-markets-market-place-merrill-enters-trading-world-of-the-internet.html | THE MARKETS Market Place Merrill Enters Trading World Of the Internet | By Joseph Kahn | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-05 | https://www.nytimes.com/1999/03/05/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-05 | https://www.nytimes.com/1999/03/05/nyregion/a-first-lady-s-plea-for-women-s-rights.html | A First Ladys Plea for Womens Rights | By Elisabeth Bumiller | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-05 | https://www.nytimes.com/1999/03/05/movies/critics-s-choicefilm-how-magical-designers-manufacture-atmosphere.html | CRITICS CHOICEFILM How Magical Designers Manufacture Atmosphere | By Janet Maslin | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-05 | https://www.nytimes.com/1999/03/05/world/half-a-globe-flown-half-to-go-for-2-british-balloonists.html | Half a Globe Flown Half to Go for 2 British Balloonists | By Malcolm W Browne | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-05 | https://www.nytimes.com/1999/03/05/us/2-confess-to-killing-man-saying-he-made-a-sexual-advance.html | 2 Confess to Killing Man Saying He Made a Sexual Advance | By Kevin Sack | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-05 | https://www.nytimes.com/1999/03/05/nyregion/student-16-is-charged-with-murder-in-brooklyn.html | Student 16 Is Charged With Murder In Brooklyn | By Kit R Roane | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-05 | https://www.nytimes.com/1999/03/05/world/monitor-chief-calls-kosovo-close-to-flare-up.html | Monitor Chief Calls Kosovo Close to FlareUp | By Carlotta Gall | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-05 | https://www.nytimes.com/1999/03/05/nyregion/grand-jury-gets-more-time-for-evidence-in-diallo-case.html | Grand Jury Gets More Time For Evidence in Diallo Case | By Amy Waldman | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-05 | https://www.nytimes.com/1999/03/05/business/microsoft-to-sell-business-internet-software.html | Microsoft to Sell Business Internet Software | By John Markoff | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-03-05 | https://www.nytimes.com/1999/03/05/nyregion/bradley-holds-presidential-fund-raiser-in-home-state.html | Bradley Holds Presidential FundRaiser in Home State | By David M Herszenhorn | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-05 | https://www.nytimes.com/1999/03/05/business/international-business-telecom-holders-grumble-over-olivetti-bid.html | INTERNATIONAL BUSINESS Telecom Holders Grumble Over Olivetti Bid | By John Tagliabue | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-05 | https://www.nytimes.com/1999/03/05/arts/art-in-review-rachel-khedoori.html | ART IN REVIEW Rachel Khedoori | By Roberta Smith | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-05 | https://www.nytimes.com/1999/03/05/sports/golf-langham-ex-scoreboard-worker-shares-lead-at-doral.html | GOLF Langham ExScoreboard Worker Shares Lead at Doral | By Clifton Brown | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-05 | https://www.nytimes.com/1999/03/05/sports/college-basketball-hit-or-miss-for-seton-hall-as-connecticut-escapes.html | COLLEGE BASKETBALL Hit or Miss for Seton Hall As Connecticut Escapes | By Joe Drape | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-05 | https://www.nytimes.com/1999/03/05/sports/baseball-mets-seem-set-in-stone-but-bring-a-chisel.html | BASEBALL Mets Seem Set in Stone But Bring A Chisel | By Jason Diamos | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-05 | https://www.nytimes.com/1999/03/05/world/zedillo-suggests-us-style-system-to-pick-nominees.html | ZEDILLO SUGGESTS USSTYLE SYSTEM TO PICK NOMINEES | By Sam Dillon | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-05 | https://www.nytimes.com/1999/03/05/style/review-fashion-in-italy-alluring-ideas-are-blossoming.html | ReviewFashion In Italy Alluring Ideas Are Blossoming | By AnneMarie Schiro | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-05 | https://www.nytimes.com/1999/03/05/us/seismic-team-detects-a-killer-beneath-los-angeles.html | Seismic Team Detects a Killer Beneath Los Angeles | By Sandra Blakeslee | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-05 | https://www.nytimes.com/1999/03/05/arts/design-review-from-central-asia-exotic-textiles-as-trophy-clothes.html | DESIGN REVIEW From Central Asia Exotic Textiles as Trophy Clothes | By Grace Glueck | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-05 | https://www.nytimes.com/1999/03/05/nyregion/nyc-jim-crow-past-haunts-a-life-lived-in-exile.html | NYC Jim Crow Past Haunts a Life Lived in Exile | By Clyde Haberman | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-05 | https://www.nytimes.com/1999/03/05/movies/theater-review-strangers-on-a-train-not-quite-as-they-come-to-understand.html | THEATER REVIEW Strangers on a Train Not Quite as They Come to Understand | By D J R Bruckner | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-05 | https://www.nytimes.com/1999/03/05/world/china-grimly-pledges-to-push-on-with-reforms.html | China Grimly Pledges to Push On With Reforms | By Elisabeth Rosenthal | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-05 | https://www.nytimes.com/1999/03/05/arts/family-fare-if-this-stone-could-speak.html | FAMILY FARE If This Stone Could Speak | By Laurel Graeber | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-05 | https://www.nytimes.com/1999/03/05/sports/baseball-incurably-ill-hunter-is-still-hopeful.html | BASEBALL Incurably Ill Hunter Is Still Hopeful | By Murray Chass | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-05 | https://www.nytimes.com/1999/03/05/nyregion/after-series-of-disagreements-giuliani-and-pataki-talk-budget.html | After Series of Disagreements Giuliani and Pataki Talk Budget | By Abby Goodnough | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-05 | https://www.nytimes.com/1999/03/05/automobiles/autos-friday-international-new-wave-europeans-sitting-tall-road.html | AUTOS ON FRIDAYInternational A New Wave of Europeans Is Sitting Tall on the Road | By William Diem | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| 1999-03-05 | https://www.nytimes.com/1999/03/05/world/us-calls-china-trade-talks-productive.html | US Calls China Trade Talks Productive | By Elisabeth Rosenthal | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-05 | https://www.nytimes.com/1999/03/05/movies/music-review-embracing-liszt-with-the-mind-as-well-as-the-hands.html | MUSIC REVIEW Embracing Liszt With the Mind as Well as the Hands | By Bernard Holland | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-05 | https://www.nytimes.com/1999/03/05/arts/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-05 | https://www.nytimes.com/1999/03/05/arts/art-review-picasso-s-ceramics-seriously-casual.html | ART REVIEW Picassos Ceramics Seriously Casual | By Roberta Smith | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-05 | https://www.nytimes.com/1999/03/05/nyregion/building-fame-for-15-head-for-hip-hop-set-local-celebrity-barber.html | Building Fame for 15 a Head For the HipHop Set the Local Celebrity Is the Barber | By Jim Yardley | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-05 | https://www.nytimes.com/1999/03/05/nyregion/un-to-collect-money-its-employees-owe-their-ex-spouses.html | UN to Collect Money Its Employees Owe Their ExSpouses | By Jim Yardley | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-05 | https://www.nytimes.com/1999/03/05/sports/sports-of-the-times-calhoun-says-top-seeding-is-done-deed.html | Sports of The Times Calhoun Says Top Seeding Is Done Deed | By George Vecsey | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-05 | https://www.nytimes.com/1999/03/05/sports/baseball-a-habit-yanks-can-t-seem-to-shake.html | BASEBALL A Habit Yanks Cant Seem to Shake | By Buster Olney | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-05 | https://www.nytimes.com/1999/03/05/movies/film-review-an-hiv-positive-crew-vs-2200-pacific-miles.html | FILM REVIEW An HIVPositive Crew Vs 2200 Pacific Miles | By Stephen Holden | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-05 | https://www.nytimes.com/1999/03/05/us/verdict-astounds-italians-from-prime-minister-on-down.html | Verdict Astounds Italians From Prime Minister on Down | By Alessandra Stanley | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-05 | https://www.nytimes.com/1999/03/05/movies/music-review-cuba-s-intoxicating-mix-of-spanish-song-and-african-beat.html | MUSIC REVIEW Cubas Intoxicating Mix of Spanish Song and African Beat | By Paul Griffiths | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-05 | https://www.nytimes.com/1999/03/05/opinion/prime-time-monica.html | PrimeTime Monica | By David Brooks | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-05 | https://www.nytimes.com/1999/03/05/nyregion/state-constitution-poses-high-hurdles-for-voucher-proposal.html | State Constitution Poses High Hurdles for Voucher Proposal | By Alan Finder | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-05 | https://www.nytimes.com/1999/03/05/sports/hockey-isles-lack-killer-instinct-as-stars-win.html | HOCKEY Isles Lack Killer Instinct as Stars Win | By Tarik ElBashir | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-05 | https://www.nytimes.com/1999/03/05/movies/theater-review-a-young-man-of-promise-who-has-lost-his-way.html | THEATER REVIEW A Young Man of Promise Who Has Lost His Way | By Peter Marks | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-05 | https://www.nytimes.com/1999/03/05/us/us-execution-of-german-stirs-anger.html | US Execution of German Stirs Anger | By Roger Cohen | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-05 | https://www.nytimes.com/1999/03/05/business/the-media-business-advertising-addenda-tequila-maker-narrows-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Tequila Maker Narrows Review | By Stuart Elliott | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-05 | https://www.nytimes.com/1999/03/05/movies/home-video-catalogue-sellers-thrive-on-line.html | HOME VIDEO Catalogue Sellers Thrive on Line | By Peter M Nichols | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| 1999-03-05 | https://www.nytimes.com/1999/03/05/business/media-business-advertising-campaign-for-miller-lite-goes-back-basics-beyond.html | THE MEDIA BUSINESS ADVERTISING A campaign for Miller Lite goes back to basics and beyond the appeal to younger consumers | By Stuart Elliott | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-05 | https://www.nytimes.com/1999/03/05/sports/college-basketball-men-s-roundup-atlantic-coast-conference-no-surprise-here-duke.html | COLLEGE BASKETBALL MENS ROUNDUP  ATLANTIC COAST CONFERENCE No Surprise Here Duke Cruises | By Barry Jacobs | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-05 | https://www.nytimes.com/1999/03/05/arts/art-in-review-works-on-paper.html | ART IN REVIEW Works on Paper | By Ken Johnson | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-05 | https://www.nytimes.com/1999/03/05/movies/at-the-movies-competition-for-cliff-notes.html | AT THE MOVIES Competition For Cliff Notes | By James Sterngold | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-05 | https://www.nytimes.com/1999/03/05/business/bewildered-europeans-deplore-100-us-tariff.html | Bewildered Europeans Deplore 100 US Tariff | By Edmund L Andrews | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-05 | https://www.nytimes.com/1999/03/05/movies/film-review-a-hit-man-married-to-the-mob-but-nesting-with-mom.html | FILM REVIEW A Hit Man Married to the Mob but Nesting With Mom | By Lawrence Van Gelder | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-05 | https://www.nytimes.com/1999/03/05/nyregion/metro-business-trump-eyes-ex-gm-site.html | Metro Business Trump Eyes ExGM Site | By Dow Jones | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-05 | https://www.nytimes.com/1999/03/05/us/surveys-uncover-substantial-melting-of-greenland-ice-sheet.html | Surveys Uncover Substantial Melting of Greenland Ice Sheet | By William K Stevens | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-05 | https://www.nytimes.com/1999/03/05/business/congress-acts-to-alter-rules-on-banking.html | Congress Acts To Alter Rules On Banking | By Stephen Labaton | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-05 | https://www.nytimes.com/1999/03/05/business/the-markets-bonds-treasury-prices-move-little-as-investors-await-jobs-data.html | THE MARKETS BONDS Treasury Prices Move Little As Investors Await Jobs Data | By Robert Hurtado | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-05 | https://www.nytimes.com/1999/03/05/arts/inside-art-real-squabble-over-real-estate.html | INSIDE ART Real Squabble Over Real Estate | By Carol Vogel | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-05 | https://www.nytimes.com/1999/03/05/nyregion/mayor-pushes-voucher-plan-brushing-aside-crew-threat.html | Mayor Pushes Voucher Plan Brushing Aside Crew Threat | By Jacques Steinberg | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-05 | https://www.nytimes.com/1999/03/05/us/political-briefing-qualms-aside-iowa-is-still-the-place-to-be.html | Political Briefing Qualms Aside Iowa Is Still the Place to Be | By B Drummond Ayres Jr | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-05 | https://www.nytimes.com/1999/03/05/us/republicans-plan-would-keep-money-in-social-security.html | REPUBLICANS PLAN WOULD KEEP MONEY IN SOCIAL SECURITY | By Alison Mitchell | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-05 | https://www.nytimes.com/1999/03/05/nyregion/friends-fear-worst-after-lawyer-vanishes.html | Friends Fear Worst After Lawyer Vanishes | By Mike Allen | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-05 | https://www.nytimes.com/1999/03/05/business/evan-thomas-2d-dies-at-78-published-many-best-sellers.html | Evan Thomas 2d Dies at 78 Published Many Best Sellers | By Alex Kuczynski | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-05 | https://www.nytimes.com/1999/03/05/world/world-briefing.html | World Briefing | Compiled by Terence Neilan | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-03-05 | https://www.nytimes.com/1999/03/05/business/the-markets-stocks-computer-issues-rejuvenated-with-dow-up-191.52.html | THE MARKETS STOCKS Computer Issues Rejuvenated With Dow Up 19152 | By Jonathan Fuerbringer | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-05 | https://www.nytimes.com/1999/03/05/arts/allen-wardwell-64-authority-on-asian-and-primitive-art.html | Allen Wardwell 64 Authority On Asian and Primitive Art | By John Russell | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-05 | https://www.nytimes.com/1999/03/05/arts/weekend-warrior-winter-and-the-temperature-s-down-no-matter-the-surf-s-up.html | WEEKEND WARRIOR Winter and the Temperatures Down No Matter the Surfs Up | By Peter Van Allen | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-05 | https://www.nytimes.com/1999/03/05/us/detroit-mayor-is-step-closer-to-control-of-schools.html | Detroit Mayor Is Step Closer to Control of Schools | By Keith Bradsher | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-05 | https://www.nytimes.com/1999/03/05/us/computer-hackers-are-stopped-pentagon-networks-were-victim.html | Computer Hackers Are Stopped Pentagon Networks Were Victim | By Elizabeth Becker | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-05 | https://www.nytimes.com/1999/03/05/business/el-al-at-a-turning-point-a-mirror-of-israel-s-divisions-prepares-to-go-49-public.html | El Al at a Turning Point A Mirror of Israels Divisions Prepares to Go 49 Public | By William A Orme Jr | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-05 | https://www.nytimes.com/1999/03/05/sports/hockey-rangers-continue-their-playoff-push.html | HOCKEY Rangers Continue Their Playoff Push | By Joe Lapointe | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-06 | https://www.nytimes.com/1999/03/06/business/computer-problems-disrupt-the-nasdaq.html | Computer Problems Disrupt the Nasdaq | By Dow Jones | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-06 | https://www.nytimes.com/1999/03/06/sports/plus-pro-football-jets-phifer-signs-three-year-deal.html | PLUS PRO FOOTBALL  JETS Phifer Signs ThreeYear Deal | By Gerald Eskenazi | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-06 | https://www.nytimes.com/1999/03/06/us/turning-the-tables.html | Turning the Tables | By Richard W Stevenson | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-06 | https://www.nytimes.com/1999/03/06/business/company-news-shares-climb-on-stock-split-and-buyback-plan.html | COMPANY NEWS SHARES CLIMB ON STOCK SPLIT AND BUYBACK PLAN | By Dow Jones | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-06 | https://www.nytimes.com/1999/03/06/theater/richard-kiley-the-man-of-la-mancha-is-dead-at-76.html | Richard Kiley the Man of La Mancha Is Dead at 76 | By Mel Gussow | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-06 | https://www.nytimes.com/1999/03/06/nyregion/political-notes-next-mayor-a-democrat-says-a-gop-leader.html | Political Notes Next Mayor A Democrat Says a GOP Leader | By Jonathan P Hicks | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-06 | https://www.nytimes.com/1999/03/06/nyregion/school-board-s-reluctant-swing-voter.html | School Boards Reluctant Swing Voter | By Jacques Steinberg | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-06 | https://www.nytimes.com/1999/03/06/world/world-briefing.html | World Briefing | Compiled by Terence Neilan | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-06 | https://www.nytimes.com/1999/03/06/business/international-business-japan-lowers-rates-again-and-for-banks-it-s-a-big-zero.html | INTERNATIONAL BUSINESS Japan Lowers Rates Again And for Banks Its a Big Zero | By Sheryl Wudunn | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-06 | https://www.nytimes.com/1999/03/06/nyregion/patients-got-blood-that-failed-tests.html | Patients Got Blood That Failed Tests | By Katherine E Finkelstein | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |

| 1999-03-06 | https://www.nytimes.com/1999/03/06/opinion/abroad-at-home-monica-s-real-story.html | Abroad at Home Monicas Real Story | By Anthony Lewis | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-03-06 | https://www.nytimes.com/1999/03/06/us/loggers-in-redwoods-deal-can-t-be-trusted-say-some.html | Loggers in Redwoods Deal Cant Be Trusted Say Some | By Evelyn Nieves | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-06 | https://www.nytimes.com/1999/03/06/business/international-business-3-traders-ousted-by-credit-suisse.html | INTERNATIONAL BUSINESS 3 Traders Ousted By Credit Suisse | By Dow Jones | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-06 | https://www.nytimes.com/1999/03/06/world/issue-of-troops-in-lebanon-energizes-israeli-election.html | Issue of Troops in Lebanon Energizes Israeli Election | By Deborah Sontag | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-06 | https://www.nytimes.com/1999/03/06/nyregion/new-york-city-to-face-review-of-police-role.html | New York City To Face Review Of Police Role | By Steven A Holmes | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-06 | https://www.nytimes.com/1999/03/06/nyregion/at-odds-crew-and-the-mayor-look-to-future.html | At Odds Crew And the Mayor Look to Future | By Anemona Hartocollis | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-06 | https://www.nytimes.com/1999/03/06/nyregion/about-new-york-confrontation-sows-doubts-about-police.html | About New York Confrontation Sows Doubts About Police | By David Gonzalez | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-06 | https://www.nytimes.com/1999/03/06/business/big-board-sues-amex-over-using-letter-q.html | Big Board Sues Amex Over Using Letter Q | By Dow Jones | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-06 | https://www.nytimes.com/1999/03/06/sports/baseball-mets-notebook-wilson-is-impressive-with-14-pitches.html | BASEBALL METS NOTEBOOK Wilson Is Impressive With 14 Pitches | By Jason Diamos | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-06 | https://www.nytimes.com/1999/03/06/sports/sports-of-the-times-an-outsider-provides-the-inside-scoop.html | Sports of The Times An Outsider Provides the Inside Scoop | By William C Rhoden | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-06 | https://www.nytimes.com/1999/03/06/world/3-kidnapped-americans-killed-colombian-rebels-are-suspected.html | 3 Kidnapped Americans Killed Colombian Rebels Are Suspected | By Andrew Jacobs | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-06 | https://www.nytimes.com/1999/03/06/sports/golf-els-decides-not-to-take-a-break-and-finds-himself-in-contention.html | GOLF Els Decides Not to Take a Break And Finds Himself in Contention | By Clifton Brown | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-06 | https://www.nytimes.com/1999/03/06/sports/basketball-williams-is-not-badly-hurt-nets-are-still-in-bad-shape.html | BASKETBALL Williams Is Not Badly Hurt Nets Are Still in Bad Shape | By Chris Broussard | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-06 | https://www.nytimes.com/1999/03/06/nyregion/cardinal-mediates-meeting-on-police-role.html | Cardinal Mediates Meeting on Police Role | By Kevin Flynn | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-06 | https://www.nytimes.com/1999/03/06/sports/basketball-sprewell-returns-and-so-do-knicks-road-woes.html | BASKETBALL Sprewell Returns and So Do Knicks Road Woes | By Selena Roberts | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-06 | https://www.nytimes.com/1999/03/06/world/lord-denning-100-a-populist-who-enlivened-british-courts.html | Lord Denning 100 a Populist Who Enlivened British Courts | By Warren Hoge | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-06 | https://www.nytimes.com/1999/03/06/nyregion/three-passengers-are-slashed-in-separate-attacks-on-subways.html | Three Passengers Are Slashed in Separate Attacks on Subways | By Kit R Roane | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-03-06 | https://www.nytimes.com/1999/03/06/sports/boxing-a-deal-for-tyson-no-indiana-prison.html | BOXING A Deal for Tyson No Indiana Prison | By Timothy W Smith | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-06 | https://www.nytimes.com/1999/03/06/arts/music-review-whistles-rude-noises-it-s-the-muse-of-spike-jones.html | MUSIC REVIEW Whistles Rude Noises Its the Muse of Spike Jones | By Allan Kozinn | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-06 | https://www.nytimes.com/1999/03/06/world/italian-presses-clinton-on-pilot-s-acquittal.html | Italian Presses Clinton on Pilots Acquittal | By Katharine Q Seelye | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-06 | https://www.nytimes.com/1999/03/06/nyregion/whitman-asks-delay-in-case-on-profiling.html | Whitman Asks Delay in Case On Profiling | By David Kocieniewski | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-06 | https://www.nytimes.com/1999/03/06/world/albright-on-visit-to-indonesia-meets-detained-timor-leader.html | Albright on Visit to Indonesia Meets Detained Timor Leader | By Jane Perlez | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-06 | https://www.nytimes.com/1999/03/06/us/death-row-lessons-and-one-professor-s-mission.html | Death Row Lessons and One Professors Mission | By Pam Belluck | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-06 | https://www.nytimes.com/1999/03/06/sports/hockey-rangers-are-sticking-together-in-quest-for-playoff-spot.html | HOCKEY Rangers Are Sticking Together in Quest for Playoff Spot | By Joe Lapointe | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-06 | https://www.nytimes.com/1999/03/06/us/clinton-wishes-a-good-life-for-lewinsky.html | Clinton Wishes A Good Life For Lewinsky | By John M Broder | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-06 | https://www.nytimes.com/1999/03/06/sports/basketball-big-east-tournament-semifinals-other-uconn-shows-up-crushes-syracuse.html | BASKETBALL BIG EAST TOURNAMENT SEMIFINALS The Other UConn Shows Up and Crushes Syracuse | By Joe Drape | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-06 | https://www.nytimes.com/1999/03/06/us/murder-reveals-double-life-of-being-gay-in-rural-south.html | Murder Reveals Double Life Of Being Gay in Rural South | By David Firestone | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-06 | https://www.nytimes.com/1999/03/06/arts/jazz-review-a-fusion-with-funk-thoroughly-mixed.html | JAZZ REVIEW A Fusion With Funk Thoroughly Mixed | By Ben Ratliff | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-06 | https://www.nytimes.com/1999/03/06/us/across-10-years-exxon-valdez-casts-a-shadow.html | Across 10 Years Exxon Valdez Casts a Shadow | By Sam Howe Verhovek | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-06 | https://www.nytimes.com/1999/03/06/us/political-memo-weighing-vice-presidential-factor-gore-s-feeble-showing-polls.html | Political Memo Weighing the Vice Presidential Factor in Gores Feeble Showing in the Polls | By Richard L Berke | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-06 | https://www.nytimes.com/1999/03/06/nyregion/assistant-is-expected-to-replace-retiring-labor-federation-leader.html | Assistant Is Expected to Replace Retiring Labor Federation Leader | By Steven Greenhouse | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-06 | https://www.nytimes.com/1999/03/06/world/berlin-journal-the-reichstag-burns-this-time-with-hope.html | Berlin Journal The Reichstag Burns This Time With Hope | By Roger Cohen | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-06 | https://www.nytimes.com/1999/03/06/arts/music-review-the-leap-from-europe-to-new-york.html | MUSIC REVIEW The Leap From Europe to New York | By Anthony Tommasini | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-03-06 | https://www.nytimes.com/1999/03/06/sports/hockey-devils-fall-but-it-s-the-rangers-who-lose-ground.html | HOCKEY Devils Fall but Its the Rangers Who Lose Ground | By Alex Yannis | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-06 | https://www.nytimes.com/1999/03/06/opinion/american-acquittal-italian-outrage.html | American Acquittal Italian Outrage | By Vittorio Zucconi | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-06 | https://www.nytimes.com/1999/03/06/arts/bridge-all-leads-are-equally-bad-no-just-the-one-you-chose.html | BRIDGE All Leads Are Equally Bad No Just the One You Chose | By Alan Truscott | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-06 | https://www.nytimes.com/1999/03/06/sports/baseball-irabu-taking-cues-from-new-guru.html | BASEBALL Irabu Taking Cues From New Guru | By Buster Olney | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-06 | https://www.nytimes.com/1999/03/06/arts/dance-review-a-vision-of-ideal-love-that-grows-as-it-changes.html | DANCE REVIEW A Vision of Ideal Love That Grows as It Changes | By Anna Kisselgoff | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-06 | https://www.nytimes.com/1999/03/06/world/breach-los-alamos-special-report-china-stole-nuclear-secrets-for-bombs-us-aides.html | BREACH AT LOS ALAMOS A special report China Stole Nuclear Secrets For Bombs US Aides Say | By James Risen and Jeff Gerth | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-06 | https://www.nytimes.com/1999/03/06/business/drop-in-98-profits-leads-to-pay-cuts-for-merrill-s-top-executives.html | Drop in 98 Profits Leads to Pay Cuts for Merrills Top Executives | By Joseph Kahn | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-06 | https://www.nytimes.com/1999/03/06/opinion/big-wheels.html | Big Wheels | By Susan Ellicott | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-06 | https://www.nytimes.com/1999/03/06/sports/college-basketball-men-s-roundup-atlantic-coast-conference-maryland-breezes.html | COLLEGE BASKETBALL MENS ROUNDUP  ATLANTIC COAST CONFERENCE Maryland Breezes to Victory | By Barry Jacobs | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-06 | https://www.nytimes.com/1999/03/06/business/international-business-counterfeiters-competing-for-golf-equipment-market.html | INTERNATIONAL BUSINESS Counterfeiters Competing For Golf Equipment Market | By Dennis Blank | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-06 | https://www.nytimes.com/1999/03/06/business/international-business-the-suharto-legacy-lives-on-in-indonesia.html | INTERNATIONAL BUSINESS The Suharto Legacy Lives On in Indonesia | By Mark Landler | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-06 | https://www.nytimes.com/1999/03/06/opinion/when-uganda-was-safe.html | When Uganda Was Safe | By Lynn Sherr | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-06 | https://www.nytimes.com/1999/03/06/business/international-briefs-2-to-shift-holdings-within-hyundai-group.html | INTERNATIONAL BRIEFS 2 to Shift Holdings Within Hyundai Group | By Agence FrancePresse | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-06 | https://www.nytimes.com/1999/03/06/sports/plus-track-field-world-indoor-championships-gebrselassie-defends-3000-meter.html | PLUS TRACK AND FIELD  WORLD INDOOR CHAMPIONSHIPS Gebrselassie Defends 3000Meter Title | By Paul Gains | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-06 | https://www.nytimes.com/1999/03/06/business/the-nuclear-power-elite-a-small-circle-of-companies-seeks-control-of-reactors.html | The Nuclear Power Elite A Small Circle of Companies Seeks Control of Reactors | By Agis Salpukas | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-06 | https://www.nytimes.com/1999/03/06/arts/pop-review-of-dreams-and-nightmares-all-east-coast.html | POP REVIEW Of Dreams and Nightmares All East Coast | By Jon Pareles | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| 1999-03-06 | https://www.nytimes.com/1999/03/06/sports/basketball-big-east-tournament-semifinals-st-john-s-gets-revenge-shot-uconn.html | BASKETBALL BIG EAST TOURNAMENT SEMIFINALS St Johns Gets Revenge and a Shot at UConn | By Judy Battista | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-06 | https://www.nytimes.com/1999/03/06/nyregion/spurning-rescue-bid-judge-orders-an-hmo-to-close.html | Spurning Rescue Bid Judge Orders an HMO to Close | By Ronald Smothers | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-06 | https://www.nytimes.com/1999/03/06/us/senator-mack-a-florida-republican-will-retire.html | Senator Mack a Florida Republican Will Retire | By Carl Hulse | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-06 | https://www.nytimes.com/1999/03/06/us/beliefs-satisfying-requirements-rome-those-academe-catholic-colleges.html | Beliefs Satisfying the requirements of Rome and those of academe at Catholic colleges and universities in the United States | By Peter Steinfels | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-06 | https://www.nytimes.com/1999/03/06/sports/boxing-ready-or-not-reid-takes-a-shot.html | BOXING Ready or Not Reid Takes a Shot | By Timothy W Smith | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-06 | https://www.nytimes.com/1999/03/06/arts/dance-review-family-memories-spoken-in-a-ceremony-of-loss.html | DANCE REVIEW Family Memories Spoken In a Ceremony of Loss | By Jack Anderson | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-06 | https://www.nytimes.com/1999/03/06/business/company-news-utilicorp-to-acquire-st-joseph-light-and-power.html | COMPANY NEWS UTILICORP TO ACQUIRE ST JOSEPH LIGHT AND POWER | By Dow Jones | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-06 | https://www.nytimes.com/1999/03/06/sports/baseball-notebook-orioles-to-play-in-cuba-first-such-trip-since-59.html | BASEBALL NOTEBOOK Orioles to Play in Cuba First Such Trip Since 59 | By Murray Chass | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-06 | https://www.nytimes.com/1999/03/06/sports/elbridge-t-gerry-90-polo-star-and-banker-who-bred-trotters.html | Elbridge T Gerry 90 Polo Star And Banker Who Bred Trotters | By Joseph Durso | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-06 | https://www.nytimes.com/1999/03/06/world/envoys-are-pushing-for-talks-as-kosovo-fighting-continues.html | Envoys Are Pushing for Talks As Kosovo Fighting Continues | By Carlotta Gall | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-06 | https://www.nytimes.com/1999/03/06/arts/an-oxford-historian-whose-vox-is-populi.html | An Oxford Historian Whose Vox Is Populi | By Alan Riding | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-06 | https://www.nytimes.com/1999/03/06/business/economic-growth-still-at-fast-pace-as-hiring-surges.html | ECONOMIC GROWTH STILL AT FAST PACE AS HIRING SURGES | By Sylvia Nasar | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-06 | https://www.nytimes.com/1999/03/06/arts/music-review-loosening-up-with-a-frisky-haydn.html | MUSIC REVIEW Loosening Up With a Frisky Haydn | By James R Oestreich | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-06 | https://www.nytimes.com/1999/03/06/nyregion/us-unfairly-tying-imam-to-terror-suspect-lawyer-says.html | US Unfairly Tying Imam to Terror Suspect Lawyer Says | By Benjamin Weiser | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-06 | https://www.nytimes.com/1999/03/06/nyregion/new-york-puts-on-a-more-hospitable-face.html | New York Puts On a More Hospitable Face | By Katherine E Finkelstein | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-06 | https://www.nytimes.com/1999/03/06/business/the-markets-stocks-markets-rally-sharply-as-economic-fears-fade.html | THE MARKETS STOCKS Markets Rally Sharply as Economic Fears Fade | By Jonathan Fuerbringer | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-06 | https://www.nytimes.com/1999/03/06/world/china-reaffirms-drive-to-overhaul-bloated-state-industries.html | China Reaffirms Drive to Overhaul Bloated State Industries | By Erik Eckholm | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-03-06 | https://www.nytimes.com/1999/03/06/nyregion/preserving-a-buried-legacy-in-restoring-park-digging-carefully-into-storied-past.html | Preserving a Buried Legacy In Restoring Park Digging Carefully Into Storied Past | By Dan Barry | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-06 | https://www.nytimes.com/1999/03/06/arts/think-tank-if-not-strong-at-least-tricky-the-middleweight-of-puctuation-politics.html | THINK TANK If Not Strong at Least Tricky The Middleweight of Puctuation Politics | By Sarah Boxer | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-06 | https://www.nytimes.com/1999/03/06/arts/testing-limits-tolerance-cultures-mix-does-freedom-mean-accepting-rituals-that.html | Testing the Limits of Tolerance as Cultures Mix Does Freedom Mean Accepting Rituals That Repel the West | By Barbara Crossette | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/tv/signoff-giving-their-regards-to-old-broadway.html | SIGNOFF Giving Their Regards to Old Broadway | By James Barron | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/books/pistols-at-20-paces.html | Pistols at 20 Paces | By Richard Lamb | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/the-voice-finds-its-style-plays-on-the-island.html | The Voice Finds Its Style Plays on the Island | By Bruce Lambert | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/sports/college-basketball-after-getting-drubbed-the-red-storm-tries-to-look-ahead.html | COLLEGE BASKETBALL After Getting Drubbed the Red Storm Tries to Look Ahead | By Judy Battista | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/us/west-virginia-pares-welfare-but-poor-remain.html | West Virginia Pares Welfare but Poor Remain | By Michael Janofsky | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/move-toward-adoptions.html | Move Toward Adoptions | By Donna Greene | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/travel/travel-advisory-polands-grand-era-sweeps-into-the-us.html | TRAVEL ADVISORY Polands Grand Era Sweeps Into the US | By Judith H Dobrzynski | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/realestate/at-celebration-some-reasons-to-celebrate.html | At Celebration Some Reasons to Celebrate | By Lyn Riddle | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/world/clinton-to-begin-visit-to-central-america.html | Clinton to Begin Visit to Central America | By Mireya Navarro | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/sports/sports-of-the-times-at-17-taking-her-chances-on-maturity.html | Sports of The Times At 17 Taking Her Chances on Maturity | By George Vecsey | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/location-location-sopranos-tunes-new-jersey-nobody-knows-except-for-millions-who.html | Location Location The Sopranos Tunes In to a New Jersey Nobody Knows Except for the Millions Who Call It Home | By Charles Strum | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/weekinreview/word-for-word-north-canadians-stopped-worrying-laughed-journalistic-bomb.html | Word for WordNews of the North How Canadians Stopped Worrying And Laughed at a Journalistic Bomb | By Anthony Depalma | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/our-towns-at-firehouses-alarm-sounds-over-loyalties.html | Our Towns At Firehouses Alarm Sounds Over Loyalties | By Iver Peterson | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |

| 1999-03-07 | https://www.nytimes.com/1999/03/07/world/odd-twosome-takes-on-south-africa-s-status-quo.html | Odd Twosome Takes On South Africas Status Quo | By Suzanne Daley | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/business/private-sector-on-line-stock-advice-from-the-junior-set.html | PRIVATE SECTOR OnLine Stock Advice From the Junior Set | By Lisa Napoli | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/tv/cover-story-do-aliens-or-humans-inspire-more-fear.html | COVER STORY Do Aliens or Humans Inspire More Fear | By Andy Meisler | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/magazine/the-way-we-live-now-3799-strategies-clutter.html | The Way We Live Now 3799 Strategies Clutter | By Richard Kostelanetz | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/realestate/bridgemarket-emerging-after-22-years.html | Bridgemarket Emerging After 22 Years | By David W Dunlap | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/sports/golf-kraft-sees-winner-s-tent-but-it-will-take-some-magic.html | GOLF Kraft Sees Winners Tent but It Will Take Some Magic | By Clifton Brown | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/food-hearty-risotto-with-mushrooms-and-herbs-for-a-lucky-few.html | FOOD Hearty Risotto With Mushrooms and Herbs for a Lucky Few | By Moira Hodgson | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/magazine/the-human-habitat-sharing-space-in-brooklyn-15-people-one-loft.html | THE HUMAN HABITAT Sharing Space in Brooklyn 15 People One Loft | By Colin Moynihan | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/in-brief-us-offers-proposal-on-tainted-water.html | IN BRIEF US Offers Proposal On Tainted Water | By John Rather | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/magazine/the-way-we-live-now-3-7-99-home-wrecked.html | The Way We Live Now 3799 Home Wrecked | By Robert Sullivan | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/community-threatened-by-urban-decay-toothy-icon-finds-rescuers.html | COMMUNITY Threatened by Urban Decay Toothy Icon Finds Rescuers | By Steve Strunsky | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/theater/theater-nightingales-sings-of-williams-s-promise.html | THEATER Nightingales Sings Of Williams Promise | By Vincent Canby | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/weekinreview/feb-28-march-6-a-new-plan-to-sell-waste-uranium.html | FEB 28MARCH 6 A New Plan to Sell Waste Uranium | By Matthew L Wald | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/in-brief-port-authority-sale.html | IN BRIEF Port Authority Sale | By Elsa Brenner | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/in-brief-job-saving-plan.html | IN BRIEF JobSaving Plan | By Elsa Brenner | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/style/pulse-pets-feel-better-fans-feel-feverish.html | PULSE Pets Feel Better Fans Feel Feverish | By Ellen Tien | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/coping-cat-people-and-their-owners.html | COPING Cat People and Their Owners | By Robert Lipsyte | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/political-memo-milk-prices-put-parties-in-odd-roles.html | Political Memo Milk Prices Put Parties in Odd Roles | By Clifford J Levy | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/world/unforeseen-strife-eases-for-algeria.html | Unforeseen Strife Eases For Algeria | By John F Burns | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/magazine/the-human-habitat-making-the-most-of-it-in-tennessee-creating-a-home.html | THE HUMAN HABITAT Making the Most of It in Tennessee Creating a Home   On the Margins | By Mike Perry | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/travel/two-essences-of-granada.html | Two Essences Of Granada | By Bernard Holland | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/books/an-affair-to-remember.html | An Affair to Remember | By Rosemary Dinnage | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/books/books-in-brief-nonfiction.html | BOOKS IN BRIEF NONFICTION | By Alexandra Hall | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/theater/theater-bred-in-brooklyn-for-a-broadway-run.html | THEATER Bred in Brooklyn for a Broadway Run | By Anne Midgette | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/complaint-department-consumers-are-covered.html | Complaint Department Consumers Are Covered | By Andrea Zimmermann | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/books/books-in-brief-fiction.html | BOOKS IN BRIEF FICTION | By Linda Barrett Osborne | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/sports/boxing-still-floating-still-building-ali-and-his-wife-planning-center-celebrate-his.html | BOXING Still Floating Still Building Ali and His Wife Planning a Center to Celebrate His Life | By Robert Lipsyte | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/magazine/the-human-habitat-making-the-most-of-it-in-brazil-creating-a-home-on-the-margins.html | THE HUMAN HABITAT Making the Most of It in Brazil Creating a Home   On the Margins | By Diana Jean Schemo | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/arts/before-titles-cosi-became-women-are-like-that.html | Before Titles Cosi Became Women Are Like That | By Anthony Tommasini | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/business/business-after-climbing-so-many-mountains-a-ski-resort-giant-stumbles.html | BUSINESS After Climbing So Many Mountains a Ski Resort Giant Stumbles | By Julie Flaherty | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/neighborhood-report-downtown-brooklyn-plan-turn-some-parking-lots-into-parks.html | NEIGHBORHOOD REPORT DOWNTOWN BROOKLYN A Plan to Turn Some Parking Lots Into Parks and More | By Julian E Barnes | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/travel/where-history-stopped-by.html | Where History Stopped By | By Patricia Beeson | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/sports/sports-of-the-times-posada-can-take-heart-in-union-s-resolve-to-stand-firm.html | Sports of The Times Posada Can Take Heart in Unions Resolve to Stand Firm | By Harvey Araton | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/sports/baseball-deal-is-finally-worked-out-for-orioles-cuba-exhibition.html | BASEBALL Deal Is Finally Worked Out For OriolesCuba Exhibition | By Murray Chass | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/books/books-in-brief-nonfiction-518107.html | BOOKS IN BRIEF NONFICTION | By Ruth Bayard Smith | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| 1999-03-07 | https://www.nytimes.com/1999/03/07/books/geopolitical-animals.html | Geopolitical Animals | By Charles Horner | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-03-07 | https://www.nytimes.com/1999/03/07/world/west-s-bosnia-move-may-hurt-kosovo-bid.html | Wests Bosnia Move May Hurt Kosovo Bid | By Steven Erlanger | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/style/the-son-also-oms.html | The Son Also Oms | By Rick Marin | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/world/a-new-gaffe-and-mounties-put-the-force-under-inquiry.html | A New Gaffe And Mounties Put the Force Under Inquiry | By Anthony Depalma | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/sports/on-baseball-so-far-steinbrenner-has-a-silent-spring.html | ON BASEBALL So Far Steinbrenner Has a Silent Spring | By Murray Chass | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/many-students-are-using-school-vouchers-financed-by-private-donations.html | Many Students Are Using School Vouchers Financed by Private Donations | By Lynette Holloway | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/sensitive-water-area-is-site-of-development.html | Sensitive Water Area Is Site of Development | By John Rather | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/books/dance-nijinsky-s-inner-choreography.html | DANCE Nijinskys Inner Choreography | By Daniel Gesmer | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/theater/theater-a-landmark-lesson-in-being-black.html | THEATER A Landmark Lesson in Being Black | By Michael Anderson | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/dining-out-a-cafe-blooms-in-a-resurgence-in-pelham.html | DINING OUT A Cafe Blooms in a Resurgence in Pelham | By M H Reed | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/weekinreview/the-world-the-cia-and-guatemala-the-spies-who-never-came-in-from-the-cold-war.html | The World The CIA and Guatemala The Spies Who Never Came In From the Cold War | By Clifford Krauss | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/in-brief-luxury-homes.html | IN BRIEF Luxury Homes | By Elsa Brenner | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/arts/music-dance-music-from-england-with-a-dark-side.html | MUSIC Dance Music From England With a Dark Side | By Simon Reynolds | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/business/seniority-preserving-medicare-s-roots.html | SENIORITY Preserving Medicares Roots | By Fred Brock | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/new-yorkers-co-independent-listening-at-a-music-cooperative.html | NEW YORKERS  CO Independent Listening At a Music Cooperative | By Alexandra McGinley | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/those-who-retire-to-work-or-volunteer.html | Those Who Retire to Work or Volunteer | By Penny Singer | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/travel/travel-advisory-london-restaurants-show-off-with-bargains.html | TRAVEL ADVISORY London Restaurants Show Off With Bargains | By Florence Fabricant | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| 1999-03-07 | https://www.nytimes.com/1999/03/07/style/noticed-the-lovelorn-learn-to-lash-out.html | NOTICED The Lovelorn Learn to Lash Out | By Ruth La Ferla | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/q-a-renee-ickson-young-selling-the-soaps-as-if-they-were-real.html | QARenee Ickson Young Selling the Soaps as if They Were Real | By Donna Greene | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/from-china-pictures-and-ancient-rocks.html | From China Pictures And Ancient Rocks | By William Zimmer | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/neighborhood-report-canarsie-parkland-or-dump-for-now-it-s-a-7-acre-compost-yard.html | NEIGHBORHOOD REPORT CANARSIE Parkland or Dump For Now Its a 7Acre Compost Yard | By Julian E Barnes | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/realestate/streetscapes-readers-questions-dad-s-house-stanford-white-design-swami-s-visit.html | Streetscapes  Readers Questions Dads House Stanford White Design Swamis Visit | By Christopher Gray | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/weekinreview/feb-28-march-6-a-convict-s-memoir-with-no-remorse.html | FEB 28MARCH 6 A Convicts Memoir With No Remorse | By William Glaberson | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/us/looking-past-a-single-pilot.html | Looking Past A Single Pilot | By Matthew L Wald | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/books/books-in-brief-fiction-518034.html | BOOKS IN BRIEF FICTION | By Erik Burns | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/performances-for-the-young-and-by-the-young.html | Performances for the Young and by the Young | By Robert Sherman | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/art-review-an-allegory-unfolds-just-as-it-did-in-another-era.html | ART REVIEW An Allegory Unfolds Just as It Did in Another Era | By William Zimmer | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/world/3-victims-in-colombia-defended-indigenous-people.html | 3 Victims in Colombia Defended Indigenous People | By Susan Sachs | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/neighborhood-report-new-york-up-close-reading-writing-rat-tat-tat-noise-school.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Reading Writing and RatTatTat Noise in School | By Julian E Barnes | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/magazine/the-way-we-live-now-3-7-99-word-image-and-the-winner-should-be.html | The Way We Live Now 3799  Word  Image And the Winner Should Be | By Max Frankel | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/arts/television-radio-he-s-rude-he-lies-he-s-a-lot-like-basil-fawlty.html | TELEVISION RADIO Hes Rude He Lies Hes A Lot Like Basil Fawlty | By Charles Strum | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/neighborhood-report-bay-ridge-buzz-bingo-night-for-barbara-walters-not-here.html | NEIGHBORHOOD REPORT BAY RIDGE BUZZ Bingo Night for Barbara Walters Not Here | By Adam Gershenson | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/magazine/the-human-habitat-going-domestic-in-taipei-newlyweds-relish-setting.html | THE HUMAN HABITAT Going Domestic in Taipei Newlyweds Relish Setting Up Their First Homes    and Dreaming About the Next | By Dennis Engbarth | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-03-07 | https://www.nytimes.com/1999/03/07/us/washington-talk-fixing-social-security-even-in-the-flush-times.html | Washington Talk Fixing Social Security Even in the Flush Times | By David E Rosenbaum | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/books/tick-tick-tick.html | Tick Tick Tick | By Tony Horwitz | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/business/microsoft-will-alter-its-software-in-response-to-privacy-concerns.html | Microsoft Will Alter Its Software In Response to Privacy Concerns | By John Markoff | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/t-norman-hurd-88-rockefeller-s-confidant.html | T Norman Hurd 88 Rockefellers Confidant | By Eric Pace | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/archives/a-night-out-with-selma-blair-a-premiere-that-feels-like-a-prom.html | A NIGHT OUT WITH Selma Blair A Premiere That Feels Like a Prom | By Kevin Bisch | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/tempest-river-it-was-supposed-be-urban-utopia-today-roosevelt-island.html | Tempest on the River It Was Supposed to Be an Urban Utopia Today Roosevelt Island Is a Battleground | By Bernard Stamler | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/us/dr-franklin-s-cooper-90-researcher-in-speech.html | Dr Franklin S Cooper 90 Researcher in Speech | By Richard Severo | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/business/investing-who-would-wager-on-a-hobbled-pony.html | INVESTING Who Would Wager on a Hobbled Pony | By Kenneth N Gilpin | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/neighborhood-report-flushing-cure-for-financially-ailing-medical-center-seems.html | NEIGHBORHOOD REPORT FLUSHING Cure for Financially Ailing Medical Center Seems Elusive | By Edward Lewine | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/style/style-over-substance-the-tv-is-on-but-the-show-is-in-the-living-room.html | STYLE OVER SUBSTANCE The TV Is On but the Show Is in the Living Room | By Frank Decaro | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/magazine/human-habitat-country-living-india-farmhouse-isn-t-always-red-barn-affair.html | THE HUMAN HABITAT Country Living in India A Farmhouse Isnt Always a Red Barn Affair | By Celia W Dugger | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/business/investing-funds-watch-a-fund-group-alone-at-last.html | INVESTING FUNDS WATCH A Fund Group Alone at Last | By Richard Teitelbaum | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/neighborhood-report-new-york-on-line-la-grosse-pomme.html | NEIGHBORHOOD REPORT NEW YORK ON LINE La Grosse Pomme | By David Kirby | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/the-treasure-that-hung-over-the-copier.html | The Treasure That Hung Over the Copier | By Mike Allen | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/business/personal-business-for-young-entrepreneurs-a-step-past-the-classroom.html | PERSONAL BUSINESS For Young Entrepreneurs A Step Past the Classroom | By Paul Wisenthal | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/world/sheik-isa-65-emir-of-bahrain-who-built-non-oil-economy.html | Sheik Isa 65 Emir of Bahrain Who Built NonOil Economy | By Douglas Jehl | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-03-07 | https://www.nytimes.com/1999/03/07/weekinreview/the-world-why-japan-is-rooting-for-china.html | The World Why Japan Is Rooting For China | By Sheryl Wudunn | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/weekinreview/ideas-trends-you-must-remember-this-never-mind.html | Ideas  Trends You Must Remember This Never Mind | By Lynn Harris and J D Heiman | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/sports/baseball-in-his-debut-clemens-s-style-suits-the-yankees.html | BASEBALL In His Debut Clemenss Style Suits The Yankees | By Buster Olney | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/magazine/the-way-we-live-now-3-7-99-questions-for-lars-eighner-a-roof-of-one-s-own.html | The Way We Live Now 3799  Questions for Lars Eighner A Roof of Ones Own | By Melanie Rehak | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/business/business-diary-2-lewinsky-interviews-2-marketing-approaches.html | BUSINESS DIARY 2 Lewinsky Interviews 2 Marketing Approaches | By Patrick J Lyons | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/what-s-a-preposition-just-ask-a-dancer.html | Whats a Preposition Just Ask a Dancer | By Barbara Delatiner | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/arts/music-even-a-lowly-vagabond-can-be-love-s-fool.html | MUSIC Even a Lowly Vagabond Can Be Loves Fool | By Matthew Gurewitsch | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/long-island-vines.html | LONG ISLAND VINES | By Howard G Goldberg | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/the-nation-reactors-healthy-but-dying.html | The Nation Reactors Healthy but Dying | By Matthew L Wald | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/new-yorkers-co-what-wine-goes-best-with-the-5-24-to-katonah.html | NEW YORKERS  CO What Wine Goes Best With the 524 to Katonah | By Alexandra McGinley | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/a-la-carte-a-hideway-with-food-worthy-of-notice.html | A LA CARTE A Hideway With Food Worthy of Notice | By Richard Jay Scholem | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/movies/where-films-can-rest-easy.html | Where Films Can Rest Easy | By Kathryn Shattuck | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/music-a-landmark-reopens-restored-with-love.html | MUSIC A Landmark Reopens Restored With Love | By Leslie Kandell | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/where-public-housing-meets-the-american-dream.html | Where Public Housing Meets the American Dream | By Jack Cavanaugh | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/business/economic-view-some-advice-for-mr-gates-have-your-day-in-court.html | ECONOMIC VIEW Some Advice for Mr Gates Have Your Day in Court | By Steve Lohr | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/dining-out-revealing-an-inventive-southwestern-spin.html | DINING OUT Revealing an Inventive Southwestern Spin | By Joanne Starkey | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/business/business-untangling-gridlock-on-the-union-pacific.html | BUSINESS Untangling Gridlock On the Union Pacific | By Barbara Whitaker | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| 1999-03-07 | https://www.nytimes.com/1999/03/07/magazine/human-habitat-cramming-new-york-city-what-makes-people-stuff-their-most.html | THE HUMAN HABITAT Cramming in New York City What Makes People Stuff Their Most Treasured Possessions Into a Storage Locker | By Sara Ivry | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/bradley-and-gore-compete-for-donors-in-new-jersey.html | Bradley and Gore Compete For Donors in New Jersey | By James Dao | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/weekinreview/feb-28-march-6-the-first-lady-keeps-new-york-guessing.html | FEB 28MARCH 6 The First Lady Keeps New York Guessing | By Elisabeth Bumiller | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/books/his-old-kentucky-home.html | His Old Kentucky Home | By Leon Rooke | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/jersey-a-word-that-could-get-too-cool-for-comfort.html | JERSEY A Word That Could Get Too Cool for Comfort | By Neil Genzlinger | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/business/investing-funds-watch-growth-wins-overseas-too.html | INVESTING FUNDS WATCH Growth Wins Overseas Too | By Richard Teitelbaum | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/bigger-dream-harder-fall-costly-lessons-for-modest-developer-who-bet-it-all-east.html | The Bigger the Dream The Harder the Fall Costly Lessons for Modest Developer Who Bet It All on an East Side Block | By N R Kleinfield | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/neighborhood-report-great-kills-foes-with-mud-in-their-eye.html | NEIGHBORHOOD REPORT GREAT KILLS Foes With Mud in Their Eye | By Jim OGrady | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/theater/recordings-hedwig-earplugs-are-optional.html | RECORDINGS Hedwig Earplugs Are Optional | By Natasha Stovall | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/michael-higgins-an-innovator-in-glass-design-is-dead-at-90.html | Michael Higgins an Innovator In Glass Design Is Dead at 90 | By Julie V Iovine | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/neighborhood-report-williams-bridge-update-new-skirmish-in-motel-war.html | NEIGHBORHOOD REPORT WILLIAMS BRIDGE  UPDATE New Skirmish in Motel War | By Corey Kilgannon | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/magazine/the-way-we-live-now-3-7-99-salient-facts-disposable-outcome.html | The Way We Live Now 3799  Salient Facts Disposable Outcome | By Cj Hughes | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/new-yorkers-co-to-sell-a-guidebook-a-dose-of-attitude.html | NEW YORKERS  CO To Sell a Guidebook a Dose of Attitude | By Corey Kilgannon | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/style/weddings-vows-jane-long-and-craig-gering.html | WEDDINGS VOWS Jane Long and Craig Gering | By Lois Smith Brady | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/weekinreview/feb-28-march-6-a-deal-to-save-privately-owned-redwoods.html | FEB 28MARCH 6 A Deal to Save Privately Owned Redwoods | By Evelyn Nieves | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/sports/basketball-van-gundy-wants-to-hear-some-head-banging-music.html | BASKETBALL Van Gundy Wants to Hear Some HeadBanging Music | By Steve Popper | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| 1999-03-07 | https://www.nytimes.com/1999/03/07/arts/video-a-certifiably-sane-guitarist.html | VIDEO A Certifiably Sane Guitarist | By Ben Ratliff | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/getting-ready-for-baby-with-helping-hand-five-minute-doctor-visits-can-be.html | Getting Ready for Baby With a Helping Hand FiveMinute Doctor Visits Can Be Replaced With MidwifeLed Support Sessions | By Bill Ryan | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/theater/theater-life-studies-with-a-faith-in-mutability.html | THEATER Life Studies With a Faith In Mutability | By Jesse McKinley | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/travel/what-s-doing-in-las-vegas.html | WHATS DOING In Las Vegas | By Brett Pulley | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/automobiles/behind-wheel-audi-a6-avant-mercedes-benz-e320-bmw-528i-540i-american-icons-made.html | BEHIND THE WHEELAudi A6 Avant MercedesBenz E320 BMW 528i and 540i American Icons Made in Europe | By Leonard M Apcar | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/celebrating-african-traditions.html | Celebrating African Traditions | By Bess Liebenson | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/books/disorientations.html | Disorientations | By Guanlong Cao | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/new-yorkers-co-dutch-designer-mixes-luxury-with-a-slash-technique.html | NEW YORKERS  CO Dutch Designer Mixes Luxury With a Slash Technique | By Alexandra McGinley | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/trenton-makes-the-hip-buy-t-shirts.html | Trenton Makes the Hip Buy TShirts | By David Kocieniewski | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/magazine/the-way-we-live-now-3-7-99-on-language-soonerathernlater.html | The Way We Live Now 3799  On Language Soonerathernlater | By William Safire | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/books/cold-comfort.html | Cold Comfort | By Kit Reed | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/business/nathaniel-samuels-90-an-expert-on-the-international-economy.html | Nathaniel Samuels 90 an Expert on the International Economy | By Reed Abelson | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/neighborhood-report-midtown-from-motions-to-movies.html | NEIGHBORHOOD REPORT MIDTOWN From Motions to Movies | By Alan Edelstein | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/books/the-power-the-glory-the-30000-word-week.html | The Power the Glory the 30000Word Week | By Ward Just | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/a-rise-in-allergies-to-latex-threatens-medical-workers.html | A Rise in Allergies to Latex Threatens Medical Workers | By Jennifer Steinhauer | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/nj-law-life-lessons-about-blacks-cars-and-the-police.html | NJ LAW Life Lessons About Blacks Cars and the Police | By George James | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/style/cuttings-delicious-decadent-shades-of-blue-for-summer.html | CUTTINGS Delicious Decadent Shades of Blue for Summer | By Cass Peterson | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/business/private-sector-seeing-a-forest-to-save-the-trees.html | PRIVATE SECTOR Seeing a Forest to Save the Trees | By Jon Christensen | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| 1999-03-07 | https://www.nytimes.com/1999/03/07/sports/backtalk-it-s-high-time-for-a-fair-shot.html | Backtalk Its High Time for a Fair Shot | By Martha Ackmann | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/magazine/food-curious-yellow.html | Food Curious Yellow | By Molly ONeill | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/in-brief-as-foster-families-get-a-big-raise.html | IN BRIEF    As Foster Families Get a Big Raise | By Karen Demasters | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/style/cuttings-this-week-test-soil-for-planting-keep-clearing.html | CUTTINGS THIS WEEK Test Soil for Planting Keep Clearing | By Patricia Jonas | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/sports/horse-racing-free-house-makes-case-to-supplant-skip-away.html | HORSE RACING Free House Makes Case To Supplant Skip Away | By Ken Gurnick | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/magazine/the-human-habitat-living-large-in-poland-new-money-is-inflating.html | THE HUMAN HABITAT Living Large in Poland New Money is Inflating Suburban Homes    Into Fullfledged Mansions | By Mark Schapiro | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/in-development-battle-a-familiar-war-of-familiar-words.html | In Development Battle a Familiar War of Familiar Words | By Laura Mansnerus | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/pleasures-that-await-in-parks-hikes-wildlife-and-flotsam.html | Pleasures That Await in Parks Hikes Wildlife and Flotsam | By Elsa Brenner | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/weekinreview/the-world-so-much-for-grand-theories.html | The World So Much for Grand Theories | By David E Sanger | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/realestate/if-you-re-thinking-of-living-in-deer-park-ny-a-suffolk-hamlet-of-modest-homes.html | If Youre Thinking of Living In  Deer Park NY A Suffolk Hamlet of Modest Homes | By John Rather | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/long-island-journal-wielding-his-magic-touch-with-flowers.html | LONG ISLAND JOURNAL Wielding His Magic Touch With Flowers | By Marcelle S Fischler | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/magazine/the-human-habitat-going-domestic-ohio-newlyweds-relish-setting-up-their-first-homes.html | THE HUMAN HABITAT Going Domestic in Ohio Newlyweds Relish Setting Up Their First Homes    and Dreaming About the Next | By Dirk Johnson | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/arts/art-architecture-turning-back-from-films-to-long-forgotten-photos.html | ART  ARCHITECTURE Turning Back From Films To Long Forgotten Photos | By David Hay | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/travel/squeezing-every-drop-out-of-napa.html | Squeezing Every Drop Out of Napa | By David Hochman | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/.html | | By Barbara Hall | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/business/fight-next-century-converging-technologies-put-sony-microsoft-collision-course.html | Fight of the Next Century Converging Technologies Put Sony and Microsoft on a Collision Course | By John Markoff | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/arts/in-language-sung-best-by-its-own.html | In Language Sung Best By Its Own | By Bernard Holland | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-03-07 | https://www.nytimes.com/1999/03/07/business/private-sector-bridging-goldman-s-gender-gap.html | PRIVATE SECTOR Bridging Goldmans Gender Gap | By Joseph Kahn | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/movies/that-mad-movie-season-called-oscar-awards-abound-but-the-academy-rules.html | That Mad Movie Season Called Oscar Awards Abound but The Academy Rules | By Janet Maslin | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/books/books-in-brief-fiction-518050.html | BOOKS IN BRIEF FICTION | By Nora Krug | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/movies/the-mad-movie-season-called-oscar-using-the-hard-sell-to-grab-the-gold.html | The Mad Movie Season Called Oscar Using the Hard Sell To Grab the Gold | By Bernard Weinraub | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/art-reviews-prints-with-all-the-sweep-of-their-century.html | ART REVIEWS Prints With All the Sweep of Their Century | By Phyllis Braff | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/music-a-quartet-juggles-life-and-art-gently.html | MUSIC A Quartet Juggles Life and Art Gently | By Leslie Kandell | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/sports/sports-of-the-times-yes-this-rivalry-gets-personal.html | Sports of the Times Yes This Rivalry Gets Personal | By William C Rhoden | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/sports/outdoors-full-rescue-mission-for-cod-is-discussed.html | OUTDOORS Full Rescue Mission For Cod Is Discussed | By Paul Molyneaux | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/business/working-minding-your-mentors.html | WORKING Minding Your Mentors | By Michelle Cottle | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/arts/recordings-a-violist-who-refuses-to-be-hamstrung.html | RECORDINGS A Violist Who Refuses to Be Hamstrung | By David Mermelstein | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/arts/art-architecture-as-a-life-preserver-popularity-may-not-be-enough.html | ART  ARCHITECTURE As a Life Preserver Popularity May Not Be Enough | By Victoria Newhouse | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/business/market-watch-when-your-rival-is-also-the-referee.html | MARKET WATCH When Your Rival Is Also The Referee | By Diana B Henriques | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/in-brief-archives-web-site.html | IN BRIEF Archives Web Site | By Elsa Brenner | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/theater-making-a-connection-with-o-neill.html | THEATER Making a Connection With ONeill | By Alvin Klein | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/business/on-the-job-promoted-but-hardly-to-cloud-9.html | ON THE JOB Promoted But Hardly To Cloud 9 | By Lawrence Van Gelder | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/on-the-women-s-basketball-court-at-duke.html | On the Womens Basketball Court at Duke | By Chuck Slater | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/a-household-overflowing-with-animals.html | A Household Overflowing With Animals | By Susan Pearsall | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/the-art-and-economics-of-teaching-creativity.html | The Art and Economics Of Teaching Creativity | By Barbara Delatiner | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/for-schools-lessons-and-tests-from-satanism-case.html | For Schools Lessons and Tests From Satanism Case | By Claudia Rowe | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/books/new-noteworthy-paperbacks-517453.html | New  Noteworthy Paperbacks | By Scott Veale | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/magazine/the-human-habitat-emptying-out-in-california-making-a-home-a-house.html | THE HUMAN HABITAT Emptying Out in California Making a Home a House | By Luc Sante | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/us/handful-of-states-still-tax-the-very-poor.html | Handful of States Still Tax the Very Poor | By David Cay Johnston | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/tv/movies-this-week-642827.html | MOVIES THIS WEEK | By Howard Thompson | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/books/there-goes-the-neighborhood.html | There Goes the Neighborhood | By D J R Bruckner | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/magazine/the-way-we-live-now-3799-shop-talk-home-is-where-the-faxport-is.html | The Way We Live Now 3799  Shop Talk Home Is Where the Faxport Is | By Judith Nasatir | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/sports/plus-soccer-england-kanu-sends-arsenal-to-fa-cup-semis.html | PLUS SOCCER  ENGLAND Kanu Sends Arsenal To FA Cup Semis | By Agence FrancePresse | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/us/voters-to-decide-overhaul-of-los-angeles-government.html | Voters to Decide Overhaul Of Los Angeles Government | By Todd S Purdum | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/in-brief-legislators-propose-buying-of-tract.html | IN BRIEF Legislators Propose Buying of Tract | By Elizabeth Kiggen Miller | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/business/private-sector-a-lone-star-lament.html | PRIVATE SECTOR A Lone Star Lament | By Allen R Myerson | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/the-guide-594415.html | THE GUIDE | By Eleanor Charles | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/archives/pulse-annie-get-your-gear.html | PULSE Annie Get Your Gear | By Nancy McDonnell Smith | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/world/dole-returns-from-rebels-without-assent-to-kosovo-accord.html | Dole Returns From Rebels Without Assent to Kosovo Accord | By Jane Perlez | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/art-landscapes-in-pastels-that-emphasize-improvisation.html | ART Landscapes in Pastels That Emphasize Improvisation | By William Zimmer | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/magazine/human-habitat-improvising-cairo-kansas-beyond-old-woman-shoe.html | THE HUMAN HABITAT Improvising From Cairo to Kansas Beyond the Old Woman In The Shoe | By Witold Rybczynski | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/leopold-h-just-95-is-dead-designer-of-new-york-bridges.html | Leopold H Just 95 Is Dead Designer of New York Bridges | By Robert Mcg Thomas Jr | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/the-view-from-yonkers-priest-pushes-his-world-beyond-one-of-silence.html | The View FromYonkers Priest Pushes His World Beyond One of Silence | By Lynne Ames | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/florio-the-once-and-possibly-future-candidate-says-he-s-a-new-man.html | Florio the Once and Possibly Future Candidate Says Hes a New Man | By Abby Goodnough | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/weeki nreview/feb-28-march-6-hello-must-you-leave-so-soon.html | FEB 28MARCH 6 Hello Must You Leave So Soon | By Tim Weiner | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/dining-out-in-new-haven-flavors-from-south-asia.html | DINING OUT In New Haven Flavors from South Asia | By Patricia Brooks | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/world/weeks-of-bombing-leave-iraq-s-power-structure-unshaken.html | Weeks of Bombing Leave Iraqs Power Structure Unshaken | By Steven Lee Myers and Tim Weiner | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/weeki nreview/the-nation-hard-time-less-crime-more-criminals.html | The Nation Hard Time Less Crime More Criminals | By Timothy Egan | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/busine ss/investing-students-analyze-stocks-and-the-professionals-learn-to-listen.html | INVESTING Students Analyze Stocks and the Professionals Learn to Listen | By Sana Siwolop | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/magaz ine/the-human-habitat-the-real-world-of-interiors.html | THE HUMAN HABITAT The Real World of Interiors | By Michael Pollan | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/books/ maids-of-honor.html | Maids of Honor | By Emily Eakin | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/books/ without-a-cause.html | Without a Cause | By Robert B Reich | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregi on/governor-mutes-his-call-to-change-stringent-rockefeller-era-drug-laws.html | Governor Mutes His Call to Change Stringent RockefellerEra Drug Laws | By Raymond Hernandez | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/busine ss/stock-markets-facing-threats-pursue-changes.html | Stock Markets Facing Threats Pursue Changes | By Diana B Henriques | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregi on/the-guide-593575.html | THE GUIDE | By Barbara Delatiner | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/sports/ baseball-one-moment-stands-frozen-forever.html | BASEBALL One Moment Stands Frozen Forever | By Jack Curry | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregi on/the-eternal-challenge-of-euclid-s-geometry.html | The Eternal Challenge of Euclids Geometry | By Leslie Chess Feller | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/busine ss/winging-it-with-internet-fares.html | Winging It With Internet Fares | By Edwin McDowell | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/arts/art architecture-a-museum-fitted-out-with-finnish-flair.html | ART  ARCHITECTURE A Museum Fitted Out With Finnish Flair | By Paula Deitz | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/archiv es/pulse-new-steps-to-keep-pace-with.html | PULSE New Steps To Keep Pace With | By Ariel Foxman | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/busine ss/strategies-short-term-frustration-long-term-success.html | STRATEGIES ShortTerm Frustration LongTerm Success | By Mark Hulbert | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-03-07 | https://www.nytimes.com/1999/03/07/sports/track-and-field-controversy-in-pole-vault-hurts-hartwig.html | TRACK AND FIELD Controversy in Pole Vault Hurts Hartwig | By Paul Gains | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/sports/college-basketball-inspired-tar-heels-hold-off-terrapins.html | COLLEGE BASKETBALL Inspired Tar Heels Hold Off Terrapins | By Barry Jacobs | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY DEALS AND DISCOUNTS | By Janet Piorko | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/weekinreview/ideas-trends-pbs-clinging-to-a-disappearing-niche.html | Ideas  Trends PBS Clinging to a Disappearing Niche | By Walter Goodman | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/in-brief-new-ez-pass-problems-prompt-fears-of-more-delays.html | IN BRIEF New EZPass Problems Prompt Fears of More Delays | By Karen Demasters | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/realestate/in-the-region-new-jersey-as-caldor-fades-retail-market-is-unfazed.html | In the Region  New Jersey As Caldor Fades Retail Market Is Unfazed | By Rachelle Garbarine | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/neighborhood-report-harlem-legality-of-sudden-evictions-at-sro-hotel-is-disputed.html | NEIGHBORHOOD REPORT HARLEM Legality of Sudden Evictions at SRO Hotel Is Disputed | By Nina Siegal | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/arts/chroniclers-of-wayward-souls.html | Chroniclers of Wayward Souls | By Ann Powers | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/world/executions-of-3-americans-in-colombia-may-prolong-civil-war.html | Executions of 3 Americans in Colombia May Prolong Civil War | By Larry Rohter | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/magazine/human-habitat-living-large-texas-new-money-inflating-suburban-homes-into-full.html | THE HUMAN HABITAT Living Large in Texas New Money is Inflating Suburban Homes   Into Fullfledged Mansions | By Rick Lyman | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/wines-under-20.html | WINES UNDER 20 | By Howard G Goldberg | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/world/clinton-aides-admit-lapses-on-espionage-by-chinese.html | Clinton Aides Admit Lapses On Espionage By Chinese | By David E Sanger | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/in-brief-trump-in-running-for-grumman-site.html | IN BRIEF Trump in Running For Grumman Site | By Susan Konig | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/magazine/the-human-habitat-living-single-in-los-angeles-the-fine-art-of-going-home-alone.html | THE HUMAN HABITAT Living Single in Los Angeles The Fine Art of Going Home Alone | By Richard Rayner | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/world/un-to-use-peace-prize-money-for-monument-to-peacekeepers.html | UN To Use Peace Prize Money for Monument to Peacekeepers | By Paul Lewis | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/realestate/in-the-region-connecticut-hartford-s-bushnell-theater-growing-by-a-third.html | In the Region  Connecticut Hartfords Bushnell Theater Growing by a Third | By Robert A Hamilton | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| 1999-03-07 | https://www.nytimes.com/1999/03/07/business/the-culture-of-money-caught-with-their-pants-on.html | THE CULTURE OF MONEY Caught With Their Pants On | By Daniel Akst | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/travel/choice-tables-dining-out-not-just-for-the-food-in-washington.html | CHOICE TABLES Dining Out Not Just for the Food in Washington | By Marian Burros | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/music-spring-baroque-festival-at-school.html | MUSIC Spring Baroque Festival at School | By Robert Sherman | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/world/bahrain-emir-dies-in-palace-after-meeting-on-us-arms.html | Bahrain Emir Dies in Palace After Meeting On US Arms | By Douglas Jehl | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/art-feeling-a-little-creative-just-follow-directions.html | ART Feeling a Little Creative Just Follow Directions | By Matt Muro | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/books/jellyfish-for-dessert-again.html | Jellyfish for Dessert Again | By Margot Livesey | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/sports/pro-football-accept-the-changes-strahan-tells-giants.html | PRO FOOTBALL Accept the Changes Strahan Tells Giants | By Bill Pennington | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/books/let-them-eat-candy.html | Let Them Eat Candy | By Nancy Willard | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/q-a-kathy-grasso-andersen-from-party-politics-to-indian-rights.html | QAKathy GrassoAndersen From Party Politics to Indian Rights | By Sam Libby | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/on-politics-whitman-and-state-police-one-answer-many-questions.html | ON POLITICS Whitman and State Police One Answer Many Questions | By David Kocieniewski | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/travel/travel-advisory-early-bloom-won-t-stop-wildflower-festival.html | TRAVEL ADVISORY Early Bloom Wont Stop Wildflower Festival | By Peter H Lewis | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/books/square-root-of-a-hypercube.html | Square Root of a Hypercube | By Elizabeth Schmidt | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/pop-music-giving-jerseyana-a-voice.html | POP MUSIC Giving Jerseyana A Voice | By Ben Sisario | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/sports/basketball-notebook-iverson-learning-it-s-not-all-ego.html | BASKETBALL NOTEBOOK Iverson Learning Its Not All Ego | By Mike Wise | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/style/pulse-go-tickle-elmo.html | PULSE Go Tickle Elmo | By Marianne Rohrlich | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/us/unity-is-elusive-as-religious-right-ponders-2000-vote.html | UNITY IS ELUSIVE AS RELIGIOUS RIGHT PONDERS 2000 VOTE | By Gustav Niebuhr and Richard L Berke | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/books/crime-504807.html | Crime | By Marilyn Stasio | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/travel/travel-advisory-correspondent-s-report-cornwall-devon-brace-for-solar-eclipse.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Cornwall Devon Brace for SolarEclipse Crowds | By Alan Cowell | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/in-brief-bond-sale.html | IN BRIEF Bond Sale | By Elsa Brenner | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-03-07 | https://www.nytimes.com/1999/03/07/books/hard-copy.html | Hard Copy | By Deanne Stillman | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/business/market-insight-beyond-the-bounce-in-bond-yields.html | MARKET INSIGHT Beyond The Bounce In Bond Yields | By Kenneth N Gilpin | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/the-guide-595942.html | THE GUIDE | By Eleanor Charles | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/sports/baseball-notebook-mets-need-to-review-92-to-pass-chemistry-test.html | BASEBALL NOTEBOOK Mets Need to Review 92 to Pass Chemistry Test | By Murray Chass | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/weekinreview/feb-28-march-6-marine-pilot-exonerated-in-italian-alps-collision.html | FEB 28MARCH 6 Marine Pilot Exonerated In Italian Alps Collision | By Matthew L Wald | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/movies/film-a-single-guy-looking-for-love-through-a-lens.html | FILM A Single Guy Looking for Love Through a Lens | By Ted Loos | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/travel/q-a-557471.html | Q A | By Joseph Siano | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/the-view-from-guilford-lessons-in-restoration-from-a-17th-century-house.html | The View FromGuilford Lessons in Restoration From a 17thCentury House | By Alberta Eiseman | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/sports/baseball-mets-nomo-is-experiencing-a-wild-time.html | BASEBALL Mets Nomo Is Experiencing A Wild Time | By Jason Diamos | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/sports/on-pro-basketball-nets-need-new-heart-to-save-the-season.html | ON PRO BASKETBALL Nets Need New Heart To Save the Season | By Mike Wise | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/movies/film-always-an-antihero-with-a-streetwise-touch-of-crass.html | FILM Always an Antihero With a Streetwise Touch of Crass | By Dave Kehr | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/signs-that-point-anew-to-spring-and-its-awakening.html | Signs That Point Anew to Spring And Its Awakening | By Elsa Brenner | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/business/in-my-satchel-jacques-blondeau.html | IN MY   SATCHEL JACQUES BLONDEAU | By Joseph B Treaster | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/opinion/in-america-policing-the-police.html | In America Policing The Police | By Bob Herbert | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/sports/college-basketball-what-slump-huskies-dissect-red-storm.html | COLLEGE BASKETBALL What Slump Huskies Dissect Red Storm | By Joe Drape | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/books/books-in-brief-fiction-518042.html | BOOKS IN BRIEF FICTION | By Stacey DErasmo | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/opinion/justice-blackmun-off-the-record.html | Justice Blackmun Off the Record | By Cynthia Gorney | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/weekinreview/the-world-anticipating-the-unpredictable-the-dicey-game-of-travel-risk.html | The World Anticipating the Unpredictable The Dicey Game of Travel Risk | By Donald G McNeil Jr | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| 1999-03-07 | https://www.nytimes.com/1999/03/07/weekinreview/world-revisiting-world-war-ii-atrocities-comparing-unspeakable-unthinkable.html | The World Revisiting World War II Atrocities Comparing the Unspeakable to the Unthinkable | By Ralph Blumenthal | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/f-y-i.html | F Y I | By Daniel B Schneider | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/arts/gathering-music-and-then-some.html | Gathering Music And Then Some | By Ed Ward | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/movies/film-the-millennium-in-perspective-without-hoopla.html | FILM The Millennium In Perspective Without Hoopla | By Karen Durbin | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/making-it-work-not-a-sequel-to-the-shining.html | MAKING IT WORK Not a Sequel to The Shining | By Colin Moynihan | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/out-of-order-the-biggest-demolition-derby-yet.html | OUT OF ORDER The Biggest Demolition Derby Yet | By David Bouchier | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/garbage-transfer-stations-face-civil-rights-inquiry.html | Garbage Transfer Stations Face Civil Rights Inquiry | By Paul Zielbauer | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/neighborhood-report-clinton-no-rent-but-not-much-of-a-ceiling.html | NEIGHBORHOOD REPORT CLINTON No Rent But Not Much Of a Ceiling | By David Kirby | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/destinations-where-the-irish-spirit-always-gets-green-light.html | DESTINATIONS Where the Irish Spirit Always Gets Green Light | By Joseph DAgnese | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/arts/wandering-with-takemitsu-in-his-gardens-of-the-mind.html | Wandering With Takemitsu In His Gardens of the Mind | By Paul Griffiths | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/neighborhood-report-new-york-up-close-irish-politics-enters-ring-knocks-boxing.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Irish Politics Enters Ring and Knocks Boxing Out | By Corey Kilgannon | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/books/books-in-brief-nonfiction-518093.html | BOOKS IN BRIEF NONFICTION | By Paula Friedman | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/it-s-not-spring-but-adventure-beckons.html | Its Not Spring but Adventure Beckons | By Joy Alter Hubel | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/magazine/the-way-we-live-now-3-7-99-the-ethicist-stand-by-your-handyman.html | The Way We Live Now 3799  The Ethicist Stand By Your Handyman | By Randy Cohen | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/travel/hanover-s-snowy-playground.html | Hanovers Snowy Playground | By Amanda Hesser | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/sports/sports-of-the-times-heavyweight-thinker-who-likes-his-chess.html | Sports of The Times Heavyweight Thinker Who Likes His Chess | By Dave Anderson | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/arts/theater-a-life-that-was-art.html | THEATER A Life That Was Art | By Theodore Mann | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/a-pack-of-proposals-vie-for-tobacco-money.html | A Pack of Proposals Vie for Tobacco Money | By Marques G Harper | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-03-07 | https://www.nytimes.com/1999/03/07/weekinreview/feb-28-march-6-another-charge-dismissed.html | FEB 28MARCH 6 Another Charge Dismissed | By John M Broder | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/weekinreview/it-s-786-do-you-know-where-your-computer-is.html | Its 786 Do You Know Where Your Computer Is | By Amy Harmon | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/us/a-dark-side-of-expansion-housing-costs-rise-rapidly.html | A Dark Side Of Expansion Housing Costs Rise Rapidly | By Michael Janofsky | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/weekinreview/feb-28-march-6-a-new-leader-is-elected-in-nigeria.html | FEB 28MARCH 6 A New Leader Is Elected in Nigeria | By Norimitsu Onishi | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/in-person-who-is-she-anyway-is-she-her-resume.html | IN PERSON Who Is She Anyway Is She Her Resume | By Alvin Klein | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/travel/practical-traveler-on-call-with-the-highway-patrol.html | PRACTICAL TRAVELER On Call With the Highway Patrol | By Betsy Wade | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/arts/television-radio-playing-princesses-punishers-and-prudes.html | TELEVISION RADIO Playing Princesses Punishers and Prudes | By Joseph Hanania | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/arts/chess-marching-to-his-own-beat-benjamin-goes-on-winning.html | CHESS Marching to His Own Beat Benjamin Goes On Winning | By Robert Byrne | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/weekinreview/feb-28-march-6-a-high-tech-purchase-brings-an-arrest-of-2-chinese.html | FEB 28MARCH 6 A HighTech Purchase Brings an Arrest of 2 Chinese | By David E Sanger | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/recreation-areas-are-emerging-from-decay-along-city-s-waterfront.html | Recreation Areas Are Emerging From Decay Along Citys Waterfront | By Douglas Martin | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/neighborhood-report-chelsea-maison-de-sade-gets-a-whipping.html | NEIGHBORHOOD REPORT CHELSEA Maison de Sade Gets a Whipping | By David Kirby | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/arts/art-architecture-the-great-outdoors-comes-inside-in-la.html | ART ARCHITECTURE The Great Outdoors Comes Inside in LA | By Deanne Stillman | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/gardening-before-the-buds-break-get-a-jump-on-pests.html | GARDENING Before the Buds Break Get a Jump on Pests | By Joan Lee Faust | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/books/books-in-brief-nonfiction-ninaninaninaninanina.html | BOOKS IN BRIEF NONFICTION Ninaninaninaninanina | By Leila Hadley | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/elton-brand-stands-in-triple-spotlight.html | Elton Brand Stands in Triple Spotlight | By Chuck Slater | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/on-the-menu-today-health-care.html | On the Menu Today Health Care | By Linda Saslow | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/us/for-the-homeless-rebirth-through-socrates.html | For the Homeless Rebirth Through Socrates | By Ethan Bronner | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |

| 1999-03-07 | https://www.nytimes.com/1999/03/07/realestate/habitats-fifth-avenue-near-125th-street-to-open-a-b-b-she-takes-the-a-train.html | Habitats  Fifth Avenue Near 125th Street To Open a B  B She Takes the A Train | By Trish Hall | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/books/the-other-melting-pot.html | The Other Melting Pot | By Stephen Taylor | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/bookend-sweet-chaos-fat-trip.html | BOOKEND Sweet Chaos Fat Trip | By Carol Brightman | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/in-brief-some-recipients-get-welfare-reduction.html | IN BRIEF Some Recipients Get Welfare Reduction | By Steve Strunsky | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/weekinreview/the-nation-what-a-difference-a-scandal-makes.html | The Nation What a Difference A Scandal Makes | By Stephen Labaton | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/books/dark-horse-in-a-bow-tie.html | Dark Horse in a Bow Tie | By Michael Wright | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/home-clinic-methods-to-bond-wood-to-concrete.html | HOME CLINIC Methods to Bond Wood to Concrete | By Edward R Lipinski | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/art-review-once-neglected-medium-takes-on-new-life.html | ART REVIEW OnceNeglected Medium Takes On New Life | By Barry Schwabsky | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/business/databank-march-1-5-stocks-roar-in-like-a-march-lion.html | DATABANK MARCH 15 Stocks Roar In Like a March Lion | By Patrick J Lyons | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/crew-softens-threat-to-quit-over-vouchers.html | Crew Softens Threat to Quit Over Vouchers | By David Herszenhorn | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/sports/out-of-bounds-a-special-report-growth-in-women-s-sports-stirs-harassment-issue.html | OUT OF BOUNDS  A special report Growth in Womens Sports Stirs Harassment Issue | By Robin Finn | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/sports/boating-the-sailors-of-winter-in-the-cold-cold-sea.html | BOATING The Sailors Of Winter In the Cold Cold Sea | By Caitlin Kelly | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/arts/dance-taking-age-in-stride-and-putting-it-to-use.html | DANCE Taking Age in Stride and Putting It to Use | By Jennifer Dunning | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/neighborhood-report-lower-manhattan-club-s-barge-anchored-in-limbo.html | NEIGHBORHOOD REPORT LOWER MANHATTAN Clubs Barge Anchored in Limbo | By Julian E Barnes | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/travel/the-right-pace-in-san-antonio.html | The Right Pace in San Antonio | By Rick Lyman | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/sports/hockey-isles-waste-3-goal-lead-as-flyers-rally-for-tie.html | HOCKEY Isles Waste 3Goal Lead As Flyers Rally for Tie | By Tarik ElBashir | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/opinion/fiddling-while-antarctica-burns.html | Fiddling While Antarctica Burns | By David Helvarg | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/business/personal-business-diary-h-p-12c-the-calculator-that-lives-forever.html | PERSONAL BUSINESS DIARY HP 12C the Calculator That Lives Forever | By Edward Wyatt | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-03-07 | https://www.nytimes.com/1999/03/07/books/books-in-brief-fiction-the-trail-boss-was-a-rabbi.html | BOOKS IN BRIEF FICTION The Trail Boss Was a Rabbi | By Sandee Brawarsky | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/style/is-there-a-black-upper-class.html | Is There a Black Upper Class | By Monte Williams | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/books/is-that-paranormal.html | Is That Paranormal | By Janet Burroway | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/neighborhood-report-college-point-city-takes-ball-fields-in-dispute-on-care.html | NEIGHBORHOOD REPORT COLLEGE POINT City Takes Ball Fields In Dispute On Care | By Edward Lewine | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/sports/boxing-reid-takes-boudouani-s-best-shot-and-his-title.html | BOXING Reid Takes Boudouanis Best Shot and His Title | By Timothy W Smith | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/us/taking-new-measurements-for-jefferson-s-pedestal.html | Taking New Measurements for Jeffersons Pedestal | By Nicholas Wade | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/realestate/your-home-red-flags-in-a-co-op-s-statement.html | YOUR HOME Red Flags In a Coops Statement | By Jay Romano | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/realestate/commercial-property-great-river-long-island-defense-technology-high-technology.html | Commercial Property  Great River Long Island From Defense Technology to High Technology | By John Holusha | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/on-the-map-after-120-years-a-general-store-serves-the-community-and-pizza.html | ON THE MAP After 120 Years a General Store Serves the Community and Pizza | By Eric Epstein | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/opinion/the-psychology-of-slaughter.html | The Psychology of Slaughter | By Philip Gourevitch | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/arts/music-boston-before-the-rite-of-spring.html | MUSIC Boston Before The Rite of Spring | By David Wright | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/playing-in-the-neighborhood-622230.html | PLAYING IN THE NEIGHBORHOOD | By Michael Goldman | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/realestate/in-the-region-long-island-demand-rising-for-attached-condominiums.html | In the Region  Long Island Demand Rising for Attached Condominiums | By Diana Shaman | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/theater-imitating-life-plays-at-the-fleetwood-stage.html | THEATER Imitating Life Plays at the Fleetwood Stage | By Alvin Klein | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-08 | https://www.nytimes.com/1999/03/08/us/congressman-and-his-colleagues-re-enact-march.html | Congressman and His Colleagues Reenact March | By Tim Weiner | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-08 | https://www.nytimes.com/1999/03/08/world/via-an-aide-on-russian-tv-yeltsin-warns-his-prime-minister.html | Via an Aide on Russian TV Yeltsin Warns His Prime Minister | By Michael R Gordon | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-08 | https://www.nytimes.com/1999/03/08/business/media-talk-after-the-interview-the-good-and-the-tawdry.html | Media Talk After the Interview The Good and the Tawdry | By Lawrie Mifflin | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |

| 1999-03-08 | https://www.nytimes.com/1999/03/08/business/cable-rates-rising-as-industry-nears-end-of-regulation.html | CABLE RATES RISING AS INDUSTRY NEARS END OF REGULATION | By Stephen Labaton | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-08 | https://www.nytimes.com/1999/03/08/business/the-media-business-advertising-addenda-people-661015.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-08 | https://www.nytimes.com/1999/03/08/business/microchips-in-microcosm-failed-partnership-is-a-lens-for-viewing-us-intel-suit.html | Microchips In Microcosm Failed Partnership Is a Lens For Viewing USIntel Suit | By Stephen Labaton | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-08 | https://www.nytimes.com/1999/03/08/us/coast-guard-halts-search-off-florida-for-lost-haitians.html | Coast Guard Halts Search Off Florida for Lost Haitians | By Rick Bragg | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-08 | https://www.nytimes.com/1999/03/08/media-what-hath-drudge-wrought.html | MEDIA What Hath Drudge Wrought | By Felicity Barringer | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-08 | https://www.nytimes.com/1999/03/08/opinion/the-parks-brochure-unabridged.html | The Parks Brochure Unabridged | By Amy Krouse Rosenthal | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-08 | https://www.nytimes.com/1999/03/08/business/the-media-business-advertising-addenda-pg-consolidates-all-clearasil-work.html | THE MEDIA BUSINESS ADVERTISING ADDENDA PG Consolidates All Clearasil Work | By Stuart Elliott | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-08 | https://www.nytimes.com/1999/03/08/business/the-media-business-advertising-addenda-new-york-life-to-review-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New York Life To Review Account | By Stuart Elliott | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-08 | https://www.nytimes.com/1999/03/08/business/criteria-are-set-for-applicants-to-join-internet-name-registry.html | Criteria Are Set for Applicants To Join Internet Name Registry | By Jeri Clausing | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-08 | https://www.nytimes.com/1999/03/08/nyregion/bias-charges-spur-change-in-pool-rules-in-connecticut-town.html | Bias Charges Spur Change in Pool Rules in Connecticut Town | By Mike Allen | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-08 | https://www.nytimes.com/1999/03/08/sports/plus-soccer-colombia-23-hurt-in-melee.html | PLUS SOCCER  COLOMBIA 23 Hurt in Melee | By Agence FrancePresse | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-08 | https://www.nytimes.com/1999/03/08/movies/stanley-kubrick-film-director-with-a-bleak-vision-dies-at-70.html | Stanley Kubrick Film Director With a Bleak Vision Dies at 70 | By Stephen Holden | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-08 | https://www.nytimes.com/1999/03/08/world/us-offers-saudi-arabia-new-weapons.html | US Offers Saudi Arabia New Weapons | By Douglas Jehl | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-08 | https://www.nytimes.com/1999/03/08/nyregion/book-tells-of-courtship-to-get-cuomo-on-high-court.html | Book Tells of Courtship to Get Cuomo on High Court | By Robert D McFadden | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-08 | https://www.nytimes.com/1999/03/08/business/at-t-s-embrace-of-new-technology-signals-next-era.html | ATTs Embrace of New Technology Signals Next Era | By Seth Schiesel | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-08 | https://www.nytimes.com/1999/03/08/nyregion/giuliani-s-hiring-of-fund-raiser-signals-a-senate-bid-aides-say.html | Giulianis Hiring of FundRaiser Signals a Senate Bid Aides Say | By David M Herszenhorn | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-08 | https://www.nytimes.com/1999/03/08/arts/opera-review-deeper-look-into-the-tale-of-a-daughter-and-an-ax.html | OPERA REVIEW Deeper Look Into the Tale Of a Daughter And an Ax | By Allan Kozinn | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| 1999-03-08 | https://www.nytimes.com/1999/03/08/world/russia-promises-to-punish-chechnya-for-abduction-of-general.html | Russia Promises to Punish Chechnya for Abduction of General | By Michael R Gordon | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-08 | https://www.nytimes.com/1999/03/08/opinion/whistlestops-on-wall-street.html | WhistleStops On Wall Street | By David J Rothkopf | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-08 | https://www.nytimes.com/1999/03/08/sports/plus-horse-racing-orchid-handicap-coretta-leads-an-irish-sweep.html | PLUS HORSE RACING  ORCHID HANDICAP Coretta Leads An Irish Sweep | By Joseph Durso | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-08 | https://www.nytimes.com/1999/03/08/sports/sports-times-after-60-years-there-s-still-madness-that-march-tournament.html | Sports Of The Times After 60 Years Theres Still Madness in That March Tournament | By William C Rhoden | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-08 | https://www.nytimes.com/1999/03/08/business/survey-shows-viewers-want-interactive-hdtv-options.html | Survey Shows Viewers Want Interactive HDTV Options | By Joel Brinkley | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-08 | https://www.nytimes.com/1999/03/08/world/free-trade-in-fresh-water-canada-says-no-and-halts-exports.html | Free Trade in Fresh Water Canada Says No and Halts Exports | By Anthony Depalma | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-08 | https://www.nytimes.com/1999/03/08/arts/opera-review-when-young-performers-resemble-the-characters.html | OPERA REVIEW When Young Performers Resemble the Characters | By Anthony Tommasini | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-08 | https://www.nytimes.com/1999/03/08/opinion/essay-american-defeat.html | Essay American Defeat | By William Safire | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-08 | https://www.nytimes.com/1999/03/08/sports/baseball-yankees-feel-pettitte-s-pain-in-his-elbow.html | BASEBALL Yankees Feel Pettittes Pain In His Elbow | By Charlie Nobles | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-08 | https://www.nytimes.com/1999/03/08/sports/ncaa-tournament-selection-day-princeton-seton-hall-hofstra-are-among-nit.html | NCAA TOURNAMENT SELECTION DAY Princeton Seton Hall and Hofstra Are Among the NIT Selections | By Ron Dicker | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-08 | https://www.nytimes.com/1999/03/08/movies/this-week.html | THIS WEEK | By Lawrence Van Gelder | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-08 | https://www.nytimes.com/1999/03/08/sports/ncaa-tournament-selection-day-duke-runs-the-table-leaving-acc-in-awe.html | NCAA TOURNAMENT SELECTION DAY Duke Runs the Table Leaving ACC in Awe | By Barry Jacobs | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-08 | https://www.nytimes.com/1999/03/08/sports/ncaa-tournament-selection-day-blue-devils-vs-a-field-of-dreamers.html | NCAA TOURNAMENT SELECTION DAY Blue Devils vs a Field of Dreamers | By Joe Drape | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-08 | https://www.nytimes.com/1999/03/08/business/compressed-data-software-turns-computers-into-desktop-lie-detectors.html | Compressed Data Software Turns Computers Into Desktop Lie Detectors | By Laurie J Flynn | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-08 | https://www.nytimes.com/1999/03/08/world/cambodia-says-it-plans-trial-for-jailed-khmer-rouge-commander.html | Cambodia Says It Plans Trial for Jailed Khmer Rouge Commander | By Seth Mydans | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-08 | https://www.nytimes.com/1999/03/08/arts/music-in-review-661880.html | MUSIC IN REVIEW | By James R Oestreich | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-08 | https://www.nytimes.com/1999/03/08/business/media-talk-gannett-withdraws-ads-from-journalism-review.html | Media Talk Gannett Withdraws Ads From Journalism Review | By Felicity Barringer | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-08 | https://www.nytimes.com/1999/03/08/sports/golf-doral-s-merciless-18th-has-mercy-on-elkington.html | GOLF Dorals Merciless 18th Has Mercy on Elkington | By Clifton Brown | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

Page 30625 of 33266

| 1999-03-08 | https://www.nytimes.com/1999/03/08/sports/pro-basketball-childs-goes-from-a-misfit-to-a-nice-fit.html | PRO BASKETBALL Childs Goes From a Misfit To a Nice Fit | By Selena Roberts | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-03-08 | https://www.nytimes.com/1999/03/08/sports/ncaa-tournament-selection-day-after-a-season-of-struggle-uconn-gets-top-seeding.html | NCAA TOURNAMENT SELECTION DAY After a Season of Struggle UConn Gets Top Seeding | By Frank Litsky | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-08 | https://www.nytimes.com/1999/03/08/books/books-of-the-times-a-woman-s-sermons-and-searches.html | BOOKS OF THE TIMES A Womans Sermons and Searches | By Christopher LehmannHaupt | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-08 | https://www.nytimes.com/1999/03/08/world/mexico-s-opposition-party-selects-a-peacemaker.html | Mexicos Opposition Party Selects a Peacemaker | By Sam Dillon | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-08 | https://www.nytimes.com/1999/03/08/arts/musicians-want-a-revolution-waged-on-the-internet.html | Musicians Want a Revolution Waged on the Internet | By Jon Pareles | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-08 | https://www.nytimes.com/1999/03/08/business/compressed-data-pixel-aims-to-exploit-fringes-of-the-desktop.html | Compressed Data Pixel Aims to Exploit Fringes of the Desktop | By Steve Lohr | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-08 | https://www.nytimes.com/1999/03/08/world/theft-report-on-atom-data-unfounded-china-says.html | Theft Report On Atom Data Unfounded China Says | By Erik Eckholm | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-08 | https://www.nytimes.com/1999/03/08/business/media-talk-rush-limbaugh-brings-his-show-to-the-internet.html | Media Talk Rush Limbaugh Brings His Show to the Internet | By Matthew J Rosenberg | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-08 | https://www.nytimes.com/1999/03/08/sports/hockey-rangers-win-battle-but-lose-samuelsson.html | HOCKEY Rangers Win Battle But Lose Samuelsson | By Joe Lapointe | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-08 | https://www.nytimes.com/1999/03/08/nyregion/metropolitan-diary-654710.html | Metropolitan Diary | By Enid Nemy | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-08 | https://www.nytimes.com/1999/03/08/us/justice-dept-carjacking-figures-exceed-criminologists-estimates.html | Justice Dept Carjacking Figures Exceed Criminologists Estimates | By Fox Butterfield | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-08 | https://www.nytimes.com/1999/03/08/sports/pro-basketball-without-their-swagger-nets-fold.html | PRO BASKETBALL Without Their Swagger Nets Fold | By Chris Broussard | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-08 | https://www.nytimes.com/1999/03/08/sports/baseball-spring-training-selig-promises-realignment-soon.html | BASEBALL SPRING TRAINING Selig Promises Realignment Soon | By Charlie Nobles | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-08 | https://www.nytimes.com/1999/03/08/nyregion/the-big-city-unlikely-voice-pleads-case-for-vouchers.html | The Big City Unlikely Voice Pleads Case For Vouchers | By John Tierney | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-08 | https://www.nytimes.com/1999/03/08/sports/ncaa-tournament-selection-day-purdue-leads-the-party.html | NCAA TOURNAMENT SELECTION DAY Purdue Leads the Party | By Frank Litsky | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-08 | https://www.nytimes.com/1999/03/08/nyregion/albany-study-finds-perils-in-surgery-in-doctors-offices.html | Albany Study Finds Perils in Surgery in Doctors Offices | By Mike Allen | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-03-08 | https://www.nytimes.com/1999/03/08/sports/tennis-serena-williams-leaves-her-mark-on-davenport.html | TENNIS Serena Williams Leaves Her Mark on Davenport | By Robin Finn | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-08 | https://www.nytimes.com/1999/03/08/nyregion/gay-man-is-allowed-to-be-a-church-leader.html | Gay Man Is Allowed to Be a Church Leader | By Nadine Brozan | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-08 | https://www.nytimes.com/1999/03/08/us/a-move-to-limit-antibiotic-use-in-animal-feed.html | A Move to Limit Antibiotic Use In Animal Feed | By Denise Grady | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-08 | https://www.nytimes.com/1999/03/08/books/sue-miller-discovers-trove-domesticity-what-lies-beneath-family-surface-lays.html | Sue Miller Discovers A Trove of Domesticity What Lies Beneath the Family Surface And Lays Bare the Search for Another Self | By Mel Gussow | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-08 | https://www.nytimes.com/1999/03/08/nyregion/2-sides-seek-to-avert-voucher-showdown.html | 2 Sides Seek to Avert Voucher Showdown | By Anemona Hartocollis | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-08 | https://www.nytimes.com/1999/03/08/nyregion/diallo-lawyers-level-new-charge.html | DIALLO LAWYERS LEVEL NEW CHARGE | By Michael Cooper | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-08 | https://www.nytimes.com/1999/03/08/business/consumers-still-seem-resistant-to-some-new-high-end-electronics.html | Consumers Still Seem Resistant to Some New HighEnd Electronics | By Sharon R King | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-08 | https://www.nytimes.com/1999/03/08/world/how-they-live-squeezed-together-separately.html | How They Live Squeezed Together | By Carlotta Gall | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-08 | https://www.nytimes.com/1999/03/08/business/media-outdated-maps-at-heart-of-satellite-tv-dispute.html | MEDIA Outdated Maps at Heart of Satellite TV Dispute | By Andrea Adelson | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-08 | https://www.nytimes.com/1999/03/08/theater/critic-s-notebook-in-the-plays-of-fledglings-intimations-of-immortality.html | CRITICS NOTEBOOK In the Plays of Fledglings Intimations of Immortality | By Mel Gussow | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-08 | https://www.nytimes.com/1999/03/08/arts/dance-in-review-660825.html | DANCE IN REVIEW | By Jack Anderson | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-08 | https://www.nytimes.com/1999/03/08/business/the-media-business-advertising-addenda-accounts-660990.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-08 | https://www.nytimes.com/1999/03/08/nyregion/new-jersey-transit-may-buy-2-deck-passenger-train-cars.html | New Jersey Transit May Buy 2Deck Passenger Train Cars | By Anthony Ramirez | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-08 | https://www.nytimes.com/1999/03/08/business/technology-e-commerce-report-internet-retailers-are-attracting-lots-window.html | TECHNOLOGY ECommerce Report Internet retailers are attracting lots of window shoppers Now the push is on to turn those shoppers into buyers | By Bob Tedeschi | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-08 | https://www.nytimes.com/1999/03/08/sports/ncaa-tournament-selection-day-st-john-s-gets-its-wish-no-hoopla-and-no-duke.html | NCAA TOURNAMENT SELECTION DAY St Johns Gets Its Wish No Hoopla and No Duke | By Judy Battista | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-08 | https://www.nytimes.com/1999/03/08/nyregion/wary-riders-still-take-subways-after-attacks.html | Wary Riders Still Take Subways After Attacks | By Andy Newman | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-03-08 | https://www.nytimes.com/1999/03/08/nyregion/assembly-speaker-to-try-to-block-money-pataki-wants-for-schools-inquiry.html | Assembly Speaker to Try to Block Money Pataki Wants for Schools Inquiry | By Andy Newman | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-08 | https://www.nytimes.com/1999/03/08/business/technology-trolling-for-scuttlebutt-on-the-internet.html | TECHNOLOGY Trolling for Scuttlebutt on the Internet | By Matt Richtel | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-08 | https://www.nytimes.com/1999/03/08/us/senate-gop-takes-the-lead-after-impeachment-trial.html | Senate GOP Takes the Lead After Impeachment Trial | By Alison Mitchell | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-08 | https://www.nytimes.com/1999/03/08/business/media-business-advertising-television-enters-post-lewinsky-era-fox-pushes.html | THE MEDIA BUSINESS ADVERTISING As television news enters the postLewinsky era Fox pushes a powerful prime time campaign | By Stuart Elliott | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-08 | https://www.nytimes.com/1999/03/08/us/reporter-s-notebook-tips-from-jimmy-carter-on-living-well-in-old-age.html | Reporters Notebook Tips From Jimmy Carter On Living Well in Old Age | By Sara Rimer | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-08 | https://www.nytimes.com/1999/03/08/opinion/higher-standards-worse-schools.html | Higher Standards Worse Schools | By Frank J MacChiarola | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-08 | https://www.nytimes.com/1999/03/08/sports/sports-of-the-times-van-horn-is-caught-in-the-nets-vortex.html | Sports of The Times Van Horn Is Caught In the Nets Vortex | By Harvey Araton | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-08 | https://www.nytimes.com/1999/03/08/us/bush-tests-presidential-run-with-a-flourish.html | Bush Tests Presidential Run with a Flourish | By Richard L Berke | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-08 | https://www.nytimes.com/1999/03/08/sports/ncaa-tournament-selection-day-one-leader-with-63-followers.html | NCAA TOURNAMENT SELECTION DAY One Leader With 63 Followers | By Joe Drape | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-08 | https://www.nytimes.com/1999/03/08/sports/baseball-lasorda-the-diplomat-valentine-hundley-pact.html | BASEBALL Lasorda the Diplomat ValentineHundley Pact | By Jason Diamos | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-08 | https://www.nytimes.com/1999/03/08/us/mothers-on-medicaid-overcharged-for-pain-relief.html | Mothers on Medicaid Overcharged for Pain Relief | By Robert Pear | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-08 | https://www.nytimes.com/1999/03/08/arts/bridge-even-experts-may-not-find-the-exceptions-to-a-principle.html | BRIDGE Even Experts May Not Find The Exceptions to a Principle | By Alan Truscott | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-08 | https://www.nytimes.com/1999/03/08/business/compressed-data-new-device-for-playing-music-from-the-internet.html | Compressed Data New Device for Playing Music From the Internet | By Laurie J Flynn | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-08 | https://www.nytimes.com/1999/03/08/sports/on-pro-football-jets-safety-atwater-man-who-fell-to-earth.html | ON PRO FOOTBALL Jets Safety Atwater Man Who Fell to Earth | By Thomas George | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-08 | https://www.nytimes.com/1999/03/08/arts/music-review-a-marriage-s-vicissitudes-set-to-song.html | MUSIC REVIEW A Marriages Vicissitudes Set to Song | By Paul Griffiths | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-08 | https://www.nytimes.com/1999/03/08/arts/music-in-review-661872.html | MUSIC IN REVIEW | By James R Oestreich | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-08 | https://www.nytimes.com/1999/03/08/nyregion/yellow-pages-to-get-a-rival-in-manhattan.html | Yellow Pages to Get a Rival in Manhattan | By Monte Williams | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| 1999-03-08 | https://www.nytimes.com/1999/03/08/nyregion/prayers-answered-flock-rallies-immigrants-hail-pastor-s-release-drug-charges.html | Prayers Answered Flock Rallies Immigrants Hail Pastors Release From Drug Charges | By Ginger Thompson | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-08 | https://www.nytimes.com/1999/03/08/business/allied-waste-seen-in-deal-to-acquire-browning-ferris.html | Allied Waste Seen In Deal To Acquire BrowningFerris | By Laura M Holson | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-08 | https://www.nytimes.com/1999/03/08/world/paris-journal-deconstructing-paris-and-its-hold-on-americans.html | Paris Journal Deconstructing Paris and Its Hold on Americans | By Craig R Whitney | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-08 | https://www.nytimes.com/1999/03/08/nyregion/police-trailing-other-cities-in-diversity.html | Police Trailing Other Cities In Diversity | By Jodi Wilgoren and Michael Cooper | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-08 | https://www.nytimes.com/1999/03/08/us/harriet-m-waddy-94-officer-in-women-s-army-corps-dies.html | Harriet M Waddy 94 Officer In Womens Army Corps Dies | By Richard Goldstein | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-08 | https://www.nytimes.com/1999/03/08/world/police-abuses-start-to-get-attention-in-china.html | Police Abuses Start to Get Attention in China | By Elisabeth Rosenthal | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-08 | https://www.nytimes.com/1999/03/08/nyregion/officers-at-nassau-jail-find-job-complicated-by-inquiry.html | Officers at Nassau Jail Find Job Complicated by Inquiry | By Charlie Leduff | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-08 | https://www.nytimes.com/1999/03/08/business/patents-spiral-solution-for-patent-office-s-wondrous-excess-long-snaking.html | Patents A spiral solution for the Patent Offices wondrous excess  long snaking and adaptable to libraries | By Teresa Riordan | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-08 | https://www.nytimes.com/1999/03/08/world/salvadoran-ruling-party-claims-victory.html | Salvadoran Ruling Party Claims Victory | By Mireya Navarro | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-08 | https://www.nytimes.com/1999/03/08/business/media-talk-poz-magazine-apologizes-for-mailing.html | Media Talk Poz Magazine Apologizes for Mailing | By Alex Kuczynski | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-08 | https://www.nytimes.com/1999/03/08/sports/track-field-gebrselassie-foils-foes-strategy-win-1500-his-second-gold.html | TRACK AND FIELD Gebrselassie Foils Foes Strategy to Win the 1500 and His Second Gold | By Paul Gains | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-08 | https://www.nytimes.com/1999/03/08/business/internet-concern-plans-system-for-small-on-line-transactions.html | Internet Concern Plans System for Small OnLine Transactions | By John Markoff | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-08 | https://www.nytimes.com/1999/03/08/opinion/editorial-observer-at-last-it-s-time-to-bet-on-japan-s-recovery.html | Editorial Observer At Last Its Time to Bet on Japans Recovery | By Floyd Norris | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-08 | https://www.nytimes.com/1999/03/08/sports/baseball-cuba-bound-owner-of-orioles-wants-to-win.html | BASEBALL CubaBound Owner of Orioles Wants to Win | By Murray Chass | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-08 | https://www.nytimes.com/1999/03/08/us/deane-f-johnson-80-lawyer-for-entertainers.html | Deane F Johnson 80 Lawyer for Entertainers | By Eric Pace | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-08 | https://www.nytimes.com/1999/03/08/theater/theater-review-singers-tragically-deaf-to-a-rising-din.html | THEATER REVIEW Singers Tragically Deaf to a Rising Din | By Peter Marks | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| 1999-03-08 | https://www.nytimes.com/1999/03/08/us/public-lives-a-voice-on-capitol-hill-filling-the-silences-everywhere.html | PUBLIC LIVES A Voice on Capitol Hill Filling the Silences Everywhere | By Frank Bruni | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-08 | https://www.nytimes.com/1999/03/08/sports/hockey-bullied-isles-don-t-come-to-the-defense-of-their-goalie.html | HOCKEY Bullied Isles Dont Come to the Defense of Their Goalie | By Tarik ElBashir | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-08 | https://www.nytimes.com/1999/03/08/arts/television-review-caught-in-the-trap-of-science-run-amok.html | TELEVISION REVIEW Caught in the Trap Of Science Run Amok | By Ron Wertheimer | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-08 | https://www.nytimes.com/1999/03/08/us/a-new-place-to-nourish-one-dreamer-s-legacy.html | A New Place to Nourish One Dreamers Legacy | By Kevin Sack | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-08 | https://www.nytimes.com/1999/03/08/arts/dance-in-review-660795.html | DANCE IN REVIEW | By Jennifer Dunning | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-08 | https://www.nytimes.com/1999/03/08/arts/david-daube-90-an-authority-on-talmudic-and-roman-law.html | David Daube 90 an Authority On Talmudic and Roman Law | By Eric Pace | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-08 | https://www.nytimes.com/1999/03/08/arts/dance-in-review-660817.html | DANCE IN REVIEW | By Jack Anderson | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-08 | https://www.nytimes.com/1999/03/08/arts/dance-review-a-topsy-turvy-beauty-in-anxious-encounters.html | DANCE REVIEW A TopsyTurvy Beauty In Anxious Encounters | By Anna Kisselgoff | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-08 | https://www.nytimes.com/1999/03/08/sports/ncaa-tournament-selection-day-undone-by-a-slump-rutgers-is-relegated-to-the-nit.html | NCAA TOURNAMENT SELECTION DAY Undone by a Slump Rutgers Is Relegated to the NIT | By Steve Popper | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-08 | https://www.nytimes.com/1999/03/08/arts/dance-review-where-dark-enhances-the-light.html | DANCE REVIEW Where Dark Enhances the Light | By Jennifer Dunning | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-09 | https://www.nytimes.com/1999/03/09/business/international-business-us-says-europeans-withhold-banana-trade-data.html | INTERNATIONAL BUSINESS US Says Europeans Withhold BananaTrade Data | By Elizabeth Olson | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-09 | https://www.nytimes.com/1999/03/09/arts/music-review-rodgers-songs-to-sate-the-closet-romantic.html | MUSIC REVIEW Rodgers Songs to Sate the Closet Romantic | By Stephen Holden | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-09 | https://www.nytimes.com/1999/03/09/theater/theater-review-a-killer-just-loaded-with-charm.html | THEATER REVIEW A Killer Just Loaded With Charm | By Ben Brantley | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-09 | https://www.nytimes.com/1999/03/09/sports/soccer-notebook-keller-to-miss-nike-cup.html | SOCCER NOTEBOOK Keller To Miss Nike Cup | By Alex Yannis | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-09 | https://www.nytimes.com/1999/03/09/business/company-news-andrew-corporation-to-cut-400-jobs-as-sales-slow.html | COMPANY NEWS ANDREW CORPORATION TO CUT 400 JOBS AS SALES SLOW | By Dow Jones | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-09 | https://www.nytimes.com/1999/03/09/sports/basketball-duke-is-cocky-as-tournament-approaches.html | BASKETBALL Duke Is Cocky as Tournament Approaches | By Barry Jacobs | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-09 | https://www.nytimes.com/1999/03/09/health/the-novice-brazilian-martial-art-for-mind-and-body.html | THE NOVICE Brazilian Martial Art for Mind and Body | By Eric V Copage | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| 1999-03-09 | https://www.nytimes.com/1999/03/09/arts/pop-review-turning-hip-hop-s-flash-heavenward.html | POP REVIEW Turning HipHops Flash Heavenward | By Ann Powers | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-09 | https://www.nytimes.com/1999/03/09/health/herbal-remedies-tied-to-pregnancy-risks.html | Herbal Remedies Tied to Pregnancy Risks | By Jane E Brody | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-09 | https://www.nytimes.com/1999/03/09/health/new-bandage-could-avert-thousands-of-deaths.html | New Bandage Could Avert Thousands of Deaths | By Warren E Leary | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-09 | https://www.nytimes.com/1999/03/09/nyregion/midwest-chain-acquiring-j-peterman-of-seinfeld-fame.html | Midwest Chain Acquiring J Peterman of Seinfeld Fame | By Terry Pristin | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-09 | https://www.nytimes.com/1999/03/09/science/q-a-662666.html | Q  A | By C Claiborne Ray | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-09 | https://www.nytimes.com/1999/03/09/business/international-briefs-volvo-approves-sale-of-car-business.html | INTERNATIONAL BRIEFS Volvo Approves Sale of Car Business | By Agence FrancePresse | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-09 | https://www.nytimes.com/1999/03/09/style/by-design-fillips-from-curls-to-color.html | By Design Fillips From Curls to Color | By AnneMarie Schiro | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-09 | https://www.nytimes.com/1999/03/09/nyregion/teen-ager-is-charged-with-slashing-2-in-subway.html | TeenAger Is Charged With Slashing 2 in Subway | By Andy Newman | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-09 | https://www.nytimes.com/1999/03/09/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-09 | https://www.nytimes.com/1999/03/09/nyregion/jury-will-weigh-execution-of-millionaire-in-2-murders.html | Jury Will Weigh Execution Of Millionaire in 2 Murders | By Joseph P Fried | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-09 | https://www.nytimes.com/1999/03/09/business/lycos-board-member-quits-to-protest-deal.html | Lycos Board Member Quits to Protest Deal | By Saul Hansell | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-09 | https://www.nytimes.com/1999/03/09/sports/basketball-samford-pins-hopes-on-3-pointers.html | BASKETBALL Samford Pins Hopes on 3Pointers | By Judy Battista | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-09 | https://www.nytimes.com/1999/03/09/nyregion/en-route-to-spring-a-chilly-detour.html | En Route to Spring a Chilly Detour | By Vivian S Toy | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-09 | https://www.nytimes.com/1999/03/09/nyregion/joe-dimaggio-highway-the-question-is-where.html | Joe DiMaggio Highway The Question Is Where | By Robert D McFadden | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-09 | https://www.nytimes.com/1999/03/09/nyregion/man-72-jumps-to-his-death-in-midtown.html | Man 72 Jumps to His Death in Midtown | By Anthony Ramirez | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-09 | https://www.nytimes.com/1999/03/09/world/india-revokes-takeover-of-poorest-second-most-populous-state.html | India Revokes Takeover of Poorest Second Most Populous State | By Celia W Dugger | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-09 | https://www.nytimes.com/1999/03/09/world/russian-jews-turning-edgy-as-the-country-s-chaos-creates-an-ugly-mood.html | Russian Jews Turning Edgy as the Countrys Chaos Creates an Ugly Mood | By Michael R Gordon | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-09 | https://www.nytimes.com/1999/03/09/arts/whats-so-funny-decoding-that-enigma-called-humor-and-failing-gleefully.html | Whats So Funny Decoding That Enigma Called Humor And Failing Gleefully | By Bruce Weber | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| 1999-03-09 | https://www.nytimes.com/1999/03/09/sports/plus-tennis-evert-cup-seles-loses-focus-and-match.html | PLUS TENNIS  EVERT CUP Seles Loses Focus and Match | By Robin Finn | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-09 | https://www.nytimes.com/1999/03/09/nyregion/safir-denies-charge-police-tried-to-taint-diallo-s-reputation.html | Safir Denies Charge Police Tried to Taint Diallos Reputation | By Michael Cooper | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-09 | https://www.nytimes.com/1999/03/09/nyregion/property-taxes-in-nassau-called-biased.html | Property Taxes In Nassau Called Biased | By John T McQuiston | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-09 | https://www.nytimes.com/1999/03/09/business/the-media-business-advertising-addenda-lexmark-divides-and-chooses.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Lexmark Divides And Chooses | By Stuart Elliott | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-09 | https://www.nytimes.com/1999/03/09/us/a-clemency-case-puts-a-governor-on-the-spot.html | A Clemency Case Puts a Governor on the Spot | By Shirley Christian | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-09 | https://www.nytimes.com/1999/03/09/style/review-fashion-in-praise-of-short-memories.html | ReviewFashion In Praise of Short Memories | By Cathy Horyn | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-09 | https://www.nytimes.com/1999/03/09/us/former-cocaine-user-regains-child-in-racial-custody-case.html | Former Cocaine User Regains Child in Racial Custody Case | By Dirk Johnson | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-09 | https://www.nytimes.com/1999/03/09/sports/boxing-this-bout-can-carry-its-own-weight.html | BOXING This Bout Can Carry Its Own Weight | By Timothy W Smith | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-09 | https://www.nytimes.com/1999/03/09/world/fishing-nations-worried-about-supply-will-trim-fleets.html | Fishing Nations Worried About Supply Will Trim Fleets | By John H Cushman Jr | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-09 | https://www.nytimes.com/1999/03/09/us/a-14-year-old-wins-top-prize-in-intel-contest.html | A 14YearOld Wins Top Prize In Intel Contest | By William H Honan | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-09 | https://www.nytimes.com/1999/03/09/arts/helen-priest-rogers-85-teacher-and-dance-notation-authority.html | Helen Priest Rogers 85 Teacher And Dance Notation Authority | By Jack Anderson | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-09 | https://www.nytimes.com/1999/03/09/sports/basketball-kittles-won-t-let-deadline-to-re-sign-force-his-hand.html | BASKETBALL Kittles Wont Let Deadline To ReSign Force His Hand | By Chris Broussard | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-09 | https://www.nytimes.com/1999/03/09/science/antarctica-s-frigid-waters-form-evolutionary-caldron.html | Antarcticas Frigid Waters Form Evolutionary Caldron | By Carol K Yoon | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-09 | https://www.nytimes.com/1999/03/09/business/the-markets-stocks-shares-end-the-day-mixed-as-dow-takes-a-breather.html | THE MARKETS STOCKS Shares End the Day Mixed As Dow Takes a Breather | By Kenneth N Gilpin | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-09 | https://www.nytimes.com/1999/03/09/nyregion/quietly-dna-testing-transforms-sleuth-s-job-but-practice-alarms-civil.html | Quietly DNA Testing Transforms Sleuths Job But Practice Alarms Civil Libertarians | By David Rohde | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-09 | https://www.nytimes.com/1999/03/09/nyregion/lawsuit-seeks-to-curb-street-crimes-unit-alleging-racially-biased-searches.html | Lawsuit Seeks to Curb Street Crimes Unit Alleging Racially Biased Searches | By Benjamin Weiser | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| 1999-03-09 | https://www.nytimes.com/1999/03/09/sports/joe-dimaggio-1914-1999-coast-friends-recall-dimaggio-as-a-loner.html | JOE DIMAGGIO 19141999 Coast Friends Recall DiMaggio as a Loner | By Evelyn Nieves | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-09 | https://www.nytimes.com/1999/03/09/world/man-in-the-news-francisco-guillermo-flores-perez-new-salvadoran-puzzle.html | Man in the News Francisco Guillermo Flores Perez New Salvadoran Puzzle | By Mireya Navarro | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-09 | https://www.nytimes.com/1999/03/09/science/it-takes-a-scientist-to-tie-a-necktie-85-different-ways.html | It Takes a Scientist to Tie a Necktie 85 Different Ways | By Henry Fountain | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-09 | https://www.nytimes.com/1999/03/09/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-09 | https://www.nytimes.com/1999/03/09/nyregion/book-on-rwanda-killings-wins-award.html | Book on Rwanda Killings Wins Award | By Anthony Ramirez | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-09 | https://www.nytimes.com/1999/03/09/world/world-briefing.html | World Briefing | Compiled by Terence Neilan | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-09 | https://www.nytimes.com/1999/03/09/sports/joe-dimaggio-1914-1999-contemporaries-remember-him-best-baseball-had-offer.html | JOE DIMAGGIO 19141999 Contemporaries Remember Him As the Best Baseball Had to Offer | By Jack Curry | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-09 | https://www.nytimes.com/1999/03/09/health/letting-out-aggression-is-called-bad-advice.html | Letting Out Aggression Is Called Bad Advice | By Erica Goode | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-09 | https://www.nytimes.com/1999/03/09/science/song-of-the-millennium-cool-prelude-and-a-fiery-coda.html | Song of the Millennium Cool Prelude and a Fiery Coda | By William K Stevens | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-09 | https://www.nytimes.com/1999/03/09/us/senate-education-bill-stalls-despite-its-bipartisan-support.html | Senate Education Bill Stalls Despite Its Bipartisan Support | By Lizette Alvarez | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-09 | https://www.nytimes.com/1999/03/09/arts/opera-review-fusion-cooking-for-a-ming-ritual.html | OPERA REVIEW Fusion Cooking for a Ming Ritual | By Bernard Holland | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-09 | https://www.nytimes.com/1999/03/09/sports/tv-sports-the-thoroughly-modern-eleanor.html | TV SPORTS The Thoroughly Modern Eleanor | By Richard Sandomir | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-09 | https://www.nytimes.com/1999/03/09/business/new-imf-aid-pact-further-limits-brazil.html | New IMF Aid Pact Further Limits Brazil | By Larry Rohter | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-09 | https://www.nytimes.com/1999/03/09/sports/basketball-knicks-struggling-to-correct-their-dreadful-rebounding.html | BASKETBALL Knicks Struggling to Correct Their Dreadful Rebounding | By Steve Popper | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-09 | https://www.nytimes.com/1999/03/09/business/the-media-business-advertising-addenda-accounts-675393.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-09 | https://www.nytimes.com/1999/03/09/nyregion/public-lives-susan-lucci-glad-for-once-to-be-frozen-out.html | PUBLIC LIVES Susan Lucci Glad for Once to Be Frozen Out | By Elisabeth Bumiller | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-09 | https://www.nytimes.com/1999/03/09/sports/athletic-eligibility-key-ncaa-rule-is-voided-as-biased.html | Athletic Eligibility Key NCAA Rule Is Voided as Biased | By Joe Drape | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| 1999-03-09 | https://www.nytimes.com/1999/03/09/business/conceding-guidelines-and-winning-a-bit-of-protection.html | Conceding Guidelines and Winning a Bit of Protection | By Steve Lohr | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-09 | https://www.nytimes.com/1999/03/09/nyregion/rikers-inmate-indicted-in-slaying-over-gang-membership.html | Rikers Inmate Indicted in Slaying Over Gang Membership | By Amy Waldman | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-09 | https://www.nytimes.com/1999/03/09/style/patterns-667544.html | Patterns | By Constance Cr White | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-09 | https://www.nytimes.com/1999/03/09/sports/joe-dimaggio-19141999-todays-yankees-mourn-a-timeless-hero.html | JOE DIMAGGIO 19141999 Todays Yankees Mourn a Timeless Hero | By Buster Olney | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-09 | https://www.nytimes.com/1999/03/09/business/international-business-siemens-buys-2-companies-to-enter-data-networking.html | INTERNATIONAL BUSINESS Siemens Buys 2 Companies To Enter Data Networking | By Seth Schiesel | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-09 | https://www.nytimes.com/1999/03/09/sports/baseball-wohlers-coming-back-after-a-disastrous-year.html | BASEBALL Wohlers Coming Back After a Disastrous Year | By Murray Chass | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-09 | https://www.nytimes.com/1999/03/09/business/cit-to-acquire-newcourt-in-stock-swap.html | CIT to Acquire Newcourt in Stock Swap | By Timothy L OBrien | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-09 | https://www.nytimes.com/1999/03/09/business/media-business-advertising-shift-power-for-j-walter-thompson-madison-avenues.html | THE MEDIA BUSINESS ADVERTISING A shift in power for J Walter Thompson as Madison Avenues Steel Magnolia climbs aboard | By Stuart Elliott | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-09 | https://www.nytimes.com/1999/03/09/us/journalist-sentenced-to-18-months-in-internet-pornography-case.html | Journalist Sentenced to 18 Months in Internet Pornography Case | By Michael Janofsky | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-09 | https://www.nytimes.com/1999/03/09/nyregion/crew-puts-off-threat-to-resign-as-clash-over-vouchers-eases.html | Crew Puts Off Threat to Resign As Clash Over Vouchers Eases | By Anemona Hartocollis | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-09 | https://www.nytimes.com/1999/03/09/sports/on-baseball-amid-crumbling-records-a-streak-that-will-endure.html | On Baseball Amid Crumbling Records A Streak That Will Endure | By Murray Chass | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-09 | https://www.nytimes.com/1999/03/09/science/pushing-limits-of-the-human-life-span.html | Pushing Limits of the Human Life Span | By Gina Kolata | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-09 | https://www.nytimes.com/1999/03/09/science/bonus-mars-evidence-its-past-glitch-gives-spacecraft-more-time-for-photographs.html | A Bonus From Mars Evidence Of Its Past Glitch Gives a Spacecraft More Time For Photographs | By John Noble Wilford | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-09 | https://www.nytimes.com/1999/03/09/health/vital-signs-muscle-groups-power-dressing-on-the-playing-field.html | VITAL SIGNS MUSCLE GROUPS Power Dressing on the Playing Field | By Liz Neporent | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-09 | https://www.nytimes.com/1999/03/09/business/company-news-seagate-to-take-50-million-charge-for-revamping.html | COMPANY NEWS SEAGATE TO TAKE 50 MILLION CHARGE FOR REVAMPING | By Bridge News | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-09 | https://www.nytimes.com/1999/03/09/world/britain-postpones-the-creation-of-ulster-s-cabinet-for-3-weeks.html | Britain Postpones the Creation of Ulsters Cabinet for 3 Weeks | By James F Clarity | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-03-09 | https://www.nytimes.com/1999/03/09/business/big-chip-maker-warns-on-jobs-and-earnings.html | Big Chip Maker Warns on Jobs And Earnings | By Lawrence M Fisher | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-09 | https://www.nytimes.com/1999/03/09/sports/sports-of-the-times-60-years-in-publics-eye-his-privacy-pride-ego-and-dignity.html | Sports of The Times 60 Years in Publics Eye His Privacy Pride Ego and Dignity | By Dave Anderson | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-09 | https://www.nytimes.com/1999/03/09/arts/pop-review-strumming-singing-and-gathering-emotion.html | POP REVIEW Strumming Singing and Gathering Emotion | By Jon Pareles | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-09 | https://www.nytimes.com/1999/03/09/world/at-nicaragua-mudslide-site-clinton-s-aid-offer-falls-short-of-his-goal.html | At Nicaragua Mudslide Site Clintons Aid Offer Falls Short of His Goal | By John M Broder | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-09 | https://www.nytimes.com/1999/03/09/business/company-news-silicon-graphics-buys-stake-in-wam-net-for-75-million.html | COMPANY NEWS SILICON GRAPHICS BUYS STAKE IN WAM NET FOR 75 MILLION | By Dow Jones | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-09 | https://www.nytimes.com/1999/03/09/business/markets-market-place-trash-hauler-buying-much-bigger-rival-type-deal-that-makes.html | THE MARKETS Market Place A trash hauler is buying a much bigger rival a type of deal that makes Wall Street a bit nervous | By David Barboza and Laura M Holson | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-09 | https://www.nytimes.com/1999/03/09/nyregion/schools-inquiry-is-a-lesson-in-tangled-political-tensions.html | Schools Inquiry Is a Lesson in Tangled Political Tensions | By Richard PerezPena | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-09 | https://www.nytimes.com/1999/03/09/opinion/strange-but-true-economics.html | Strange but True Economics | By Alan S Blinder | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-09 | https://www.nytimes.com/1999/03/09/nyregion/li-power-unit-vows-to-keep-rate-cuts-and-upgrade-network.html | LI Power Unit Vows to Keep Rate Cuts and Upgrade Network | By Charlie Leduff | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-09 | https://www.nytimes.com/1999/03/09/us/susan-mcdougal-back-in-arkansas-for-trial.html | Susan McDougal Back in Arkansas for Trial | By Steve Barnes | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-09 | https://www.nytimes.com/1999/03/09/health/personal-health-living-proof-mammograms-are-not-always-enough.html | PERSONAL HEALTH Living Proof Mammograms Are Not Always Enough | By Jane E Brody | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-09 | https://www.nytimes.com/1999/03/09/world/william-mcgonagle-73-hero-of-israel-attack-on-the-liberty.html | William McGonagle 73 Hero Of Israel Attack on the Liberty | By Eric Pace | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-09 | https://www.nytimes.com/1999/03/09/arts/ann-corio-a-burlesque-queen-on-broadway-is-dead.html | Ann Corio a Burlesque Queen on Broadway Is Dead | By Lawrence Van Gelder | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-09 | https://www.nytimes.com/1999/03/09/nyregion/council-panel-vote-to-ease-taxi-rules-upsets-city-hall.html | Council Panel Vote to Ease Taxi Rules Upsets City Hall | By Thomas J Lueck | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-09 | https://www.nytimes.com/1999/03/09/business/southern-shipyard-to-build-2-large-passenger-vessels.html | Southern Shipyard to Build 2 Large Passenger Vessels | By Matthew L Wald | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-09 | https://www.nytimes.com/1999/03/09/us/court-leaves-intact-rights-for-immigrants-facing-deportation.html | Court Leaves Intact Rights for Immigrants Facing Deportation | By Linda Greenhouse | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-09 | https://www.nytimes.com/1999/03/09/opinion/foreign-affairs-killinggoliathcom.html | Foreign Affairs KillingGoliathcom | By Thomas L Friedman | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| 1999-03-09 | https://www.nytimes.com/1999/03/09/world/istanbul-journal-film-confronts-a-history-few-turks-can-agree-on.html | Istanbul Journal Film Confronts a History Few Turks Can Agree On | By Stephen Kinzer | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-09 | https://www.nytimes.com/1999/03/09/arts/dia-center-to-open-a-museum-upstate.html | Dia Center To Open A Museum Upstate | By Carol Vogel | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-09 | https://www.nytimes.com/1999/03/09/nyregion/remark-on-diallo-casts-light-on-a-behind-the-scenes-player.html | Remark on Diallo Casts Light On a BehindtheScenes Player | By Jonathan P Hicks | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-09 | https://www.nytimes.com/1999/03/09/books/books-of-the-times-shakespeare-in-fact-but-alas-no-lovely-viola.html | BOOKS OF THE TIMES Shakespeare in Fact but Alas No Lovely Viola | By Matt Wolf | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-09 | https://www.nytimes.com/1999/03/09/science/a-conversation-with-george-e-brown-jr-the-congressman-who-loved-science.html | A CONVERSATION WITH GEORGE E BROWN JR The Congressman Who Loved Science | By Claudia Dreifus | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-09 | https://www.nytimes.com/1999/03/09/health/vital-signs-behavior-getting-beyond-the-birds-and-the-bees.html | VITAL SIGNS BEHAVIOR Getting Beyond the Birds and the Bees | By Nancy Beth Jackson | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-09 | https://www.nytimes.com/1999/03/09/world/us-says-kosovo-rebels-are-ready-to-sign-peace-pact.html | US Says Kosovo Rebels Are Ready to Sign Peace Pact | By Philip Shenon | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-09 | https://www.nytimes.com/1999/03/09/sports/hockey-rangers-bounce-right-back-in-overtime.html | HOCKEY Rangers Bounce Right Back In Overtime | By Joe Lapointe | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-09 | https://www.nytimes.com/1999/03/09/world/6-libyans-tried-in-absentia-in-89-downing-of-french-jet.html | 6 Libyans Tried in Absentia In 89 Downing of French Jet | By Craig R Whitney | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-09 | https://www.nytimes.com/1999/03/09/nyregion/video-monitors-planned-for-troubled-nassau-jail.html | Video Monitors Planned for Troubled Nassau Jail | By John T McQuiston | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-09 | https://www.nytimes.com/1999/03/09/theater/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-09 | https://www.nytimes.com/1999/03/09/business/the-media-business-advertising-addenda-newspaper-ads-up-6.3-for-the-year.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Newspaper Ads Up 63 for the Year | By Stuart Elliott | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-09 | https://www.nytimes.com/1999/03/09/sports/baseball-cone-lets-others-worry-despite-a-shaky-debut.html | BASEBALL Cone Lets Others Worry Despite a Shaky Debut | By Charlie Nobles | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-09 | https://www.nytimes.com/1999/03/09/arts/wayne-berg-52-architect-and-professor.html | Wayne Berg 52 Architect and Professor | By Julie V Iovine | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-09 | https://www.nytimes.com/1999/03/09/arts/dance-review-to-uneasy-laughter-surreal-and-creepy-sexual-innuendo.html | DANCE REVIEW To Uneasy Laughter Surreal and Creepy Sexual Innuendo | By Anna Kisselgoff | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-09 | https://www.nytimes.com/1999/03/09/health/vital-signs-pro-con-in-search-of-fairness-in-patient-care.html | VITAL SIGNS PRO CON In Search of Fairness in Patient Care | By Alisha Berger | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-09 | https://www.nytimes.com/1999/03/09/nyregion/nyc-moviegoers-vs-theaters-food-fight.html | NYC Moviegoers Vs Theaters Food Fight | By Clyde Haberman | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| 1999-03-09 | https://www.nytimes.com/1999/03/09/business/international-business-fortis-to-buy-us-company-for-2.6-billion-plus-debt.html | INTERNATIONAL BUSINESS Fortis to Buy US Company For 26 Billion Plus Debt | By Joseph B Treaster | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-09 | https://www.nytimes.com/1999/03/09/arts/pop-review-southern-rock-enshrined-but-still-raucous.html | POP REVIEW Southern Rock Enshrined but Still Raucous | By Ann Powers | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-09 | https://www.nytimes.com/1999/03/09/sports/sports-of-the-times-dimaggio-left-a-mark-in-the-sands.html | Sports of The Times DiMaggio Left a Mark In the Sands | By George Vecsey | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-09 | https://www.nytimes.com/1999/03/09/business/vote-at-goldman-approves-latest-plan-to-offer-shares.html | Vote at Goldman Approves Latest Plan to Offer Shares | By Joseph Kahn | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-09 | https://www.nytimes.com/1999/03/09/business/international-business-sony-to-cut-17000-jobs-and-reorganize-3-units.html | INTERNATIONAL BUSINESS Sony to Cut 17000 Jobs And Reorganize 3 Units | By Stephanie Strom | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-09 | https://www.nytimes.com/1999/03/09/us/foes-of-death-penalty-see-new-hope.html | Foes of Death Penalty See New Hope | By Dirk Johnson | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-09 | https://www.nytimes.com/1999/03/09/sports/baseball-2-innings-later-met-pitcher-feels-better.html | BASEBALL 2 Innings Later Met Pitcher Feels Better | By Jason Diamos | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-09 | https://www.nytimes.com/1999/03/09/business/aerospace-gets-japans-message-without-military-largess-industry-takes-lean-path.html | Aerospace Gets Japans Message Without Military Largess Industry Takes the Lean Path | By Andrew Pollack | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-09 | https://www.nytimes.com/1999/03/09/business/intel-and-the-us-in-tentative-deal-in-antitrust-case.html | INTEL AND THE US IN TENTATIVE DEAL IN ANTITRUST CASE | By Stephen Labaton | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-09 | https://www.nytimes.com/1999/03/09/sports/joe-dimaggio-yankee-clipper-dies-at-84.html | Joe DiMaggio Yankee Clipper Dies at 84 | By Joseph Durso | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-09 | https://www.nytimes.com/1999/03/09/us/officials-face-trial-in-alleged-plot-to-frame-a-man-for-murder.html | Officials Face Trial in Alleged Plot to Frame a Man for Murder | By Pam Belluck | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-09 | https://www.nytimes.com/1999/03/09/business/company-news-albemarle-offers-655-million-for-albright-wilson.html | COMPANY NEWS ALBEMARLE OFFERS 655 MILLION FOR ALBRIGHT WILSON | By Dow Jones | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-09 | https://www.nytimes.com/1999/03/09/opinion/the-silent-superstar.html | The Silent Superstar | By Paul Simon | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-09 | https://www.nytimes.com/1999/03/09/business/company-news-homestake-mining-to-buy-a-canadian-gold-company.html | COMPANY NEWS HOMESTAKE MINING TO BUY A CANADIAN GOLD COMPANY | By Dow Jones | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-09 | https://www.nytimes.com/1999/03/09/us/justice-department-asserts-right-to-investigate-special-prosecutor.html | Justice Department Asserts Right To Investigate Special Prosecutor | By David Johnston | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-09 | https://www.nytimes.com/1999/03/09/poor-indians-on-rich-land-fight-a-us-maze.html | Poor Indians on Rich Land Fight a US Maze | By Timothy Egan | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-09 | https://www.nytimes.com/1999/03/09/business/the-markets-bonds-little-change-in-treasuries-after-rally-of-last-week.html | THE MARKETS BONDS Little Change In Treasuries After Rally Of Last Week | By Robert Hurtado | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-03-09 | https://www.nytimes.com/1999/03/09/world/us-fires-scientist-suspected-of-giving-china-bomb-data.html | US Fires Scientist Suspected Of Giving China Bomb Data | By James Risen | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-09 | https://www.nytimes.com/1999/03/09/arts/arts-abroad-a-fighting-journalist-finds-his-roots-in-a-fearful-child.html | ARTS ABROAD A Fighting Journalist Finds His Roots in a Fearful Child | By Clifford Krauss | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-09 | https://www.nytimes.com/1999/03/09/business/handsome-pay-for-the-co-chairmen-of-citigroup.html | Handsome Pay for the CoChairmen of Citigroup | By Timothy L OBrien | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-09 | https://www.nytimes.com/1999/03/10/business/the-media-business-advertising-addenda-remy-amerique-and-blum-split.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Remy Amerique And Blum Split | By Bill Carter | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-10 | https://www.nytimes.com/1999/03/10/dining/so-tough-in-the-field-such-a-breeze-in-the-kitchen.html | So Tough in the Field Such a Breeze in the Kitchen | By Amanda Hesser | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-10 | https://www.nytimes.com/1999/03/10/style/review-fashion-at-saint-laurent-an-artful-remix.html | ReviewFashion At Saint Laurent An Artful Remix | By Constance C R White | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-10 | https://www.nytimes.com/1999/03/10/business/the-media-business-advertising-addenda-people-690171.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Bill Carter | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-10 | https://www.nytimes.com/1999/03/10/arts/tv-notes-poirot-popping-up.html | TV NOTES Poirot Popping Up | By Lawrie Mifflin | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-10 | https://www.nytimes.com/1999/03/10/nyregion/new-york-s-paragon-class-dimaggio-built-legend-then-took-care-not-step-it.html | New Yorks Paragon of Class DiMaggio Built a Legend Then Took Care Not to Step on It | By Blaine Harden | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-10 | https://www.nytimes.com/1999/03/10/dining/calendar.html | CALENDAR | By Florence Fabricant | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-10 | https://www.nytimes.com/1999/03/10/arts/pop-review-a-heart-pumping-poetry.html | POP REVIEW A Heart Pumping Poetry | By Ben Ratliff | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-10 | https://www.nytimes.com/1999/03/10/world/world-briefing.html | World Briefing | By Compiled By Terence Neilan | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-10 | https://www.nytimes.com/1999/03/10/sports/pro-basketball-fright-night-ewing-hurt-in-loss.html | PRO BASKETBALL Fright Night Ewing Hurt in Loss | By Selena Roberts | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-10 | https://www.nytimes.com/1999/03/10/sports/ncaa-tournament-first-round-thornton-stars-as-brother-cheers-from-a-cell.html | NCAA TOURNAMENT FIRST ROUND Thornton Stars as Brother Cheers From a Cell | By Judy Battista | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-10 | https://www.nytimes.com/1999/03/10/business/end-of-an-empire-the-history-writing-the-last-chapter-of-barbarians-at-the-gate.html | END OF AN EMPIRE THE HISTORY Writing the Last Chapter of Barbarians at the Gate | By Barnaby J Feder | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-10 | https://www.nytimes.com/1999/03/10/nyregion/about-new-york-olga-s-garden-a-testament-to-civic-spirit.html | About New York Olgas Garden A Testament To Civic Spirit | By David Gonzalez | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-10 | https://www.nytimes.com/1999/03/10/sports/ncaa-tournament-first-round-st-peter-s-is-playing-with-nothing-up-its-sleeve.html | NCAA TOURNAMENT FIRST ROUND St Peters Is Playing With Nothing Up Its Sleeve | By Ron Dicker | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-10 | https://www.nytimes.com/1999/03/10/nyregion/judge-allows-former-teacher-to-sue-principal-in-bias-case.html | Judge Allows Former Teacher To Sue Principal in Bias Case | By Benjamin Weiser | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| 1999-03-10 | https://www.nytimes.com/1999/03/10/business/the-media-business-advertising-addenda-accounts-690163.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Bill Carter | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-10 | https://www.nytimes.com/1999/03/10/us/gore-plans-unveil-new-regulations-today-part-airline-passenger-rights-package.html | Gore Plans to Unveil New Regulations Today as Part of an Airline Passenger Rights Package | By Matthew L Wald | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-10 | https://www.nytimes.com/1999/03/10/business/fluor-to-cut-5000-jobs-and-reorganize-operations.html | Fluor to Cut 5000 Jobs and Reorganize Operations | By Andrew Pollack | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-10 | https://www.nytimes.com/1999/03/10/dining/national-origins-california-s-central-coast-from-out-of-the-mists-the-artichoke.html | NATIONAL ORIGINS Californias Central Coast From Out of the Mists the Artichoke | By Amanda Hesser | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-10 | https://www.nytimes.com/1999/03/10/business/the-media-business-gannett-s-usa-today-names-new-editor.html | THE MEDIA BUSINESS Gannetts USA Today Names New Editor | By Sharon R King | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-10 | https://www.nytimes.com/1999/03/10/us/laborers-union-president-is-cleared-of-links-to-mob.html | Laborers Union President Is Cleared of Links to Mob | By Steven Greenhouse | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-10 | https://www.nytimes.com/1999/03/10/nyregion/20-journalists-including-2-times-writers-win-polk-awards.html | 20 Journalists Including 2 Times Writers Win Polk Awards | By Andrew Jacobs | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-10 | https://www.nytimes.com/1999/03/10/nyregion/state-officials-urge-spitzer-to-pursue-apollo-lawsuit-more-aggressively.html | State Officials Urge Spitzer to Pursue Apollo Lawsuit More Aggressively | By Terry Pristin | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-10 | https://www.nytimes.com/1999/03/10/world/this-man-is-the-talk-of-los-alamos.html | This Man Is the Talk of Los Alamos | By James Brooke | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-10 | https://www.nytimes.com/1999/03/10/us/senate-s-new-hand-on-the-military.html | Senates New Hand on the Military | By Eric Schmitt | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-10 | https://www.nytimes.com/1999/03/10/opinion/in-america-a-designated-hero.html | In America A Designated Hero | By Bob Herbert | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-10 | https://www.nytimes.com/1999/03/10/opinion/editorial-observer-end-of-a-disaster-dismembering-rjr-nabisco.html | Editorial Observer End of a Disaster Dismembering RJR Nabisco | By Floyd Norris | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-10 | https://www.nytimes.com/1999/03/10/arts/tv-notes-television-life.html | TV NOTES Television Life | By Bill Carter | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-10 | https://www.nytimes.com/1999/03/10/world/nea-couldn-t-tell-a-book-by-its-cover.html | NEA Couldnt Tell a Book by Its Cover | By Julia Preston | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-10 | https://www.nytimes.com/1999/03/10/business/end-of-an-empire-the-carolina-view-where-the-biggest-reaction-was.html | END OF AN EMPIRE THE CAROLINA VIEW Where the Biggest Reaction Was No Big Reaction | By Barlow Herget | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-10 | https://www.nytimes.com/1999/03/10/sports/hockey-sykora-and-friends-outscore-jagr-by-one.html | HOCKEY Sykora and Friends Outscore Jagr by One | By Alex Yannis | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-10 | https://www.nytimes.com/1999/03/10/sports/college-basketball-nit.html | COLLEGE BASKETBALL NIT | By Ron Dicker | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-10 | https://www.nytimes.com/1999/03/10/nyregion/two-new-york-health-care-giants-form-joint-venture-to-reduce-costs.html | Two New York Health Care Giants Form Joint Venture to Reduce Costs | By Lisa W Foderaro | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-03-10 | https://www.nytimes.com/1999/03/10/sports/plus-pro-football-giants-ticket-prices-rise-by-5-for-all-seats.html | PLUS PRO FOOTBALL  GIANTS Ticket Prices Rise By 5 for All Seats | By Bill Pennington | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-10 | https://www.nytimes.com/1999/03/10/business/accounting-is-questioned-in-lawsuit-against-ivillage.html | Accounting Is Questioned In Lawsuit Against iVillage | By Saul Hansell | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-10 | https://www.nytimes.com/1999/03/10/world/top-french-officials-cleared-over-blood-with-aids-virus.html | Top French Officials Cleared Over Blood With AIDS Virus | By Craig R Whitney | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-10 | https://www.nytimes.com/1999/03/10/us/small-liberal-arts-colleges-facing-questions-on-focus.html | Small Liberal Arts Colleges Facing Questions on Focus | By William H Honan | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-10 | https://www.nytimes.com/1999/03/10/nyregion/jury-rejects-death-penalty-for-man-in-two-murders.html | Jury Rejects Death Penalty For Man in Two Murders | By Joseph P Fried | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-10 | https://www.nytimes.com/1999/03/10/arts/tv-notes-wrestling-fans-wrestling-image.html | TV NOTES Wrestling Fans Wrestling Image | By Lawrie Mifflin | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-10 | https://www.nytimes.com/1999/03/10/business/ogden-seagram-wet-n-wild-deal.html | OgdenSeagram Wet n Wild Deal | By Dow Jones | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-10 | https://www.nytimes.com/1999/03/10/business/the-media-business-advertising-addenda-6-finalists-named-in-review-by-lowe-s.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 6 Finalists Named In Review by Lowes | By Bill Carter | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-10 | https://www.nytimes.com/1999/03/10/movies/all-eyes-for-a-peek-at-kubrick-s-final-film.html | All Eyes for a Peek at Kubricks Final Film | By Bernard Weinraub | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-10 | https://www.nytimes.com/1999/03/10/dining/wine-talk-exploring-the-backwoods-of-burgundy.html | WINE TALK Exploring the Backwoods of Burgundy | By Frank J Prial | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-10 | https://www.nytimes.com/1999/03/10/us/study-finds-little-risks-from-pcb-s.html | Study Finds Little Risks From PCBs | By John H Cushman Jr | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-10 | https://www.nytimes.com/1999/03/10/us/lamar-alexander-declares-run-for-president-in-2000.html | Lamar Alexander Declares Run for President in 2000 | By Richard L Berke | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-10 | https://www.nytimes.com/1999/03/10/theater/theater-review-in-black-and-white-cold-blood-or-hot-rage.html | THEATER REVIEW In Black and White Cold Blood or Hot Rage | By Peter Marks | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-10 | https://www.nytimes.com/1999/03/10/nyregion/plan-to-rezone-a-school-district-is-rejected-amid-charges-of-bias.html | Plan to Rezone a School District Is Rejected Amid Charges of Bias | By Amy Waldman | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-10 | https://www.nytimes.com/1999/03/10/sports/baseball-umpires-giveth-and-taketh.html | BASEBALL Umpires Giveth and Taketh | By Murray Chass | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-10 | https://www.nytimes.com/1999/03/10/nyregion/mother-and-daughter-sentenced-in-death-of-a-young-foster-child.html | Mother and Daughter Sentenced In Death of a Young Foster Child | By Andy Newman | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-10 | https://www.nytimes.com/1999/03/10/nyregion/republicans-call-for-rise-in-tax-credit-for-the-poor.html | Republicans Call for Rise In Tax Credit For the Poor | By Richard PerezPena | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-10 | https://www.nytimes.com/1999/03/10/us/sidney-gottlieb-80-dies-took-lsd-to-cia.html | Sidney Gottlieb 80 Dies Took LSD to CIA | By Tim Weiner | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| 1999-03-10 | https://www.nytimes.com/1999/03/10/business/international-business-chinese-books-for-sale-on-line.html | INTERNATIONAL BUSINESS Chinese Books For Sale on Line | By Agence FrancePresse | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-10 | https://www.nytimes.com/1999/03/10/us/ski-season-traffic-jams-force-colorado-to-reconsider-mass-transit.html | SkiSeason Traffic Jams Force Colorado to Reconsider Mass Transit | By James Brooke | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-10 | https://www.nytimes.com/1999/03/10/business/singer-sells-taiwan-plant.html | Singer Sells Taiwan Plant | By Dow Jones | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-10 | https://www.nytimes.com/1999/03/10/dining/secrets-of-a-lemon-lover-in-a-season-of-plenty.html | Secrets of a Lemon Lover In a Season of Plenty | By Barbara Kafka | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-10 | https://www.nytimes.com/1999/03/10/arts/lurching-bolshoi-still-thinks-big-amid-frantic-search-for-new-identity-audacious.html | A Lurching Bolshoi Still Thinks Big Amid a Frantic Search for a New Identity an Audacious Building Plan but No Money | By Celestine Bohlen | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-10 | https://www.nytimes.com/1999/03/10/nyregion/public-lives-educator-who-sees-both-sides-of-vouchers.html | PUBLIC LIVES Educator Who Sees Both Sides of Vouchers | By Randy Kennedy | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-10 | https://www.nytimes.com/1999/03/10/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-10 | https://www.nytimes.com/1999/03/10/nyregion/25-and-under-enticing-flavors-from-the-italian-mediterranean.html | 25 AND UNDER Enticing Flavors From the Italian Mediterranean | By Eric Asimov | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-10 | https://www.nytimes.com/1999/03/10/nyregion/tobacco-money-is-considered-to-pay-debt.html | Tobacco Money Is Considered to Pay Debt | By Charlie Leduff | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-10 | https://www.nytimes.com/1999/03/10/business/end-empire-overview-rjr-nabisco-splits-tobacco-ventures-food-business.html | END OF AN EMPIRE THE OVERVIEW RJR NABISCO SPLITS TOBACCO VENTURES AND FOOD BUSINESS | By Constance L Hays | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-10 | https://www.nytimes.com/1999/03/10/nyregion/connecticut-chiefs-assail-plan-to-record-race-of-drivers.html | Connecticut Chiefs Assail Plan to Record Race of Drivers | By Mike Allen | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-10 | https://www.nytimes.com/1999/03/10/sports/plus-golf-tiger-woods-changing-caddies-is-a-major-move.html | PLUS GOLF  TIGER WOODS Changing Caddies Is a Major Move | By Clifton Brown | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-10 | https://www.nytimes.com/1999/03/10/nyregion/commercial-real-estate-financial-software-maker-pays-97-price-for-trade-center.html | Commercial Real Estate Financial Software Maker Pays 97 Price for Trade Center Space | By John Holusha | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-10 | https://www.nytimes.com/1999/03/10/business/end-of-an-empire-the-icahn-factor-financier-stays-under-the-radar.html | END OF AN EMPIRE THE ICAHN FACTOR Financier Stays Under The Radar | By Laura M Holson | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-10 | https://www.nytimes.com/1999/03/10/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-10 | https://www.nytimes.com/1999/03/10/sports/sports-of-the-times-march-insanity-sad-facts.html | Sports of The Times March Insanity Sad Facts | By Ira Berkow | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-10 | https://www.nytimes.com/1999/03/10/world/clinton-visit-in-honduras-dramatizes-new-attitude.html | Clinton Visit In Honduras Dramatizes New Attitude | By John M Broder | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-03-10 | https://www.nytimes.com/1999/03/10/busine ss/company-news-it-group-in-deal-for-some-assets-of-icf-kaiser-unit.html | COMPANY NEWS IT GROUP IN DEAL FOR SOME ASSETS OF ICF KAISER UNIT | By Dow Jones | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-10 | https://www.nytimes.com/1999/03/10/world/ 4-cape-town-politicians-killed-aggravating-pre-election-jitters.html | 4 Cape Town Politicians Killed Aggravating Preelection Jitters | By Donald G McNeil Jr | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-10 | https://www.nytimes.com/1999/03/10/arts/m usic-review-letting-singing-shine-above-a-plot.html | MUSIC REVIEW Letting Singing Shine Above A Plot | By Paul Griffiths | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-10 | https://www.nytimes.com/1999/03/10/nyregi on/12-arrested-during-sit-in-to-protest-diallo-killing.html | 12 Arrested During SitIn To Protest Diallo Killing | By Michael Cooper | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-10 | https://www.nytimes.com/1999/03/10/busine ss/the-media-business-advertising-nbc-moves-to-sell-goods-to-its-viewers.html | THE MEDIA BUSINESS ADVERTISING NBC Moves To Sell Goods To Its Viewers | By Bill Carter | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-10 | https://www.nytimes.com/1999/03/10/busine ss/french-bank-seeks-to-buy-2-big-rivals.html | French Bank Seeks to Buy 2 Big Rivals | By John Tagliabue | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-10 | https://www.nytimes.com/1999/03/10/busine ss/company-news-venture-holdings-to-add-auto-parts-maker.html | COMPANY NEWS VENTURE HOLDINGS TO ADD AUTO PARTS MAKER | By Dow Jones | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-10 | https://www.nytimes.com/1999/03/10/busine ss/search-firm-executive-rejoins-field.html | Search Firm Executive Rejoins Field | By Reed Abelson | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-10 | https://www.nytimes.com/1999/03/10/us/phy sicists-gain-in-effort-to-predict-disruptive-solar-eruptions.html | Physicists Gain in Effort to Predict Disruptive Solar Eruptions | By John Noble Wilford | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-10 | https://www.nytimes.com/1999/03/10/dining/ food-chain.html | FOOD CHAIN | By Melissa Clark | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-10 | https://www.nytimes.com/1999/03/10/books/ arts-in-america-words-that-guide-the-weary-to-the-promised-land.html | ARTS IN AMERICA Words That Guide the Weary to the Promised Land | By Richard Bernstein | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-10 | https://www.nytimes.com/1999/03/10/sports/ horse-racing-exploit-and-vicar-are-set-to-lead-charge-this-weekend.html | HORSE RACING Exploit and Vicar Are Set to Lead Charge This Weekend | By Joseph Durso | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-10 | https://www.nytimes.com/1999/03/10/dining/ food-stuff.html | FOOD STUFF | By Florence Fabricant | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-10 | https://www.nytimes.com/1999/03/10/sports/ pro-basketball-can-things-get-any-worse-nets-are-blown-out-by-bulls.html | PRO BASKETBALL Can Things Get Any Worse Nets Are Blown Out by Bulls | By Chris Broussard | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-10 | https://www.nytimes.com/1999/03/10/us/sup port-is-pledged-for-republican-budget.html | Support Is Pledged for Republican Budget | By Richard W Stevenson | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-10 | https://www.nytimes.com/1999/03/10/world/ political-battle-what-to-reveal-on-china-arms.html | Political Battle What to Reveal On China Arms | By Jeff Gerth and Eric Schmitt | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-10 | https://www.nytimes.com/1999/03/10/arts/ce lebrating-composers-at-lincoln-center-series.html | Celebrating Composers At Lincoln Center Series | By Ralph Blumenthal | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-10 | https://www.nytimes.com/1999/03/10/nyregi on/amtrak-unveils-its-bullet-to-boston.html | Amtrak Unveils Its Bullet to Boston | By Thomas J Lueck | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| 1999-03-10 | https://www.nytimes.com/1999/03/10/dining/to-go-from-memphis-to-vietnam.html | TO GO From Memphis to Vietnam | By Eric Asimov | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-03-10 | https://www.nytimes.com/1999/03/10/nyregion/delay-by-state-police-cited-in-inquiry.html | Delay by State Police Cited in Inquiry | By James Dao | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-10 | https://www.nytimes.com/1999/03/10/arts/tv-notes-without-monica.html | TV NOTES Without Monica | By Bill Carter | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-10 | https://www.nytimes.com/1999/03/10/business/end-empire-legal-aspects-liability-lawsuits-may-continue-pursue-both-operations.html | END OF AN EMPIRE THE LEGAL ASPECTS Liability Lawsuits May Continue to Pursue Both Operations | By Barry Meier | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-10 | https://www.nytimes.com/1999/03/10/business/markets-market-place-smoke-free-snacks-rjr-nabisco-s-spinoff-plan-takes-180.html | THE MARKETS Market Place  SmokeFree Snacks RJR Nabiscos Spinoff Plan Takes a 180Degree Turn | By Edward Wyatt | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-10 | https://www.nytimes.com/1999/03/10/us/late-season-snowstorm-from-midwest-blindsides-washington.html | LateSeason Snowstorm From Midwest Blindsides Washington | By Irvin Molotsky | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-10 | https://www.nytimes.com/1999/03/10/dining/the-minimalist-pasta-from-the-pantry.html | THE MINIMALIST Pasta From the Pantry | By Mark Bittman | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-10 | https://www.nytimes.com/1999/03/10/us/notebook-understanding-arithmetic.html | NOTEBOOK Understanding Arithmetic | By Michael Pollak | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-10 | https://www.nytimes.com/1999/03/10/world/us-official-sees-collision-course-in-kosovo-dispute.html | US OFFICIAL SEES COLLISION COURSE IN KOSOVO DISPUTE | By Carlotta Gall | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-10 | https://www.nytimes.com/1999/03/10/business/john-atwood-aviation-executive-dies-at-94.html | John Atwood Aviation Executive Dies at 94 | By David Cay Johnston | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-10 | https://www.nytimes.com/1999/03/10/world/health-system-in-china-fails-as-aids-enters.html | Health System In China Fails As AIDS Enters | By Elisabeth Rosenthal | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-10 | https://www.nytimes.com/1999/03/10/business/international-briefs-head-of-porsche-opposes-possible-aid-for-rover.html | INTERNATIONAL BRIEFS Head of Porsche Opposes Possible Aid for Rover | By Afx News | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-10 | https://www.nytimes.com/1999/03/10/nyregion/graduate-student-stabbed-to-death-near-her-brooklyn-home.html | Graduate Student Stabbed to Death Near Her Brooklyn Home | By Kit R Roane and Jim Yardley | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-10 | https://www.nytimes.com/1999/03/10/us/liberals-wary-of-clinton-s-resolve-on-social-security.html | Liberals Wary of Clintons Resolve on Social Security | By Richard W Stevenson | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-10 | https://www.nytimes.com/1999/03/10/opinion/losing-proposition.html | Losing Proposition | By John Chaney | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-10 | https://www.nytimes.com/1999/03/10/dining/a-new-image-for-king-cabbage.html | A New Image For King Cabbage | By Richard W Langer | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-10 | https://www.nytimes.com/1999/03/10/books/books-of-the-times-a-city-divided-by-a-judges-desegregation-order.html | BOOKS OF THE TIMES A City Divided by a Judges Desegregation Order | By Patricia J Williams | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-10 | https://www.nytimes.com/1999/03/10/business/international-briefs-british-insurer-selling-3-property-operations.html | INTERNATIONAL BRIEFS British Insurer Selling 3 Property Operations | By Dow Jones | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| 1999-03-10 | https://www.nytimes.com/1999/03/10/opinion/after-the-counsel-law.html | After The Counsel Law | By Archibald Cox and Philip B Heymann | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-03-10 | https://www.nytimes.com/1999/03/10/dining/the-chef.html | THE CHEF | By Rick Moonen | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-10 | https://www.nytimes.com/1999/03/10/world/laguna-san-ignacio-journal-save-the-whales-mine-the-salt-mexican-standoff.html | Laguna San Ignacio Journal Save the Whales Mine the Salt Mexican Standoff | By Julia Preston | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-10 | https://www.nytimes.com/1999/03/10/sports/baseball-rookie-keeps-mouth-shut-and-hits-hard.html | BASEBALL Rookie Keeps Mouth Shut And Hits Hard | By Jason Diamos | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-10 | https://www.nytimes.com/1999/03/10/sports/plus-pro-football-jets-the-sack-exchange-is-having-a-reunion.html | PLUS PRO FOOTBALL  JETS The Sack Exchange Is Having a Reunion | By Gerald Eskenazi | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-10 | https://www.nytimes.com/1999/03/10/business/microsoft-appears-unlikely-to-settle-its-antitrust-case.html | Microsoft Appears Unlikely To Settle Its Antitrust Case | By Steve Lohr | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-10 | https://www.nytimes.com/1999/03/10/dining/to-reserve-perchance-to-eat.html | To Reserve Perchance to Eat | By Rick Marin | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-10 | https://www.nytimes.com/1999/03/10/us/eric-r-wolf-76-an-iconoclastic-anthropologist.html | Eric R Wolf 76 an Iconoclastic Anthropologist | By Robert Mcg Thomas Jr | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-10 | https://www.nytimes.com/1999/03/10/sports/hockey-nhl-roundup-lachance-gets-lost-in-shuffle.html | HOCKEY NHL ROUNDUP LaChance Gets Lost In Shuffle | By Tarik ElBashir | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-10 | https://www.nytimes.com/1999/03/10/dining/eating-well-a-fish-puts-chefs-in-a-quandary.html | EATING WELL A Fish Puts Chefs in a Quandary | By Marian Burros | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-10 | https://www.nytimes.com/1999/03/10/nyregion/mccall-urges-nassau-county-to-overhaul-property-taxes.html | McCall Urges Nassau County to Overhaul Property Taxes | By John T McQuiston | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-10 | https://www.nytimes.com/1999/03/10/business/international-business-a-new-sony-the-walkman-goes-digital.html | INTERNATIONAL BUSINESS A New Sony The Walkman Goes Digital | By Stephanie Strom | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-10 | https://www.nytimes.com/1999/03/10/sports/plus-tennis-newsweek-champions-cup-rafter-is-defeated-in-first-round.html | PLUS TENNIS  NEWSWEEK CHAMPIONS CUP Rafter Is Defeated In First Round | By Robin Finn | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-10 | https://www.nytimes.com/1999/03/10/business/nissan-plans-to-pay-off-unit-s-debts.html | Nissan Plans To Pay Off Units Debts | By Keith Bradsher | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-10 | https://www.nytimes.com/1999/03/10/dining/restaurants-where-history-is-always-on-the-menu.html | RESTAURANTS Where History Is Always on the Menu | By Ruth Reichl | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-10 | https://www.nytimes.com/1999/03/10/business/royal-ahold-in-deal-to-acquire-pathmark-stores.html | Royal Ahold in Deal to Acquire Pathmark Stores | By Dana Canedy | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-10 | https://www.nytimes.com/1999/03/10/world/iran-s-leader-welcomed-in-italy-main-topic-is-business.html | Irans Leader Welcomed in Italy Main Topic Is Business | By Alessandra Stanley | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-10 | https://www.nytimes.com/1999/03/10/us/notebook-millennium-s-great-women.html | NOTEBOOK Millenniums Great Women | By Michael Pollak | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| 1999-03-10 | https://www.nytimes.com/1999/03/10/us/tobacco-busting-lawyers-on-new-gold-dusted-trails.html | TobaccoBusting Lawyers On New GoldDusted Trails | By Patrick E Tyler | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-10 | https://www.nytimes.com/1999/03/10/dining/test-kitchen-a-new-way-with-zest.html | TEST KITCHEN A New Way With Zest | By Amanda Hesser | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-10 | https://www.nytimes.com/1999/03/10/business/end-of-an-empire-the-fees-this-company-is-a-customer-that-bankers-love-to-help.html | END OF AN EMPIRE THE FEES This Company Is a Customer That Bankers Love to Help | By Laura M Holson and James Sterngold | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-10 | https://www.nytimes.com/1999/03/10/business/big-board-drops-its-lawsuit-against-amex.html | Big Board Drops Its Lawsuit Against Amex | By Dow Jones | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-10 | https://www.nytimes.com/1999/03/10/sports/colleges-ncaa-decision-creates-confusion.html | COLLEGES NCAA Decision Creates Confusion | By Joe Drape With Lena Williams | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-10 | https://www.nytimes.com/1999/03/10/books/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-10 | https://www.nytimes.com/1999/03/10/business/business-travel-microsoft-wants-the-us-to-investigate-possible.html | Business Travel Microsoft wants the US to investigate possible antitrust violations by the nations airlines | By Mark Halper | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-10 | https://www.nytimes.com/1999/03/10/business/us-seeks-data-on-ascend-deal.html | US Seeks Data On Ascend Deal | By Dow Jones | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-10 | https://www.nytimes.com/1999/03/10/sports/boxing-no-ducking-holyfield-says-he-ll-ko-lewis.html | BOXING No Ducking Holyfield Says Hell KO Lewis | By Timothy W Smith | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-10 | https://www.nytimes.com/1999/03/10/sports/baseball-brosius-worries-as-old-glove-wears-thin.html | BASEBALL Brosius Worries as Old Glove Wears Thin | By Buster Olney | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-10 | https://www.nytimes.com/1999/03/10/business/new-head-of-pocket-books.html | New Head of Pocket Books | By Dow Jones | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-10 | https://www.nytimes.com/1999/03/10/sports/hockey-college-report-division-i-playoffs-to-determine-final-ncaa-berths.html | HOCKEY COLLEGE REPORT  DIVISION I Playoffs to Determine Final NCAA Berths | By William N Wallace | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-10 | https://www.nytimes.com/1999/03/10/business/the-media-business-advertising-addenda-media-that-works-changes-its-name.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Media That Works Changes Its Name | By Bill Carter | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-10 | https://www.nytimes.com/1999/03/10/business/company-news-rhodia-may-join-bidding-for-albright-wilson.html | COMPANY NEWS RHODIA MAY JOIN BIDDING FOR ALBRIGHT  WILSON | By Bridge News | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-10 | https://www.nytimes.com/1999/03/10/arts/critics-notebook-at-whitney-the-biennial-has-turned-into-a-test.html | CRITICS NOTEBOOK At Whitney The Biennial Has Turned Into a Test | By Roberta Smith | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-10 | https://www.nytimes.com/1999/03/10/nyregion/news-analysis-ending-a-feud-on-vouchers-and-finding-political-gain.html | News Analysis Ending a Feud On Vouchers And Finding Political Gain | By Dan Barry | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-10 | https://www.nytimes.com/1999/03/10/sports/hockey-rangers-popovic-glad-to-be-working-out.html | HOCKEY Rangers Popovic Glad to Be Working Out | By Steve Popper | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| 1999-03-10 | https://www.nytimes.com/1999/03/10/us/a-republican-seeks-to-ban-suits-against-gun-makers.html | A Republican Seeks to Ban Suits Against Gun Makers | By Lizette Alvarez | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-10 | https://www.nytimes.com/1999/03/10/world/captured-khmer-rouge-leader-to-face-charges-in-cambodia.html | Captured Khmer Rouge Leader to Face Charges in Cambodia | By Seth Mydans | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-11 | https://www.nytimes.com/1999/03/11/sports/ncaa-tournament-new-style-at-st-john-s-better-smarter-tougher.html | NCAA TOURNAMENT New Style at St Johns Better Smarter Tougher | By Judy Battista | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-11 | https://www.nytimes.com/1999/03/11/world/new-yorker-in-peru-jail-found-in-poor-health.html | New Yorker in Peru Jail Found in Poor Health | By Paul Lewis | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-11 | https://www.nytimes.com/1999/03/11/nyregion/judge-allows-gang-leader-to-talk-with-other-infamous-prisoners.html | Judge Allows Gang Leader to Talk With Other Infamous Prisoners | By Benjamin Weiser | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-11 | https://www.nytimes.com/1999/03/11/business/the-media-business-advertising-addenda-people-708550.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-11 | https://www.nytimes.com/1999/03/11/sports/pro-basketball-nets-lose-but-is-marbury-on-way.html | PRO BASKETBALL Nets Lose but Is Marbury on Way | By Chris Broussard | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-11 | https://www.nytimes.com/1999/03/11/books/novelist-s-muse-lures-him-to-the-soul-s-darkness.html | Novelists Muse Lures Him to the Souls Darkness | By Alan Cowell | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-11 | https://www.nytimes.com/1999/03/11/business/international-briefs-unit-of-lagardere-is-selling-ad-agency.html | INTERNATIONAL BRIEFS Unit of Lagardere Is Selling Ad Agency | By Bridge News | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-11 | https://www.nytimes.com/1999/03/11/garden/currents-new-museum-celebrating-lives-accomplishments-pioneering-women.html | CURRENTS NEW MUSEUM Celebrating the Lives and Accomplishments of Pioneering Women | By Elaine Louie | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-11 | https://www.nytimes.com/1999/03/11/sports/ncaa-tournament-hamilton-puts-words-national-title-to-uconn-s-music.html | NCAA TOURNAMENT Hamilton Puts Words National Title to UConns Music | By Jack Curry | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-11 | https://www.nytimes.com/1999/03/11/arts/music-review-when-a-group-s-togetherness-pays-off.html | MUSIC REVIEW When a Groups Togetherness Pays Off | By Paul Griffiths | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-11 | https://www.nytimes.com/1999/03/11/sports/horse-racing-florida-derby-three-ring-a-filly-to-face-colts.html | HORSE RACING  FLORIDA DERBY Three Ring A Filly To Face Colts | By Joseph Durso | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-11 | https://www.nytimes.com/1999/03/11/business/sears-settles-suit-on-raising-of-its-credit-card-rates.html | Sears Settles Suit on Raising Of Its Credit Card Rates | By Leslie Kaufman | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-11 | https://www.nytimes.com/1999/03/11/business/microsoft-lawyer-s-assessment-of-trial-not-to-worry.html | Microsoft Lawyers Assessment of Trial Not to Worry | By Steve Lohr | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-11 | https://www.nytimes.com/1999/03/11/garden/house-proud-defining-minimalism-s-next-horizon.html | HOUSE PROUD Defining Minimalisms Next Horizon | By Mitchell Owens | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-11 | https://www.nytimes.com/1999/03/11/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| 1999-03-11 | https://www.nytimes.com/1999/03/11/business/international-business-few-in-japan-see-bargain-in-price-of-tobacco-deal.html | INTERNATIONAL BUSINESS Few in Japan See Bargain In Price of Tobacco Deal | By Stephanie Strom | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-11 | https://www.nytimes.com/1999/03/11/sports/baseball-finding-and-treating-prostate-cancer.html | BASEBALL Finding and Treating Prostate Cancer | By Jane E Brody | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-11 | https://www.nytimes.com/1999/03/11/nyregion/the-big-city-where-have-you-gone-major-deegan.html | The Big City Where Have You Gone Major Deegan | By John Tierney | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-11 | https://www.nytimes.com/1999/03/11/technology/for-cyclists-easier-shifting.html | For Cyclists Easier Shifting | By Ian Austen | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-11 | https://www.nytimes.com/1999/03/11/us/tough-and-self-controlled-dole-gets-ready-to-be-00-contender.html | Tough and Self/Controlled Dole Gets Ready to Be 00 Contender | By Melinda Henneberger | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-11 | https://www.nytimes.com/1999/03/11/business/the-media-business-advertising-addenda-decisions-made-on-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Decisions Made On Accounts | By Stuart Elliott | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-11 | https://www.nytimes.com/1999/03/11/sports/tarnished-gold-a-special-report-from-an-innocent-bid-to-olympic-scandal.html | TARNISHED GOLD A special report From an Innocent Bid to Olympic Scandal | By Kirk Johnson | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-11 | https://www.nytimes.com/1999/03/11/nyregion/19-year-old-s-weather-research-has-the-experts-taking-note.html | 19YearOlds Weather Research Has the Experts Taking Note | By Andrew C Revkin | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-11 | https://www.nytimes.com/1999/03/11/garden/currents-technology-glad-it-isn-t-a-videophone.html | CURRENTS TECHNOLOGY Glad It Isnt A Videophone | By Elaine Louie | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-11 | https://www.nytimes.com/1999/03/11/nyregion/killer-of-student-took-pains-to-conceal-clues-police-say.html | Killer of Student Took Pains to Conceal Clues Police Say | By Kit R Roane | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-11 | https://www.nytimes.com/1999/03/11/arts/critic-s-notebook-dancing-in-the-archives-of-70-s-cool.html | CRITICS NOTEBOOK Dancing in the Archives of 70s Cool | By Jon Pareles | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-11 | https://www.nytimes.com/1999/03/11/arts/television-review-jail-instead-of-psychiatrists.html | TELEVISION REVIEW Jail Instead of Psychiatrists | By Walter Goodman | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-11 | https://www.nytimes.com/1999/03/11/nyregion/crew-tells-school-board-voucher-standoff-is-over.html | Crew Tells School Board Voucher Standoff Is Over | By Anemona Hartocollis | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-11 | https://www.nytimes.com/1999/03/11/nyregion/homicides-in-new-york-up-5-this-year.html | Homicides in New York Up 5 This Year | By Michael Cooper | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-11 | https://www.nytimes.com/1999/03/11/us/airman-is-ousted-as-rebellion-against-anthrax-vaccine-grows.html | Airman Is Ousted as Rebellion Against Anthrax Vaccine Grows | By Steven Lee Myers | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-11 | https://www.nytimes.com/1999/03/11/business/international-business-wondering-what-it-will-take-to-get-nissan-a-mate.html | INTERNATIONAL BUSINESS Wondering What It Will Take to Get Nissan a Mate | By Stephanie Strom | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-11 | https://www.nytimes.com/1999/03/11/technology/game-theory-what-is-art-that-can-mostly-depend-on-the-context.html | GAME THEORY What Is Art That Can Mostly Depend on the Context | By J C Herz | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-03-11 | https://www.nytimes.com/1999/03/11/nyregion/luster-of-new-york-s-trash-dims-in-virginia.html | Luster of New Yorks Trash Dims in Virginia | By David W Chen | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-11 | https://www.nytimes.com/1999/03/11/garden/garden-q-a.html | Garden Q A | By Dora Galitzki | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-11 | https://www.nytimes.com/1999/03/11/us/worse-drought-than-in-98-appears-possible-in-texas.html | Worse Drought Than in 98 Appears Possible in Texas | By Rick Lyman | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-11 | https://www.nytimes.com/1999/03/11/business/company-news-applied-graphics-in-92.3-million-bid-for-wace-group.html | COMPANY NEWS APPLIED GRAPHICS IN 923 MILLION BID FOR WACE GROUP | By Bridge News | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-11 | https://www.nytimes.com/1999/03/11/world/us-curbs-low-flight-training-in-italy-near-98-ski-lift-deaths.html | US Curbs LowFlight Training in Italy Near 98 SkiLift Deaths | By Matthew L Wald | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-11 | https://www.nytimes.com/1999/03/11/business/international-business-daimlerchrysler-abandons-talks-about-buying-control.html | INTERNATIONAL BUSINESS DaimlerChrysler Abandons Talks About Buying Control of Nissan | By Edmund L Andrews | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-11 | https://www.nytimes.com/1999/03/11/us/more-data-to-be-sought-on-home-care.html | More Data To Be Sought On Home Care | By Robert Pear | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-11 | https://www.nytimes.com/1999/03/11/us/fda-orders-clearer-labels-on-medication.html | FDA Orders Clearer Labels On Medication | By Sheryl Gay Stolberg | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-11 | https://www.nytimes.com/1999/03/11/sports/sports-of-the-times-joe-dimaggio-s-rings-bats-and-tee-shots.html | Sports of The Times Joe DiMaggios Rings Bats and Tee Shots | By Dave Anderson | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-11 | https://www.nytimes.com/1999/03/11/world/after-2d-day-with-milosevic-envoy-reports-no-progress.html | After 2d Day With Milosevic Envoy Reports No Progress | By Carlotta Gall | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-11 | https://www.nytimes.com/1999/03/11/garden/public-eye-old-signs-revisit.html | PUBLIC EYE Old Signs Revisit | By Phil Patton | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-11 | https://www.nytimes.com/1999/03/11/business/the-markets-bonds-treasuries-sag-as-other-debt-markets-swell.html | THE MARKETS BONDS Treasuries Sag As Other Debt Markets Swell | By Robert Hurtado | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-11 | https://www.nytimes.com/1999/03/11/technology/news-watch-new-car-stereo-packs-plenty-of-road-music.html | NEWS WATCH New Car Stereo Packs Plenty of Road Music | By Matt Richtel | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-11 | https://www.nytimes.com/1999/03/11/us/physicist-theologian-awarded-a-1.2-million-prize-in-religion.html | PhysicistTheologian Awarded A 12 Million Prize in Religion | By Gustav Niebuhr | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-11 | https://www.nytimes.com/1999/03/11/nyregion/perils-amid-lure-gentrification-slaying-brings-shock-brooklyn-neighborhood.html | Perils Amid Lure of Gentrification Slaying Brings a Shock to a Brooklyn Neighborhood | By Jim Yardley | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-11 | https://www.nytimes.com/1999/03/11/technology/castles-and-planetariums-in-the-air.html | Castles and Planetariums in the Air | By David W Dunlap | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-11 | https://www.nytimes.com/1999/03/11/business/the-media-business-advertising-addenda-4-to-compete-for-cheese-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 4 to Compete For Cheese Account | By Stuart Elliott | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-11 | https://www.nytimes.com/1999/03/11/opinion/blame-to-share-in-africa.html | Blame to Share in Africa | By Makau Mutua | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| 1999-03-11 | https://www.nytimes.com/1999/03/11/sports/baseball-yankees-learn-torre-has-prostate-cancer.html | BASEBALL Yankees Learn Torre Has Prostate Cancer | By Buster Olney | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-03-11 | https://www.nytimes.com/1999/03/11/business/3com-microsoft-venture-to-develop-pc-products.html | 3ComMicrosoft Venture to Develop PC Products | By Seth Schiesel | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-11 | https://www.nytimes.com/1999/03/11/business/the-media-business-advertising-addenda-accounts-708542.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-11 | https://www.nytimes.com/1999/03/11/sports/the-ski-report-snow-bike-a-new-toy-as-slopes-diversify.html | THE SKI REPORT Snow Bike A New Toy As Slopes Diversify | By Barbara Lloyd | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-11 | https://www.nytimes.com/1999/03/11/business/citigroup-co-chiefs-plan-to-sell-stock.html | Citigroup CoChiefs Plan to Sell Stock | By Dow Jones | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-11 | https://www.nytimes.com/1999/03/11/sports/college-basketball-nit-roundup.html | COLLEGE BASKETBALL NIT ROUNDUP | By Ron Dicker | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-11 | https://www.nytimes.com/1999/03/11/sports/ncaa-tournament-duke-invitational-under-way-defeat-blue-devils-you-only-have-be.html | NCAA TOURNAMENT The Duke Invitational Is Under Way To Defeat the Blue Devils You Only Have to Be Perfect | By Joe Drape | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-11 | https://www.nytimes.com/1999/03/11/arts/opera-review-a-german-baritone-for-the-jester.html | OPERA REVIEW A German Baritone for the Jester | By Anthony Tommasini | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-11 | https://www.nytimes.com/1999/03/11/nyregion/public-lives-man-of-precision-behind-the-messy-microbes.html | PUBLIC LIVES Man of Precision Behind the Messy Microbes | By Joyce Wadler | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-11 | https://www.nytimes.com/1999/03/11/books/arts-in-america-dusting-off-the-pages-of-a-bookish-vanderbilt-s-passion.html | ARTS IN AMERICA Dusting Off the Pages of a Bookish Vanderbilts Passion | By Peter Applebome | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-11 | https://www.nytimes.com/1999/03/11/sports/college-basketball-nit-roundup-princeton-gains-date-with-the-wolfpack.html | COLLEGE BASKETBALL NIT ROUNDUP Princeton Gains Date With the Wolfpack | By Steve Popper | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-11 | https://www.nytimes.com/1999/03/11/business/company-news-anchor-gaming-in-220-million-deal-for-powerhouse.html | COMPANY NEWS ANCHOR GAMING IN 220 MILLION DEAL FOR POWERHOUSE | By Dow Jones | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-11 | https://www.nytimes.com/1999/03/11/technology/q-a-finding-older-usenet-postings.html | Q A Finding Older Usenet Postings | By J D Biersdorfer | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-11 | https://www.nytimes.com/1999/03/11/technology/news-watch-peace-corps-invites-kids-to-its-site.html | NEWS WATCH Peace Corps Invites Kids To Its Site | By Matt Richtel | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-11 | https://www.nytimes.com/1999/03/11/arts/books-of-the-times-an-outsider-earns-his-inside-access.html | BOOKS OF THE TIMES An Outsider Earns His Inside Access | By Richard Kluger | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-11 | https://www.nytimes.com/1999/03/11/technology/after-design-details-digital-plans-will-make-dome-pleasant-place-visit.html | After the Design the Details Digital Plans Will Make Dome a Pleasant Place to Visit | By David W Dunlap | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-11 | https://www.nytimes.com/1999/03/11/nyregion/new-york-police-to-start-getting-hollow-point-bullets-next-week.html | New York Police to Start Getting HollowPoint Bullets Next Week | By Michael Cooper | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| 1999-03-11 | https://www.nytimes.com/1999/03/11/world/albright-defends-policies-on-china-as-gop-attacks.html | ALBRIGHT DEFENDS POLICIES ON CHINA AS GOP ATTACKS | By Eric Schmitt | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-11 | https://www.nytimes.com/1999/03/11/business/riverside-bank-to-be-sold.html | Riverside Bank to Be Sold | By Dow Jones | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-11 | https://www.nytimes.com/1999/03/11/world/brazil-rights-group-hopes-to-bar-doctors-linked-to-torture.html | Brazil Rights Group Hopes to Bar Doctors Linked to Torture | By Larry Rohter | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-11 | https://www.nytimes.com/1999/03/11/technology/news-watch-rage-against-the-machine-pc-s-take-brunt-of-office-anger.html | NEWS WATCH Rage Against the Machine PCs Take Brunt of Office Anger | By Matt Richtel | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-11 | https://www.nytimes.com/1999/03/11/garden/personal-shopper-full-metal-furnishing.html | PERSONAL SHOPPER Full Metal Furnishing | By Marianne Rohrlich | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-11 | https://www.nytimes.com/1999/03/11/nyregion/faa-plans-to-upgrade-its-tracking-computers.html | FAA Plans to Upgrade Its Tracking Computers | By Matthew L Wald | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-11 | https://www.nytimes.com/1999/03/11/garden/architecture-for-a-new-century-fierce-poetry-from-young-turks.html | ARCHITECTURE FOR A NEW CENTURY Fierce Poetry From Young Turks | By Julie V Iovine | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-11 | https://www.nytimes.com/1999/03/11/garden/currents-fabric-historic-designs-full-of-whimsy.html | CURRENTS FABRIC Historic Designs Full of Whimsy | By Elaine Louie | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-11 | https://www.nytimes.com/1999/03/11/technology/news-watch-tables-turn-on-a-filtering-site-as-it-is-temporarily-blocked.html | NEWS WATCH Tables Turn on a Filtering Site As It Is Temporarily Blocked | By Matt Richtel | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-11 | https://www.nytimes.com/1999/03/11/business/economic-scene-despite-gains-some-have-doubts.html | Economic Scene Despite Gains Some Have Doubts | By Michael M Weinstein | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-11 | https://www.nytimes.com/1999/03/11/world/2-teen-agers-killed-at-protest-of-gaza-verdict.html | 2 TeenAgers Killed at Protest of Gaza Verdict | By Joel Greenberg | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-11 | https://www.nytimes.com/1999/03/11/nyregion/stopgap-plan-aims-to-assure-school-voting.html | Stopgap Plan Aims to Assure School Voting | By Raymond Hernandez | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-11 | https://www.nytimes.com/1999/03/11/technology/screen-grab-a-bevy-of-bovine-tributes.html | SCREEN GRAB A Bevy Of Bovine Tributes | By J D Biersdorfer | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-11 | https://www.nytimes.com/1999/03/11/sports/sports-of-the-times-two-men-with-much-in-common.html | Sports of The Times Two Men With Much In Common | By William C Rhoden | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-11 | https://www.nytimes.com/1999/03/11/technology/news-watch-geeks-breathe-a-sigh-of-relief-at-the-reincarnation-of-byte.html | NEWS WATCH Geeks Breathe a Sigh of Relief At the Reincarnation of Byte | By Peter H Lewis | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-11 | https://www.nytimes.com/1999/03/11/business/land-rising-outlook-public-spending-may-have-reversed-japan-s-downturn.html | The Land of the Rising Outlook Public Spending May Have Reversed Japans Downturn | By Sheryl Wudunn | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-11 | https://www.nytimes.com/1999/03/11/technology/news-watch-a-science-fiction-game-jumps-from-video-to-the-big-screen.html | NEWS WATCH A Science Fiction Game Jumps From Video to the Big Screen | By Matt Richtel | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-03-11 | https://www.nytimes.com/1999/03/11/world/world-briefing.html | World Briefing | Compiled by Terence Neilan | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-11 | https://www.nytimes.com/1999/03/11/arts/critic-s-notebook-more-adult-as-in-adulterated-news.html | CRITICS NOTEBOOK More Adult as in Adulterated News | By Anita Gates | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-11 | https://www.nytimes.com/1999/03/11/nyregion/the-night-peoples-court.html | The Night Peoples Court | By Blaine Harden | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-11 | https://www.nytimes.com/1999/03/11/garden/currents-porcelain-fit-for-a-princess-or-for-a-new-yorker.html | CURRENTS PORCELAIN Fit for a Princess Or for a New Yorker | By Kathleen Beckett | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-11 | https://www.nytimes.com/1999/03/11/sports/tennis-sampras-and-hingis-exit-in-first-round.html | TENNIS Sampras and Hingis Exit in First Round | By Robin Finn | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-11 | https://www.nytimes.com/1999/03/11/world/foundation-will-bankroll-rebel-chief-s-book-nea-dropped.html | Foundation Will Bankroll Rebel Chiefs Book NEA Dropped | By Irvin Molotsky | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-11 | https://www.nytimes.com/1999/03/11/garden/currents-architecture-for-zaha-hadid-s-buildings-the-question-is-how-not-when.html | CURRENTS ARCHITECTURE For Zaha Hadids Buildings the Question Is How Not When | By Julie V Iovine | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-11 | https://www.nytimes.com/1999/03/11/business/international-business-telecom-italia-board-meets-strategy-thwart-olivetti-bid.html | INTERNATIONAL BUSINESS Telecom Italia Board Meets on Strategy to Thwart Olivetti Bid | By John Tagliabue | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-11 | https://www.nytimes.com/1999/03/11/world/the-salvador-left-applauds-clinton.html | The Salvador Left Applauds Clinton | By Mireya Navarro | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-11 | https://www.nytimes.com/1999/03/11/technology/news-watch-from-poetry-to-newspapers-mp3-fare-for-the-literary-set.html | NEWS WATCH From Poetry to Newspapers MP3 Fare for the Literary Set | By Matt Richtel | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-11 | https://www.nytimes.com/1999/03/11/business/international-briefs-cathay-pacific-posts-loss-for-last-year.html | INTERNATIONAL BRIEFS Cathay Pacific Posts Loss for Last Year | By Bridge News | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-11 | https://www.nytimes.com/1999/03/11/opinion/are-courts-getting-too-creative.html | Are Courts Getting Too Creative | By Jeffrey Abramson | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-11 | https://www.nytimes.com/1999/03/11/us/politicians-of-all-persuasions-rally-round-rival-bills-to-protect-lands.html | Politicians of All Persuasions Rally Round Rival Bills to Protect Lands | By John H Cushman Jr | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-11 | https://www.nytimes.com/1999/03/11/arts/cher-resurrected-again-by-a-hit-the-long-hard-but-serendipitous-road-to-believe.html | Cher Resurrected Again by a Hit The Long Hard but Serendipitous Road to Believe | By Neil Strauss | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-11 | https://www.nytimes.com/1999/03/11/sports/boxing-when-heavyweight-words-collide.html | BOXING When Heavyweight Words Collide | By Timothy W Smith | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-11 | https://www.nytimes.com/1999/03/11/sports/pro-basketball-ewing-is-out-indefinitely-as-pain-dictates-return.html | PRO BASKETBALL Ewing Is Out Indefinitely As Pain Dictates Return | By Ron Dicker | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-11 | https://www.nytimes.com/1999/03/11/us/district-vanquishes-snow-and-with-it-bad-memories.html | District Vanquishes Snow And With It Bad Memories | By Michael Janofsky | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| 1999-03-11 | https://www.nytimes.com/1999/03/11/business/international-briefs-bank-and-insurer-merging-in-denmark.html | INTERNATIONAL BRIEFS Bank and Insurer Merging in Denmark | By Dow Jones | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-11 | https://www.nytimes.com/1999/03/11/technology/what-s-next-ibm-s-chip-sandwich-packing-in-a-lot-of-power.html | WHATS NEXT IBMs Chip Sandwich Packing In a Lot of Power | By Michel Marriott | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-11 | https://www.nytimes.com/1999/03/11/us/schools-balk-over-driving-penalties-for-students.html | Schools Balk Over Driving Penalties for Students | By David Firestone | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-11 | https://www.nytimes.com/1999/03/11/nyregion/bias-suits-rend-morale-of-town-s-police.html | Bias Suits Rend Morale of Towns Police | By Debra West | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-11 | https://www.nytimes.com/1999/03/11/garden/currents-innovations-no-stone-throwing-allowed.html | CURRENTS INNOVATIONS No StoneThrowing Allowed | By Elaine Louie | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-11 | https://www.nytimes.com/1999/03/11/sports/hockey-there-s-no-debate-these-senators-are-good.html | HOCKEY Theres No Debate These Senators Are Good | By Joe Lapointe | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-11 | https://www.nytimes.com/1999/03/11/technology/state-of-the-art-g3-blue-and-white-and-different-all-over-except-the-name.html | STATE OF THE ART G3 Blue and White and Different All Over Except the Name | By Peter H Lewis | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-11 | https://www.nytimes.com/1999/03/11/world/no-1-complaint-of-chinese-all-this-corruption.html | No 1 Complaint of Chinese All This Corruption | By Seth Faison | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-11 | https://www.nytimes.com/1999/03/11/business/media-business-advertising-levi-strauss-adds-dashes-youth-sensuality-dockers.html | THE MEDIA BUSINESS ADVERTISING Levi Strauss adds dashes of youth and sensuality to Dockers | By Stuart Elliott | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-11 | https://www.nytimes.com/1999/03/11/nyregion/if-insurers-don-t-cut-auto-rates-new-jersey-will-officials-say.html | If Insurers Dont Cut Auto Rates New Jersey Will Officials Say | By Jennifer Preston | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-11 | https://www.nytimes.com/1999/03/11/arts/music-review-conductor-steps-in-unrehearsed.html | MUSIC REVIEW Conductor Steps In Unrehearsed | By James R Oestreich | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-11 | https://www.nytimes.com/1999/03/11/arts/dance-review-new-troupe-is-familiar-but-offers-surprises.html | DANCE REVIEW New Troupe Is Familiar But Offers Surprises | By Anna Kisselgoff | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-11 | https://www.nytimes.com/1999/03/11/arts/hermann-merkin-91-benefactor-of-judaism-and-a-concert-hall.html | Hermann Merkin 91 Benefactor Of Judaism and a Concert Hall | By Allan Kozinn | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-11 | https://www.nytimes.com/1999/03/11/garden/a-visit-with-mary-pipher-touring-foreign-territory-old-age.html | A VISIT WITH MARY PIPHER Touring Foreign Territory Old Age | By Sara Rimer | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-11 | https://www.nytimes.com/1999/03/11/us/dr-philip-strax-90-is-dead-an-advocate-of-mammograms.html | Dr Philip Strax 90 Is Dead An Advocate of Mammograms | By Eric Nagourney | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-11 | https://www.nytimes.com/1999/03/11/arts/bridge-some-old-advice-is-good-doubling-slams-is-risky.html | BRIDGE Some Old Advice Is Good Doubling Slams Is Risky | By Alan Truscott | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| 1999-03-11 | https://www.nytimes.com/1999/03/11/technology/essay-shakespeare-never-lost-a-manuscript-to-a-computer-crash.html | ESSAY Shakespeare Never Lost a Manuscript to a Computer Crash | By Theodore Roszak | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-03-11 | https://www.nytimes.com/1999/03/11/world/clinton-offers-his-apologies-to-guatemala.html | Clinton Offers His Apologies To Guatemala | By John M Broder | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-11 | https://www.nytimes.com/1999/03/11/us/dole-presents-herself-as-both-nonpolitician-and-an-insider.html | Dole Presents Herself as Both Nonpolitician and an Insider | By Richard L Berke | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-11 | https://www.nytimes.com/1999/03/11/nyregion/civil-liberties-group-sues-to-stop-car-seizures.html | Civil Liberties Group Sues to Stop Car Seizures | By David Rohde | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-11 | https://www.nytimes.com/1999/03/11/business/international-business-bank-chief-vows-to-curb-brazilian-debt.html | INTERNATIONAL BUSINESS Bank Chief Vows to Curb Brazilian Debt | By Larry Rohter | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-11 | https://www.nytimes.com/1999/03/11/world/sanur-journal-election-fever-and-hope-for-change-sweep-bali.html | Sanur Journal Election Fever and Hope for Change Sweep Bali | By Mark Landler | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-11 | https://www.nytimes.com/1999/03/11/technology/stringing-holes-together-5599663-of-them.html | Stringing Holes Together 5599663 of Them | By David W Dunlap | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-11 | https://www.nytimes.com/1999/03/11/business/company-news-sungard-to-buy-oshap-technologies-for-210-million.html | COMPANY NEWS SUNGARD TO BUY OSHAP TECHNOLOGIES FOR 210 MILLION | By Bridge News | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-11 | https://www.nytimes.com/1999/03/11/technology/library-bible-cd-rom-s-an-old-friend-the-family-bible-is-dressed-up.html | LIBRARYBIBLE CDROMS An Old Friend the Family Bible Is Dressed Up | By Ari L Goldman | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-11 | https://www.nytimes.com/1999/03/11/business/hawaii-gas-station-deal.html | Hawaii Gas Station Deal | By Dow Jones | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-11 | https://www.nytimes.com/1999/03/11/garden/currents-wallpaper-taken-for-granite.html | CURRENTS WALLPAPER Taken for Granite | By Elaine Louie | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-11 | https://www.nytimes.com/1999/03/11/garden/an-icon-in-peril-saving-fallingwater-from-a-fall.html | AN ICON IN PERIL Saving Fallingwater From a Fall | By Fred Bernstein | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-11 | https://www.nytimes.com/1999/03/11/technology/scanners-softening-up-hard-copies.html | Scanners Softening Up Hard Copies | By David Kushner | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-11 | https://www.nytimes.com/1999/03/11/technology/safer-web-playgrounds-are-aimed-at-kids-and-paying-parents.html | Safer Web Playgrounds Are Aimed at Kids and Paying Parents | By Julie Flaherty | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-11 | https://www.nytimes.com/1999/03/11/world/house-to-vote-on-kosovo-force-despite-white-house-appeals.html | House to Vote on Kosovo Force Despite White House Appeals | By Elizabeth Becker | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-11 | https://www.nytimes.com/1999/03/11/garden/exhibitionism-in-a-new-museum-a-blue-period.html | EXHIBITIONISM In a New Museum a Blue Period | By William L Hamilton | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-11 | https://www.nytimes.com/1999/03/11/nyregion/another-official-of-union-that-is-under-investigation-steps-down.html | Another Official of Union That Is Under Investigation Steps Down | By Steven Greenhouse | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| 1999-03-11 | https://www.nytimes.com/1999/03/11/opinion/essay-the-supervictim.html | Essay The Supervictim | By William Safire | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-11 | https://www.nytimes.com/1999/03/11/business/underwriter-reaffirms-ivillage-offering.html | Underwriter Reaffirms iVillage Offering | By Bridge News | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-11 | https://www.nytimes.com/1999/03/11/books/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-11 | https://www.nytimes.com/1999/03/11/movies/making-books-for-vanity-and-obsession.html | MAKING BOOKS For Vanity And Obsession | By Martin Arnold | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-11 | https://www.nytimes.com/1999/03/11/us/fight-over-organs-shifts-to-states-from-washington.html | FIGHT OVER ORGANS SHIFTS TO STATES FROM WASHINGTON | By Sheryl Gay Stolberg | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-11 | https://www.nytimes.com/1999/03/11/nyregion/reports-of-a-slowdown-in-arrests-by-troopers-is-studied.html | Reports of a Slowdown in Arrests by Troopers Is Studied | By Jennifer Preston | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-11 | https://www.nytimes.com/1999/03/11/sports/baseball-mcgwire-tees-off-on-nomo-mets-shrug.html | BASEBALL McGwire Tees Off On Nomo Mets Shrug | By Charlie Nobles | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-11 | https://www.nytimes.com/1999/03/11/business/international-business-2-big-french-banks-rebuff-37-billion-takeover-offer.html | INTERNATIONAL BUSINESS 2 Big French Banks Rebuff 37 Billion Takeover Offer | By John Tagliabue | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-11 | https://www.nytimes.com/1999/03/11/business/a-food-fight-nabisco-is-seen-as-hot-target.html | A Food Fight Nabisco Is Seen As Hot Target | By Constance L Hays | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-11 | https://www.nytimes.com/1999/03/11/business/the-markets-market-place-latest-dupont-formula-turns-one-company-into-two-stocks.html | THE MARKETS Market Place Latest DuPont Formula Turns One Company Into Two Stocks | By Claudia H Deutsch | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-11 | https://www.nytimes.com/1999/03/11/us/nasa-shuttle-mission-is-moved-up-to-repair-hubble-telescope.html | NASA Shuttle Mission Is Moved Up to Repair Hubble Telescope | By Warren E Leary | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-12 | https://www.nytimes.com/1999/03/12/sports/sports-of-the-times-comforts-of-home-can-be-clinging.html | Sports of The Times Comforts of Home Can Be Clinging | By Harvey Araton | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-12 | https://www.nytimes.com/1999/03/12/sports/ncaa-tournament-maryland-routs-valparaiso.html | NCAA TOURNAMENT Maryland Routs Valparaiso | By Judy Battista | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-12 | https://www.nytimes.com/1999/03/12/style/review-fashion-down-to-earth-in-paris.html | ReviewFashion Down to Earth in Paris | By Cathy Horyn | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-12 | https://www.nytimes.com/1999/03/12/movies/film-review-now-you-did-it-smash-shes-really-mad-kapowie.html | FILM REVIEW Now You Did It Smash Shes Really Mad Kapowie | By Anita Gates | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-12 | https://www.nytimes.com/1999/03/12/sports/baseball-reed-makes-trip-to-find-the-son-he-couldnt-keep.html | BASEBALL Reed Makes Trip to Find The Son He Couldnt Keep | By Jason Diamos | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-12 | https://www.nytimes.com/1999/03/12/nyregion/cleaning-sheet-music-attic-real-estate-deal-closes-carl-fischer-s-trove-scores.html | Cleaning Out a SheetMusic Attic RealEstate Deal Closes Carl Fischers Trove of Scores | By James Barron | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| 1999-03-12 | https://www.nytimes.com/1999/03/12/business/william-wrigley-66-the-chief-of-his-family-s-gum-empire.html | William Wrigley 66 the Chief Of His Familys Gum Empire | By David Barboza | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-03-12 | https://www.nytimes.com/1999/03/12/movies/theater-review-a-game-of-feudal-feuding.html | THEATER REVIEW A Game Of Feudal Feuding | By Ben Brantley | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-12 | https://www.nytimes.com/1999/03/12/nyregion/nyc-finding-flaws-in-the-logic-of-bias-laws.html | NYC Finding Flaws In the Logic Of Bias Laws | By Clyde Haberman | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-12 | https://www.nytimes.com/1999/03/12/opinion/rjr-nabisco-an-epilogue.html | RJR Nabisco An Epilogue | By Bryan Burrough | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-12 | https://www.nytimes.com/1999/03/12/movies/on-stage-and-off-numbers-beat-the-band.html | ON STAGE AND OFF Numbers Beat the Band | By Jesse McKinley | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-12 | https://www.nytimes.com/1999/03/12/sports/baseball-spring-training-notebook-mets-kiner-signs-a-2-year-deal.html | BASEBALL SPRING TRAINING NOTEBOOK  METS Kiner Signs A 2Year Deal | By Richard Sandomir | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-12 | https://www.nytimes.com/1999/03/12/movies/tv-weekend-another-unmarried-woman-not-by-choice.html | TV WEEKEND Another Unmarried Woman Not by Choice | By Anita Gates | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-12 | https://www.nytimes.com/1999/03/12/automobiles/autos-on-friday-technology-variable-transmission-wins-new-disciples.html | AUTOS ON FRIDAYTechnology Variable Transmission Wins New Disciples | By Michelle Krebs | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-12 | https://www.nytimes.com/1999/03/12/arts/art-review-the-modern-looks-at-artists-looking-at-museums.html | ART REVIEW The Modern Looks at Artists Looking at Museums | By Roberta Smith | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-12 | https://www.nytimes.com/1999/03/12/arts/art-in-review-marsden-hartley.html | ART IN REVIEW Marsden Hartley | By Grace Glueck | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-12 | https://www.nytimes.com/1999/03/12/world/clinton-adviser-says-north-korea-is-advancing-its-nuclear-program.html | Clinton Adviser Says North Korea Is Advancing Its Nuclear Program | By Elizabeth Becker | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-12 | https://www.nytimes.com/1999/03/12/movies/awesome-vistas-birdcalls-and-rusty-colors-with-serkin-as-guide.html | Awesome Vistas Birdcalls and Rusty Colors With Serkin as Guide | By Anthony Tommasini | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-12 | https://www.nytimes.com/1999/03/12/nyregion/public-lives-a-cautious-rise-to-a-top-name-in-fashion.html | PUBLIC LIVES A Cautious Rise to a Top Name in Fashion | By Elisabeth Bumiller | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-12 | https://www.nytimes.com/1999/03/12/movies/film-review-secretly-they-talk-and-plot-and-smirk.html | FILM REVIEW Secretly They Talk And Plot And Smirk | By Janet Maslin | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-12 | https://www.nytimes.com/1999/03/12/movies/at-the-movies-deliver-the-goods.html | AT THE MOVIES Deliver The Goods | By Bernard Weinraub | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-12 | https://www.nytimes.com/1999/03/12/us/spokesman-for-starr-resigns-as-request-is-made-on-leaks.html | Spokesman for Starr Resigns As Request Is Made on Leaks | By David Stout | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-12 | https://www.nytimes.com/1999/03/12/us/results-due-on-use-of-marrow-transplants-for-breast-cancer.html | Results Due on Use of Marrow Transplants for Breast Cancer | By Denise Grady | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| 1999-03-12 | https://www.nytimes.com/1999/03/12/movies/dance-review-punctuating-the-words-with-action.html | DANCE REVIEW Punctuating The Words With Action | By Jack Anderson | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-12 | https://www.nytimes.com/1999/03/12/sports/nhl-last-night-joseph-makes-41-saves-to-key-toronto-victory.html | NHL  LAST NIGHT Joseph Makes 41 Saves To Key Toronto Victory | By Tarik ElBashir | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-12 | https://www.nytimes.com/1999/03/12/business/international-briefs-prudential-of-britain-moves-to-expand.html | INTERNATIONAL BRIEFS Prudential of Britain Moves to Expand | By Afx News | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-12 | https://www.nytimes.com/1999/03/12/movies/home-video-the-dj-apostles-of-rock-n-roll.html | HOME VIDEO The DJ Apostles Of Rock n Roll | By Peter M Nichols | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-12 | https://www.nytimes.com/1999/03/12/world/will-east-west-in-europe-cost-of-union-is-a-big-barrier.html | Will East Meet West in Europe Cost of Union Is a Big Barrier | By Craig R Whitney | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-12 | https://www.nytimes.com/1999/03/12/nyregion/devils-owner-offers-plan-for-arena-in-hoboken.html | Devils Owner Offers Plan For Arena In Hoboken | By Ronald Smothers | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-12 | https://www.nytimes.com/1999/03/12/world/president-denies-ignoring-evidence-of-nuclear-spying.html | PRESIDENT DENIES IGNORING EVIDENCE OF NUCLEAR SPYING | By John M Broder | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-12 | https://www.nytimes.com/1999/03/12/us/illinois-man-is-finally-cleared-in-2-murders.html | Illinois Man Is Finally Cleared in 2 Murders | By Andrew Bluth | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-12 | https://www.nytimes.com/1999/03/12/nyregion/33-hurt-in-eight-alarm-fire-in-upper-west-side-building.html | 33 Hurt in Eight Alarm Fire In Upper West Side Building | By Barbara Stewart | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-12 | https://www.nytimes.com/1999/03/12/sports/plus-college-football-ucla-mcnown-is-cleared-by-the-fbi.html | PLUS COLLEGE FOOTBALL  UCLA McNown Is Cleared By the FBI | By Thomas George | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-12 | https://www.nytimes.com/1999/03/12/movies/film-review-a-lonely-circle-of-hell-is-cold-but-not-all-despair.html | FILM REVIEW A Lonely Circle of Hell Is Cold but Not All Despair | By Lawrence Van Gelder | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-12 | https://www.nytimes.com/1999/03/12/us/louisiana-shooting-kills-3-at-church-and-one-at-home.html | Louisiana Shooting Kills 3 at Church and One at Home | By David Firestone | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-12 | https://www.nytimes.com/1999/03/12/movies/opera-review-unlucky-in-life-and-love-a-fatally-rude-awakening.html | OPERA REVIEW Unlucky in Life and Love A Fatally Rude Awakening | By James R Oestreich | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-12 | https://www.nytimes.com/1999/03/12/world/in-vote-clinton-sought-to-avoid-house-backs-a-force-for-kosovo.html | In Vote Clinton Sought to Avoid House Backs a Force for Kosovo | By Alison Mitchell | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-12 | https://www.nytimes.com/1999/03/12/sports/basketball-set-for-life-camby-earns-his-keep.html | BASKETBALL Set for Life Camby Earns His Keep | By Selena Roberts | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-12 | https://www.nytimes.com/1999/03/12/business/the-markets-stocks-bonds-dow-surges-124.60-as-it-flirts-with-10000-mark.html | THE MARKETS STOCKS  BONDS Dow Surges 12460 as It Flirts With 10000 Mark | By Robert D Hershey Jr | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-03-12 | https://www.nytimes.com/1999/03/12/world/iran-s-leader-and-pope-seek-better-muslim-christian-ties.html | Irans Leader and Pope Seek Better MuslimChristian Ties | By Alessandra Stanley | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-12 | https://www.nytimes.com/1999/03/12/world/judge-bars-anti-abortion-militants-who-occupied-irish-clinic.html | Judge Bars AntiAbortion Militants Who Occupied Irish Clinic | By James F Clarity | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-12 | https://www.nytimes.com/1999/03/12/arts/art-review-romping-through-a-dreamscape-of-medieval-art.html | ART REVIEW Romping Through a Dreamscape of Medieval Art | By Holland Cotter | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-12 | https://www.nytimes.com/1999/03/12/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-12 | https://www.nytimes.com/1999/03/12/world/german-finance-aide-quits-european-markets-jubilant.html | German Finance Aide Quits European Markets Jubilant | By Edmund L Andrews | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-12 | https://www.nytimes.com/1999/03/12/movies/taking-the-children-growing-up-and-away-from-a-protective-mom.html | TAKING THE CHILDREN Growing Up and Away From a Protective Mom | By Peter M Nichols | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-12 | https://www.nytimes.com/1999/03/12/world/less-serbian-diplomacy-and-more-fighting.html | Less Serbian Diplomacy and More Fighting | By Carlotta Gall | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-12 | https://www.nytimes.com/1999/03/12/business/oracle-reports-slower-than-expected-sales.html | Oracle Reports SlowerThanExpected Sales | By Lawrence M Fisher | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-12 | https://www.nytimes.com/1999/03/12/business/aurora-chef-s-choice-deal.html | AuroraChefs Choice Deal | By Dow Jones | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-12 | https://www.nytimes.com/1999/03/12/business/company-news-international-game-in-230-million-deal-for-sodak.html | COMPANY NEWS INTERNATIONAL GAME IN 230 MILLION DEAL FOR SODAK | By Bridge News | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-12 | https://www.nytimes.com/1999/03/12/sports/ncaa-tournament-west-no-calhoun-but-uconn-takes-care-of-business.html | NCAA TOURNAMENT  WEST No Calhoun but UConn Takes Care of Business | By Jack Curry | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-12 | https://www.nytimes.com/1999/03/12/sports/marbury-a-schoolyard-hero-returns-to-don-a-nets-jersey.html | Marbury a Schoolyard Hero Returns to Don a Nets Jersey | By Chris Broussard | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-12 | https://www.nytimes.com/1999/03/12/arts/art-in-review-malcolm-morley.html | ART IN REVIEW Malcolm Morley | By Ken Johnson | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-12 | https://www.nytimes.com/1999/03/12/nyregion/port-authority-police-press-bias-inquiry-on-path-patrols.html | Port Authority Police Press Bias Inquiry on PATH Patrols | By Michael Cooper | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-12 | https://www.nytimes.com/1999/03/12/nyregion/state-police-inquiries-tangle-whitman-nomination.html | State Police Inquiries Tangle Whitman Nomination | By Jennifer Preston | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-12 | https://www.nytimes.com/1999/03/12/business/ual-said-to-be-near-choice-of-new-chief.html | UAL Said to Be Near Choice Of New Chief | By Laurence Zuckerman | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-12 | https://www.nytimes.com/1999/03/12/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Elisabeth Bumiller | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-12 | https://www.nytimes.com/1999/03/12/movies/film-review-a-child-is-gone-and-then-he-is-not.html | FILM REVIEW A Child Is Gone and Then He Is Not | By Janet Maslin | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-03-12 | https://www.nytimes.com/1999/03/12/sports/boxing-with-heavier-heavyweights-holyfield-is-no-sure-thing.html | BOXING With Heavier Heavyweights Holyfield Is No Sure Thing | By Timothy W Smith | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-12 | https://www.nytimes.com/1999/03/12/arts/family-fare-suffering-and-survival.html | FAMILY FARE Suffering And Survival | By Laurel Graeber | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-12 | https://www.nytimes.com/1999/03/12/business/nike-critic-praises-gains-in-air-quality-at-vietnam-factory.html | Nike Critic Praises Gains in Air Quality at Vietnam Factory | By Steven Greenhouse | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-12 | https://www.nytimes.com/1999/03/12/nyregion/investigator-testifies-to-louima-s-signs-of-fear-over-officer-s-photo.html | Investigator Testifies to Louimas Signs of Fear Over Officers Photo | By Joseph P Fried | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-12 | https://www.nytimes.com/1999/03/12/nyregion/bankers-trust-admits-diverting-unclaimed-money.html | BANKERS TRUST ADMITS DIVERTING UNCLAIMED MONEY | By Benjamin Weiser | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-12 | https://www.nytimes.com/1999/03/12/world/world-briefing.html | World Briefing | Compiled by Terence Neilan | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-12 | https://www.nytimes.com/1999/03/12/arts/art-in-review-the-first-steps-emerging-artists-from-japan.html | ART IN REVIEW The First Steps Emerging Artists From Japan | By Holland Cotter | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-12 | https://www.nytimes.com/1999/03/12/sports/plus-tennis-evert-cup-graf-survives-rubin-in-semis.html | PLUS TENNIS  EVERT CUP Graf Survives Rubin in Semis | By Robin Finn | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-12 | https://www.nytimes.com/1999/03/12/nyregion/police-seeking-man-for-questioning-in-stabbing-death-in-brooklyn.html | Police Seeking Man for Questioning in Stabbing Death in Brooklyn | By Andy Newman | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-12 | https://www.nytimes.com/1999/03/12/movies/jazz-review-the-kirby-repertory-short-and-sweet.html | JAZZ REVIEW The Kirby Repertory Short and Sweet | By Ben Ratliff | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-12 | https://www.nytimes.com/1999/03/12/business/international-business-oil-ministers-study-export-cuts-to-aid-prices.html | INTERNATIONAL BUSINESS Oil Ministers Study Export Cuts to Aid Prices | By Agis Salpukas | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-12 | https://www.nytimes.com/1999/03/12/movies/my-brooklyn-still-a-contender-on-the-waterfront.html | MY BROOKLYN Still a Contender on the Waterfront | By Douglas Century | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-12 | https://www.nytimes.com/1999/03/12/business/m-r-shugrue-58-who-tried-to-save-airlines.html | M R Shugrue 58 Who Tried to Save Airlines | By Agis Salpukas | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-12 | https://www.nytimes.com/1999/03/12/nyregion/officials-cite-costly-hurdles-to-second-avenue-subway-plan.html | Officials Cite Costly Hurdles to Second Avenue Subway Plan | By Thomas J Lueck | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-12 | https://www.nytimes.com/1999/03/12/arts/diner-s-journal.html | DINERS JOURNAL | By Ruth Reichl | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-12 | https://www.nytimes.com/1999/03/12/nyregion/chef-admits-he-inflated-tips-in-attempt-to-steal-thousands.html | Chef Admits He Inflated Tips In Attempt to Steal Thousands | By David Rohde | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-12 | https://www.nytimes.com/1999/03/12/business/the-markets-market-place-jones-apparel-nine-west-plan-nuptials-some-investors.html | THE MARKETS Market Place As Jones Apparel and Nine West plan nuptials some investors already want an annulment | By Melody Petersen | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-03-12 | https://www.nytimes.com/1999/03/12/us/help-for-the-uninsured-may-rest-in-tax-code.html | Help for the Uninsured May Rest in Tax Code | By Peter T Kilborn | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-12 | https://www.nytimes.com/1999/03/12/arts/in-paris-paying-tribute-to-jerome-robbins-with-pomp-and-humor.html | In Paris Paying Tribute to Jerome Robbins With Pomp and Humor | By Alan Riding | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-12 | https://www.nytimes.com/1999/03/12/business/bmw-charts-a-new-course-much-like-the-old-one.html | BMW Charts a New Course Much Like the Old One | By Edmund L Andrews | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-12 | https://www.nytimes.com/1999/03/12/world/un-criticism-angers-charities-buying-sudan-slaves-release.html | UN Criticism Angers Charities Buying Sudan Slaves Release | By Paul Lewis | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-12 | https://www.nytimes.com/1999/03/12/business/international-business-european-ministers-outline-reduction-in-farm-subsidies.html | INTERNATIONAL BUSINESS European Ministers Outline Reduction in Farm Subsidies | By Edmund L Andrews | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-12 | https://www.nytimes.com/1999/03/12/sports/sports-of-the-times-dimaggio-s-last-call-it-s-about-famiglia.html | Sports of The Times DiMaggios Last Call Its About Famiglia | By George Vecsey | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-12 | https://www.nytimes.com/1999/03/12/nyregion/us-assigns-new-lawyer-to-gotti-case.html | US Assigns New Lawyer To Gotti Case | By Selwyn Raab | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-12 | https://www.nytimes.com/1999/03/12/us/lawmakers-want-irs-help-on-cruise-ships-and-tax-laws.html | Lawmakers Want IRS Help on Cruise Ships and Tax Laws | By Douglas Frantz | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-12 | https://www.nytimes.com/1999/03/12/nyregion/on-the-trail-of-a-beanie-burglar.html | On the Trail of a Beanie Burglar | By David M Halbfinger | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-12 | https://www.nytimes.com/1999/03/12/movies/film-review-gee-commander-you-re-cute-when-you-fight-green-aliens.html | FILM REVIEW Gee Commander Youre Cute When You Fight Green Aliens | By Anita Gates | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-12 | https://www.nytimes.com/1999/03/12/business/shares-of-nissan-plunge-and-its-credit-rating-follows-suit.html | Shares of Nissan Plunge and Its Credit Rating Follows Suit | By Keith Bradsher | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-12 | https://www.nytimes.com/1999/03/12/us/education-bill-clears-providing-gain-for-republicans-they-seek-policy-victories.html | Education Bill Clears Providing Gain for Republicans as They Seek Policy Victories | By Lizette Alvarez | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-12 | https://www.nytimes.com/1999/03/12/us/democrats-are-ready-to-pick-los-angeles-for-convention.html | Democrats Are Ready to Pick Los Angeles for Convention | By Todd S Purdum | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-12 | https://www.nytimes.com/1999/03/12/sports/ncaa-tournament-east-fight-but-no-fright.html | NCAA TOURNAMENT EAST Fight but No Fright | By Bill Pennington | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-12 | https://www.nytimes.com/1999/03/12/arts/art-review-contemporary-city-red-grooms-yvonne-jacquette-jacob-lawrence-philip.html | ART IN REVIEW The Contemporary City Red Grooms Yvonne Jacquette Jacob Lawrence Philip Pearlstein and Paul Wonner | By Grace Glueck | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-12 | https://www.nytimes.com/1999/03/12/business/fighting-rjr-icahn-demands-that-it-spin-off-nabisco-stake.html | Fighting RJR Icahn Demands That It Spin Off Nabisco Stake | By Constance L Hays | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |

| 1999-03-12 | https://www.nytimes.com/1999/03/12/business/international-business-a-mixed-verdict-on-big-european-mergers.html | INTERNATIONAL BUSINESS A Mixed Verdict on Big European Mergers | By John Tagliabue | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-12 | https://www.nytimes.com/1999/03/12/arts/antiques-grand-decor-on-the-block.html | ANTIQUES Grand Decor On the Block | By Wendy Moonan | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-12 | https://www.nytimes.com/1999/03/12/business/company-news-medpartners-says-it-will-sell-150-million-of-its-assets.html | COMPANY NEWS MEDPARTNERS SAYS IT WILL SELL 150 MILLION OF ITS ASSETS | By Dow Jones | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-12 | https://www.nytimes.com/1999/03/12/sports/baseball-torre-may-be-out-months-zimmer-to-take-his-place.html | BASEBALL Torre May Be Out Months Zimmer to Take His Place | By Buster Olney | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-12 | https://www.nytimes.com/1999/03/12/world/3-fragments-of-soviet-realm-joining-nato-s-ranks-today.html | 3 fragments of Soviet Realm Joining NATOs Ranks Today | By Steven Erlanger | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-12 | https://www.nytimes.com/1999/03/12/nyregion/population-grows-in-new-york-city-at-faster-pace.html | Population Grows in New York City at Faster Pace | By James Dao | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-12 | https://www.nytimes.com/1999/03/12/sports/pro-basketball-it-s-over-clippers-stop-slide-at-117.html | PRO BASKETBALL Its Over Clippers Stop Slide At 117 | By Mike Wise | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-12 | https://www.nytimes.com/1999/03/12/nyregion/trump-and-nascar-president-sign-deal-to-build-speedway.html | Trump and Nascar President Sign Deal to Build Speedway | By Charles V Bagli | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-12 | https://www.nytimes.com/1999/03/12/sports/baseball-dimaggio-s-funeral-respects-his-privacy.html | BASEBALL DiMaggios Funeral Respects His Privacy | By Evelyn Nieves | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-12 | https://www.nytimes.com/1999/03/12/movies/film-review-gang-busting-partners-in-chinatown.html | FILM REVIEW GangBusting Partners in Chinatown | By Stephen Holden | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-12 | https://www.nytimes.com/1999/03/12/world/new-party-vying-to-be-in-middle-of-israeli-politics.html | New Party Vying to Be in Middle of Israeli Politics | By Deborah Sontag | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-12 | https://www.nytimes.com/1999/03/12/world/los-alamos-case-raises-fears-of-science-as-sieve.html | Los Alamos Case Raises Fears of Science as Sieve | By Sandra Blakeslee | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-12 | https://www.nytimes.com/1999/03/12/business/colt-s-best-defense-in-difficult-times-a-gun-maker-tries-to-counterattack.html | Colts Best Defense In Difficult Times a Gun Maker Tries to Counterattack | By Leslie Wayne | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-12 | https://www.nytimes.com/1999/03/12/arts/photography-review-out-of-india-history-and-beauty-in-a-colonial-context.html | PHOTOGRAPHY REVIEW Out of India History and Beauty in a Colonial Context | By Vicki Goldberg | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-12 | https://www.nytimes.com/1999/03/12/movies/france-s-cinematic-passion.html | Frances Cinematic Passion | By Stephen Holden | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-12 | https://www.nytimes.com/1999/03/12/world/clinton-and-latin-leaders-turn-to-immigration.html | Clinton and Latin Leaders Turn to Immigration | By John M Broder | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-12 | https://www.nytimes.com/1999/03/12/sports/jaspers-hire-untested-coach.html | Jaspers Hire Untested Coach | By Ron Dicker | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-03-12 | https://www.nytimes.com/1999/03/12/arts/weekend-warrior-taking-off-through-the-trees-beyond-the-bulldozer-s-reach.html | WEEKEND WARRIOR Taking Off Through the Trees Beyond the Bulldozers Reach | By Jerry Beilinson | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-12 | https://www.nytimes.com/1999/03/12/sports/women-s-basketball-tournaments-ncaa-division-rutgers-face-dartmouth-opening-game.html | WOMENS BASKETBALL TOURNAMENTS NCAA DIVISION I Rutgers to Face Dartmouth In Opening Game Tonight | By Frank Litsky | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-12 | https://www.nytimes.com/1999/03/12/arts/harry-ford-80-poetry-editor-with-unerring-ear-is-dead.html | Harry Ford 80 Poetry Editor With Unerring Ear Is Dead | By Robert Mcg Thomas Jr | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-12 | https://www.nytimes.com/1999/03/12/opinion/foreign-affairs-loyalty-shmoyalty.html | Foreign Affairs Loyalty Shmoyalty | By Thomas L Friedman | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-12 | https://www.nytimes.com/1999/03/12/nyregion/giuliani-disputes-reports-that-voucher-plan-is-dead.html | Giuliani Disputes Reports That Voucher Plan Is Dead | By Anemona Hartocollis | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-12 | https://www.nytimes.com/1999/03/12/business/the-media-business-advertising-addenda-true-north-selects-bell-as-new-chief.html | THE MEDIA BUSINESS ADVERTISING ADDENDA True North Selects Bell as New Chief | By Stuart Elliott | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-12 | https://www.nytimes.com/1999/03/12/arts/art-in-review-mark-francis.html | ART IN REVIEW Mark Francis | By Ken Johnson | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-12 | https://www.nytimes.com/1999/03/12/movies/film-review-singers-oblivious-to-a-sinister-backbeat.html | FILM REVIEW Singers Oblivious to a Sinister Backbeat | By Lawrence Van Gelder | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-12 | https://www.nytimes.com/1999/03/12/books/books-of-the-times-inner-circle-acolyte-then-appalled-outsider.html | BOOKS OF THE TIMES InnerCircle Acolyte Then Appalled Outsider | By Michiko Kakutani | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-12 | https://www.nytimes.com/1999/03/12/arts/art-in-review-stephen-westfall.html | ART IN REVIEW Stephen Westfall | By Holland Cotter | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-12 | https://www.nytimes.com/1999/03/12/sports/ncaa-tournament-south-stunning-for-carolina-simple-for-st-john-s-red-storm.html | NCAA TOURNAMENT SOUTH  Stunning for Carolina Simple for St Johns Red Storm Exploits Jitters by Samford | By Judy Battista | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-12 | https://www.nytimes.com/1999/03/12/arts/art-in-review-lynne-yamamoto.html | ART IN REVIEW Lynne Yamamoto | By Grace Glueck | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-12 | https://www.nytimes.com/1999/03/12/sports/ncaa-tournament-west-stunning-for-carolina-simple-for-st-john-s-weber-state.html | NCAA TOURNAMENT WEST  Stunning for Carolina Simple for St Johns Weber State Foils Tar Heels Late Bid | By Ken Gurnick | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-12 | https://www.nytimes.com/1999/03/12/arts/art-in-review-mark-schlesinger.html | ART IN REVIEW Mark Schlesinger | By Ken Johnson | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-12 | https://www.nytimes.com/1999/03/12/nyregion/girl-scouts-are-accused-of-violating-girl-s-rights.html | Girl Scouts Are Accused Of Violating Girls Rights | By Lynda Richardson | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-12 | https://www.nytimes.com/1999/03/12/us/congressional-memo-new-speaker-new-style-old-problem-but-worse.html | Congressional Memo New Speaker New Style Old Problem but Worse | By Katharine Q Seelye | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-12 | https://www.nytimes.com/1999/03/12/arts/inside-art-a-van-gogh-on-the-block.html | INSIDE ART A van Gogh On the Block | By Carol Vogel | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-12 | https://www.nytimes.com/1999/03/12/arts/art-in-review-sylvia-benitez-and-charles-juhasz-alvarado.html | ART IN REVIEW Sylvia Benitez and Charles Juhasz Alvarado | By Holland Cotter | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-03-12 | https://www.nytimes.com/1999/03/12/sports/plus-pro-football-jets-linebacker-gordon-is-re-signed.html | PLUS PRO FOOTBALL  JETS Linebacker Gordon Is Resigned | By Gerald Eskenazi | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-12 | https://www.nytimes.com/1999/03/12/arts/art-in-review-jon-schueler.html | ART IN REVIEW Jon Schueler | By Grace Glueck | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-12 | https://www.nytimes.com/1999/03/12/business/investment-banks-must-soothe-asian-sensibilities.html | Investment Banks Must Soothe Asian Sensibilities | By Mark Landler | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-12 | https://www.nytimes.com/1999/03/12/business/media-business-advertising-snoopy-peanuts-gang-will-no-longer-be-metropolitan.html | THE MEDIA BUSINESS ADVERTISING Snoopy and the Peanuts gang will no longer be Metropolitan Lifes main representatives | By Stuart Elliott | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-12 | https://www.nytimes.com/1999/03/12/opinion/on-my-mind-the-diplomatic-trade.html | On My Mind The Diplomatic Trade | By A M Rosenthal | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-12 | https://www.nytimes.com/1999/03/12/sports/ncaa-tournament-south-syracuse-and-ucla-bounced-from-round-1.html | NCAA TOURNAMENT SOUTH Syracuse and UCLA Bounced from Round 1 | By Barry Jacobs | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-12 | https://www.nytimes.com/1999/03/12/business/company-news-j-c-penney-says-it-will-focus-on-eight-power-brands.html | COMPANY NEWS J C PENNEY SAYS IT WILL FOCUS ON EIGHT POWER BRANDS | By Dow Jones | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-12 | https://www.nytimes.com/1999/03/12/nyregion/residential-real-estate-condominium-developers-expand-boundaries-of-west-village.html | Residential Real Estate Condominium Developers Expand Boundaries of West Village | By Rachelle Garbarine | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-12 | https://www.nytimes.com/1999/03/12/business/chip-makers-loss-is-below-expectations.html | Chip Makers Loss Is Below Expectations | By Lawrence M Fisher | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-12 | https://www.nytimes.com/1999/03/12/books/art-review-a-poet-wit-and-critic-heeded-by-the-french.html | ART REVIEW A Poet Wit and Critic Heeded by the French | By Grace Glueck | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-12 | https://www.nytimes.com/1999/03/12/arts/art-in-review-sergio-vega-el-paraiso-en-el-nuevo-mundo.html | ART IN REVIEW Sergio Vega El Paraiso en el Nuevo Mundo | By Holland Cotter | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-13 | https://www.nytimes.com/1999/03/13/opinion/editorial-observer-monica-90210-a-small-town-and-its-image.html | Editorial Observer Monica 90210 A Small Town and Its Image | By Steven R Weisman | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-13 | https://www.nytimes.com/1999/03/13/nyregion/lawyers-oppose-racial-profiling-case-delay.html | Lawyers Oppose RacialProfiling Case Delay | By Jennifer Preston | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-13 | https://www.nytimes.com/1999/03/13/nyregion/herman-weisman-95-leader-in-zionist-groups.html | Herman Weisman 95 Leader in Zionist Groups | By Eric Pace | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-13 | https://www.nytimes.com/1999/03/13/opinion/the-void-that-even-the-safest-college-cant-fill.html | The Void That Even the Safest College Cant Fill | By Elizabeth Wurtzel | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-13 | https://www.nytimes.com/1999/03/13/arts/music-review-setting-a-modern-standard-for-the-lute.html | MUSIC REVIEW Setting a Modern Standard for the Lute | By Allan Kozinn | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |

| 1999-03-13 | https://www.nytimes.com/1999/03/13/business/japan-signaling-its-intention-to-keep-nissan-motor-going.html | Japan Signaling Its Intention To Keep Nissan Motor Going | By Stephanie Strom | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-13 | https://www.nytimes.com/1999/03/13/books/still-at-war-new-fiction-still-has-a-champion.html | Still at War New Fiction Still Has A Champion | By Dee Wedemeyer | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-13 | https://www.nytimes.com/1999/03/13/us/mock-invasion-takes-a-detour-above-sea-life.html | Mock Invasion Takes a Detour Above Sea Life | By Bill Staggs | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-13 | https://www.nytimes.com/1999/03/13/nyregion/the-city-calls-it-hazardous-housing-but-the-tenants-call-it-home.html | The City Calls It Hazardous Housing but the Tenants Call It Home | By Vivian S Toy | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-13 | https://www.nytimes.com/1999/03/13/sports/plus-tennis-indian-wells-serena-williams-reaches-final.html | PLUS TENNIS  INDIAN WELLS Serena Williams Reaches Final | By Robin Finn | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-13 | https://www.nytimes.com/1999/03/13/sports/sports-of-the-times-what-s-with-holyfield-s-prediction.html | Sports of The Times Whats With Holyfields Prediction | By Dave Anderson | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-13 | https://www.nytimes.com/1999/03/13/world/expanding-alliance-the-overview-poland-hungary-and-the-czechs-join-nato.html | EXPANDING ALLIANCE THE OVERVIEW Poland Hungary and the Czechs Join NATO | By Jane Perlez | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-13 | https://www.nytimes.com/1999/03/13/sports/pro-basketball-marbury-returns-home-happier-and-wealthier.html | PRO BASKETBALL Marbury Returns Home Happier and Wealthier | By Chris Broussard | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-13 | https://www.nytimes.com/1999/03/13/sports/ncaa-tournament-first-round-midwest-rutgers-romps-florida-lets-one-get-away.html | NCAA TOURNAMENT FIRST ROUND MIDWEST Rutgers Romps Florida Lets One Get Away | By Frank Litsky | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-13 | https://www.nytimes.com/1999/03/13/theater/theater-review-pick-a-seagull-to-touch-the-heart-or-the-head.html | THEATER REVIEW Pick a Seagull to Touch The Heart or the Head | By Peter Marks | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-13 | https://www.nytimes.com/1999/03/13/world/kosovo-rebels-act-to-accept-peace-accord.html | Kosovo Rebels Act to Accept Peace Accord | By Carlotta Gall | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-13 | https://www.nytimes.com/1999/03/13/arts/russian-philosophy-is-given-its-head-freed-orthodoxy-marx-lenin-intellectuals.html | Russian Philosophy Is Given Its Head Freed From the Orthodoxy of Marx and Lenin Intellectuals Explore Limitless Possibilities | By Patricia Cohen | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-13 | https://www.nytimes.com/1999/03/13/world/ecuador-swept-by-inflation-and-unrest-brakes-the-economy.html | Ecuador Swept by Inflation and Unrest Brakes the Economy | By Larry Rohter | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-13 | https://www.nytimes.com/1999/03/13/sports/olympics-censure-of-top-delegate-raises-doubts-on-reform.html | OLYMPICS Censure of Top Delegate Raises Doubts on Reform | By Jere Longman | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-13 | https://www.nytimes.com/1999/03/13/arts/pop-review-even-mimics-get-the-blues.html | POP REVIEW Even Mimics Get the Blues | By Ann Powers | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-13 | https://www.nytimes.com/1999/03/13/business/oil-producers-agree-to-trim-output-to-help-bolster-prices.html | Oil Producers Agree to Trim Output to Help Bolster Prices | By Agis Salpukas | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| 1999-03-13 | https://www.nytimes.com/1999/03/13/theater/theater-review-grotesque-bodies-sheltering-puzzled-and-alienated-souls.html | THEATER REVIEW Grotesque Bodies Sheltering Puzzled and Alienated Souls | By Lawrence Van Gelder | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-13 | https://www.nytimes.com/1999/03/13/nyregion/chef-s-mistake-is-cited-in-building-fire.html | Chefs Mistake Is Cited in Building Fire | By Kit R Roane | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-13 | https://www.nytimes.com/1999/03/13/nyregion/rules-on-hiv-reporting-and-partner-notices-set.html | Rules on HIV Reporting And Partner Notices Set | By Lynda Richardson | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-13 | https://www.nytimes.com/1999/03/13/business/dupont-having-discussions-with-pioneer.html | DuPont Having Discussions With Pioneer | By David J Morrow | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-13 | https://www.nytimes.com/1999/03/13/arts/bridge-a-durable-ace-who-knows-the-value-of-his-spot-cards.html | Bridge A Durable Ace Who Knows The Value of His Spot Cards | By Alan Truscott | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-13 | https://www.nytimes.com/1999/03/13/nyregion/after-station-fire-subway-lines-face-months-of-turmoil.html | After Station Fire Subway Lines Face Months of Turmoil | By Thomas J Lueck | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-13 | https://www.nytimes.com/1999/03/13/business/el-paso-energy-is-near-deal-to-buy-sonat-for-3.3-billion.html | El Paso Energy Is Near Deal To Buy Sonat for 33 Billion | By Laura M Holson | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-13 | https://www.nytimes.com/1999/03/13/sports/sports-of-the-times-dont-let-administrators-off-the-hook-when-things-go-wrong.html | Sports of The Times Dont Let Administrators Off the Hook When Things Go Wrong | By William C Rhoden | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-13 | https://www.nytimes.com/1999/03/13/us/pulaski-county-journal-a-virginia-town-s-boom-is-not-all-it-hoped-for.html | Pulaski County Journal A Virginia Towns Boom Is Not All It Hoped For | By Michael Janofsky | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-13 | https://www.nytimes.com/1999/03/13/nyregion/missing-lawyer-declared-fugitive-and-accused-of-theft.html | Missing Lawyer Declared Fugitive and Accused of Theft | By Mike Allen | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-13 | https://www.nytimes.com/1999/03/13/opinion/internet-stocks-too-hot-to-ignore.html | Internet Stocks Too Hot To Ignore | By Howard Kaminsky and Rick Moranis | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-13 | https://www.nytimes.com/1999/03/13/nyregion/amid-criticism-from-factions-episcopalian-bishop-resigns.html | Amid Criticism From Factions Episcopalian Bishop Resigns | By Andrew Jacobs | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-13 | https://www.nytimes.com/1999/03/13/world/expanding-alliance-in-poland-a-proud-but-pensive-moment-in-warsaw.html | EXPANDING ALLIANCE IN POLAND A Proud but Pensive Moment in Warsaw | By Steven Erlanger | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-13 | https://www.nytimes.com/1999/03/13/sports/ncaa-tournament-midwest-arizona-washington-bitten-upset-bug-oklahoma-wins-toe.html | NCAA TOURNAMENT MIDWEST Arizona and Washington Bitten by Upset Bug Oklahoma Wins by a Toe and a Tip | By Ira Berkow | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-13 | https://www.nytimes.com/1999/03/13/nyregion/reading-test-for-2d-graders-is-canceled-after-protests.html | Reading Test for 2d Graders Is Canceled After Protests | By Julian E Barnes | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-13 | https://www.nytimes.com/1999/03/13/us/wistful-clinton-dedicates-boyhood-home.html | Wistful Clinton Dedicates Boyhood Home | By Katharine Q Seelye | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-13 | https://www.nytimes.com/1999/03/13/arts/dance-in-review-giving-the-audience-something-to-shiver-about.html | DANCE IN REVIEW Giving the Audience Something to Shiver About | By Jack Anderson | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| 1999-03-13 | https://www.nytimes.com/1999/03/13/nyregion/after-big-fire-thanking-rescuers-and-seeking-shelter.html | After Big Fire Thanking Rescuers and Seeking Shelter | By Monte Williams | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-13 | https://www.nytimes.com/1999/03/13/sports/plus-horse-racing-florida-derby-three-ring-a-filly-is-scratched.html | PLUS HORSE RACING  FLORIDA DERBY Three Ring a Filly Is Scratched | By Joseph Durso | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-13 | https://www.nytimes.com/1999/03/13/nyregion/a-soldier-of-social-work-is-recalled.html | A Soldier of Social Work Is Recalled | By Barbara Stewart | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-13 | https://www.nytimes.com/1999/03/13/business/how-green-is-your-gridiron-redskins-bid-shows-how-costly-the-game-has-become.html | How Green Is Your Gridiron Redskins Bid Shows How Costly the Game Has Become | By Richard Sandomir | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-13 | https://www.nytimes.com/1999/03/13/sports/pro-basketball-knicks-sink-almost-as-low-as-they-can-go.html | PRO BASKETBALL Knicks Sink Almost as Low as They Can Go | By Selena Roberts | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-13 | https://www.nytimes.com/1999/03/13/opinion/abroad-at-home.html | Abroad at Home | By Anthony Lewis | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-13 | https://www.nytimes.com/1999/03/13/business/oil-is-rising-but-inflation-seems-to-be-in-check.html | Oil Is Rising but Inflation Seems to Be in Check | By Jonathan Fuerbringer | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-13 | https://www.nytimes.com/1999/03/13/opinion/but-what-if-the-perp-walks.html | But What if the Perp Walks | By Ray Suarez | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-13 | https://www.nytimes.com/1999/03/13/business/company-news-utilicorp-of-kansas-in-australia-utility-deal.html | COMPANY NEWS UTILICORP OF KANSAS IN AUSTRALIA UTILITY DEAL | By Dow Jones | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-13 | https://www.nytimes.com/1999/03/13/sports/ncaa-tournament-first-round-east-only-duke-can-find-the-basket.html | NCAA TOURNAMENT FIRST ROUND EAST Only Duke Can Find The Basket | By Joe Drape | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-13 | https://www.nytimes.com/1999/03/13/arts/dance-in-review-the-topic-is-rich-the-vignettes-heartless.html | DANCE IN REVIEW The Topic Is Rich The Vignettes Heartless | By Jennifer Dunning | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-13 | https://www.nytimes.com/1999/03/13/sports/ncaa-tournament-first-round-south-knight-wrote-the-book-that-is-jarvis-s-manual.html | NCAA TOURNAMENT FIRST ROUND SOUTH Knight Wrote the Book That Is Jarviss Manual | By Judy Battista | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-13 | https://www.nytimes.com/1999/03/13/nyregion/title-fight-rouses-the-garden-s-ghosts.html | Title Fight Rouses The Gardens Ghosts | By Adam Gershenson | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-13 | https://www.nytimes.com/1999/03/13/world/cambodia-spurns-un-plan-for-khmer-rouge-tribunal.html | Cambodia Spurns UN Plan For Khmer Rouge Tribunal | By Elizabeth Becker | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-13 | https://www.nytimes.com/1999/03/13/us/gop-picks-its-fight.html | GOP Picks Its Fight | By Alison Mitchell | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-13 | https://www.nytimes.com/1999/03/13/business/two-prominent-law-firms-call-off-a-proposed-merger.html | Two Prominent Law Firms Call Off a Proposed Merger | By Melody Petersen | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-13 | https://www.nytimes.com/1999/03/13/business/bankers-trust-investigation-narrows-focus.html | Bankers Trust Investigation Narrows Focus | By Timothy L OBrien | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| 1999-03-13 | https://www.nytimes.com/1999/03/13/us/boston-trial-s-troublesome-crux-how-to-handle-informers-crimes.html | Boston Trials Troublesome Crux How to Handle Informers Crimes | By Carey Goldberg | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-03-13 | https://www.nytimes.com/1999/03/13/sports/baseball-trip-full-of-memories-in-dominican-republic.html | BASEBALL Trip Full of Memories in Dominican Republic | By Jason Diamos | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-13 | https://www.nytimes.com/1999/03/13/arts/dance-in-review-a-russian-troupe-makes-war-horses-look-rested.html | DANCE IN REVIEW A Russian Troupe Makes War Horses Look Rested | By Jennifer Dunning | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-13 | https://www.nytimes.com/1999/03/13/nyregion/about-new-york-who-am-i-artist-s-work-is-his-answer.html | About New York Who Am I Artists Work Is His Answer | By David Gonzalez | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-13 | https://www.nytimes.com/1999/03/13/sports/ncaa-tournament-first-round-east-cincinnati-face-temple-after-both-teams-cruise.html | NCAA TOURNAMENT FIRST ROUND EAST Cincinnati to Face Temple After Both Teams Cruise | By Bill Pennington | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-13 | https://www.nytimes.com/1999/03/13/world/us-maps-become-legal-issue-in-alpine-cable-accident.html | US Maps Become Legal Issue in Alpine Cable Accident | By Matthew L Wald | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-13 | https://www.nytimes.com/1999/03/13/sports/ncaa-tournament-first-round-mideast-connecticut-outclasses-st-francis.html | NCAA TOURNAMENT FIRST ROUND MIDEAST Connecticut Outclasses St Francis | By Jack Cavanaugh | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-13 | https://www.nytimes.com/1999/03/13/us/inventors-of-paper-clips-and-tall-tales.html | Inventors of Paper Clips and Tall Tales | By Frank Bruni | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-13 | https://www.nytimes.com/1999/03/13/nyregion/city-hall-notes-council-holds-its-parking-perks-to-be-self-evident.html | City Hall Notes Council Holds Its Parking Perks to Be SelfEvident | By Dan Barry | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-13 | https://www.nytimes.com/1999/03/13/world/oran-journal-algeria-s-train-of-death-a-bit-safer-god-willing.html | Oran Journal Algerias Train of Death A Bit Safer God Willing | By John F Burns | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-13 | https://www.nytimes.com/1999/03/13/arts/bidu-sayao-94-star-soprano-of-the-30-s-and-40-s-dies.html | Bidu Sayao 94 Star Soprano of the 30s and 40s Dies | By Gladys Bourdain | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-13 | https://www.nytimes.com/1999/03/13/sports/boxing-holyfield-planning-to-make-lewis-believe-in-him-too.html | BOXING Holyfield Planning to Make Lewis Believe in Him Too | By Timothy W Smith | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-13 | https://www.nytimes.com/1999/03/13/us/religion-journal-a-professor-in-nanjing-takes-up-jewish-studies.html | Religion Journal A Professor in Nanjing Takes Up Jewish Studies | By Gustav Niebuhr | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-13 | https://www.nytimes.com/1999/03/13/nyregion/ambivalence-over-voucher-concept-southeastern-queens-parents-fear-impact-public.html | Ambivalence Over Voucher Concept In Southeastern Queens Parents Fear Impact on Public Schools | By Randal C Archibold | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-13 | https://www.nytimes.com/1999/03/13/nyregion/robert-postel-59-councilman-who-ran-for-new-york-mayor.html | Robert Postel 59 Councilman Who Ran for New York Mayor | By Neil MacFarquhar | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-13 | https://www.nytimes.com/1999/03/13/business/justice-dept-inquiry-on-moody-s-is-over-with-no-charges-filed.html | Justice Dept Inquiry on Moodys Is Over With No Charges Filed | By Kenneth N Gilpin | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| 1999-03-13 | https://www.nytimes.com/1999/03/13/world/from-wealthy-hesse-an-ally-of-business.html | From Wealthy Hesse an Ally of Business | By Edmund L Andrews | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-03-13 | https://www.nytimes.com/1999/03/13/us/washington-talk-clintons-bond-and-the-beltway-buzz.html | Washington Talk Clintons Bond and the Beltway Buzz | By Frank Bruni | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-13 | https://www.nytimes.com/1999/03/13/sports/ncaa-tournament-midwest-arizona-washington-bitten-upset-bug-miami-ohio-leader.html | NCAA TOURNAMENT MIDWEST Arizona and Washington Bitten by Upset Bug Miami of Ohio Leader Scores 43 | By Charlie Nobles | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-13 | https://www.nytimes.com/1999/03/13/sports/pro-basketball-jackson-is-said-to-be-intrigued-by-the-nets.html | PRO BASKETBALL Jackson Is Said to Be Intrigued by the Nets | By Chris Broussard | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-13 | https://www.nytimes.com/1999/03/13/sports/hockey-rangers-lose-ground-after-third-period-flop.html | HOCKEY Rangers Lose Ground After ThirdPeriod Flop | By Joe Lapointe | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-13 | https://www.nytimes.com/1999/03/13/arts/sir-yehudi-menuhin-violinist-conductor-and-supporter-of-charities-is-dead-at-82.html | Sir Yehudi Menuhin Violinist Conductor and Supporter of Charities Is Dead at 82 | By Allan Kozinn | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-13 | https://www.nytimes.com/1999/03/13/world/expanding-alliance-news-analysis-a-joyous-end-of-long-trek.html | EXPANDING ALLIANCE NEWS ANALYSIS A Joyous End Of Long Trek | By R W Apple Jr | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-13 | https://www.nytimes.com/1999/03/13/business/international-business-japan-says-its-economy-shrank-for-record-5th-straight.html | INTERNATIONAL BUSINESS Japan Says Its Economy Shrank For Record 5th Straight Quarter | By Sheryl Wudunn | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-13 | https://www.nytimes.com/1999/03/13/business/icahn-names-his-own-board-in-fight-for-control-of-rjr.html | Icahn Names His Own Board In Fight for Control of RJR | By Constance L Hays | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-13 | https://www.nytimes.com/1999/03/13/world/an-earlier-china-spy-case-points-up-post-cold-war-ambiguities.html | An Earlier China Spy Case Points Up PostCold War Ambiguities | By James Brooke | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-13 | https://www.nytimes.com/1999/03/13/business/caterpillar-says-its-profits-will-be-below-expectations.html | Caterpillar Says Its Profits Will Be Below Expectations | By David Barboza | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-13 | https://www.nytimes.com/1999/03/13/arts/music-review-explorers-along-modernist-frontiers.html | MUSIC REVIEW Explorers Along Modernist Frontiers | By Bernard Holland | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-13 | https://www.nytimes.com/1999/03/13/world/at-nato-event-an-italian-call-for-justice.html | At NATO Event an Italian Call for Justice | By Alessandra Stanley | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-13 | https://www.nytimes.com/1999/03/13/sports/baseball-for-torre-his-office-awaits.html | BASEBALL For Torre His Office Awaits | By Buster Olney | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-13 | https://www.nytimes.com/1999/03/13/nyregion/ads-attack-pataki-s-plan-on-hospitals.html | Ads Attack Patakis Plan On Hospitals | By Richard PerezPena | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-13 | https://www.nytimes.com/1999/03/13/world/german-stock-market-soars-as-leftist-fiscal-chief-quits.html | German Stock Market Soars As Leftist Fiscal Chief Quits | By Edmund L Andrews | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-13 | https://www.nytimes.com/1999/03/13/us/ray-flynn-to-head-catholic-group-with-conservative-roots.html | Ray Flynn to Head Catholic Group With Conservative Roots | By Gustav Niebuhr | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-03-13 | https://www.nytimes.com/1999/03/13/business/company-news-halart-to-acquire-trak-auto-for-53.2-million.html | COMPANY NEWS HALART TO ACQUIRE TRAK AUTO FOR 532 MILLION | By Dow Jones | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-13 | https://www.nytimes.com/1999/03/13/books/think-tank-math-emerges-blinking-into-the-glare-of-popular-culture.html | THINK TANK Math Emerges Blinking Into the Glare of Popular Culture | By Paul Lewis | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-13 | https://www.nytimes.com/1999/03/13/us/facing-shortage-builders-and-labor-court-workers.html | Facing Shortage Builders And Labor Court Workers | By Dirk Johnson | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-13 | https://www.nytimes.com/1999/03/13/nyregion/baruch-college-student-from-brooklyn-is-missing.html | Baruch College Student From Brooklyn Is Missing | By Andrew Jacobs | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-13 | https://www.nytimes.com/1999/03/13/arts/dance-in-review-hard-boiled-city-folks-until-they-loosen-up.html | DANCE IN REVIEW HardBoiled City Folks Until They Loosen Up | By Jack Anderson | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-13 | https://www.nytimes.com/1999/03/13/us/stefan-a-riesenfeld-90-expert-on-international-law.html | Stefan A Riesenfeld 90 Expert on International Law | By Wolfgang Saxon | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-13 | https://www.nytimes.com/1999/03/13/opinion/editorial-observer-warning-ourselves-beside-shakespeare-s-fire.html | Editorial Observer Warning Ourselves Beside Shakespeares Fire | By Verlyn Klinkenborg | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-13 | https://www.nytimes.com/1999/03/13/nyregion/cityrun-hospitals-face-job-cuts-and-lean-times.html | CityRun Hospitals Face Job Cuts and Lean Times | By Alan Finder | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-13 | https://www.nytimes.com/1999/03/13/world/world-briefing.html | World Briefing | Compiled by Terence Neilan | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/art-13-different-approaches-toward-architecture.html | ART 13 Different Approaches Toward Architecture | By D Dominick Lombardi | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/business/resurgence-of-a-grime-fighter.html | Resurgence of a Grime Fighter | By Dana Canedy | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/art-the-world-apart-of-the-side-show.html | ART The World Apart of the Side Show | By Bess Liebenson | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/books/the-drag-king.html | The Drag King | By Aoibheann Sweeney | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/home-clinic-the-technique-of-skim-coating-a-plaster-wall.html | HOME CLINIC The Technique of SkimCoating a Plaster Wall | By Edward R Lipinski | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/realestate/if-you-re-thinking-living-danbury-conn-bustling-but-studded-with-lakes-ponds.html | If Youre Thinking of Living In  Danbury Conn Bustling but Studded With Lakes Ponds | By Eleanor Charles | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/magazine/ancient-hatreds-new-battles.html | Ancient Hatreds New Battles | By Seth Mydans | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/books/books-in-brief-nonfiction.html | Books in Brief Nonfiction | By Sally Abrahms | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/books/childrens-books.html | Childrens Books | By Tiana Norgren | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/books/books-in-brief-nonfiction-606898.html | Books in Brief Nonfiction | By James Poniewozik | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/a-couple-who-play-together.html | A Couple Who Play Together | By Leslie Kandell | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/neighborhood-report-new-york-line-tribute-freedomland-oe-who-missed-it.html | NEIGHBORHOOD REPORT NEW YORK ON LINE A Tribute to Freedomland From Oe Who Missed It | By Marcia Biederman | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/travel/practical-traveler-how-safe-is-the-hotel-safe.html | PRACTICAL TRAVELER How Safe Is the Hotel Safe | By Betsy Wade | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/sports/hockey-lemieux-is-trying-to-save-the-bankrupt-penguins.html | HOCKEY Lemieux Is Trying to Save the Bankrupt Penguins | By Joe Lapointe | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/democrats-resurgent-but-nyman-steps-back.html | Democrats Resurgent but Nyman Steps Back | By Donna Kutt Nahas | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/arts/film-trim-two-scenes-and-call-me-in-the-morning.html | FILM Trim Two Scenes and Call Me in the Morning | By Matthew Robbins | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/in-brief-appeals-court-overturns-post-nuptial-agreement.html | IN BRIEF Appeals Court Overturns PostNuptial Agreement | By Kirsty Sucato | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/playing-in-the-neighborhood-a-woman-a-plan-a-canal-gowanus-documentary.html | PLAYING IN THE NEIGHBORHOOD A Woman a Plan a Canal Gowanus Documentary | By Maureen C Muenster | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/the-view-from-hampton-a-writer-s-world-and-the-legacy-at-trail-wood.html | The View FromHampton A Writers World and the Legacy at Trail Wood | By Stacey Stowe | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/weekinreview/march-7-13-this-old-house-fallingapart.html | March 713 This Old House Fallingapart | By Hubert B Herring | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/business/personl-business-diary-when-downsizing-moves-up-the-ladder.html | PERSONL BUSINESS DIARY When Downsizing Moves Up the Ladder | By Robert D Hershey Jr | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/travel/europe-99-festivals-where-the-shows-concerts-and-dance-are.html | EUROPE 99 FESTIVALS Where the Shows Concerts and Dance Are | By Kathryn Shattuck | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/public-school-ice-hockey-expands-with-persuasion-and-parents-aid.html | Public School Ice Hockey Expands With Persuasion and Parents Aid | By Kate Stone Lombardi | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/tv/signoff-a-mccourt-has-had-it-with-the-mccourts.html | SIGNOFF A McCourt Has Had It With the McCourts | By Charles Strum | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/travel/europe-99-festivals-in-love-with-shakespeare.html | EUROPE 99 FESTIVALS In Love With Shakespeare | By Benedict Nightingale | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/q-a-dr-richard-l-schwab-what-it-takes-to-produce-good-teachers.html | Q ADr Richard L Schwab What It Takes to Produce Good Teachers | By Nancy Polk | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/books/children-s-books-623008.html | Childrens Books | By Robin Tzannes | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/in-brief-2-island-students-in-intel-top-10.html | IN BRIEF 2 Island Students In Intel Top 10 | By Linda F Burghardt | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/world/bombs-kill-6-in-kosovo-markets-as-leaders-depart-for-paris-talks.html | Bombs Kill 6 in Kosovo Markets As Leaders Depart for Paris Talks | By Carlotta Gall | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/sports/tennis-moya-no-1-serena-williams-beats-graf-in-evert.html | TENNIS Moya No 1 Serena Williams Beats Graf in Evert | By Robin Finn | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/sports/pro-basketball-notebook-by-standing-pat-the-knicks-are-losing-ground.html | PRO BASKETBALL NOTEBOOK By Standing Pat the Knicks Are Losing Ground | By Mike Wise | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/opinion-putting-regents-exams-to-the-test.html | OPINION Putting Regents Exams to the Test | By Fredric Cohen | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/a-hero-s-homecoming-nets-marbury-lives-out-dreams-of-his-old-neighborhood.html | A Heros Homecoming Nets Marbury Lives Out Dreams of His Old Neighborhood | By Charlie Leduff and Vincent M Mallozzi | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/soapbox-40-and-other-numbers.html | SOAPBOX 40 and Other Numbers | By Mordecai Weiss | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/world/lost-youth-in-ireland-suicide-rate-is-climbing.html | Lost Youth In Ireland Suicide Rate Is Climbing | By James F Clarity | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/bassist-who-was-there-plays-ellington-the-ellington-way.html | Bassist Who Was There Plays Ellington the Ellington Way | By Thomas Staudter | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/in-travels-dodd-spreads-word-about-computer-flaw.html | In Travels Dodd Spreads Word About Computer Flaw | By Mike Allen | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/travel/fresh-perspectives-on-past-and-present-bolzano.html | Fresh Perspectives On Past and Present Bolzano | By Brenda Fowler | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/business-diary-living-for-the-weekend.html | BUSINESS DIARY Living for the Weekend | By Robert D Hershey Jr | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/sports/baseball-spring-training-mets-charges-against-prospect-dropped.html | BASEBALL SPRING TRAINING METS Charges Against Prospect Dropped | By Charlie Nobles | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/business/private-sector-warburg-s-big-wager.html | Private Sector Warburgs Big Wager | By Laura M Holson | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/books/things-that-go-bump.html | Things That Go Bump | By Tanya Luhrmann | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/neighborhood-report-orchard-beach-water-park-is-in-the-works.html | NEIGHBORHOOD REPORT ORCHARD BEACH Water Park Is in the Works | By Nina Siegal | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/jersey-warning-childhood-can-lead-to-gasp-fun.html | JERSEY Warning Childhood Can Lead to Gasp Fun | By Debra Galant | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-03-14 | https://www.nytimes.com/1999/03/14/sports/backtalk-five-points-of-light-for-games.html | BACKTALK Five Points Of Light For Games | By Robert Lipsyte | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/travel/q-and-a-663379.html | Q and A | By Ray Cormier | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/weekinreview/the-nation-running-with-and-from-a-famous-name.html | The Nation Running With and From a Famous Name | By Richard L Berke | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/brighton-beach-america-wave-immigrants-began-25-years-ago-soon-russian-filled.html | From Brighton Beach to America The Wave of Immigrants Began 25 Years Ago Soon Russian Filled the Streets Now the Tide Is Ebbing | By Edward Lewine | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/books/a-million-enemies.html | A Million Enemies | By William Finnegan | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/travel/europe-99-festivals-vienna-salutes-king-of-waltz.html | EUROPE 99 FESTIVALS Vienna Salutes King of Waltz | By Paul Hofmann | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/business/personal-business-from-texas-with-love-and-peanuts.html | PERSONAL BUSINESS From Texas With Love and Peanuts | By Molly Ivins | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/a-first-floor-200-feet-above-the-ground.html | A First Floor 200 Feet Above the Ground | By John Holusha | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/realestate/habitats-a-studio-in-the-east-80-s-for-1175-a-month-squeezinginto250sqfeet.html | HabitatsA Studio in the East 80s for 1175 a Month SqueezingInto250SqFeet | By Trish Hall | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/water-everywhere-finally-aquariums.html | Water Everywhere Finally Aquariums | By Bruce Lambert | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/neighborhood-report-soho-stamps-to-give-way-to-sofas.html | NEIGHBORHOOD REPORT SOHO Stamps to Give Way to Sofas | By Marianne Rohrlich | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/muriel-bentley-82-dancer-in-jerome-robbins-s-ballets.html | Muriel Bentley 82 Dancer In Jerome Robbins Ballets | By Jennifer Dunning | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/business/off-the-shelf-two-approaches-to-tax-resentment.html | OFF THE SHELF Two Approaches To Tax Resentment | By Deborah Stead | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/world/russia-remains-uneasy-over-nato-s-expansion.html | Russia Remains Uneasy Over NATOs Expansion | By Michael R Gordon | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/our-towns-a-club-that-nobody-wants-to-join.html | Our Towns A Club That Nobody Wants to Join | By Iver Peterson | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/travel/fresh-perspectives-on-past-and-present-rome.html | Fresh Perspectives On Past and Present Rome | By Alessandra Stanley | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/sports/horse-racing-vicar-relaxes-then-wins-florida-derby.html | HORSE RACING Vicar Relaxes Then Wins Florida Derby | By Joseph Durso | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

Page 30671 of 33266

| 1999-03-14 | https://www.nytimes.com/1999/03/14/movies/a-visionary-a-mind-blower-kubrick-never-failed-to-stun.html | A Visionary a MindBlower Kubrick Never Failed to Stun | By Janet Maslin | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/in-brief-polluted-runoff.html | IN BRIEF Polluted Runoff | By Elsa Brenner | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/weekinreview/march-7-13-dr-seuss-he-s-not.html | March 713 Dr Seuss Hes Not | By Julia Preston | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/quick-bite-upper-montclair-a-fresh-cup-of-coffee.html | QUICK BITEUpper Montclair A Fresh Cup of Coffee | By Andrea Higbie | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/business/my-money-my-life-secondhand-but-rosier.html | MY MONEY MY LIFE Secondhand but Rosier | By Nicole S Urdang | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/nj-law-trenton-considers-2000-computer-bug-and-animal-fur.html | NJ LAW Trenton Considers 2000 Computer Bug and Animal Fur | By Kirsty Sucato | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/archives/paris-pulse-les-musts-by-metro.html | PARIS PULSE Les Musts by Metro | By Shahrzad Elghanayan | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/coping-from-nigeria-to-a-queens-classroom.html | COPING From Nigeria to a Queens Classroom | By Robert Lipsyte | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/weekinreview/political-animals-growling-over-dogs-rights.html | Political Animals Growling Over Dogs Rights | By Douglas Martin | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/weekinreview/march-7-13-crayola-changes-stripes.html | March 713 Crayola Changes Stripes | By Hubert B Herring | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/weekinreview/the-nation-finding-out-how-much-the-boss-really-makes.html | The Nation Finding Out How Much The Boss Really Makes | By Steven Greenhouse | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/travel/fresh-perspectives-on-past-and-present-oporto.html | Fresh Perspectives On Past and Present Oporto | By Marvine Howe | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/sports/sports-of-the-times-jarvis-s-rebuilding-passes-a-huge-test.html | Sports of The Times Jarviss Rebuilding Passes a Huge Test | By William C Rhoden | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/teaching-the-teachers-a-group-effort.html | Teaching the Teachers a Group Effort | By Melinda Tuhus | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/opinion/why-buy-more-time.html | Why Buy More Time | By Thomas Lynch | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/neighborhood-report-east-new-york-bricks-falling-building-political-cement.html | NEIGHBORHOOD REPORT EAST NEW YORK Bricks Falling From Building Political Cement Is Missing | By Julian E Barnes | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/realestate/in-the-region-westchester-a-mix-for-a-tuckahoe-site-vacant-for-a-decade.html | In the Region Westchester A Mix for a Tuckahoe Site Vacant for a Decade | By Mary McAleer Vizard | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/in-brief-drug-law.html | IN BRIEF Drug Law | By Elsa Brenner | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-03-14 | https://www.nytimes.com/1999/03/14/weekinreview/ideas-trends-wanna-see-a-real-live-martian-try-the-mirror.html | Ideas  Trends Wanna See a Real Live Martian Try the Mirror | By William J Broad | TX 4-894-384 | | | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/restaurants-swiss-dip.html | RESTAURANTS Swiss Dip | By Catherine Jones | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/arts/dance-taking-up-choreography-as-a-path-out-of-mourning.html | DANCE Taking Up Choreography as a Path Out of Mourning | By Christopher Reardon | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/books/sounds-of-america.html | Sounds of America | By John Rockwell | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/business/business-economic-view-a-dark-side-of-prosperity.html | BUSINESS ECONOMIC VIEW A Dark Side of Prosperity | By Louis Uchitelle | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/sports/backtalk-a-chance-for-cubans-to-see-major-leaguers.html | BACKTALK A Chance for Cubans to See Major Leaguers | By Tim Wendel | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/dining-out-of-a-new-home-same-chef-bigger-menu.html | DINING OUT Of a New Home Same Chef Bigger Menu | By Patricia Brooks | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/lowell-fulson-77-who-took-texas-style-blues-to-the-west-coast.html | Lowell Fulson 77 Who Took TexasStyle Blues to the West Coast | By Jon Pareles | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/business/investing-as-an-entertainment-play-liberty-is-a-variety-show.html | INVESTING As an Entertainment Play Liberty Is a Variety Show | By Joanne Legomsky | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/world/in-new-talks-on-kosovo-nato-s-credibility-is-at-stake.html | In New Talks on Kosovo NATOs Credibility Is at Stake | By Craig R Whitney | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/magazine/style-up-from-soho.html | Style Up From SoHo | By Pilar Viladas | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/weekinreview/in-illinois-it-s-the-political-life-for-riley-gilhooley-et-al.html | In Illinois Its the Political Life for Riley Gilhooley Et Al | By Dirk Johnson | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/business/investing-funds-watch-fidelity-opts-out-of-new-s-p-rankings.html | INVESTING FUNDS WATCH Fidelity Opts Out Of New S P Rankings | By Richard A Oppel Jr | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/archives/paris-pulse-les-musts-by-metro.html | PARIS PULSE Les Musts by Metro | By Shahrzad Elghanayan | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/arts/television-radio-monica-and-barbara-and-primal-concerns.html | TELEVISION  RADIO Monica and Barbara and Primal Concerns | By Ellen Willis | TX 4-894-384 | | | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/neighborhood-report-greenwich-village-law-school-looking-buy-beloved-church.html | NEIGHBORHOOD REPORT GREENWICH VILLAGE Law School Looking to Buy a Beloved Church Building | By Michael Goldman | TX 4-894-384 | | | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/business/business-is-bentley-hiding-a-grin-behind-its-stiff-upper-lip.html | Business Is Bentley Hiding a Grin Behind Its Stiff Upper Lip | By Edmund L Andrews | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/in-brief-the-owner-of-edwards-to-purchase-pathmark.html | IN BRIEF The Owner of Edwards To Purchase Pathmark | By John Rather | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/new-yorkers-co-hair-nails-facial-massage-and-hold-all-calls.html | NEW YORKERS  CO Hair Nails Facial Massage And Hold All Calls | By Alexandra McGinley | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/books/swf-56-seeks.html | SWF 56 Seeks | By Barbara Quick | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/neighborhood-report-east-village-buzz-solo-big-city-women-s-tales-front.html | NEIGHBORHOOD REPORT EAST VILLAGE  BUZZ Solo in the Big City Womens Tales From the Front | By Colin Moynihan | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/neighborhood-report-new-york-up-close-greening-the-silver-screen.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Greening the Silver Screen | By Andy Webster | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/books/the-replacement-killer.html | The Replacement Killer | By Michael Upchurch | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/archives/paris-pulse-les-musts-by-metro.html | PARIS PULSE Les Musts by Metro | By Shahrzad Elghanayan | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/business/investing-a-goodbye-to-the-weight-of-leveraging.html | INVESTING A Goodbye To the Weight Of Leveraging | By Laura M Holson | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/world/to-revive-a-sick-economy-japan-hands-out-coupons.html | To Revive a Sick Economy Japan Hands Out Coupons | By Sheryl Wudunn | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/new-yorkers-co-a-place-to-make-every-day-feel-like-st-patrick-s.html | NEW YORKERS  CO A Place to Make Every Day Feel Like St Patricks | By Alexandra McGinley | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/nassau-s-taxes-the-fed-s-case.html | Nassaus Taxes The Feds Case | By John T McQuiston | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/music-a-celebration-of-bach-at-purchase-college.html | MUSIC A Celebration of Bach At Purchase College | By Robert Sherman | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/world/security-council-relegated-to-sidelines.html | Security Council Relegated to Sidelines | By Judith Miller | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/business/business-diary-putting-evolution-on-fast-forward.html | BUSINESS DIARY Putting Evolution On FastForward | By Allen R Myerson | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/travel/europe-99-festivals-the-americanization-of-europe-jazz-marches-on.html | EUROPE 99 FESTIVALS The Americanization of Europe Jazz Marches On | By Vernon Kidd | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/gershon-legman-anthologist-of-erotic-humor-is-dead-at-81.html | Gershon Legman Anthologist of Erotic Humor Is Dead at 81 | By Janny Scott | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/us/suspect-bag-at-airport-may-be-tied-to-ex-transportation-official.html | Suspect Bag at Airport May Be Tied to ExTransportation Official | By Matthew L Wald | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/books/new-noteworthy-paperbacks-606510.html | New  Noteworthy Paperbacks | By Scott Veale | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/books/childrens-books.html | Childrens Books | By David Sacks | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |

| 1999-03-14 | https://www.nytimes.com/1999/03/14/archives/paris-pulse-les-musts-by-metro.html | PARIS PULSE Les Musts by Metro | By Shahrzad Elghanayan | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-03-14 | https://www.nytimes.com/1999/03/14/sports/ncaa-tournament-second-round-west-tiny-gonzaga-comes-up-big-stanford-s-land.html | NCAA TOURNAMENT SECOND ROUND WEST Tiny Gonzaga Comes Up Big In Stanfords Land of the Giants | By Ken Gurnick | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/style/cuttings-corydalis-standbys-greet-their-distant-cousins.html | CUTTINGS Corydalis Standbys Greet Their Distant Cousins | By Patricia A Taylor | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/us/mexican-mob-in-california-is-the-target-of-prosecutors.html | Mexican Mob In California Is the Target Of Prosecutors | By Christian Berthelsen | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/books/books-in-brief-nonfiction-doing-more-with-less.html | Books in Brief Nonfiction Doing More With Less | By Robin Lippincott | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/travel/batons-at-the-ready.html | Batons At the Ready | By Bernard Holland | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/weekinreview/the-nation-hold-onto-your-cap-taking-the-caddy-for-a-spin.html | The Nation Hold Onto Your Cap Taking the Caddy for a Spin | By Keith Bradsher | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/sports/pro-basketball-knicks-offer-apologies-but-no-explanations.html | PRO BASKETBALL Knicks Offer Apologies But No Explanations | By Selena Roberts | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/magazine/just-a-soccer-star-after-all.html | Just a Soccer Star After All | By John Vinocur | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/art-reviews-images-of-and-mostly-by-women-from-a-variety-of-perspectives.html | ART REVIEWS Images of and Mostly by Women From a Variety of Perspectives | By Helen A Harrison | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/chess-in-a-tribute-to-a-tactician-the-play-evokes-his-esprit.html | CHESS In a Tribute to a Tactician The Play Evokes His Esprit | By Robert Byrne | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/books/the-sensuous-duo.html | The Sensuous Duo | By Roger Kimball | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/books/back-by-popular-demand.html | Back by Popular Demand | By Donald Fanger | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/wine-under-20-chardonnay-for-the-smart-and-the-thrifty.html | WINE UNDER 20 Chardonnay for the Smart and the Thrifty | By Howard Ggoldberg | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/in-brief-609-divided-by-2-will-equal-area-code-856.html | IN BRIEF 609 Divided by 2 Will Equal Area Code 856 | By Karen Demasters | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/automobiles/behind-the-wheel-dodge-neon-hi-again-that-congenial-compact-grows-up.html | BEHIND THE WHEELDodge Neon Hi Again That Congenial Compact Grows Up | By Michelle Krebs | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/magazine/the-way-we-live-now-3-14-99-the-ethicist-pity-for-the-plagiarist.html | The Way We Live Now 31499  The Ethicist Pity for the Plagiarist | By Randy Cohen | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/sports/sports-of-the-times-heavyweight-picture-is-as-fractured-as-ever.html | Sports of The Times Heavyweight Picture Is as Fractured as Ever | By Dave Anderson | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| 1999-03-14 | https://www.nytimes.com/1999/03/14/world/13-are-killed-by-firebomb-at-busy-store-in-istanbul.html | 13 Are Killed By Firebomb At Busy Store In Istanbul | By Stephen Kinzer | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/us/experts-concerned-about-return-of-deadly-bacteria-in-cold-cuts.html | Experts Concerned About Return Of Deadly Bacteria in Cold Cuts | By Marian Burros | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/style/a-night-out-with-vikram-chatwal-the-turban-also-unwinds.html | A NIGHT OUT WITH VIKRAM CHATWAL The Turban Also Unwinds | By Alex Kuczynski | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/through-a-lens-creatively.html | Through a Lens Creatively | By Barbara Delatiner | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/tempers-rising-in-feud-between-suffolk-district-attorney-and-sheriff.html | Tempers Rising in Feud Between Suffolk District Attorney and Sheriff | By Charlie Leduff | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/tv/movies-this-week-504793.html | MOVIES THIS WEEK | By Howard Thompson | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/magazine/the-way-we-live-now-3-14-99-here-come-the-wives.html | The Way We Live Now 31499  Here Come The Wives | By Margaret Talbot | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/books/childrens-books-clipping-the-devils-hairs.html | Childrens Books Clipping the Devils Hairs | By M P Dunleavey | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/books/mixed-blessings.html | Mixed Blessings | By Alan Wolfe | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/sports/ncaa-tournament-second-round-women-their-openers-uconn-has-fun-rutgers-warms-up.html | NCAA TOURNAMENT SECOND ROUND WOMEN In Their Openers UConn Has Fun and Rutgers Warms Up | By Frank Litsky | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/sports/baseball-notebook-braves-and-yankees-are-now-role-models.html | BASEBALL NOTEBOOK Braves and Yankees Are Now Role Models | By Murray Chass | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/us/caseload-forcing-two-level-system-for-us-appeals.html | CASELOAD FORCING TWOLEVEL SYSTEM FOR US APPEALS | By William Glaberson | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/sports/ncaa-tournament-second-round-south-auburn-ohio-state-follow-script-move.html | NCAA TOURNAMENT SECOND ROUND SOUTH Auburn and Ohio State Follow the Script and Move On | By Barry Jacobs | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/sports/baseball-game-serves-as-an-elixir-for-dominicans-suffering.html | BASEBALL Game Serves as an Elixir for Dominicans Suffering | By Jason Diamos | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/business/working-my-bonus-is-smaller-than-yours.html | WORKING My Bonus Is Smaller Than Yours | By Michelle Cottle | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/neighborhood-report-flushing-foes-vow-to-keep-eyes-on-developer-and-movie-house.html | NEIGHBORHOOD REPORT FLUSHING Foes Vow to Keep Eyes on Developer and Movie House | By Richard Weir | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/opinion/in-america-bush-v-blackmun.html | In America Bush v Blackmun | By Bob Herbert | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| 1999-03-14 | https://www.nytimes.com/1999/03/14/books/life-with-uncle-joe.html | Life With Uncle Joe | By William Taubman | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/world/us-general-recommends-pullout-from-haiti.html | US General Recommends Pullout From Haiti | By Steven A Holmes | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/on/tracking-the-decline-of-fish.html | Tracking the Decline of Fish | By Christine Woodside | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/neighborhood-report-upper-west-side-a-reprieve-for-day-care-center.html | NEIGHBORHOOD REPORT UPPER WEST SIDE A Reprieve for Day Care Center | By Corey Kilgannon | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/hampton-jitneys-also-wintering-in-florida.html | Hampton Jitneys Also Wintering in Florida | By Diane Ketcham | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/sports/sports-of-the-times-a-long-road-for-lewis-doesn-t-end.html | Sports of The Times A Long Road For Lewis Doesnt End | By Harvey Araton | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/dining-out-cantonese-food-a-stripe-above-the-norm.html | DINING OUT Cantonese Food a Stripe Above the Norm | By Joanne Starkey | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/books/the-coleridge-scholar-who-took-on-marlowe.html | The Coleridge Scholar Who Took On Marlowe | By Terry Teachout | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/books/children-s-books-622990.html | Childrens Books | By Heather Vogel Frederick | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/sports/pro-basketball-nets-sign-kittles-and-embark-on-a-new-start.html | PRO BASKETBALL Nets Sign Kittles and Embark on a New Start | By Chris Broussard | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/opinion/editorial-observer-hail-to-the-chief-and-pass-the-word-processor.html | Editorial Observer Hail to the Chief and Pass the Word Processor | By Gail Collins | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/weekinreview/march-7-13-rjr-nabisco-rip.html | March 713 RJR Nabisco RIP | By Constance L Hays | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/on-the-map-remembering-a-move-that-transformed-a-neighborhood.html | ON THE MAP Remembering a Move That Transformed a Neighborhood | By Lauren Otis | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/travel/bits-and-pieces-of-an-alter-ego.html | Bits and Pieces of an Alter Ego | By Bonnie Friedman | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/business/databank-march-8-12-well-just-124-points-shy-of-10000.html | DATABANK MARCH 812 Well Just 124 Points Shy of 10000 | By Jan M Rosen | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/new-yorkers-co-new-directions-literally-to-healthful-living.html | NEW YORKERS  CO New Directions Literally To Healthful Living | By Alexandra McGinley | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/business/market-insight-why-smoke-still-gets-in-their-eyes.html | MARKET INSIGHT Why Smoke Still Gets In Their Eyes | By Kenneth N Gilpin | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/arts/director-calls-again.html | Director Calls Again | By Matt Wolf | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/on-the-towns-theater-review-celebrity-undermines-conscience.html | ON THE TOWNS THEATER REVIEW Celebrity Undermines Conscience | By Alvin Klein | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/realestate/commercial-property-new-jersey-a-45-acre-renewal-for-a-rundown-section-of-lodi.html | Commercial Property New Jersey A 45Acre Renewal for a Rundown Section of Lodi | By Rachelle Garbarine | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/realestate/perspectives-with-extended-stays-on-the-rise-hotels-adapt.html | PERSPECTIVES With Extended Stays on the Rise Hotels Adapt | By Alan S Oser | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/sports/pro-football-nfl-plans-to-make-decision-on-its-32d-team-this-week.html | PRO FOOTBALL NFL Plans to Make Decision On Its 32d Team This Week | By Richard Sandomir | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/sports/baseball-spring-training-montreal-alou-hopes-expos-stay-put.html | BASEBALL SPRING TRAINING MONTREAL Alou Hopes Expos Stay Put | By Jason Diamos | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/arts/a-12-block-glimmer-of-hope-for-new-york.html | A 12Block Glimmer of Hope for New York | By Herbert Muschamp | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/arts/in-my-briefcase-jim-trecker.html | IN MY BRIEFCASE JIM TRECKER | By Jack Bell | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/movies/film-nihilsm-gets-a-butcher-s-face-france-a-jolt-of-realism.html | FILM Nihilsm Gets a Butchers Face France a Jolt of Realism | By Alan Riding | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/with-neighborliness-fading-fences-turn-inward.html | With Neighborliness Fading Fences Turn Inward | By Patricia Leigh Brown | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/neighborhood-report-long-island-city-cinema-dispute-s-sequel-ins-outs-new-ramp.html | NEIGHBORHOOD REPORT LONG ISLAND CITY Cinema Disputes Sequel The Ins and Outs of a New Ramp | By Richard Weir | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/travel/fresh-perspectives-on-past-and-present-edinburgh.html | Fresh Perspectives On Past and Present Edinburgh | By Sarah Lyall | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/in-brief-lower-interest-rates.html | IN BRIEF Lower Interest Rates | By Elsa Brenner | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/magazine/lives-the-fiberoptic-confessional.html | Lives The FiberOptic Confessional | By Laurence J Gillis | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/business/business-from-a-coffin-maker-the-final-accessory.html | BUSINESS From a Coffin Maker the Final Accessory | By Barbara Whitaker | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/theater/theater-in-a-tabloid-comedy-the-serial-killer-is-sensitive.html | THEATER In a Tabloid Comedy the Serial Killer Is Sensitive | By Bob Morris | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/f-y-i.html | F Y I | By Daniel B Schneider | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/books/books-in-brief-fiction-606960.html | Books in Brief Fiction | By James Polk | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |

| 1999-03-14 | https://www.nytimes.com/1999/03/14/sports/baseball-yankees-notebook-strawberry-could-figure-in-any-cost-cutting.html | BASEBALL YANKEES NOTEBOOK Strawberry Could Figure in Any Cost Cutting | By Buster Olney | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/sports/plus-college-hockey-ecac-tournament-yale-eliminatedby-colgate.html | PLUS COLLEGE HOCKEY  ECAC TOURNAMENT Yale EliminatedBy Colgate | By William N Wallace | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/q-a-joel-a-martin-jazzical-when-classical-and-jazz-entwine.html | QAJoel A Martin Jazzical When Classical and Jazz Entwine | By Donna Greene | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/in-person-the-art-of-the-state.html | IN PERSON The Art of the State | By Fred B Adelson | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/books/going-home.html | Going Home | By Adrienne Edgar | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/man-is-found-slain-at-the-waldorf-astoria-hotel.html | Man Is Found Slain at the WaldorfAstoria Hotel | By Andrew Jacobs | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/books/the-medicis-decorator.html | The Medicis Decorator | By Patricia Fortini Brown | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/books/like-cures-like.html | Like Cures Like | By Liz Rosenberg | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/theater/theater-art-and-a-racial-murder-meet-on-a-london-stage.html | THEATER Art and a Racial Murder Meet on a London Stage | By Benedict Nightingale | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/making-it-work-f-s-to-a-s-in-the-bronx.html | MAKING IT WORK Fs to As in the Bronx | By Marina Lakhman | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/style/vows-barbara-zeifer-and-christopher-luis.html | VOWS Barbara Zeifer and Christopher Luis | By Lois Smith Brady | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/magazine/riding-the-wild-perilous-waters-of-amazonecom.html | Riding the Wild Perilous Waters of Amazonecom | By Peter de Jonge | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/travel/fresh-perspectives-on-past-and-present-prague.html | Fresh Perspectives On Past and Present Prague | By Steven Erlanger | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/neighborhood-report-new-york-up-close-snake-bit-on-medical-care.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE SnakeBit on Medical Care | By Kimberly Stevens | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/the-environment-proposal-for-huge-mall-in-meadowlands-is-mired-in-debate.html | THE ENVIRONMENT Proposal for Huge Mall in Meadowlands Is Mired in Debate | By George James | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/business/private-sector-what-was-that-take-on-the-rjr-cycle.html | Private Sector What Was That Take On the RJR Cycle | By Barnaby J Feder | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/us/debate-rekindled-as-boston-moves-beyond-busing.html | Debate Rekindled as Boston Moves Beyond Busing | By Steven A Holmes | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/franchise-learning-centers-offer-mastery.html | Franchise Learning Centers Offer Mastery | By Penny Singer | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| 1999-03-14 | https://www.nytimes.com/1999/03/14/books/side-effects.html | Side Effects | By Dwight Garner | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/style/counterintelligence-stealing-a-smoke-in-good-company.html | COUNTERINTELLIGENCE Stealing a Smoke In Good Company | By Alex Witchel | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/a-composer-at-last-comes-into-her-own.html | A Composer At Last Comes Into Her Own | By Leslie Kandell | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/magazine/food-the-pot-luck-of-the-irish.html | Food The Pot Luck of the Irish | By Molly ONeill | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/towns-dance-steps-turns-leaps-time-transition-for-two-companies.html | ON THE TOWNS DANCE Steps Turns and Leaps in a Time of Transition for Two Companies | By Leslie Kandell | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/us/new-portrait-unabomber-environmental-saboteur-around-montana-village-for-20.html | New Portrait of Unabomber Environmental Saboteur Around Montana Village for 20 Years | By James Brooke | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/us/peach-oil-may-work-as-a-pesticide.html | Peach Oil May Work as a Pesticide | By John H Cushman Jr | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/style/trying-to-stay-true-to-the-street.html | Trying To Stay True to The Street | By Leslie Kaufman | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/weekinreview/the-world-wherever-that-town-is-someone-will-die-for-it.html | The World Wherever That Town Is Someone Will Die for It | By Ian Fisher | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/weekinreview/march-7-13-clinton-tours-central-america.html | March 713 Clinton Tours Central America | By John M Broder | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/women-in-jail-find-voice-in-writing.html | Women in Jail Find Voice in Writing | By Barbara Hall | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/theater/theater-a-new-annie-the-same-old-berlin-magic.html | THEATER A New Annie The Same Old Berlin Magic | By Vincent Canby | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/travel/travel-advisory-danish-conquest-legoland-comes-to-california.html | TRAVEL ADVISORY Danish Conquest Legoland Comes to California | By Christopher Hall | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/in-brief-radioactive-waste.html | IN BRIEF Radioactive Waste | By Elsa Brenner | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/travel/what-s-doing-in-geneva.html | WHATS DOING IN Geneva | By Elizabeth Olson | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/books/what-a-difference-a-day-makes.html | What a Difference a Day Makes | By Frederic Tuten | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/view-white-plains-lawyers-back-class-for-look-ethics-continuing-education-state.html | The View From White Plains Lawyers Back to Class For a Look at Ethics Continuing Education Of the States Lawyers | By Lynne Ames | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/connecticut-guide-700339.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/archives/paris-pulse-les-musts-by-metro.html | PARIS PULSE Les Musts by Metro | By Shahrzad Elghanayan | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/far-from-home-alone-a-special-report-young-immigrants-find-a-hard-new-land.html | FAR FROM HOME ALONE  A special report Young Immigrants Find a Hard New Land | By Somini Sengupta | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/magazine/the-way-we-live-now-3-14-99-questions-for-ned-rorem-elegy-upon-mourning.html | The Way We Live Now 31499  Questions for Ned Rorem Elegy Upon Mourning | By Melanie Rehak | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/theater/discovering-the-modern-ties-in-a-corsetted-ibsen-creation.html | Discovering the Modern Ties In a Corsetted Ibsen Creation | By Bernard Weinraub | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/automobiles/another-hoedown-at-saturn-ranch.html | Another Hoedown at Saturn Ranch | By Michelle Krebs | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/travel/europe-99-festivals-two-big-milestones-and-a-biennale.html | EUROPE 99 FESTIVALS Two Big Milestones And a Biennale | By Holland Cotter | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/sports/boxing-let-disputes-begin-lewis-dominates-holyfield-but-judges-see-it.html | BOXING Let the Disputes Begin Lewis Dominates Holyfield but the Judges See It Differently and Call Unification Bout a Draw | By Timothy W Smith | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/weekinreview/nation-pondering-white-house-shrink-every-first-family-unhappy-its-own-way.html | The Nation Pondering a White House Shrink Every First Family Is Unhappy in Its Own Way | By David Wallis | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/in-the-garden-who-s-really-in-charge-here-anyway.html | IN THE GARDEN Whos Really in Charge Here Anyway | By Joan Lee Faust | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/realestate/your-home-how-much-can-a-co-op-be-taxed.html | YOUR HOME How Much Can a Coop Be Taxed | By Jay Romano | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/books/literary-imperialism.html | Literary Imperialism | By Graham Robb | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/new-yorkers-co-they-right-the-songs.html | NEW YORKERS  CO They Right The Songs | By Marcia Biederman | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/travel/frugal-traveler-an-orlando-weekend-of-blooms-birds-and-tiffany.html | FRUGAL TRAVELER An Orlando Weekend Of Blooms Birds and Tiffany | By Sarah Ferrell | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/archives/paris-pulse-les-musts-by-metro.html | PARIS PULSE Les Musts by Metro | By Shahrzad Elghanayan | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/sports/tv-sports-an-enraged-lampley-lands-the-most-devasting-blows.html | TV SPORTS An Enraged Lampley Lands the Most Devasting Blows | By Richard Sandomir | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/westchester-guide-710148.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/long-island-vines.html | LONG ISLAND VINES | By Howard G Goldberg | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/travel/fresh-perspectives-on-past-and-present-henley.html | Fresh Perspectives On Past and Present Henley | By Alan Riding | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| 1999-03-14 | https://www.nytimes.com/1999/03/14/weekinreview/china-syndrome-seeing-beyond-spies-is-the-hard-part.html | China Syndrome Seeing Beyond Spies Is the Hard Part | By Tim Weiner | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/weekinreview/march-7-13-ncaa-rule-is-voided.html | March 713 NCAA Rule Is Voided | By Joe Drape | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/us/statehouse-journal-a-road-kill-proposal-is-food-for-jokesters.html | Statehouse Journal A RoadKill Proposal Is Food for Jokesters | By David Firestone | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/school-budget-vote-prompts-new-strategies.html | School Budget Vote Prompts New Strategies | By Merri Rosenberg | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/tv/all-the-school-s-a-stage-stars-talk-shop-and-the-film-community-listens.html | All the Schools a Stage Stars Talk Shop and the Film Community Listens | By Warren Berger | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/sports/boating-sea-scouts-seeking-another-success.html | BOATING Sea Scouts Seeking Another Success | By Barbara Lloyd | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/body-of-missing-student-is-discovered-in-search-of-shaftway.html | Body of Missing Student Is Discovered in Search of Shaftway | By Kit R Roane | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/magazine/the-way-we-live-now-3-14-99-body-check-coffee-to-drink-or-not-to-drink.html | The Way We Live Now 31499  Body Check Coffee To Drink or Not to Drink | By Melanie Rehak | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/wolf-ulrich-von-hassell-85-german-ambassador.html | Wolf Ulrich von Hassell 85 German Ambassador | By Susan Sachs | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/travel/europe-99-festivals-dance-s-digital-summer.html | EUROPE 99 FESTIVALS Dances Digital Summer | By Jennifer Dunning | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/movies/film-baring-the-intricacies-of-desire-and-shame.html | FILM Baring the Intricacies of Desire and Shame | By Leslie Camhi | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/tax-reassessment-bid-lacking-on-wish-list.html | Tax Reassessment Bid Lacking on Wish List | By Donna Greene | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/education-local-officials-criticize-school-aid-formula.html | EDUCATION Local Officials Criticize SchoolAid Formula | By Kirsty Sucato | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/neighborhood-report-staten-island-up-close-councilman-stands-up-for-seats.html | NEIGHBORHOOD REPORT STATEN ISLAND UP CLOSE Councilman Stands Up For Seats | By Jim OGrady | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/world/bolivian-s-dark-past-starts-to-catch-up-with-him.html | Bolivians Dark Past Starts to Catch Up With Him | By Clifford Krauss | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/style/this-week-kicking-off-the-blankets.html | THIS WEEK Kicking Off The Blankets | By Patricia Jonas | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/travel/travel-advisory-hollywood-adopt-a-star.html | TRAVEL ADVISORY HOLLYWOOD Adopt a Star | By Joseph Siano | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| 1999-03-14 | https://www.nytimes.com/1999/03/14/style/can-a-star-of-walk-be-a-star-who-talks.html | Can a Star of Walk Be a Star Who Talks | By Jared Paul Stern | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/arts/dance-still-a-mover-and-shaker-with-harlem-on-his-mind.html | DANCE Still a Mover and Shaker With Harlem on His Mind | By Valerie Gladstone | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/business/private-sector-restoring-the-junk-bond-king.html | Private Sector Restoring the Junk Bond King | By Andrew Pollack | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/business/investing-with-william-v-fries-thornburg-value-fund.html | INVESTING WITH William V Fries Thornburg Value Fund | By Carole Gould | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/world/of-top-khmer-rouge-only-one-awaits-judgment.html | Of Top Khmer Rouge Only One Awaits Judgment | By Seth Mydans | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/magazine/the-way-we-live-now-3-14-99-salient-facts-papal-indulgences-roman-holiday.html | The Way We Live Now 31499  Salient Facts Papal Indulgences Roman Holiday | By Andrew Santella | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/weekinreview/march-7-13-uncertainty-on-kosovo-plan.html | March 713 Uncertainty on Kosovo Plan | By Jane Perlez | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/weekinreview/march-7-13-curbs-on-antibiotics-in-feed.html | March 713 Curbs on Antibiotics in Feed | By Denise Grady | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/sports/plus-track-field-high-school-championships-freshman-sets-record-pole-vault.html | PLUS TRACK AND FIELD  HIGH SCHOOL CHAMPIONSHIPS Freshman Sets Record in Pole Vault | By Bill Miller | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/out-of-order-road-rage-but-in-a-parked-car.html | OUT OF ORDER Road Rage But in a Parked Car | By David Bouchier | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/landowners-resist-nyack-s-plans-for-a-wetland.html | Landowners Resist Nyacks Plans for a Wetland | By Debra West | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/weekinreview/march-7-13-arab-named-miss-israel.html | March 713 Arab Named Miss Israel | By Deborah Sontag | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/books/books-in-brief-fiction-606979.html | Books in Brief Fiction | By Julie Gray | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/business/private-sector-a-journalist-s-juicy-reward.html | Private Sector A Journalists Juicy Reward | By Richard Teitelbaum | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/making-the-naugatuck-safe-for-living-things-again.html | Making the Naugatuck Safe for Living Things Again | By David Howard | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/arts/music-mendelssohn-shows-the-way-back-to-late-beethoven.html | MUSIC Mendelssohn Shows The Way Back To Late Beethoven | By Michelle Dulak | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/weekinreview/ideas-trends-talking-heads-the-silent-celebrity-and-the.html | Ideas  Trends Talking Heads The Silent Celebrity and the Quotable Recluse | By Alan Schwartz | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-03-14 | https://www.nytimes.com/1999/03/14/weekinreview/march-7-13-intel-settles-antitrust-suit.html | March 713 Intel Settles Antitrust Suit | By Stephen Labaton | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/considering-parole-releasing-nightmares-for-victims-hearings-dredge-up-memories.html | Considering Parole Releasing Nightmares For Victims Hearings Dredge Up Memories of an Infamous Crime Spree | By Shelly Feuer Domash | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/new-order-court-long-considered-nation-s-best-state-supreme-court-may-be-losing.html | The New Order in the Court Long Considered the Nations Best the State Supreme Court May Be Losing Its Edge | By Laura Mansnerus | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/music-choirs-at-center-stage.html | MUSIC Choirs at Center Stage | By Robert Sherman | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/theater/where-the-screen-is-king-the-stage-is-queen.html | Where The Screen Is King The Stage Is Queen | By Todd S Purdum | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/weekinreview/the-nation-please-hold-for-the-deputy-deputy.html | The Nation Please Hold for the Deputy Deputy | By Stephen Labaton | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/magazine/the-way-we-live-now-31499-why-i-prefer-miniature-cars-a.html | The Way We Live Now 31499  Why I Prefer Miniature Cars A Prizefighters Playthings | By Evander Holyfield | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/realestate/a-baedeker-for-first-time-homebuyers.html | A Baedeker for FirstTime Homebuyers | By Jay Romano | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/in-brief-theft-from-disabled.html | IN BRIEF Theft From Disabled | By Elsa Brenner | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/arts/television-radio-dangerous-or-camp-proaganda-goes-into-reruns.html | TELEVISION  RADIO Dangerous or Camp Proaganda Goes Into Reruns | By Peter S Green | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/long-island-journal-teaching-do-s-and-don-t-s-of-housecleaning.html | LONG ISLAND JOURNAL Teaching Dos and Donts of Housecleaning | By Marcelle S Fischler | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/arts/a-folkie-plugged-in-to-the-currents.html | A Folkie Plugged In to the Currents | By Anthony Decurtis | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/tv/spotlight-hit-parade.html | SPOTLIGHT Hit Parade | By Howard Thompson | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/us/clinton-initiatives-to-promote-trust-in-police.html | Clinton Initiatives to Promote Trust in Police | By Katharine Q Seelye | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/on-politics-florio-oh-he-s-the-obstacle-standing-in-pallone-s-way.html | ON POLITICS Florio Oh Hes the Obstacle Standing in Pallones Way | By James Dao | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/neighborhood-report-lower-manhattan-nyu-hospital-plans-high-rise-neighbors.html | NEIGHBORHOOD REPORT LOWER MANHATTAN NYU Hospital Plans a HighRise to Neighbors Dismay | By Bernard Stamler | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/books/books-in-brief-fiction.html | Books in Brief Fiction | By David Guy | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/books/cultural-perversions.html | Cultural Perversions | By Alan Ryan | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-03-14 | https://www.nytimes.com/1999/03/14/realestate/streetscapes-old-mcgraw-hill-building-color-filled-restoration-colorful.html | Streetscapes The Old McGrawHill Building A ColorFilled Restoration of a Colorful Skyscraper | By Christopher Gray | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/sports/on-tennis-schnyder-s-links-to-guru-cause-alarm.html | ON TENNIS Schnyders Links To Guru Cause Alarm | By Robin Finn | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/arts/art-architecture-innocent-or-not-so-the-shifting-visions-of-childhood.html | ART  ARTCHITECTURE Innocent or Not So The Shifting Visions of Childhood | By Sarah Bayliss | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/business/investing-as-tough-as-well-netting-a-butterfly.html | INVESTING As Tough As Well Netting a Butterfly | By Barnaby J Feder | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/arts/art-architecture-transfixing-motion-and-emotion-in-a-shutter-s-blink.html | ART  ARCHITECTURE Transfixing Motion and Emotion in a Shutters Blink | By Vicki Goldberg | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/arts/art-architecture-affordable-hockney-playing-the-promoter.html | ART  ARCHITECTURE Affordable Hockney Playing the Promoter | By Matt Wolf | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/books/bookend-defrocking-the-artist.html | BOOKEND Defrocking the Artist | By Michael Lind | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/neighborhood-report-jamaica-art-by-mail-web-and-ono.html | NEIGHBORHOOD REPORT JAMAICA Art by Mail Web and Ono | By Maureen C Muenster | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/world/arnold-machin-87-creator-of-ubiquitous-royal-portrait.html | Arnold Machin 87 Creator Of Ubiquitous Royal Portrait | By Robert Mcg Thomas Jr | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/weekinreview/ideas-trends-talking-heads-the-silent-celebrity-and-the-quotable-recluse.html | Ideas  Trends Talking Heads The Silent Celebrity and the Quotable Recluse | By Francis X Clines | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/a-la-carte-it-s-all-american-favorites-that-please.html | A LA CARTE Its AllAmerican Favorites That Please | By Richard Jay Scholem | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/us/political-briefing.html | Political Briefing | By B Drummond Ayres Jr | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/in-brief-stevens-will-offer-an-e-degree-in-business-technology.html | IN BRIEF Stevens Will Offer an EDegree In Business Technology | By Karen Demasters | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/dining-out-not-so-light-german-fare-in-yorktown-hts.html | DINING OUT NotSoLight German Fare in Yorktown Hts | By M H Reed | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/bronx-is-joining-controversy-over-st-patrick-s-day-parade.html | Bronx Is Joining Controversy Over St Patricks Day Parade | By Katherine E Finkelstein | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/arts/art-architecture-uncovering-cleopatras-egypt-underwater.html | ART ARCHITECTURE Uncovering Cleopatras Egypt Underwater | By Angela M H Schuster | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |

| 1999-03-14 | https://www.nytimes.com/1999/03/14/travel/travel-advisory-correspondent-s-report-weimar-claims-its-past-including-horrors.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Weimar Claims Its Past Including the Horrors | By Edmund L Andrews | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/style/noticed-dinner-dancing-and-oh-yes-art.html | NOTICED Dinner Dancing and Oh Yes Art | By Susan M Kirschbaum | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/business/portfolios-etc-the-euro-s-fickle-fingers-foil-many-a-plan.html | PORTFOLIOS ETC The Euros Fickle Fingers Foil Many a Plan | By Jonathan Fuerbringer | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/arts/revisiting-steve-reich-for-the-dance-floor.html | Revisiting Steve Reich For the Dance Floor | By Adam Shatz | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/weekinreview/correspondence-germans-transition-sturm-drang-und-claudia-schiffer-uptight-light.html | Correspondence  Germans in Transition Sturm Drang und Claudia Schiffer From Uptight to Light in Germany | By Roger Cohen | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/theater/three-men-three-cities-compete-over-german-theater.html | Three Men Three Cities Compete Over German Theater | By Anne Midgette | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/magazine/the-way-we-live-now-3-14-99-on-language-gam-bl-ing.html | The Way We Live Now 31499  On Language Gambling | By William Safire | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/in-brief-brookhaven-lab-marks-new-beginning.html | IN BRIEF Brookhaven Lab Marks New Beginning | By John Rather | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/sports/sports-of-the-times-college-coaches-feeling-each-other-s-pain.html | Sports of The Times College Coaches Feeling Each Others Pain | By George Vecsey | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/business/personal-business-signature-not-required-but-the-tax-is-still-due.html | PERSONAL BUSINESS Signature Not Required But the Tax Is Still Due | By David Cay Johnston | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/garson-kanin-a-writer-and-director-of-classic-movies-and-plays-is-dead-at-86.html | Garson Kanin a Writer and Director of Classic Movies and Plays Is Dead at 86 | By Marilyn Berger | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/books/books-in-brief-fiction-she-d-rather-stuff-birds.html | Books in Brief Fiction Shed Rather Stuff Birds | By Michael Porter | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/after-fire-delays-on-subway-stir-grumbling-among-riders.html | After Fire Delays on Subway Stir Grumbling Among Riders | By Jodi Wilgoren | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/archives/paris-pulse-les-musts-by-metro.html | PARIS PULSE Les Musts by Metro | By Shahrzad Elghanayan | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/books/a-costly-noble-idea.html | A Costly Noble Idea | By Nathan Glazer | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/neighborhood-report-east-village-buzz-hell-s-angels-faulted-way-they-park-wings.html | NEIGHBORHOOD REPORT EAST VILLAGE  BUZZ Hells Angels Faulted on the Way They Park Wings | By Colin Moynihan | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/food-a-try-at-home-restaurant-trick-for-presenting-soup-in-style.html | FOOD A TryatHome Restaurant Trick for Presenting Soup in Style | By Florence Fabricant | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/magazine-for-those-who-follow-the-soaps.html | Magazine for Those Who Follow the Soaps | By Claudia Rowe | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/travel/fresh-perspectives-on-past-and-present-berlin.html | Fresh Perspectives On Past and Present Berlin | By Roger Cohen | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/business/market-watch-the-dow-soars-the-market-snores.html | MARKET WATCH The Dow Soars The Market Snores | By Gretchen Morgenson | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/travel/europe-99-festivals-one-big-anniversary-party.html | EUROPE 99 FESTIVALS One Big Anniversary Party | By Vernon Kidd | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/sports/a-half-century-in-baseball-and-zimmer-still-breathes-it.html | A Half Century in Baseball And Zimmer Still Breathes It | By Buster Olney | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/business/personl-business-diary-giving-in-north-carolina.html | PERSONL BUSINESS DIARY Giving in North Carolina | By Todd Cohen | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/books/born-to-be-blue.html | Born to Be Blue | By Nelson George | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/in-brief-state-pressures-insurers-to-reduce-auto-rates.html | IN BRIEF State Pressures Insurers To Reduce Auto Rates | By Karen Demasters | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/books/books-in-brief-nonfiction-606855.html | Books in Brief Nonfiction | By Emily Barton | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/business/personal-business-resources-for-taxpayers.html | PERSONAL BUSINESS Resources For Taxpayers | By Jan M Rosen | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/the-great-outdoors-timber-rattlesnake-puts-development-on-endangered-list.html | THE GREAT OUTDOORS Timber Rattlesnake Puts Development on Endangered List | By Karen Demasters | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/arts/music-ok-everyone-in-tune-whatever-that-means.html | MUSIC OK Everyone in Tune Whatever That Means | By Anne E Johnson | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/realestate/in-the-region-long-island-small-firms-see-a-big-edge-in-buying-buildings.html | In the RegionLong Island Small Firms See a Big Edge in Buying Buildings | By Diana Shaman | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/business/investing-funds-watch-among-stock-funds-small-is-beautiful.html | INVESTING FUNDS WATCH Among Stock Funds Small Is Beautiful | By Richard A Oppel Jr | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/sports/ncaa-tournament-second-round-west-uconn-welcomes-calhoun-with-fast-start-romp.html | NCAA TOURNAMENT SECOND ROUND WEST UConn Welcomes Calhoun With Fast Start and a Romp | By Jack Curry | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/world/belarus-to-bolster-forces.html | Belarus to Bolster Forces | By Agence FrancePresse | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |

| 1999-03-14 | https://www.nytimes.com/1999/03/14/sports/ncaa-tournament-second-round-south-st-johns-dazes-indiana-with-awe-inspiring.html | NCAA TOURNAMENT SECOND ROUND SOUTH St Johns Dazes Indiana With AweInspiring Zone | By Judy Battista | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-03-14 | https://www.nytimes.com/1999/03/14/travel/fresh-perspectives-on-past-and-present-paris.html | Fresh Perspectives On Past and Present Paris | By Marlise Simons | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/many-faces-hunger-even-affluent-county-many-have-little-spend-food-after-paying.html | The Many Faces Of Hunger Even in an Affluent County Many Have Little To Spend on Food After Paying the Rent | By Elsa Brenner | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/books/books-in-brief-fiction-606944.html | Books in Brief Fiction | By Megan Harlan | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/in-defense-of-children-cities-offer-gun-locks.html | In Defense of Children Cities Offer Gun Locks | By Richard Weizel | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/the-history-of-nassau-100-years-in-the-making.html | The History of Nassau 100 Years in the Making | By Stewart Ain | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/books/books-in-brief-fiction-606928.html | Books in Brief Fiction | By Anthony Bourdain | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/magazine/what-the-jumans-didnt-know-about-michael.html | What the Jumans Didnt Know About Michael | By Lisa Belkin | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/neighborhood-report-update-weeping-beech-will-live-on-in-memory-and-in-art.html | NEIGHBORHOOD REPORT UPDATE Weeping Beech Will Live On in Memory and in Art | By Richard Weir | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/weekinreview/march-7-13-medicaid-and-pain-relief.html | March 713 Medicaid and Pain Relief | By Robert Pear | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/sports/pro-football-owners-meet-this-week-amid-yearning-for-replay.html | PRO FOOTBALL Owners Meet This Week Amid Yearning for Replay | By Thomas George | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/soapbox-action-before-thought.html | SOAPBOX Action Before Thought | By Allan Luks | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/q-a-an-advocate-for-oppressed-scientists.html | QA An Advocate for Oppressed Scientists | By Kirsty Sucato | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/art-of-the-plight-of-workers-portraits-with-evanescence.html | ART Of the Plight of Workers Portraits With Evanescence | By William Zimmer | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/world/new-status-for-berlin-everywhere-but-the-air.html | New Status For Berlin Everywhere But the Air | By Roger Cohen | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/world/germany-tries-to-adjust-as-all-its-neighbors-become-friends.html | Germany Tries to Adjust as All Its Neighbors Become Friends | By Roger Cohen | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/opinion/the-abc-s-of-spying.html | The ABCs of Spying | By Robert M Gates | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| 1999-03-14 | https://www.nytimes.com/1999/03/14/books/run-it-up-the-flagpole.html | Run It Up the Flagpole | By Fred Miller Robinson | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/the-guide-697214.html | THE GUIDE | By Barbara Delatiner | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/neighborhood-report-new-york-up-close-with-cars-risk-boomlet-alcohol-testing.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE With Cars at Risk a Boomlet in Alcohol Testing | By Richard Weir | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/hospital-is-haunted-by-history-of-deals-with-board-members.html | Hospital Is Haunted by History of Deals With Board Members | By Joseph Berger | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/books/books-in-brief-nonfiction-606880.html | Books in Brief Nonfiction | By Charles Salzberg | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-14 | https://www.nytimes.com/1999/03/14/magazine/the-way-we-live-now-3-14-99-gray-zone-dangerous-crossing.html | The Way We Live Now 31499  Gray Zone Dangerous Crossing | By Andy Newman | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-15 | https://www.nytimes.com/1999/03/15/arts/critic-s-notebook-glorious-yes-but-resisting-today-s-world-vienna-philharmonic.html | CRITICS NOTEBOOK Glorious Yes But Resisting Todays World The Vienna Philharmonic Returns Virtually a Male Bastion | By Anthony Tommasini | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-15 | https://www.nytimes.com/1999/03/15/books/books-of-the-times-a-basketball-upset-that-made-a-lasting-impact.html | BOOKS OF THE TIMES A Basketball Upset That Made a Lasting Impact | By Christopher LehmannHaupt | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-15 | https://www.nytimes.com/1999/03/15/nyregion/6-gay-marchers-arrested-at-st-patrick-s-parade-in-bronx.html | 6 Gay Marchers Arrested at St Patricks Parade in Bronx | By Amy Waldman | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-15 | https://www.nytimes.com/1999/03/15/arts/contest-for-memorial-at-black-burial-ground.html | Contest for Memorial At Black Burial Ground | By Judith H Dobrzynski | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-15 | https://www.nytimes.com/1999/03/15/business/buffett-deplores-trend-of-manipulated-earnings.html | Buffett Deplores Trend of Manipulated Earnings | By Richard A Oppel Jr | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-15 | https://www.nytimes.com/1999/03/15/world/will-beijing-s-nuclear-arsenal-stay-small-or-will-it-mushroom.html | Will Beijings Nuclear Arsenal Stay Small or Will It Mushroom | By David E Sanger and Erik Eckholm | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-15 | https://www.nytimes.com/1999/03/15/opinion/los-alamos-spies-then-and-now.html | Los Alamos Spies Then and Now | By David Holloway | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-15 | https://www.nytimes.com/1999/03/15/nyregion/albany-faces-a-new-reality-a-late-budget-means-late-pay.html | Albany Faces A New Reality A Late Budget Means Late Pay | By Raymond Hernandez | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-15 | https://www.nytimes.com/1999/03/15/business/independent-booksellers-plan-to-open-on-line-store.html | Independent Booksellers Plan to Open OnLine Store | By Doreen Carvajal | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-15 | https://www.nytimes.com/1999/03/15/sports/ncaa-tournament-second-round-east-trash-talking-tulsa-learns-lesson-humility.html | NCAA TOURNAMENT SECOND ROUND EAST TrashTalking Tulsa Learns a Lesson in Humility at the Hands of Duke | By Joe Drape | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-15 | https://www.nytimes.com/1999/03/15/business/patents-more-women-gain-credit-inventors-some-move-well-beyond-household-problem.html | PATENTS More women gain credit as inventors and some move well beyond household problemsolving | By Sabra Chartrand | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| 1999-03-15 | https://www.nytimes.com/1999/03/15/business/compressed-data-from-celebrity-doctor-medical-advice-on-line.html | COMPRESSED DATA From Celebrity Doctor Medical Advice on Line | By Laurie J Flynn | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-15 | https://www.nytimes.com/1999/03/15/arts/pop-review-mixing-the-glass-half-empty-with-one-full-of-punch.html | POP REVIEW Mixing the Glass Half Empty With One Full of Punch | By Jon Pareles | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-15 | https://www.nytimes.com/1999/03/15/sports/pro-basketball-cardozo-s-city-title-ends-an-18-year-wait-for-coach.html | PRO BASKETBALL Cardozos City Title Ends An 18Year Wait for Coach | By Ron Dicker | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-15 | https://www.nytimes.com/1999/03/15/business/technology-investing-success-breeds-unlikely-troubles.html | TECHNOLOGY Investing Success Breeds Unlikely Troubles | By Edward Wyatt | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-15 | https://www.nytimes.com/1999/03/15/business/compressed-data-motorola-invests-in-home-network-studies.html | COMPRESSED DATA Motorola Invests In HomeNetwork Studies | By John Markoff | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-15 | https://www.nytimes.com/1999/03/15/nyregion/missing-lesson-in-computer-class-avoiding-injury.html | Missing Lesson in Computer Class Avoiding Injury | By Jane Gross | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-15 | https://www.nytimes.com/1999/03/15/theater/theater-review-mother-s-work-is-never-done-never-done-never-done.html | THEATER REVIEW Mothers Work Is Never Done Never Done Never Done | By Anita Gates | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-15 | https://www.nytimes.com/1999/03/15/business/media-talk-a-writer-with-a-past-turns-to-advertising.html | MEDIA TALK A Writer With a Past Turns to Advertising | By Matthew J Rosenberg | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-15 | https://www.nytimes.com/1999/03/15/nyregion/southwest-flights-at-macarthur-take-off-to-mixed-reactions.html | Southwest Flights at MacArthur Take Off to Mixed Reactions | By Paul Zielbauer | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-15 | https://www.nytimes.com/1999/03/15/movies/garson-kanin-a-writer-and-director-of-classic-movies-and-plays-is-dead-at-86.html | Garson Kanin a Writer and Director of Classic Movies and Plays Is Dead at 86 | By Marilyn Berger | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-15 | https://www.nytimes.com/1999/03/15/business/microsoft-s-counterattack-to-focus-on-rivals-linkup.html | Microsofts Counterattack To Focus on Rivals Linkup | By Steve Lohr | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-15 | https://www.nytimes.com/1999/03/15/us/number-of-inmates-reaches-record-1.8-million.html | Number of Inmates Reaches Record 18 Million | By Fox Butterfield | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-15 | https://www.nytimes.com/1999/03/15/nyregion/metropolitan-diary-760781.html | Metropolitan Diary | By Enid Nemy | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-15 | https://www.nytimes.com/1999/03/15/sports/on-hockey-muckler-has-rangers-majoring-in-positives.html | ON HOCKEY Muckler Has Rangers Majoring in Positives | By Joe Lapointe | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-15 | https://www.nytimes.com/1999/03/15/sports/hockey-rangers-stay-in-playoff-picture-with-victory-over-isles.html | HOCKEY Rangers Stay in Playoff Picture With Victory Over Isles | By Tarik ElBashir | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-15 | https://www.nytimes.com/1999/03/15/arts/this-week.html | THIS WEEK | By Lawrence Van Gelder | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-15 | https://www.nytimes.com/1999/03/15/world/4-irish-legislators-accuse-dublin-of-negligence-on-abortion-policy.html | 4 Irish Legislators Accuse Dublin of Negligence on Abortion Policy | By James F Clarity | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| 1999-03-15 | https://www.nytimes.com/1999/03/15/us/in-angler-s-freezer-since-62-fish-may-refute-extinction.html | In Anglers Freezer Since 62 Fish May Refute Extinction | By Pam Belluck | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-15 | https://www.nytimes.com/1999/03/15/business/fleet-financial-to-buy-bankboston-in-16-billion-stock-deal.html | Fleet Financial to Buy BankBoston in 16 Billion Stock Deal | By Timothy L OBrien | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-15 | https://www.nytimes.com/1999/03/15/us/3-more-airlines-raise-fares-in-2d-industry-move-this-year.html | 3 More Airlines Raise Fares In 2d Industry Move This Year | By Laurence Zuckerman | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-15 | https://www.nytimes.com/1999/03/15/nyregion/one-precinct-2-very-different-murder-cases.html | One Precinct 2 Very Different Murder Cases | By Jim Yardley With Garry PierrePierre | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-15 | https://www.nytimes.com/1999/03/15/sports/pro-basketball-calipari-s-number-is-up-as-nets-coach.html | PRO BASKETBALL Caliparis Number Is Up as Nets Coach | By Chris Broussard | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-15 | https://www.nytimes.com/1999/03/15/us/training-for-next-war-army-slow-to-change.html | Training for Next War Army Slow to Change | By Steven Lee Myers | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-15 | https://www.nytimes.com/1999/03/15/opinion/the-great-campus-goof-off-machine.html | The Great Campus GoofOff Machine | By Nate Stulman | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-15 | https://www.nytimes.com/1999/03/15/sports/olympics-defiance-and-gloom-as-ioc-convenes.html | OLYMPICS Defiance And Gloom As IOC Convenes | By Jere Longman | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-15 | https://www.nytimes.com/1999/03/15/us/clinton-wants-to-strengthen-us-whistle-blower-shield.html | Clinton Wants to Strengthen US WhistleBlower Shield | By Robert Pear | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-15 | https://www.nytimes.com/1999/03/15/sports/ncaa-tournament-second-round-east-purdue-temple-prevail-upsets-they-advance.html | NCAA TOURNAMENT SECOND ROUND EAST Purdue and Temple Prevail In Upsets as They Advance | By Bill Pennington | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-15 | https://www.nytimes.com/1999/03/15/opinion/essay-of-nukes-spooks.html | Essay Of Nukes  Spooks | By William Safire | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-15 | https://www.nytimes.com/1999/03/15/sports/sports-of-the-times-lewis-has-himself-to-blame-for-the-draw.html | Sports of The Times Lewis Has Himself To Blame for the Draw | By Dave Anderson | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-15 | https://www.nytimes.com/1999/03/15/nyregion/placing-blame-infant-s-death-mother-faces-trial-after-baby-dies-lack-breast-milk.html | Placing the Blame in an Infants Death Mother Faces Trial After Baby Dies From Lack of Breast Milk | By Nina Bernstein | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-15 | https://www.nytimes.com/1999/03/15/nyregion/the-big-city-a-hand-signal-to-counteract-road-rage.html | The Big City A Hand Signal To Counteract Road Rage | By John Tierney | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-15 | https://www.nytimes.com/1999/03/15/arts/quick-cuts-the-novel-follows-film-into-a-world-of-fewer-words.html | Quick Cuts The Novel Follows Film Into a World of Fewer Words | By E L Doctorow | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-15 | https://www.nytimes.com/1999/03/15/public-lives-keeping-politicians-true-to-their-inner-selves.html | PUBLIC LIVES Keeping Politicians True to Their Inner Selves | By Francis X Clines | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-15 | https://www.nytimes.com/1999/03/15/business/dragon-systems-delays-initial-public-offering.html | Dragon Systems Delays Initial Public Offering | By Diana B Henriques | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| 1999-03-15 | https://www.nytimes.com/1999/03/15/sports/boxing-a-rematch-for-holyfield-and-lewis-is-ordered.html | BOXING A Rematch For Holyfield And Lewis Is Ordered | By Timothy W Smith | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-03-15 | https://www.nytimes.com/1999/03/15/sports/pro-basketball-dismissal-report-puts-knick-coach-on-alert.html | PRO BASKETBALL Dismissal Report Puts Knick Coach on Alert | By Selena Roberts | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-15 | https://www.nytimes.com/1999/03/15/nyregion/man-suspected-of-killing-his-wife-and-son-is-shot-to-death-by-police.html | Man Suspected of Killing His Wife and Son Is Shot to Death by Police | By Anthony Ramirez | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-15 | https://www.nytimes.com/1999/03/15/business/the-media-business-advertising-addenda-accounts-766054.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliot | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-15 | https://www.nytimes.com/1999/03/15/business/pocket-paperbacks-are-losing-readers-to-hardcover-sales.html | Pocket Paperbacks Are Losing Readers To Hardcover Sales | By Doreen Carvajal | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-15 | https://www.nytimes.com/1999/03/15/business/swindles-start-to-flourish-on-worries-over-year-2000-problems.html | Swindles Start to Flourish on Worries Over Year 2000 Problems | By Barnaby J Feder | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-15 | https://www.nytimes.com/1999/03/15/business/a-pokerfaced-shareholder-is-behind-the-showdown-over-lycos.html | A PokerFaced Shareholder Is Behind the Showdown Over Lycos | By Evan I Schwartz | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-15 | https://www.nytimes.com/1999/03/15/movies/connections-kubrick-and-beethoven-a-marriage-made-in-hell.html | CONNECTIONS Kubrick and Beethoven a Marriage Made in Hell | By Edward Rothstein | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-15 | https://www.nytimes.com/1999/03/15/world/theft-report-is-a-farce-china-says.html | Theft Report Is a Farce China Says | By Erik Eckholm | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-15 | https://www.nytimes.com/1999/03/15/world/villagers-hope-kosovo-peace-arrives-before-the-war.html | Villagers Hope Kosovo Peace Arrives Before the War | By Carlotta Gall | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-15 | https://www.nytimes.com/1999/03/15/arts/television-review-whispering-pines-whispers-of-its-origins.html | TELEVISION REVIEW Whispering Pines Whispers Of Its Origins | By Caryn James | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-15 | https://www.nytimes.com/1999/03/15/business/the-media-business-advertising-addenda-macmanus-consolidates-p-g-s-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA MacManus Consolidates P Gs Account | By Stuart Elliot | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-15 | https://www.nytimes.com/1999/03/15/world/tories-scoreless-is-their-coach-in-hot-water.html | Tories Scoreless Is Their Coach in Hot Water | By Warren Hoge | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-15 | https://www.nytimes.com/1999/03/15/sports/baseball-seaver-s-vote-on-wilson-still-more-seasoning.html | BASEBALL Seavers Vote on Wilson Still More Seasoning | By Jason Diamos | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-15 | https://www.nytimes.com/1999/03/15/business/compressed-data-taking-the-fish-market-into-cyberspace.html | COMPRESSED DATA Taking the Fish Market Into Cyberspace | By Lisa Napoli | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-15 | https://www.nytimes.com/1999/03/15/business/the-media-business-advertising-addenda-new-media-shops-share-honors.html | THE MEDIA BUSINESS ADVERTISING ADDENDA NewMedia Shops Share Honors | By Stuart Elliot | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-15 | https://www.nytimes.com/1999/03/15/sports/plus-college-hockey-ncaa-division-i-providence-college-and-rpi-advance.html | PLUS COLLEGE HOCKEY  NCAA DIVISION I Providence College And RPI Advance | By William N Wallace | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-03-15 | https://www.nytimes.com/1999/03/15/business/the-media-business-advertising-addenda-2-marketers-select-new-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 2 Marketers Select New Agencies | By Stuart Elliot | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-15 | https://www.nytimes.com/1999/03/15/world/capitalists-to-be-granted-official-status-in-communist-china.html | Capitalists to Be Granted Official Status in Communist China | By Elisabeth Rosenthal | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-15 | https://www.nytimes.com/1999/03/15/us/a-modern-caspian-model-for-us-war-games.html | A Modern Caspian Model for US War Games | By Steven Lee Myers | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-15 | https://www.nytimes.com/1999/03/15/opinion/needed-a-gop-environmental-identity.html | Needed a GOP Environmental Identity | By Tom Ridge | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-15 | https://www.nytimes.com/1999/03/15/sports/baseball-no-longer-yanks-new-face-knoblauch-finds-his-niche.html | BASEBALL No Longer Yanks New Face Knoblauch Finds His Niche | By Buster Olney | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-15 | https://www.nytimes.com/1999/03/15/arts/muriel-bentley-82-dancer-in-jerome-robbins-s-ballets.html | Muriel Bentley 82 Dancer In Jerome Robbinss Ballets | By Jennifer Dunning | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-15 | https://www.nytimes.com/1999/03/15/sports/baseball-spring-training-baltimore-cuba-game-2-of-series-set-for-may-3.html | BASEBALL SPRING TRAINING BALTIMORECUBA Game 2 of Series Set for May 3 | By Murray Chass | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-15 | https://www.nytimes.com/1999/03/15/us/gay-group-s-study-finds-military-harassment-rising.html | Gay Groups Study Finds Military Harassment Rising | By Steven Lee Myers | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-15 | https://www.nytimes.com/1999/03/15/business/the-media-business-advertising-imaginary-pitchwoman-steps-her-home-territory-pages.html | THE MEDIA BUSINESS ADVERTISING An imaginary pitchwoman steps out from her home territory the pages of Readers Digest | By Stuart Elliot | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-15 | https://www.nytimes.com/1999/03/15/nyregion/art-on-the-hudson-new-use-for-an-old-factory-lifts-a-city-s-hopes.html | Art on the Hudson New Use for an Old Factory Lifts a Citys Hopes | By Andrew C Revkin | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-15 | https://www.nytimes.com/1999/03/15/nyregion/brazilian-economist-killed-in-waldorf-astoria-attack.html | Brazilian Economist Killed In WaldorfAstoria Attack | By Ginger Thompson | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-15 | https://www.nytimes.com/1999/03/15/us/suspect-bag-part-of-tv-report-ex-transportation-official-says.html | Suspect Bag Part of TV Report ExTransportation Official Says | By Matthew L Wald | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-15 | https://www.nytimes.com/1999/03/15/nyregion/mayor-expresses-regret-over-police-shooting-of-immigrant.html | Mayor Expresses Regret Over Police Shooting of Immigrant | By David M Herszenhorn | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-15 | https://www.nytimes.com/1999/03/15/world/no-question-us-says-leak-helped-china.html | No Question US Says Leak Helped China | By David E Sanger | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-15 | https://www.nytimes.com/1999/03/15/world/william-e-warwick-commodore-of-qe2-dies-at-86.html | William E Warwick Commodore of QE2 Dies at 86 | By Robert Mcg Thomas Jr | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-15 | https://www.nytimes.com/1999/03/15/sports/ncaa-tournament-second-round-mideast-connecticut-edges-upset-minded-xavier-with.html | NCAA TOURNAMENT SECOND ROUND MIDEAST Connecticut Edges UpsetMinded Xavier With Late Rally | By Jack Cavanaugh | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-03-15 | https://www.nytimes.com/1999/03/15/us/earlier-work-with-children-steers-them-from-crime.html | Earlier Work With Children Steers Them From Crime | By Jane E Brody | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-15 | https://www.nytimes.com/1999/03/15/us/snowstorm-picks-its-way-along-the-northeast-coast.html | Snowstorm Picks Its Way Along the Northeast Coast | By Irvin Molotsky | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-15 | https://www.nytimes.com/1999/03/15/sports/ncaa-tournament-second-round-midwest-rutgers-has-easy-time-with-arizona-start.html | NCAA TOURNAMENT SECOND ROUND MIDWEST Rutgers Has an Easy Time With Arizona From the Start | By Frank Litsky | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-15 | https://www.nytimes.com/1999/03/15/business/vanity-fair-s-star-quality-editor-celebrates-hollywood-and-advertisers-applaud.html | Vanity Fairs Star Quality Editor Celebrates Hollywood and Advertisers Applaud | By Alex Kuczynski | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-15 | https://www.nytimes.com/1999/03/15/sports/ncaa-tournament-midwest-this-time-miami-s-szczerbiak-shares-the-wealth.html | NCAA TOURNAMENT MIDWEST This Time Miamis Szczerbiak Shares the Wealth | By Charlie Nobles | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-15 | https://www.nytimes.com/1999/03/15/business/media-talk-radio-copes-with-life-after-lewinsky.html | MEDIA Talk Radio Copes With Life After Lewinsky | By Andrea Adelson | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-15 | https://www.nytimes.com/1999/03/15/business/nissan-in-talks-with-renault-about-stake.html | Nissan in Talks With Renault About Stake | By Stephanie Strom | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-15 | https://www.nytimes.com/1999/03/15/business/media-talk-irate-boston-media-fault-60-minutes-for-nanny-report.html | MEDIA TALK Irate Boston Media Fault 60 Minutes For Nanny Report | By Bill Carter | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-15 | https://www.nytimes.com/1999/03/15/opinion/editorial-observer-a-wild-market-ride-from-fearful-to-fearless.html | Editorial Observer A Wild Market Ride From Fearful to Fearless | By Floyd Norris | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-15 | https://www.nytimes.com/1999/03/15/movies/just-a-couple-of-old-pals-wrestling-for-an-oscar.html | Just a Couple Of Old Pals Wrestling For an Oscar | By Bernard Weinraub | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-15 | https://www.nytimes.com/1999/03/15/business/media-the-weather-channel-s-high-profit-center.html | MEDIA The Weather Channels HighProfit Center | By Geraldine Fabrikant | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-15 | https://www.nytimes.com/1999/03/15/business/media-talk-the-celebrity-author-who-sat-and-wrote.html | MEDIA TALK The Celebrity Author Who Sat and Wrote | By Doreen Carvajal | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-15 | https://www.nytimes.com/1999/03/15/business/digital-commerce-uproar-over-usa-networks-lycos-deal-may-start-rethinking-portal.html | DIGITAL COMMERCE The uproar over the USA NetworksLycos deal may start a rethinking of the portal concept | By Denise Caruso | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-15 | https://www.nytimes.com/1999/03/15/sports/plus-track-and-field-high-school-championships-junior-defends-mile-title.html | PLUS TRACK AND FIELD  HIGH SCHOOL CHAMPIONSHIPS Junior Defends Mile Title | By Bill Miller | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-15 | https://www.nytimes.com/1999/03/15/world/massacres-of-low-born-touch-off-a-crisis-in-india.html | Massacres of LowBorn Touch Off a Crisis in India | By Celia W Dugger | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-03-15 | https://www.nytimes.com/1999/03/15/theater/theater-review-unraveling-not-relaxing-at-this-beach-house.html | THEATER REVIEW Unraveling Not Relaxing At This Beach House | By Ben Brantley | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-15 | https://www.nytimes.com/1999/03/15/arts/bridge-sharp-analysis-wins-a-bet-if-not-a-high-stakes-game.html | BRIDGE Sharp Analysis Wins a Bet If Not a HighStakes Game | By Alan Truscott | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-15 | https://www.nytimes.com/1999/03/15/sports/ncaa-tournament-second-round-midwest-cleaves-rouses-spartans-oklahoma-wins-upset.html | NCAA TOURNAMENT SECOND ROUND MIDWEST Cleaves Rouses Spartans Oklahoma Wins in Upset | By Ira Berkow | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-15 | https://www.nytimes.com/1999/03/15/world/turkey-s-political-turmoil-deepens-as-national-election-nears.html | Turkeys Political Turmoil Deepens as National Election Nears | By Stephen Kinzer | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-15 | https://www.nytimes.com/1999/03/15/arts/pop-review-delirium-and-other-intensities-from-cuba.html | POP REVIEW Delirium and Other Intensities From Cuba | By Peter Watrous | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-15 | https://www.nytimes.com/1999/03/15/business/canada-proceeds-with-law-to-protect-magazine-industry.html | Canada Proceeds With Law To Protect Magazine Industry | By Kalyani Vittala | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-15 | https://www.nytimes.com/1999/03/15/sports/tennis-moya-s-new-crown-is-knocked-askew-by-philippoussis.html | TENNIS Moyas New Crown Is Knocked Askew by Philippoussis | By Robin Finn | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-15 | https://www.nytimes.com/1999/03/15/sports/ncaa-tournament-second-round-szczerbiak-shares-wealth-as-miami-knocks-off-utah.html | NCAA TOURNAMENT SECOND ROUND Szczerbiak Shares Wealth As Miami Knocks Off Utah | By Charlie Nobles | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-15 | https://www.nytimes.com/1999/03/15/world/aide-who-resigned-tosses-a-barb-at-schroder.html | Aide Who Resigned Tosses a Barb at Schroder | By Edmund L Andrews | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-15 | https://www.nytimes.com/1999/03/15/business/former-official-in-bankers-trust-fraud-case-claims-a-set-up.html | Former Official in Bankers Trust Fraud Case Claims a SetUp | By Timothy L OBrien | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-15 | https://www.nytimes.com/1999/03/15/sports/on-pro-basketball-mired-at-3-17-calipari-probably-sees-the-end.html | ON PRO BASKETBALL Mired at 317 Calipari Probably Sees the End | By Mike Wise | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-15 | https://www.nytimes.com/1999/03/15/business/fleet-financial-is-expected-to-buy-bankboston-for-16-billion.html | Fleet Financial Is Expected to Buy BankBoston for 16 Billion | By Timothy L OBrien | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-15 | https://www.nytimes.com/1999/03/15/world/us-hope-is-slim-as-talks-restart-on-kosovo-crisis.html | US HOPE IS SLIM AS TALKS RESTART ON KOSOVO CRISIS | By Jane Perlez | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-15 | https://www.nytimes.com/1999/03/15/sports/horse-racing-no-clear-front-runner-for-derby.html | HORSE RACING No Clear FrontRunner for Derby | By Joseph Durso | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-15 | https://www.nytimes.com/1999/03/15/us/training-for-a-presidential-race.html | Training for a Presidential Race | By Richard L Berke With Rick Lyman | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-16 | https://www.nytimes.com/1999/03/16/opinion/life-on-the-far-side-of-150.html | Life on the Far Side of 150 | By Daniel Kevles | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-03-16 | https://www.nytimes.com/1999/03/16/health/vital-signs-side-effects-when-dumbbells-and-antibiotics-clash.html | VITAL SIGNS SIDE EFFECTS When Dumbbells and Antibiotics Clash | By Mary Duffy | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-16 | https://www.nytimes.com/1999/03/16/arts/fair-has-location-location-and-art.html | Fair Has Location Location Location  and Art | By Carol Vogel | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-16 | https://www.nytimes.com/1999/03/16/world/world-briefing.html | World Briefing | Compiled by Terence Neilan | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-16 | https://www.nytimes.com/1999/03/16/world/panel-says-smallpox-stocks-may-be-useful.html | Panel Says Smallpox Stocks May Be Useful | By Judith Miller | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-16 | https://www.nytimes.com/1999/03/16/nyregion/giuliani-names-career-police-administrator-as-sanitation-chief.html | Giuliani Names Career Police Administrator as Sanitation Chief | By Abby Goodnough | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-16 | https://www.nytimes.com/1999/03/16/sports/pro-basketball-sprewell-helps-the-knicks-cure-their-road-blues.html | PRO BASKETBALL Sprewell Helps The Knicks Cure Their Road Blues | By Selena Roberts | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-16 | https://www.nytimes.com/1999/03/16/sports/hockey-rangers-settle-for-a-tie-and-now-take-a-break.html | HOCKEY Rangers Settle for a Tie And Now Take a Break | By Joe Lapointe | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-16 | https://www.nytimes.com/1999/03/16/nyregion/panel-is-proposed-to-fight-corruption-in-trash-industry.html | Panel Is Proposed to Fight Corruption in Trash Industry | By Joseph Berger | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-16 | https://www.nytimes.com/1999/03/16/opinion/croatia-puts-itself-on-trial.html | Croatia Puts Itself on Trial | By Slavenka Drakulic | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-16 | https://www.nytimes.com/1999/03/16/business/international-business-nissan-shares-and-hopes-rise-sharply.html | INTERNATIONAL BUSINESS Nissan Shares And Hopes Rise Sharply | By Stephanie Strom | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-16 | https://www.nytimes.com/1999/03/16/business/if-microsoft-loses-suit-19-states-plan-to-seek-a-radical-overhaul.html | If Microsoft Loses Suit 19 States Plan to Seek a Radical Overhaul | By Joel Brinkley | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-16 | https://www.nytimes.com/1999/03/16/nyregion/waiting-list-grows-as-seders-for-women-increase-in-popularity.html | Waiting List Grows as Seders for Women Increase in Popularity | By Nadine Brozan | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-16 | https://www.nytimes.com/1999/03/16/business/company-news-textron-president-to-succeed-ingersoll-rand-chief.html | COMPANY NEWS TEXTRON PRESIDENT TO SUCCEED INGERSOLLRAND CHIEF | By Dow Jones | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-16 | https://www.nytimes.com/1999/03/16/nyregion/for-one-school-scores-affirm-strategy.html | For One School Scores Affirm Strategy | By Lynette Holloway | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-16 | https://www.nytimes.com/1999/03/16/books/books-of-the-times-the-day-after-a-night-of-happiness.html | BOOKS OF THE TIMES The Day After a Night of Happiness | By Richard Eder | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-16 | https://www.nytimes.com/1999/03/16/us/washington-s-mayor-urges-moving-its-public-university-creating-furor.html | Washingtons Mayor Urges Moving Its Public University Creating Furor | By Michael Janofsky | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-16 | https://www.nytimes.com/1999/03/16/movies/arts-abroad-filmmakers-on-the-verge-of-a-civility-breakdown.html | ARTS ABROAD Filmmakers on the Verge of a Civility Breakdown | By Al Goodman | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| 1999-03-16 | https://www.nytimes.com/1999/03/16/us/senator-chafee-plans-to-leave-at-end-of-term.html | Senator Chafee Plans to Leave At End of Term | By Alison Mitchell | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-16 | https://www.nytimes.com/1999/03/16/business/ual-says-earnings-exceed-expectations-of-analysts.html | UAL Says Earnings Exceed Expectations of Analysts | By Laurence Zuckerman | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-16 | https://www.nytimes.com/1999/03/16/world/cold-pursuit-special-report-mexican-general-off-limits-us-agents-drug-sting.html | COLD PURSUIT A special report Mexican General OffLimits To US Agents in Drug Sting | By Tim Golden | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-16 | https://www.nytimes.com/1999/03/16/style/by-design-ponchos-can-t-be-far-behind.html | By Design Ponchos Cant Be Far Behind | By AnneMarie Schiro | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-16 | https://www.nytimes.com/1999/03/16/theater/now-playing-seattle-plenty-city-where-theaters-grow-quickly-compete-amiably.html | Now Playing in Seattle Plenty A City Where Theaters Grow Quickly and Compete Amiably | By Bruce Weber | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-16 | https://www.nytimes.com/1999/03/16/arts/ballet-review-classicism-sweetly-and-authoritatively.html | BALLET REVIEW Classicism Sweetly And Authoritatively | By Jennifer Dunning | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-16 | https://www.nytimes.com/1999/03/16/business/bank-deal-unlikely-to-spur-other-mergers.html | Bank Deal Unlikely to Spur Other Mergers | By Timothy L OBrien | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-16 | https://www.nytimes.com/1999/03/16/style/review-fashion-gaultier-and-a-missourian-are-over-the-top.html | ReviewFashion Gaultier and a Missourian Are Over the Top | By Cathy Horyn | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-16 | https://www.nytimes.com/1999/03/16/health/personal-health-a-guide-for-perplexed-parents-weighing-circumcision.html | PERSONAL HEALTH A Guide for Perplexed Parents Weighing Circumcision | By Jane E Brody | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-16 | https://www.nytimes.com/1999/03/16/health/dont-go-sleepless-without-this-advice.html | Dont Go Sleepless Without This Advice | By John ONeil | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-16 | https://www.nytimes.com/1999/03/16/health/swimming-miles-without-moving-an-inch.html | Swimming Miles Without Moving an Inch | By Alex Frankel | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-16 | https://www.nytimes.com/1999/03/16/business/dupont-buying-top-supplier-of-farm-seed.html | DuPont Buying Top Supplier of Farm Seed | By David Barboza | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-16 | https://www.nytimes.com/1999/03/16/us/agency-to-list-pacific-salmon-as-threatened.html | Agency to List Pacific Salmon As Threatened | By Sam Howe Verhovek | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-16 | https://www.nytimes.com/1999/03/16/us/no-link-seen-between-explosion-at-clinic-and-bombing-fugitive.html | No Link Seen Between Explosion At Clinic and Bombing Fugitive | By Kevin Sack | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-16 | https://www.nytimes.com/1999/03/16/business/media-business-advertising-wendy-s-founder-wasn-t-hit-except-with-customers.html | THE MEDIA BUSINESS ADVERTISING Wendys founder wasnt a hit except with customers | By Patricia Winters Lauro | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-16 | https://www.nytimes.com/1999/03/16/sports/olympics-african-expelled-from-ioc-lobbies-for-his-reinstatement.html | OLYMPICS African Expelled From IOC Lobbies for His Reinstatement | By Jere Longman | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-03-16 | https://www.nytimes.com/1999/03/16/world/clinton-to-offer-debt-relief-plan-for-poor-nations.html | Clinton to Offer Debt Relief Plan for Poor Nations | By David E Sanger | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-16 | https://www.nytimes.com/1999/03/16/business/markets-market-place-trading-e-trade-s-success-chief-has-aggressive-plans-expand.html | THE MARKETS Market Place Trading on ETrades Success Chief Has Aggressive Plans to Expand Internet Broker | By Saul Hansell | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-16 | https://www.nytimes.com/1999/03/16/nyregion/nyc-when-politics-meant-more-than-an-oscar.html | NYC When Politics Meant More Than an Oscar | By Clyde Haberman | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-16 | https://www.nytimes.com/1999/03/16/sports/baseball-nomo-controls-the-scoreboard-but-not-his-location.html | BASEBALL Nomo Controls the Scoreboard but Not His Location | By Jason Diamos | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-16 | https://www.nytimes.com/1999/03/16/nyregion/project-30-years-making-durst-tries-revive-father-s-dream-decades-later.html | A Project 30 Years in the Making Durst Tries to Revive Fathers Dream Decades Later | By Charles V Bagli | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-16 | https://www.nytimes.com/1999/03/16/sports/soccer-notebook-and-standings-us-men-s-team-arena-takes-loss-in-stride.html | SOCCER NOTEBOOK AND STANDINGS US MENS TEAM Arena Takes Loss In Stride | By Alex Yannis | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-16 | https://www.nytimes.com/1999/03/16/business/company-news-associates-first-capital-to-sell-branches-to-citigroup.html | COMPANY NEWS ASSOCIATES FIRST CAPITAL TO SELL BRANCHES TO CITIGROUP | By Dow Jones | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-16 | https://www.nytimes.com/1999/03/16/business/enron-files-to-offer-unit.html | Enron Files to Offer Unit | By Dow Jones | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-16 | https://www.nytimes.com/1999/03/16/science/new-zealanders-press-plan-for-apes-rights.html | New Zealanders Press Plan for Apes Rights | By Allan Coukell | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-16 | https://www.nytimes.com/1999/03/16/nyregion/subway-cable-fails-closing-a-brooklyn-hub.html | Subway Cable Fails Closing a Brooklyn Hub | By Thomas J Lueck | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-16 | https://www.nytimes.com/1999/03/16/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-16 | https://www.nytimes.com/1999/03/16/business/the-media-business-advertising-addenda-two-agencies-in-acquisitions.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Two Agencies In Acquisitions | By Patricia Winters Lauro | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-16 | https://www.nytimes.com/1999/03/16/nyregion/in-a-late-winter-blast-snow-sweeps-new-york-region.html | In a LateWinter Blast Snow Sweeps New York Region | By Andrew C Revkin | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-16 | https://www.nytimes.com/1999/03/16/business/company-news-alltrista-to-buy-triangle-plastics-for-148-million.html | COMPANY NEWS ALLTRISTA TO BUY TRIANGLE PLASTICS FOR 148 MILLION | By Dow Jones | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-16 | https://www.nytimes.com/1999/03/16/us/charge-in-gondola-accident-is-reduced.html | Charge in Gondola Accident Is Reduced | By Matthew L Wald | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-16 | https://www.nytimes.com/1999/03/16/science/new-tools-yield-clues-to-disasters-at-sea.html | New Tools Yield Clues to Disasters at Sea | By William J Broad | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-16 | https://www.nytimes.com/1999/03/16/us/robert-q-marston-76-dies-directed-institutes-of-health.html | Robert Q Marston 76 Dies Directed Institutes of Health | By Wolfgang Saxon | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |

| 1999-03-16 | https://www.nytimes.com/1999/03/16/business/amex-chairman-named-chief-of-thermo-electron.html | Amex Chairman Named Chief of Thermo Electron | By Edward Wyatt | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-16 | https://www.nytimes.com/1999/03/16/sports/baseball-torre-is-reassuring-in-visit-with-yanks.html | BASEBALL Torre Is Reassuring In Visit With Yanks | By Buster Olney | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-16 | https://www.nytimes.com/1999/03/16/world/china-s-premier-stresses-cooperation-for-us-visit.html | Chinas Premier Stresses Cooperation for US Visit | By Elisabeth Rosenthal | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-16 | https://www.nytimes.com/1999/03/16/health/cases-a-bat-s-swift-bite-unfelt-that-could-bring-rabies.html | CASES A Bats Swift Bite Unfelt That Could Bring Rabies | By Denise Grady | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-16 | https://www.nytimes.com/1999/03/16/business/the-markets-stocks-dow-climbs-82.42-closer-to-10000-as-nasdaq-rises.html | THE MARKETS STOCKS Dow Climbs 8242 Closer To 10000 as Nasdaq Rises | By Kenneth N Gilpin | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-16 | https://www.nytimes.com/1999/03/16/nyregion/poll-in-new-york-finds-many-think-police-are-biased.html | POLL IN NEW YORK FINDS MANY THINK POLICE ARE BIASED | By Dan Barry With Marjorie Connelly | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-16 | https://www.nytimes.com/1999/03/16/arts/sydney-lewis-79-art-collector-and-patron.html | Sydney Lewis 79 Art Collector and Patron | By Roberta Smith | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-16 | https://www.nytimes.com/1999/03/16/health/vital-signs-therapies-cancer-regimen-found-safe-in-pregnancy.html | VITAL SIGNS THERAPIES Cancer Regimen Found Safe in Pregnancy | By Anne Eisenberg | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-16 | https://www.nytimes.com/1999/03/16/nyregion/police-kill-holdup-suspect-in-brooklyn-shootout.html | Police Kill Holdup Suspect in Brooklyn Shootout | By Andy Newman | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-16 | https://www.nytimes.com/1999/03/16/world/los-alamos-scientist-admits-contacts-with-chinese-us-says.html | Los Alamos Scientist Admits Contacts With Chinese US Says | By James Risen | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-16 | https://www.nytimes.com/1999/03/16/us/study-alters-time-line-for-the-splitting-of-human-populations.html | Study Alters Time Line for the Splitting of Human Populations | By Nicholas Wade | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-16 | https://www.nytimes.com/1999/03/16/science/chemists-create-foam-to-fight-nerve-gases.html | Chemists Create Foam To Fight Nerve Gases | By Malcolm W Browne | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-16 | https://www.nytimes.com/1999/03/16/arts/music-review-revealing-the-poetry-behind-bartok-s-fangs.html | MUSIC REVIEW Revealing the Poetry Behind Bartoks Fangs | By Allan Kozinn | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-16 | https://www.nytimes.com/1999/03/16/theater/footlights.html | FOOTLIGHTS | By Kathryn Shattuck | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-16 | https://www.nytimes.com/1999/03/16/opinion/foreign-affairs-the-doomsday-a-list.html | Foreign Affairs The Doomsday AList | By Thomas L Friedman | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-16 | https://www.nytimes.com/1999/03/16/arts/television-review-when-irish-eyes-are-smiling-and-not.html | TELEVISION REVIEW When Irish Eyes Are Smiling and Not | By Ron Wertheimer | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-16 | https://www.nytimes.com/1999/03/16/world/ethnic-albanians-move-to-accept-kosovo-pact.html | Ethnic Albanians Move to Accept Kosovo Pact | By Craig R Whitney | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-03-16 | https://www.nytimes.com/1999/03/16/nyregion/us-judge-voids-charges-2-tried-to-sell-organs-of-chinese-prisoners.html | US Judge Voids Charges 2 Tried to Sell Organs of Chinese Prisoners | By Benjamin Weiser | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-16 | https://www.nytimes.com/1999/03/16/sports/boxing-judge-defends-decision-for-holyfield.html | BOXING Judge Defends Decision for Holyfield | By Richard Sandomir | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-16 | https://www.nytimes.com/1999/03/16/health/vital-signs-pro-con-fat-gobbling-pill-too-good-to-be-true.html | VITAL SIGNS PRO  CON FatGobbling Pill Too Good to Be True | By Alisha Berger | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-16 | https://www.nytimes.com/1999/03/16/us/medicare-panel-chief-doubts-he-ll-find-votes-for-change.html | Medicare Panel Chief Doubts Hell Find Votes for Change | By Robert Pear | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-16 | https://www.nytimes.com/1999/03/16/business/the-media-business-nbc-names-a-new-president-for-its-entertainment-division.html | THE MEDIA BUSINESS NBC Names a New President For Its Entertainment Division | By Bill Carter | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-16 | https://www.nytimes.com/1999/03/16/arts/pop-review-when-the-main-event-is-metaphor-it-s-easy-to-get-lost.html | POP REVIEW When the Main Event is Metaphor Its Easy to Get Lost | By Ann Powers | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-16 | https://www.nytimes.com/1999/03/16/science/enthusiasts-try-to-learn-how-wright-brothers-did-it.html | Enthusiasts Try to Learn How Wright Brothers Did It | By Warren E Leary | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-16 | https://www.nytimes.com/1999/03/16/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With G S Bourdain | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-16 | https://www.nytimes.com/1999/03/16/opinion/loyalty-in-all-its-shadings.html | Loyalty in All Its Shadings | By Ron Ziegler | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-16 | https://www.nytimes.com/1999/03/16/business/company-news-metamor-worldwide-and-spr-call-off-plans-to-merge.html | COMPANY NEWS METAMOR WORLDWIDE AND SPR CALL OFF PLANS TO MERGE | By Dow Jones | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-16 | https://www.nytimes.com/1999/03/16/sports/sports-of-the-times-the-guru-is-waiting-for-a-call.html | Sports of The Times The Guru Is Waiting For a Call | By Harvey Araton | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-16 | https://www.nytimes.com/1999/03/16/style/patterns-772569.html | Patterns | By Constance C R White | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-16 | https://www.nytimes.com/1999/03/16/sports/hockey-no-passion-no-effort-and-still-no-victory-for-islanders.html | HOCKEY No Passion No Effort and Still No Victory for Islanders | By Tarik ElBashir | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-16 | https://www.nytimes.com/1999/03/16/arts/music-review-mind-games-of-the-baroque-and-minimalist-shock.html | MUSIC REVIEW Mind Games of the Baroque And Minimalist Shock | By Bernard Holland | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-16 | https://www.nytimes.com/1999/03/16/nyregion/traveling-companion-is-sought-in-killing-at-the-waldorf-astoria.html | Traveling Companion Is Sought In Killing at the WaldorfAstoria | By Andy Newman | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-16 | https://www.nytimes.com/1999/03/16/world/banks-in-ecuador-reopen-after-week-s-closing-but-taxi-strike-aggravates-tensions.html | Banks in Ecuador Reopen After Weeks Closing but Taxi Strike Aggravates Tensions | By Larry Rohter | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-16 | https://www.nytimes.com/1999/03/16/arts/del-close-64-a-comedian-with-a-flair-for-improvisation.html | Del Close 64 a Comedian With a Flair for Improvisation | By Bruce Weber | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| 1999-03-16 | https://www.nytimes.com/1999/03/16/science/when-symptoms-are-obvious-but-cause-is-not.html | When Symptoms Are Obvious but Cause Is Not | By Jane E Brody | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-16 | https://www.nytimes.com/1999/03/16/us/springsteen-joel-and-others-enter-ranks-of-rock-and-roll-hall-of-fame.html | Springsteen Joel and Others Enter Ranks of Rock and Roll Hall of Fame | By Jon Pareles | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-16 | https://www.nytimes.com/1999/03/16/science/progress-reported-in-attacking-tumor-blood-supply.html | Progress Reported in Attacking Tumor Blood Supply | By Nicholas Wade | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-16 | https://www.nytimes.com/1999/03/16/us/17-colleges-join-against-sweatshops.html | 17 Colleges Join Against Sweatshops | By Steven Greenhouse | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-16 | https://www.nytimes.com/1999/03/16/sports/ncaa-tournament-women-insight-on-uconn-inexperience-inconsistency-injuries.html | NCAA TOURNAMENT WOMEN Insight on UConn Inexperience Inconsistency Injuries | By Jack Cavanaugh | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-16 | https://www.nytimes.com/1999/03/16/theater/theater-review-at-the-bar-in-a-nation-s-great-cases.html | THEATER REVIEW At the Bar In a Nations Great Cases | By Anita Gates | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-16 | https://www.nytimes.com/1999/03/16/sports/pro-basketball-nets-casey-to-rescue.html | PRO BASKETBALL Nets Casey To Rescue | By Chris Broussard | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-16 | https://www.nytimes.com/1999/03/16/business/international-business-more-trouble-seen-on-defaulted-russian-debt.html | INTERNATIONAL BUSINESS More Trouble Seen on Defaulted Russian Debt | By Alan Cowell | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-16 | https://www.nytimes.com/1999/03/16/business/the-media-business-advertising-addenda-group-dismisses-saatchi-saatchi.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Group Dismisses Saatchi Saatchi | By Patricia Winters Lauro | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-16 | https://www.nytimes.com/1999/03/16/nyregion/dinkins-among-14-arrested-in-protest-of-police-shooting.html | Dinkins Among 14 Arrested in Protest of Police Shooting | By Michael Cooper | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-16 | https://www.nytimes.com/1999/03/16/nyregion/spending-by-insurers-pushes-albany-lobbying-to-record.html | Spending by Insurers Pushes Albany Lobbying to Record | By Clifford J Levy | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-16 | https://www.nytimes.com/1999/03/16/business/radio-giant-cancels-deal-for-lin-tv.html | Radio Giant Cancels Deal For Lin TV | By Richard A Oppel Jr | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-16 | https://www.nytimes.com/1999/03/16/sports/plus-pro-football-giants-rooney-retiring-from-front-office.html | PLUS PRO FOOTBALL  GIANTS Rooney Retiring From Front Office | By Bill Pennington | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-16 | https://www.nytimes.com/1999/03/16/us/amtrack-train-derails-in-crash-near-chicago-injuring-dozens.html | Amtrack Train Derails in Crash Near Chicago Injuring Dozens | By Bill Dedman | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-16 | https://www.nytimes.com/1999/03/16/world/group-running-european-union-quits-en-masse.html | Group Running European Union Quits en Masse | By Craig R Whitney | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-16 | https://www.nytimes.com/1999/03/16/nyregion/public-lives-in-congress-or-in-cuffs-he-loves-the-battle.html | PUBLIC LIVES In Congress or in Cuffs He Loves the Battle | By Elisabeth Bumiller | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-16 | https://www.nytimes.com/1999/03/16/health/screening-method-for-cervical-cancer.html | Screening Method for Cervical Cancer | By Nancy Beth Jackson | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-16 | https://www.nytimes.com/1999/03/16/sports/pro-basketball-for-nets-it-s-like-starting-over.html | PRO BASKETBALL For Nets Its Like Starting Over | By Chris Broussard | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| 1999-03-16 | https://www.nytimes.com/1999/03/16/business/2-yarn-plants-to-be-closed.html | 2 Yarn Plants to Be Closed | By Dow Jones | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-03-16 | https://www.nytimes.com/1999/03/16/arts/lincoln-center-to-revive-opera-thwarted-by-china.html | Lincoln Center to Revive Opera Thwarted by China | By James R Oestreich | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-16 | https://www.nytimes.com/1999/03/16/world/renegade-protestants-kill-lawyer-in-ulster.html | Renegade Protestants Kill Lawyer in Ulster | By Warren Hoge | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-16 | https://www.nytimes.com/1999/03/16/arts/opera-review-students-go-forth-with-pied-piper.html | OPERA REVIEW Students Go Forth With Pied Piper | By Anthony Tommasini | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-16 | https://www.nytimes.com/1999/03/16/sports/plus-boxing-heavyweights-summer-date-sought-for-rematch.html | PLUS BOXING  HEAVYWEIGHTS Summer Date Sought for Rematch | By Richard Sandomir | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-16 | https://www.nytimes.com/1999/03/16/arts/dance-review-chance-encounters-in-alphaville.html | DANCE REVIEW Chance Encounters in Alphaville | By Jennifer Dunning | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-16 | https://www.nytimes.com/1999/03/16/us/one-of-2-teams-in-genome-map-race-sets-an-earlier-deadline.html | One of 2 Teams in GenomeMap Race Sets an Earlier Deadline | By Nicholas Wade | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-16 | https://www.nytimes.com/1999/03/16/business/3.5-million-bonus-for-chief-of-philip-morris.html | 35 Million Bonus for Chief of Philip Morris | By Constance L Hays | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-16 | https://www.nytimes.com/1999/03/16/sports/pro-football-los-angeles-likely-to-get-32d-franchise.html | PRO FOOTBALL Los Angeles Likely to Get 32d Franchise | By Thomas George | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-16 | https://www.nytimes.com/1999/03/16/sports/on-college-basketball-middle-class-climbs-but-elite-hangs-on.html | ON COLLEGE BASKETBALL Middle Class Climbs but Elite Hangs On | By Joe Drape | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-16 | https://www.nytimes.com/1999/03/16/sports/ncaa-tournament-st-john-s-aims-to-knock-maryland-off-its-beat.html | NCAA TOURNAMENT St Johns Aims to Knock Maryland Off Its Beat | By Judy Battista | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-16 | https://www.nytimes.com/1999/03/16/world/in-the-hands-of-india-star-a-spike-heel-could-hurt.html | In the Hands Of India Star A Spike Heel Could Hurt | By Barry Bearak | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-16 | https://www.nytimes.com/1999/03/16/nyregion/be-it-ever-so-humble-hudson-park-has-new-office.html | Be It Ever So Humble Hudson Park Has New Office | By Douglas Martin | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-16 | https://www.nytimes.com/1999/03/16/world/leading-senators-demand-us-limit-help-for-beijing.html | LEADING SENATORS DEMAND US LIMIT HELP FOR BEIJING | By Eric Schmitt | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-16 | https://www.nytimes.com/1999/03/16/nyregion/many-seniors-face-failure-in-new-test.html | Many Seniors Face Failure In New Test | By Randal C Archibold | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-16 | https://www.nytimes.com/1999/03/16/us/gore-offers-a-more-livable-world-with-some-tinkering.html | Gore Offers a More Livable World With Some Tinkering | By Katharine Q Seelye | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-16 | https://www.nytimes.com/1999/03/16/us/democrats-pick-00-site-los-angeles.html | Democrats Pick 00 Site Los Angeles | By Don Terry | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| 1999-03-16 | https://www.nytimes.com/1999/03/16/science/watching-as-species-fall-into-extinction.html | Watching as Species Fall Into Extinction | By Carol Kaesuk Yoon | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-16 | https://www.nytimes.com/1999/03/16/nyregion/daily-news-to-feature-ex-boston-columnist.html | Daily News to Feature ExBoston Columnist | By Felicity Barringer | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-16 | https://www.nytimes.com/1999/03/16/nyregion/truck-drivers-for-daily-news-win-a-big-raise-in-arbitration.html | Truck Drivers for Daily News Win a Big Raise in Arbitration | By Terry Pristin | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-16 | https://www.nytimes.com/1999/03/16/health/essay-nurses-patients-and-managed-care.html | ESSAY Nurses Patients and Managed Care | By Claire M Fagin | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-16 | https://www.nytimes.com/1999/03/16/business/international-business-canadian-stock-exchanges-to-reorganize.html | INTERNATIONAL BUSINESS Canadian Stock Exchanges to Reorganize | By Diana B Henriques | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-16 | https://www.nytimes.com/1999/03/16/style/review-fashion-lagerfeld-s-lesson-for-younger-designers-stay-relevant.html | ReviewFashion Lagerfelds Lesson for Younger Designers Stay Relevant | By Constance C R White | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-16 | https://www.nytimes.com/1999/03/16/science/q-a-770493.html | Q  A | By C Claiborne Ray | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-16 | https://www.nytimes.com/1999/03/16/us/tribes-weigh-tradition-against-growth-of-casino-resorts.html | Tribes Weigh Tradition Against Growth of Casino Resorts | By Brett Pulley | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-16 | https://www.nytimes.com/1999/03/16/world/for-villages-of-kosovo-war-is-part-of-daily-life.html | For Villages Of Kosovo War Is Part Of Daily Life | By Carlotta Gall | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-16 | https://www.nytimes.com/1999/03/16/science/floodlight-of-divers-may-blind-shrimp.html | Floodlight Of Divers May Blind Shrimp | By William J Broad | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-17 | https://www.nytimes.com/1999/03/17/business/company-news-illinois-tool-works-plans-to-buy-british-operations.html | COMPANY NEWS ILLINOIS TOOL WORKS PLANS TO BUY BRITISH OPERATIONS | By Dow Jones | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-17 | https://www.nytimes.com/1999/03/17/business/markets-bonds-inflation-optimism-helps-push-30-year-treasuries-yield-lower.html | THE MARKETS BONDS Inflation Optimism Helps to Push 30Year Treasuries Yield Lower | By Robert Hurtado | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-17 | https://www.nytimes.com/1999/03/17/business/even-a-tiny-slice-of-a-big-pie-tastes-rich.html | Even a Tiny Slice of a Big Pie Tastes Rich | By Joseph Kahn | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-17 | https://www.nytimes.com/1999/03/17/world/mitteleuropa-loses-a-voice-as-soros-shuts-his-magazine.html | Mitteleuropa Loses a Voice As Soros Shuts His Magazine | By Steven Erlanger | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-17 | https://www.nytimes.com/1999/03/17/us/a-general-will-admit-to-adultery.html | A General Will Admit To Adultery | By Steven Lee Myers | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-17 | https://www.nytimes.com/1999/03/17/dining/25-and-under-between-the-tastes-of-greece-and-the-middle-east.html | 25 AND UNDER Between the Tastes of Greece and the Middle East | By Eric Asimov | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-17 | https://www.nytimes.com/1999/03/17/sports/sports-of-the-times-boxing-s-beautiful-black-eye.html | Sports of The Times Boxings Beautiful Black Eye | By Ira Berkow | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| 1999-03-17 | https://www.nytimes.com/1999/03/17/dining/cant-wait-till-summer-to-barbecue-read-on.html | Cant Wait Till Summer to Barbecue Read On | By John Willoughby and Chris Schlesinger | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-17 | https://www.nytimes.com/1999/03/17/nyregion/about-new-york-for-students-the-work-is-in-albany.html | About New York For Students The Work Is in Albany | By David Gonzalez | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-17 | https://www.nytimes.com/1999/03/17/nyregion/clerk-is-wounded-in-shootout-during-holdup.html | Clerk Is Wounded in Shootout During Holdup | By Jodi Wilgoren | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-17 | https://www.nytimes.com/1999/03/17/business/top-level-executive-shift-made-as-twa-continues-to-struggle.html | TopLevel Executive Shift Made As TWA Continues to Struggle | By Laurence Zuckerman | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-17 | https://www.nytimes.com/1999/03/17/sports/nba-jordan-can-envision-a-return-by-jackson.html | NBA Jordan Can Envision A Return by Jackson | By Clifton Brown | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-17 | https://www.nytimes.com/1999/03/17/arts/dance-in-review-794805.html | DANCE IN REVIEW | By Jennifer Dunning | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-17 | https://www.nytimes.com/1999/03/17/arts/pop-review-a-bit-of-rock-history-from-five-young-guys-doomed-to-repeat-it.html | POP REVIEW A Bit of Rock History From Five Young Guys Doomed to Repeat It | By Ann Powers | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-17 | https://www.nytimes.com/1999/03/17/world/nuclear-lapses-known-in-96-aides-now-say.html | Nuclear Lapses Known in 96 Aides Now Say | By Jeff Gerth | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-17 | https://www.nytimes.com/1999/03/17/sports/basketball-men-s-nit-rutgers-comes-up-just-short.html | BASKETBALL MENS NIT Rutgers Comes Up Just Short | By Ron Dicker | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-17 | https://www.nytimes.com/1999/03/17/arts/arts-in-america-an-orchestra-out-on-a-limb-touting-the-20th-century.html | ARTS IN AMERICA An Orchestra Out on a Limb Touting the 20th Century | By Anthony Tommasini | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-17 | https://www.nytimes.com/1999/03/17/business/international-business-for-mexico-an-economy-with-gusto.html | INTERNATIONAL BUSINESS For Mexico An Economy With Gusto | By Julia Preston | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-17 | https://www.nytimes.com/1999/03/17/dining/endangered-the-beloved-american-layer-cake.html | Endangered The Beloved American Layer Cake | By Melissa Clark | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-17 | https://www.nytimes.com/1999/03/17/business/letting-little-go-to-waste-an-enterprise-evolves-from-the-byproducts-of-industry.html | Letting Little Go to Waste An Enterprise Evolves from the Byproducts of Industry | By Claudia H Deutsch | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-17 | https://www.nytimes.com/1999/03/17/us/amid-clamor-for-computer-in-every-classroom-some-dissenting-voices.html | Amid Clamor for Computer in Every Classroom Some Dissenting Voices | By Tom Zeller | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-17 | https://www.nytimes.com/1999/03/17/us/death-rails-crossing-government-says-crash-site-had-computerized-warning-system.html | DEATH ON THE RAILS THE CROSSING Government Says Crash Site Had a Computerized Warning System | By Matthew L Wald | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-17 | https://www.nytimes.com/1999/03/17/dining/food-stuff.html | FOOD STUFF | By Florence Fabricant | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-17 | https://www.nytimes.com/1999/03/17/business/the-media-business-advertising-addenda-toys-r-us-names-review-participants.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Toys R Us Names Review Participants | By Stuart Elliott | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| 1999-03-17 | https://www.nytimes.com/1999/03/17/dining/the-chef-for-an-ocean-of-fish-just-one-sauce.html | THE CHEF For an Ocean of Fish Just One Sauce | By Rick Moonen | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-17 | https://www.nytimes.com/1999/03/17/sports/boxing-referee-says-lewis-clearly-was-winner.html | BOXING Referee Says Lewis Clearly Was Winner | By Richard Sandomir | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-17 | https://www.nytimes.com/1999/03/17/world/serbs-reinforce-kosovo-forces-clouding-talks.html | Serbs Reinforce Kosovo Forces Clouding Talks | By Craig R Whitney | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-17 | https://www.nytimes.com/1999/03/17/us/reno-to-urge-senate-to-abandon-statute-on-independent-counsels.html | Reno to Urge Senate to Abandon Statute on Independent Counsels | By David Johnston and Don van Natta Jr | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-17 | https://www.nytimes.com/1999/03/17/us/medicare-panel-sharply-divided-submits-no-plan.html | MEDICARE PANEL SHARPLY DIVIDED SUBMITS NO PLAN | By Robert Pear | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-17 | https://www.nytimes.com/1999/03/17/us/campus-should-harvard-make-sure-its-students-go-play-students-deans-are-divided.html | On Campus Should Harvard make sure its students go out and play Students and deans are divided | By Julie Flaherty | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-17 | https://www.nytimes.com/1999/03/17/arts/tv-notes-a-rival-gains-on-felicity.html | TV NOTES A Rival Gains On Felicity | By Lawrie Mifflin | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-17 | https://www.nytimes.com/1999/03/17/business/renault-offers-to-buy-35-of-nissan.html | Renault Offers To Buy 35 Of Nissan | By Edmund L Andrews | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-17 | https://www.nytimes.com/1999/03/17/arts/dance-in-review-794791.html | DANCE IN REVIEW | By Jennifer Dunning | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-17 | https://www.nytimes.com/1999/03/17/world/world-briefing.html | World Briefing | Compiled by Terence Neilan | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-17 | https://www.nytimes.com/1999/03/17/opinion/taft-to-hoover-to-dole.html | Taft to Hoover to Dole | By H W Brands | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-17 | https://www.nytimes.com/1999/03/17/arts/metal-yes-but-not-all-heavy-music-that-goes-aargh-in-the-night.html | Metal Yes but Not All Heavy Music That Goes Aargh in the Night | By Ben Ratliff | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-17 | https://www.nytimes.com/1999/03/17/sports/tennis-14-year-old-may-sue-over-locked-pro-courts.html | TENNIS 14YearOld May Sue Over Locked Pro Courts | By Robin Finn | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-17 | https://www.nytimes.com/1999/03/17/arts/dance-review-the-gleaming-gold-of-bali.html | DANCE REVIEW The Gleaming Gold of Bali | By Jack Anderson | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-17 | https://www.nytimes.com/1999/03/17/movies/love-after-60-could-lead-to-an-oscar-at-32.html | Love After 60 Could Lead to an Oscar at 32 | By Felicia R Lee | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-17 | https://www.nytimes.com/1999/03/17/business/international-business-brazil-stocks-defy-recession-s-damage.html | INTERNATIONAL BUSINESS Brazil Stocks Defy Recessions Damage | By Simon Romero | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-17 | https://www.nytimes.com/1999/03/17/sports/horse-racing-three-ring-turns-plan-b-into-a-grade-a-success.html | HORSE RACING Three Ring Turns Plan B Into a Grade A Success | By Joseph Durso | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-17 | https://www.nytimes.com/1999/03/17/business/the-media-business-advertising-addenda-accounts-795283.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

Page 30705 of 33266

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-03-17 | https://www.nytimes.com/1999/03/17/nyregion/pataki-agrees-to-dimaggio-highway-as-aides-talk-of-rift.html | Pataki Agrees to DiMaggio Highway as Aides Talk of Rift | By Clifford J Levy | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-17 | https://www.nytimes.com/1999/03/17/world/n-korea-consents-to-us-inspection-of-a-suspect-site.html | N KOREA CONSENTS TO US INSPECTION OF A SUSPECT SITE | By David E Sanger | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-17 | https://www.nytimes.com/1999/03/17/us/forbes-declares-candidacy-on-internet-and-the-stump.html | Forbes Declares Candidacy On Internet and the Stump | By Richard L Berke | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-17 | https://www.nytimes.com/1999/03/17/world/how-jews-turn-houses-into-homes-on-west-bank.html | How Jews Turn Houses Into Homes on West Bank | By Deborah Sontag | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-17 | https://www.nytimes.com/1999/03/17/business/company-news-crown-castle-agrees-to-buy-650-towers-from-powertel.html | COMPANY NEWS CROWN CASTLE AGREES TO BUY 650 TOWERS FROM POWERTEL | By Dow Jones | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-17 | https://www.nytimes.com/1999/03/17/us/death-on-the-rails-the-scene-no-whistle-but-sirens-and-flames.html | DEATH ON THE RAILS THE SCENE No Whistle But Sirens And Flames | By Dirk Johnson | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-17 | https://www.nytimes.com/1999/03/17/books/books-of-the-times-an-architect-of-diplomacy-seeks-detente-with-history.html | BOOKS OF THE TIMES An Architect Of Diplomacy Seeks Detente With History | By Richard Bernstein | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-17 | https://www.nytimes.com/1999/03/17/us/c-clyde-atkins-federal-judge-in-refugees-case-dies-at-84.html | C Clyde Atkins Federal Judge In Refugees Case Dies at 84 | By Wolfgang Saxon | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-17 | https://www.nytimes.com/1999/03/17/sports/olympics-ioc-expulsion-vote-is-key-for-samaranch.html | OLYMPICS IOC Expulsion Vote Is Key for Samaranch | By Jere Longman | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-17 | https://www.nytimes.com/1999/03/17/business/sec-considers-tightening-company-disclosure-rules.html | SEC Considers Tightening Company Disclosure Rules | By Melody Petersen | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-17 | https://www.nytimes.com/1999/03/17/us/death-on-the-rails-overview-13-are-killed-amtrak-train-collides-with-truck-illinois.html | DEATH ON THE RAILS THE OVERVIEW 13 Are Killed as Amtrak Train Collides With Truck in Illinois | By Pam Belluck | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-17 | https://www.nytimes.com/1999/03/17/nyregion/from-kings-county-first-black-grandmaster.html | From Kings County First Black Grandmaster | By Barbara Stewart | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-17 | https://www.nytimes.com/1999/03/17/arts/music-review-bossa-nova-oiled-and-spiced.html | MUSIC REVIEW Bossa Nova Oiled and Spiced | By Stephen Holden | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-17 | https://www.nytimes.com/1999/03/17/business/the-markets-market-place-1999-is-already-the-year-of-the-flip-flop-forecast.html | THE MARKETS Market Place 1999 Is Already the Year of the FlipFlop Forecast | By Jonathan Fuerbringer | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-17 | https://www.nytimes.com/1999/03/17/sports/hockey-college-report-ncaa-division-i-bids-still-to-be-decided.html | HOCKEY COLLEGE REPORT  NCAA DIVISION I Bids Still to Be Decided | By William N Wallace | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-17 | https://www.nytimes.com/1999/03/17/dining/food-chain.html | FOOD CHAIN | By Melissa Clark | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| 1999-03-17 | https://www.nytimes.com/1999/03/17/sports/baseball-demotion-has-wilson-feeling-ambushed.html | BASEBALL Demotion Has Wilson Feeling Ambushed | By Charlie Nobles | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-17 | https://www.nytimes.com/1999/03/17/nyregion/albany-democrats-urge-4.6-budget-increase.html | Albany Democrats Urge 46 Budget Increase | By Richard PerezPena | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-17 | https://www.nytimes.com/1999/03/17/business/amresco-in-a-loan-deal.html | Amresco in a Loan Deal | By Dow Jones | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-17 | https://www.nytimes.com/1999/03/17/arts/footlights.html | FOOTLIGHTS | By Kathryn Shattuck | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-17 | https://www.nytimes.com/1999/03/17/sports/tv-sports-as-analyst-frazier-s-rhymes-have-little-reason.html | TV SPORTS As Analyst Fraziers Rhymes Have Little Reason | By Richard Sandomir | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-17 | https://www.nytimes.com/1999/03/17/world/britain-and-fbi-to-look-into-slaying-of-lawyer-in-ulster.html | Britain and FBI To Look Into Slaying Of Lawyer in Ulster | By James F Clarity | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-17 | https://www.nytimes.com/1999/03/17/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-17 | https://www.nytimes.com/1999/03/17/us/lyons-steps-down-from-presidency-of-black-baptist-group.html | Lyons Steps Down From Presidency of Black Baptist Group | By Rick Bragg | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-17 | https://www.nytimes.com/1999/03/17/business/1.2-billion-bill-at-coke-raises-eyebrows.html | 12 Billion Bill at Coke Raises Eyebrows | By Constance L Hays | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-17 | https://www.nytimes.com/1999/03/17/arts/music-review-pursuing-an-aim-to-startle.html | MUSIC REVIEW Pursuing an Aim to Startle | By Paul Griffiths | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-17 | https://www.nytimes.com/1999/03/17/nyregion/public-lives-when-irish-eyes-are-smiling-maliciously.html | PUBLIC LIVES When Irish Eyes Are Smiling Maliciously | By Randy Kennedy | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-17 | https://www.nytimes.com/1999/03/17/arts/tv-notes-scientific-leaning.html | TV NOTES Scientific Leaning | By Lawrie Mifflin | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-17 | https://www.nytimes.com/1999/03/17/arts/dance-in-review-794775.html | DANCE IN REVIEW | By Jack Anderson | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-17 | https://www.nytimes.com/1999/03/17/nyregion/bill-is-passed-requiring-sprinklers-in-most-new-residences.html | Bill Is Passed Requiring Sprinklers in Most New Residences | By Abby Goodnough | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-17 | https://www.nytimes.com/1999/03/17/business/the-markets-stocks-the-dow-briefly-breaks-10000-before-retreating.html | THE MARKETS STOCKS The Dow Briefly Breaks 10000 Before Retreating | By Kenneth N Gilpin | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-17 | https://www.nytimes.com/1999/03/17/us/tax-cuts-and-painful-reductions-proposed-in-gop-budget.html | Tax Cuts and Painful Reductions Proposed in GOP Budget | By Richard W Stevenson | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-17 | https://www.nytimes.com/1999/03/17/sports/baseball-mendoza-s-quiet-mien-is-somewhat-misleading.html | BASEBALL Mendozas Quiet Mien Is Somewhat Misleading | By Buster Olney | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-17 | https://www.nytimes.com/1999/03/17/nyregion/notebook-can-we-at-least-agree-on-the-lunch-menu.html | Notebook Can We at Least Agree On the Lunch Menu | By David Corcoran | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-03-17 | https://www.nytimes.com/1999/03/17/us/clinton-abandons-his-threat-to-veto-missile-defense-bill.html | Clinton Abandons His Threat to Veto Missile Defense Bill | By Eric Schmitt | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-17 | https://www.nytimes.com/1999/03/17/us/notebook-rallying-for-literacy.html | Notebook Rallying for Literacy | By Michael Pollak | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-17 | https://www.nytimes.com/1999/03/17/nyregion/school-for-violent-students-faces-objections-in-queens.html | School for Violent Students Faces Objections in Queens | By Vivian S Toy | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-17 | https://www.nytimes.com/1999/03/17/world/mouse-that-roared-european-parliament-stands-up.html | Mouse That Roared European Parliament Stands Up | By Roger Cohen | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-17 | https://www.nytimes.com/1999/03/17/dining/from-gravy-to-jus-now-amish-is-trendy.html | From Gravy to Jus Now Amish Is Trendy | By Rick Marin | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-17 | https://www.nytimes.com/1999/03/17/us/insomnia-in-aged-found-treatable.html | Insomnia in Aged Found Treatable | By Erica Goode | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-17 | https://www.nytimes.com/1999/03/17/opinion/the-arrogant-ascent-to-10000.html | The Arrogant Ascent to 10000 | By Joseph Nocera | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-17 | https://www.nytimes.com/1999/03/17/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Joe Brescia | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-17 | https://www.nytimes.com/1999/03/17/dining/wine-talk-the-big-cellar-in-the-desert.html | WINE TALK The Big Cellar in the Desert | By Frank J Prial | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-17 | https://www.nytimes.com/1999/03/17/business/the-media-business-advertising-addenda-research-efforts-win-recognition.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Research Efforts Win Recognition | By Stuart Elliott | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-17 | https://www.nytimes.com/1999/03/17/nyregion/appeals-court-tells-museum-to-hold-austrian-paintings.html | Appeals Court Tells Museum To Hold Austrian Paintings | By Judith H Dobrzynski | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-17 | https://www.nytimes.com/1999/03/17/business/arkansas-truck-tire-deal.html | Arkansas Truck Tire Deal | By Dow Jones | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-17 | https://www.nytimes.com/1999/03/17/us/an-expensive-fish.html | An Expensive Fish | By Sam Howe Verhovek | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-17 | https://www.nytimes.com/1999/03/17/business/the-markets-commodities-gold-plunges-after-clinton-suggests-sales-by-the-imf.html | THE MARKETS COMMODITIES Gold Plunges After Clinton Suggests Sales by the IMF | By Jonathan Fuerbringer | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-17 | https://www.nytimes.com/1999/03/17/dining/the-minimalist-the-tortilla-as-omelet.html | THE MINIMALIST The Tortilla As Omelet | By Mark Bittman | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-17 | https://www.nytimes.com/1999/03/17/opinion/why-we-shouldn-t-write-off-russia.html | Why We Shouldnt Write Off Russia | By Anatol Lieven | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-17 | https://www.nytimes.com/1999/03/17/arts/music-review-holocaust-inspires-new-work.html | MUSIC REVIEW Holocaust Inspires New Work | By James R Oestrich | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-17 | https://www.nytimes.com/1999/03/17/business/business-travel-its-no-accident-that-many-faces-airport-departure-lounges-are.html | Business Travel Its no accident that many of the faces in airport departure lounges are looking younger these days | By Joe Sharkey | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-17 | https://www.nytimes.com/1999/03/17/business/international-briefs-reduced-pay-increase-reported-at-toyota.html | INTERNATIONAL BRIEFS Reduced Pay Increase Reported at Toyota | By Dow Jones | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-03-17 | https://www.nytimes.com/1999/03/17/theater/theater-review-ok-you-love-the-house-now-meet-the-neighbors.html | THEATER REVIEW OK You Love the House Now Meet the Neighbors | By D J R Bruckner | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-17 | https://www.nytimes.com/1999/03/17/us/death-penalty-for-killing-of-mistress.html | Death Penalty For Killing Of Mistress | By Michael Janofsky | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-17 | https://www.nytimes.com/1999/03/17/nyregion/new-sports-and-retail-complex-is-proposed-for-the-meadowlands.html | New Sports and Retail Complex Is Proposed for the Meadowlands | By Charles V Bagli | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-17 | https://www.nytimes.com/1999/03/17/sports/hockey-graves-special-not-just-for-goals.html | HOCKEY Graves Special Not Just for Goals | By Joe Lapointe | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-17 | https://www.nytimes.com/1999/03/17/dining/restaurants-japan-is-an-island-in-midtown.html | RESTAURANTS Japan Is an Island in Midtown | By Ruth Reichl | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-17 | https://www.nytimes.com/1999/03/17/arts/tv-notes-the-night-to-be-funny.html | TV NOTES The Night to Be Funny | By Bill Carter | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-17 | https://www.nytimes.com/1999/03/17/business/media-business-advertising-aids-war-that-isn-t-over-gains-some-new-marketing.html | THE MEDIA BUSINESS ADVERTISING AIDS the war that isnt over gains some new marketing generals and unpaid foot soldiers | By Stuart Elliott | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-17 | https://www.nytimes.com/1999/03/17/business/apple-adopts-open-source-code-strategy.html | Apple Adopts Open Source Code Strategy | By John Markoff | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-17 | https://www.nytimes.com/1999/03/17/arts/stefan-schnabel-87-actor-on-stage-and-tv.html | Stefan Schnabel 87 Actor on Stage and TV | By Mel Gussow | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-17 | https://www.nytimes.com/1999/03/17/dining/by-the-book-to-africa-through-its-food.html | BY THE BOOK To Africa Through Its Food | By Florence Fabricant | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-17 | https://www.nytimes.com/1999/03/17/dining/temptation-a-layer-cake-as-translated-by-the-french.html | TEMPTATION A Layer Cake as Translated by the French | By Marian Burros | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-17 | https://www.nytimes.com/1999/03/17/sports/pro-football-nfl-picks-los-angeles-with-conditions.html | PRO FOOTBALL NFL Picks Los Angeles With Conditions | By Thomas George | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-17 | https://www.nytimes.com/1999/03/17/nyregion/his-lawyer-says-diallo-lied-on-request-for-political-asylum.html | His Lawyer Says Diallo Lied on Request for Political Asylum | By Amy Waldman | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-17 | https://www.nytimes.com/1999/03/17/sports/basketball-knicks-go-3-for-3-as-sprewell-scores-31.html | BASKETBALL Knicks Go 3 for 3 As Sprewell Scores 31 | By Steve Popper | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-17 | https://www.nytimes.com/1999/03/17/us/mcdougal-trial-sees-mrs-clinton-s-videotape.html | McDougal Trial Sees Mrs Clintons Videotape | By Steve Barnes | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-17 | https://www.nytimes.com/1999/03/17/business/international-briefs-big-hoechst-holder-said-to-favor-rhone-merger.html | INTERNATIONAL BRIEFS Big Hoechst Holder Said To Favor Rhone Merger | By Dow Jones | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-17 | https://www.nytimes.com/1999/03/17/sports/baseball-no-encore-cubs-wood-is-out-for-season.html | BASEBALL No Encore Cubs Wood Is Out for Season | By Murray Chass | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-03-17 | https://www.nytimes.com/1999/03/17/sports/ncaa-tournament-between-upsets-alford-squeezes-in-fun.html | NCAA TOURNAMENT Between Upsets Alford Squeezes In Fun | By Joe Drape | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-17 | https://www.nytimes.com/1999/03/17/world/russia-to-offer-us-deal-to-end-iran-nuclear-aid.html | Russia to Offer US Deal To End Iran Nuclear Aid | By Michael R Gordon | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-17 | https://www.nytimes.com/1999/03/17/us/big-game-hunter-s-gift-roils-the-smithsonian.html | BigGame Hunters Gift Roils the Smithsonian | By Tim Golden | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-17 | https://www.nytimes.com/1999/03/17/nyregion/court-won-t-permit-delay-in-racial-profiling-case.html | Court Wont Permit Delay In Racial Profiling Case | By Robert Hanley | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-17 | https://www.nytimes.com/1999/03/17/world/irish-leader-who-grew-into-eloquence.html | Irish Leader Who Grew Into Eloquence | By James F Clarity | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-17 | https://www.nytimes.com/1999/03/17/nyregion/diallo-case-tests-bronx-prosecutor-inquiry-into-police-conduct-highlight-10-year.html | Diallo Case Tests Bronx Prosecutor Inquiry Into Police Conduct Is Highlight of a 10Year Tenure | By Amy Waldman | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-17 | https://www.nytimes.com/1999/03/17/arts/tv-notes-brokaw-in-moscow.html | TV NOTES Brokaw in Moscow | By Bill Carter | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-17 | https://www.nytimes.com/1999/03/17/nyregion/giuliani-says-diallo-shooting-coverage-skewed-poll.html | Giuliani Says Diallo Shooting Coverage Skewed Poll | By Dan Barry | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-17 | https://www.nytimes.com/1999/03/17/business/the-media-business-advertising-addenda-people-795291.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-17 | https://www.nytimes.com/1999/03/17/sports/basketball-nets-coaching-change-brings-more-of-same.html | BASKETBALL Nets Coaching Change Brings More of Same | By Chris Broussard | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-17 | https://www.nytimes.com/1999/03/17/us/curbs-on-managed-care-still-divide-two-parties.html | Curbs on Managed Care Still Divide Two Parties | By Frank Bruni | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-17 | https://www.nytimes.com/1999/03/17/nyregion/commercial-real-estate-purchase-one-new-york-plaza-reflects-toronto-company-s.html | Commercial Real Estate Purchase of One New York Plaza Reflects Toronto Companys Role | By Alan S Oser | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-17 | https://www.nytimes.com/1999/03/17/world/sterkfontein-journal-solving-a-3.5-million-year-old-3-d-jigsaw-puzzle.html | Sterkfontein Journal Solving a 35MillionYearOld 3D Jigsaw Puzzle | By Suzanne Daley | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-17 | https://www.nytimes.com/1999/03/17/business/ivillage-offering-is-priced-higher.html | iVillage Offering Is Priced Higher | By Dow Jones | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-17 | https://www.nytimes.com/1999/03/17/nyregion/former-times-building-is-named-a-landmark.html | Former Times Building Is Named a Landmark | By David W Dunlap | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-18 | https://www.nytimes.com/1999/03/18/sports/pro-basketball-marbury-s-29-invigorate-nets-and-fans.html | PRO BASKETBALL Marburys 29 Invigorate Nets and Fans | By Chris Broussard | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-18 | https://www.nytimes.com/1999/03/18/opinion/essay-holbrooke-on-hold.html | ESSAY Holbrooke on Hold | By William Safire | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| 1999-03-18 | https://www.nytimes.com/1999/03/18/us/for-patrons-of-prostitutes-remedial-instruction.html | For Patrons of Prostitutes Remedial Instruction | By Evelyn Nieves | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-18 | https://www.nytimes.com/1999/03/18/world/eritrea-says-it-killed-hundreds-in-routing-ethiopians-on-border.html | Eritrea Says It Killed Hundreds In Routing Ethiopians on Border | By Ian Fisher | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-18 | https://www.nytimes.com/1999/03/18/us/government-study-of-marijuana-sees-medical-benefits.html | GOVERNMENT STUDY OF MARIJUANA SEES MEDICAL BENEFITS | By Sheryl Gay Stolberg | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-18 | https://www.nytimes.com/1999/03/18/garden/garden-q-a.html | GARDEN Q A | By Leslie Land | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-18 | https://www.nytimes.com/1999/03/18/sports/ncaa-tournament-midwest-player-town-live-dream-szczerbiak-takes-miami-ohio-new.html | NCAA TOURNAMENT MIDWEST  Player and Town Live a Dream Szczerbiak Takes Miami of Ohio to New Territory Round of 16 | By Jack Curry | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-18 | https://www.nytimes.com/1999/03/18/technology/what-s-next-signing-on-with-your-fingerprints.html | WHATS NEXT Signing On With Your Fingerprints | By Peter Wayner | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-18 | https://www.nytimes.com/1999/03/18/us/by-wide-margin-senate-approves-missile-defense-system.html | By Wide Margin Senate Approves Missile Defense System | By Eric Schmitt | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-18 | https://www.nytimes.com/1999/03/18/world/rare-expose-in-china-warns-of-unrest-over-dam-project.html | Rare Expose in China Warns Of Unrest Over Dam Project | By Erik Eckholm | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-18 | https://www.nytimes.com/1999/03/18/business/company-news-group-1-automotive-to-buy-12-dealers-for-45-million.html | COMPANY NEWS GROUP 1 AUTOMOTIVE TO BUY 12 DEALERS FOR 45 MILLION | By Dow Jones | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-18 | https://www.nytimes.com/1999/03/18/business/donaldson-lufkin-makes-a-move-up-merger-charts.html | Donaldson Lufkin Makes A Move Up Merger Charts | By Laura M Holson | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-18 | https://www.nytimes.com/1999/03/18/nyregion/for-the-238th-time-ireland-materializes-on-fifth-avenue.html | For the 238th Time Ireland Materializes on Fifth Avenue | By Jodi Wilgoren | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-18 | https://www.nytimes.com/1999/03/18/sports/pro-football-decision-on-sale-of-redskins-tabled-until-april.html | PRO FOOTBALL Decision on Sale of Redskins Tabled Until April | By Thomas George | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-18 | https://www.nytimes.com/1999/03/18/garden/at-home-with-brian-grazer-a-producer-s-big-budget-project-is-his-home.html | AT HOME WITHBRIAN GRAZER A Producers BigBudget Project Is His Home | By Bernard Weinraub | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-18 | https://www.nytimes.com/1999/03/18/arts/music-review-an-electric-charge-in-rattles-and-gongs.html | MUSIC REVIEW An Electric Charge in Rattles and Gongs | By Allan Kozinn | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-18 | https://www.nytimes.com/1999/03/18/sports/colleges-roundup-division-ii-st-john-s-artest-suffers-a-strange-injury.html | COLLEGES ROUNDUP  DIVISION II  ST JOHNS Artest Suffers A Strange Injury | By Judy Battista | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-18 | https://www.nytimes.com/1999/03/18/sports/plus-boxing-holyfield-lennox-hearing-is-deferred.html | PLUS BOXING HolyfieldLennox Hearing Is Deferred | By Richard Sandomir | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| 1999-03-18 | https://www.nytimes.com/1999/03/18/business/international-briefs-siemens-to-spin-off-semiconductor-division.html | INTERNATIONAL BRIEFS Siemens to Spin Off Semiconductor Division | By Bridge News | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-18 | https://www.nytimes.com/1999/03/18/sports/plus-horse-racing-3-year-olds-after-injury-exploit-is-retired-to-stud.html | PLUS HORSE RACING  3YEAROLDS After Injury Exploit Is Retired to Stud | By Ken Gurnick | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-18 | https://www.nytimes.com/1999/03/18/business/renault-offer-to-nissan-is-questioned.html | Renault Offer To Nissan Is Questioned | By Keith Bradsher | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-18 | https://www.nytimes.com/1999/03/18/world/anti-apartheid-cleric-is-guilty-of-stealing-money-from-charity.html | AntiApartheid Cleric Is Guilty of Stealing Money From Charity | By Suzanne Daley | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-18 | https://www.nytimes.com/1999/03/18/arts/arts-in-america-it-tastes-like-dinner-but-it-sure-looks-like-a-circus.html | ARTS IN AMERICA It Tastes Like Dinner but It Sure Looks Like a Circus | By Bruce Weber | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-18 | https://www.nytimes.com/1999/03/18/us/raise-in-the-house-may-be-desirable-but-a-vote-on-it-isn-t.html | Raise in the House May Be Desirable but a Vote on It Isnt | By David E Rosenbaum | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-18 | https://www.nytimes.com/1999/03/18/arts/footlights.html | FOOTLIGHTS | By Kathryn Shattuck | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-18 | https://www.nytimes.com/1999/03/18/technology/rising-tide-sites-born-of-hate.html | Rising Tide Sites Born of Hate | By Michel Marriott | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-18 | https://www.nytimes.com/1999/03/18/nyregion/ruling-blocks-trenton-order-on-insurance.html | Ruling Blocks Trenton Order On Insurance | By Jennifer Preston | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-18 | https://www.nytimes.com/1999/03/18/sports/the-ski-report-notebook-a-gift-of-winter-snowboarding-for-city-youth.html | THE SKI REPORT NOTEBOOK A Gift of Winter Snowboarding for City Youth | By Barbara Lloyd | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-18 | https://www.nytimes.com/1999/03/18/sports/pro-basketball-without-ewing-other-scorers-can-run-in-the-fast-lane.html | PRO BASKETBALL Without Ewing Other Scorers Can Run in the Fast Lane | By Steve Popper | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-18 | https://www.nytimes.com/1999/03/18/technology/library-cookbook-cd-rom-s-the-complete-interactive-cookbook.html | LIBRARYCOOKBOOK CDROMS THE COMPLETE INTERACTIVE COOKBOOK | By Eric Asimov | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-18 | https://www.nytimes.com/1999/03/18/opinion/death-camps-as-kitsch.html | Death Camps As Kitsch | By Gabriel Schoenfeld | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-18 | https://www.nytimes.com/1999/03/18/arts/harry-callahan-cool-master-of-the-commonplace-dies-at-86.html | Harry Callahan Cool Master of the Commonplace Dies at 86 | By Andy Grundberg | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-18 | https://www.nytimes.com/1999/03/18/arts/in-performance-classical-music-beethoven-first-last-and-nearly-always.html | IN PERFORMANCE CLASSICAL MUSIC Beethoven First Last and Nearly Always | By Paul Griffiths | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-18 | https://www.nytimes.com/1999/03/18/business/company-news-dominguez-services-receives-unsolicited-takeover-bid.html | COMPANY NEWS DOMINGUEZ SERVICES RECEIVES UNSOLICITED TAKEOVER BID | By Dow Jones | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-18 | https://www.nytimes.com/1999/03/18/nyregion/salesman-dies-after-falling-out-a-window.html | Salesman Dies After Falling Out a Window | By Andy Newman | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-03-18 | https://www.nytimes.com/1999/03/18/nyregion/prosecutor-sues-defense-lawyers-citing-threat.html | Prosecutor Sues Defense Lawyers Citing Threat | By David Rohde | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-18 | https://www.nytimes.com/1999/03/18/technology/news-watch-no-father-of-computing-but-maybe-he-s-an-uncle.html | NEWS WATCH No Father of Computing But Maybe Hes an Uncle | By Katie Hafner | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-18 | https://www.nytimes.com/1999/03/18/garden/currents-los-angeles-objects-the-sculptor-in-frank-gehry.html | CURRENTS LOS ANGELES  OBJECTS The Sculptor In Frank Gehry | By Frances Anderton | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-18 | https://www.nytimes.com/1999/03/18/arts/in-performance-cabaret-the-yellow-rose-of-broadway.html | IN PERFORMANCE CABARET The Yellow Rose Of Broadway | By Stephen Holden | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-18 | https://www.nytimes.com/1999/03/18/sports/sports-of-the-times-samaranch-s-troubles-can-only-get-worse.html | Sports of The Times Samaranchs Troubles Can Only Get Worse | By George Vecsey | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-18 | https://www.nytimes.com/1999/03/18/garden/human-nature-the-tulip-from-stew-pot-to-cachepot.html | HUMAN NATURE The Tulip From Stew Pot to Cachepot | By Anne Raver | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-18 | https://www.nytimes.com/1999/03/18/business/international-briefs-bonn-ministry-sees-no-signs-of-pickup.html | INTERNATIONAL BRIEFS Bonn Ministry Sees No Signs of Pickup | By Afx News | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-18 | https://www.nytimes.com/1999/03/18/technology/they-ve-got-mail-and-game-chess-fans-make-their-move.html | Theyve Got Mail and Game Chess Fans Make Their Move | By J D Biersdorfer | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-18 | https://www.nytimes.com/1999/03/18/world/2-late-israeli-leaders-2-grand-museums.html | 2 Late Israeli Leaders 2 Grand Museums | By William A Orme Jr | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-18 | https://www.nytimes.com/1999/03/18/business/frontier-to-be-acquired-by-global-crossing-for-10.8-billion.html | Frontier to Be Acquired by Global Crossing for 108 Billion | By Seth Schiesel | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-18 | https://www.nytimes.com/1999/03/18/technology/junk-your-old-computer-you-can-give-it-away.html | Junk Your Old Computer You Can Give It Away | By Debra Nussbaum | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-18 | https://www.nytimes.com/1999/03/18/business/economic-scene-protecting-a-patient-s-rights-without-inviting-lawsuits.html | Economic Scene Protecting a patients rights without inviting lawsuits | By Michael M Weinstein | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-18 | https://www.nytimes.com/1999/03/18/business/by-a-wide-margin-the-house-votes-steel-import-curb.html | BY A WIDE MARGIN THE HOUSE VOTES STEEL IMPORT CURB | By Alison Mitchell | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-18 | https://www.nytimes.com/1999/03/18/world/balloon-crew-has-first-global-nonstop-in-sight.html | Balloon Crew Has First Global Nonstop in Sight | By Malcolm W Browne | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-18 | https://www.nytimes.com/1999/03/18/nyregion/street-searches-by-city-s-police-lead-to-inquiry.html | Street Searches By Citys Police Lead to Inquiry | By Michael Cooper | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-18 | https://www.nytimes.com/1999/03/18/technology/news-watch-at-least-one-oscar-nominee-is-comfortable-in-cyberspace.html | NEWS WATCH At Least One Oscar Nominee Is Comfortable in Cyberspace | By Shelly Freierman | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| 1999-03-18 | https://www.nytimes.com/1999/03/18/books/books-of-the-times-love-is-like-an-unhealthy-obsession.html | BOOKS OF THE TIMES Love Is Like an Unhealthy Obsession | By Christopher LehmannHaupt | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-18 | https://www.nytimes.com/1999/03/18/nyregion/hempstead-democrats-perk-up-winning-2-trustee-races.html | Hempstead Democrats Perk Up Winning 2 Trustee Races | By David M Halbfinger | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-18 | https://www.nytimes.com/1999/03/18/garden/currents-los-angeles-revolutions-art-schools-of-cuba-forgotten-no-more.html | CURRENTS LOS ANGELES REVOLUTIONS Art Schools Of Cuba Forgotten No More | By Frances Anderton | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-18 | https://www.nytimes.com/1999/03/18/sports/baseball-roundup-mets-reed-scatters-5-hits-against-astros.html | BASEBALL ROUNDUP  METS Reed Scatters 5 Hits Against Astros | By Jason Diamos | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-18 | https://www.nytimes.com/1999/03/18/technology/library-cookbook-cd-rom-s-williams-sonoma-guide-to-good-cooking.html | LIBRARYCOOKBOOK CDROMS WILLIAMSSONOMA GUIDE TO GOOD COOKING | By Eric Asimov | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-18 | https://www.nytimes.com/1999/03/18/theater/theater-review-such-rib-sticking-meat-pies.html | THEATER REVIEW Such RibSticking Meat Pies | By Peter Marks | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-18 | https://www.nytimes.com/1999/03/18/nyregion/downtown-drama-high-art-low-rent-ideals-ceilings-are-lofty-nyu-seeks-evictions.html | Downtown Drama High Art Low Rent Ideals and Ceilings Are Lofty As NYU Seeks Evictions | By Katherine E Finkelstein | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-18 | https://www.nytimes.com/1999/03/18/nyregion/dozens-of-criminal-cases-stalled-by-investigation-of-troopers.html | Dozens of Criminal Cases Stalled by Investigation of Troopers | By Robert Hanley | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-18 | https://www.nytimes.com/1999/03/18/books/making-books-in-justifying-indiscretion-a-spin-doctor-does-a-tango.html | MAKING BOOKS In Justifying Indiscretion A Spin Doctor Does a Tango | By Martin Arnold | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-18 | https://www.nytimes.com/1999/03/18/world/israeli-politician-convicted-of-corruption.html | Israeli Politician Convicted of Corruption | By Deborah Sontag | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-18 | https://www.nytimes.com/1999/03/18/sports/nhl-roundup-arnott-scores-2-goals-as-devils-win-again.html | NHL  ROUNDUP Arnott Scores 2 Goals As Devils Win Again | By Ap | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-18 | https://www.nytimes.com/1999/03/18/arts/bridge-if-partner-gives-a-signal-ignoring-it-may-be-costly.html | BRIDGE If Partner Gives a Signal Ignoring It May Be Costly | By Alan Truscott | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-18 | https://www.nytimes.com/1999/03/18/business/german-concern-to-buy-eastman-kodak-s-copier-business.html | German Concern to Buy Eastman Kodaks Copier Business | By Claudia H Deutsch | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-18 | https://www.nytimes.com/1999/03/18/world/telling-details-in-report-that-felled-european-group.html | Telling Details in Report That Felled European Group | By Roger Cohen | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-18 | https://www.nytimes.com/1999/03/18/technology/library-cookbook-cd-rom-s-the-complete-mastercook-suite.html | LIBRARYCOOKBOOK CDROMS THE COMPLETE MASTERCOOK SUITE | By Eric Asimov | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-18 | https://www.nytimes.com/1999/03/18/business/the-markets-market-place-signs-of-healing-in-emerging-markets.html | THE MARKETS Market Place Signs of Healing in Emerging Markets | By Jonathan Fuerbringer | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| 1999-03-18 | https://www.nytimes.com/1999/03/18/business/international-business-politics-and-pop-mix-in-film-piracy-protest-in-hong-kong.html | INTERNATIONAL BUSINESS Politics and Pop Mix in Film Piracy Protest in Hong Kong | By Mark Landler | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-18 | https://www.nytimes.com/1999/03/18/nyregion/who-leads-and-by-how-much-varies-from-survey-to-survey.html | Who Leads and by How Much Varies From Survey to Survey | By Marjorie Connelly | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-18 | https://www.nytimes.com/1999/03/18/nyregion/a-landlord-tenant-dispute-blocks-an-acclaimed-play.html | A LandlordTenant Dispute Blocks an Acclaimed Play | By David Rohde | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-18 | https://www.nytimes.com/1999/03/18/opinion/a-cubicle-of-one-s-own.html | A Cubicle of Ones Own | By Scott Adams | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-18 | https://www.nytimes.com/1999/03/18/world/riyadh-journal-the-internet-s-open-sesame-is-answered-warily.html | Riyadh Journal The Internets Open Sesame Is Answered Warily | By Douglas Jehl | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-18 | https://www.nytimes.com/1999/03/18/us/house-panel-passes-blueprint-for-tax-cuts-and-spending.html | House Panel Passes Blueprint For Tax Cuts and Spending | By Richard W Stevenson | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-18 | https://www.nytimes.com/1999/03/18/world/scandal-over-top-russian-prosecutor-deepens-new-crisis.html | Scandal Over Top Russian Prosecutor Deepens New Crisis | By Celestine Bohlen | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-18 | https://www.nytimes.com/1999/03/18/business/company-news-neptune-orient-to-sell-north-american-train-network.html | COMPANY NEWS NEPTUNE ORIENT TO SELL NORTH AMERICAN TRAIN NETWORK | By Dow Jones | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-18 | https://www.nytimes.com/1999/03/18/nyregion/the-big-city-call-to-resist-easy-promises-of-milk-cartel.html | The Big City Call to Resist Easy Promises Of Milk Cartel | By John Tierney | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-18 | https://www.nytimes.com/1999/03/18/business/international-business-airbus-wont-be-transformed-this-year-finance-chief-says.html | INTERNATIONAL BUSINESS Airbus Wont Be Transformed This Year Finance Chief Says | By Laurence Zuckerman | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-18 | https://www.nytimes.com/1999/03/18/theater/in-performance-theater-a-boy-growing-up-in-the-japan-of-the-past.html | IN PERFORMANCE THEATER A Boy Growing Up In the Japan of the Past | By Lawrence Van Gelder | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-18 | https://www.nytimes.com/1999/03/18/us/chronic-heartburn-can-increase-risk-of-esophagus-cancer-study-shows.html | Chronic Heartburn Can increase Risk of Esophagus Cancer Study Shows | By Jane E Brody | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-18 | https://www.nytimes.com/1999/03/18/garden/hollywood-at-home-designer-in-a-starring-role-the-envelope-please.html | HOLLYWOOD AT HOME Designer in a Starring Role The Envelope Please | By Julie V Iovine | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-18 | https://www.nytimes.com/1999/03/18/business/group-sues-to-halt-kaiser-permanente-ads.html | Group Sues to Halt Kaiser Permanente Ads | By Milt Freudenheim | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-18 | https://www.nytimes.com/1999/03/18/opinion/a-well-blazed-trail-for-the-police.html | A WellBlazed Trail for the Police | By David K Shipler | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-18 | https://www.nytimes.com/1999/03/18/arts/in-performance-cabaret-still-apropros-songs-of-the-30-s.html | IN PERFORMANCE CABARET Still Apropros Songs of the 30s | By Stephen Holden | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-03-18 | https://www.nytimes.com/1999/03/18/business/media-business-advertising-ketchum-s-challenge-remake-zippo-something-other-than.html | THE MEDIA BUSINESS ADVERTISING Ketchums challenge is how to remake the Zippo as something other than a cigarette lighter | By Andrew Ross Sorkin | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-18 | https://www.nytimes.com/1999/03/18/us/clinton-s-flip-flop.html | Clintons FlipFlop | By John M Broder | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-18 | https://www.nytimes.com/1999/03/18/arts/in-performance-dance-children-with-lives-predetermined-by-war.html | IN PERFORMANCE DANCE Children With Lives Predetermined by War | By Jack Anderson | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-18 | https://www.nytimes.com/1999/03/18/sports/hockey-amid-rangers-surge-gretzky-is-not-the-forgotten-one.html | HOCKEY Amid Rangers Surge Gretzky Is Not the Forgotten One | By Tarik ElBashir | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-18 | https://www.nytimes.com/1999/03/18/sports/ncaa-tournament-south-at-the-end-of-the-yellow-brick-road-maryland.html | NCAA TOURNAMENT SOUTH At the End of the Yellow Brick Road Maryland | By Judy Battista | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-18 | https://www.nytimes.com/1999/03/18/business/media-business-advertising-addenda-lois-to-reorganize-chicago-operations.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Lois to Reorganize Chicago Operations | By Andrew Ross Sorkin | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-18 | https://www.nytimes.com/1999/03/18/world/tighter-security-at-energy-dept-s-nuclear-labs.html | Tighter Security at Energy Depts Nuclear Labs | By James Risen | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-18 | https://www.nytimes.com/1999/03/18/business/markets-commodities-saudi-plan-cut-production-pushes-crude-oil-prices-higher.html | THE MARKETS COMMODITIES Saudi Plan to Cut Production Pushes Crude Oil Prices Higher | By Agis Salpukas | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-18 | https://www.nytimes.com/1999/03/18/us/retired-general-is-penalized-not-jailed-in-adultery-case.html | Retired General Is Penalized Not Jailed in Adultery Case | By David Stout | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-18 | https://www.nytimes.com/1999/03/18/us/politically-and-technically-complex-medicare-defies-a-sweeping-redesign.html | Politically and Technically Complex Medicare Defies a Sweeping Redesign | By Robert Pear | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-18 | https://www.nytimes.com/1999/03/18/us/census-bills-gain-despite-the-bureau-s-protest.html | Census Bills Gain Despite the Bureaus Protest | By John H Cushman Jr | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-18 | https://www.nytimes.com/1999/03/18/technology/sons-and-daughters-of-hal-go-on-line.html | Sons and Daughters of HAL Go on Line | By David Pescovitz | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-18 | https://www.nytimes.com/1999/03/18/sports/ncaa-tournament-west-lame-duck-coach-gives-iowa-an-edge-against-uconn.html | NCAA TOURNAMENT WEST LameDuck Coach Gives Iowa an Edge Against UConn | By George Vecsey | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-18 | https://www.nytimes.com/1999/03/18/technology/news-watch-geocities-encourages-members-to-make-their-web-pages-pay.html | NEWS WATCH Geocities Encourages Members To Make Their Web Pages Pay | By Lisa Guernsey | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-18 | https://www.nytimes.com/1999/03/18/nyregion/public-lives-of-secrets-service-and-both-at-the-waldorf.html | PUBLIC LIVES Of Secrets Service and Both at the Waldorf | By Joyce Wadler | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-18 | https://www.nytimes.com/1999/03/18/technology/on-line-book-clubs-everything-but-food.html | OnLine Book Clubs Everything but Food | By Pamela Licalzi OConnell | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-03-18 | https://www.nytimes.com/1999/03/18/sports/on-pro-basketball-no-one-knows-the-way-so-marbury-shows-it.html | ON PRO BASKETBALL No One Knows the Way So Marbury Shows It | By Ira Berkow | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-18 | https://www.nytimes.com/1999/03/18/business/international-business-chinese-concerns-drop-share-plans.html | INTERNATIONAL BUSINESS Chinese Concerns Drop Share Plans | By Dow Jones | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-18 | https://www.nytimes.com/1999/03/18/world/investigation-suggests-envoy-lied-to-house.html | Investigation Suggests Envoy Lied to House | By Raymond Bonner | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-18 | https://www.nytimes.com/1999/03/18/sports/pro-football-nfl-backs-limited-replay-after-complaints-of-bad-calls.html | PRO FOOTBALL NFL Backs Limited Replay After Complaints of Bad Calls | By Thomas George | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-18 | https://www.nytimes.com/1999/03/18/technology/news-watch-ibm-conventional-monitor-will-challenge-flat-models.html | NEWS WATCH IBM Conventional Monitor Will Challenge Flat Models | By Michel Marriott | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-18 | https://www.nytimes.com/1999/03/18/us/vitamin-o-product-is-just-water-agency-says-charging-fraud.html | Vitamin O Product Is Just Water Agency Says Charging Fraud | By Denise Grady | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-18 | https://www.nytimes.com/1999/03/18/sports/sports-of-the-times-just-thank-testaverde-for-replay.html | Sports of The Times Just Thank Testaverde For Replay | By Dave Anderson | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-18 | https://www.nytimes.com/1999/03/18/world/mexican-military-arrests-dissident-army-officer.html | Mexican Military Arrests Dissident Army Officer | By Julia Preston | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-18 | https://www.nytimes.com/1999/03/18/garden/currents-los-angeles-interiors-walls-a-bikini-could-love.html | CURRENTS LOS ANGELES INTERIORS Walls a Bikini Could Love | By Frances Anderton | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-18 | https://www.nytimes.com/1999/03/18/world/kosovo-talks-near-end-as-serbs-build-up.html | Kosovo Talks Near End as Serbs Build Up | By Craig R Whitney | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-18 | https://www.nytimes.com/1999/03/18/us/independent-counsel-law-is-too-flawed-to-renew-reno-tells-senate-panel.html | Independent Counsel Law Is Too Flawed to Renew Reno Tells Senate Panel | By David Johnston | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-18 | https://www.nytimes.com/1999/03/18/world/world-briefing.html | World Briefing | Compiled by Terence Neilan | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-18 | https://www.nytimes.com/1999/03/18/business/company-news-jacor-to-buy-2-phoenix-radio-stations-for-142-million.html | COMPANY NEWS JACOR TO BUY 2 PHOENIX RADIO STATIONS FOR 142 MILLION | By Dow Jones | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-18 | https://www.nytimes.com/1999/03/18/sports/olympics-the-ioc-ousts-six-members-but-stands-by-samaranch.html | OLYMPICS The IOC Ousts Six Members but Stands by Samaranch | By Jere Longman | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-18 | https://www.nytimes.com/1999/03/18/arts/the-pop-life-dj-s-and-cults-make-heads-spin.html | The Pop Life DJs and Cults Make Heads Spin | By Neil Strauss | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-18 | https://www.nytimes.com/1999/03/18/technology/library-cookbook-cd-rom-s-out-of-the-frying-pan-and-into-the-desktop.html | LIBRARYCOOKBOOK CDROMS Out of the Frying Pan and Into the Desktop | By Eric Asimov | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-18 | https://www.nytimes.com/1999/03/18/world/serbs-killing-of-40-albanians-ruled-a-crime-against-humanity.html | Serbs Killing of 40 Albanians Ruled a Crime Against Humanity | By Carlotta Gall | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |

| 1999-03-18 | https://www.nytimes.com/1999/03/18/technology/q-a-downsizing-sound-files.html | Q  A Downsizing Sound Files | By J D Biersdorfer | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-03-18 | https://www.nytimes.com/1999/03/18/technology/screen-grab-where-fans-of-kubrick-can-grieve.html | SCREEN GRAB Where Fans Of Kubrick Can Grieve | By Noam S Cohen | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-18 | https://www.nytimes.com/1999/03/18/technology/ah-the-sounds-of-almost-silence.html | Ah The Sounds of Almost Silence | By Catherine Greenman | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-18 | https://www.nytimes.com/1999/03/18/technology/game-theory-on-2067-battleground-1999-political-passions.html | GAME THEORY On 2067 Battleground 1999 Political Passions | By J C Herz | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-18 | https://www.nytimes.com/1999/03/18/technology/library-cookbook-cd-rom-s-joy-of-cooking.html | LIBRARYCOOKBOOK CDROMS JOY OF COOKING | By Eric Asimov | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-18 | https://www.nytimes.com/1999/03/18/arts/dance-review-a-jazzy-form-reinvented-as-meditative-balm.html | DANCE REVIEW A Jazzy Form Reinvented as Meditative Balm | By Jennifer Dunning | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-18 | https://www.nytimes.com/1999/03/18/us/seeking-solace-in-deep-faith-and-prayer.html | Seeking Solace in Deep Faith and Prayer | By David Firestone With Bill Dedman | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-18 | https://www.nytimes.com/1999/03/18/sports/baseball-mister-september-unsettled-for-april.html | BASEBALL Mister September Unsettled For April | By Charlie Nobles | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-18 | https://www.nytimes.com/1999/03/18/business/the-media-business-advertising-addenda-nbc-and-24-7-in-marketing-deal.html | THE MEDIA BUSINESS ADVERTISING ADDENDA NBC and 247 In Marketing Deal | By Andrew Ross Sorkin | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-18 | https://www.nytimes.com/1999/03/18/business/us-approves-accord-in-case-against-intel.html | US Approves Accord in Case Against Intel | By Stephen Labaton | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-18 | https://www.nytimes.com/1999/03/18/garden/design-notebook-auditioning-a-new-mall-for-oscar.html | DESIGN NOTEBOOK Auditioning A New Mall For Oscar | By Frances Anderton | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-18 | https://www.nytimes.com/1999/03/18/garden/turf-multiple-listings-come-to-manhattan-sort-of.html | TURF Multiple Listings Come to Manhattan Sort of | By Tracie Rozhon | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-18 | https://www.nytimes.com/1999/03/18/garden/public-eye-they-built-los-angeles.html | PUBLIC EYE They Built Los Angeles | By Frances Anderton | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-18 | https://www.nytimes.com/1999/03/18/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-18 | https://www.nytimes.com/1999/03/18/sports/baseball-false-war-tales-lead-jays-to-drop-johnson.html | BASEBALL False War Tales Lead Jays to Drop Johnson | By Murray Chass | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-18 | https://www.nytimes.com/1999/03/18/nyregion/survey-suggests-a-fierce-battle-for-us-senate.html | Survey Suggests A Fierce Battle For US Senate | By James Dao With Marjorie Connelly | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-18 | https://www.nytimes.com/1999/03/18/business/russia-s-patchwork-economy-korean-companies-chinese-workers-and-us-entree.html | Russias Patchwork Economy Korean Companies Chinese Workers and US Entree | By Russell Working | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-18 | https://www.nytimes.com/1999/03/18/business/amr-profit-drop-deepens-over-pilot-sickout.html | AMR Profit Drop Deepens Over Pilot Sickout | By Laurence Zuckerman | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| 1999-03-18 | https://www.nytimes.com/1999/03/18/movies/all-world-s-stage-ruled-guess-who-why-shakespeare-resonates-with-modern-age.html | All the Worlds a Stage Ruled by Guess Who Why Shakespeare Resonates With the Modern Age | By Michiko Kakutani | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-18 | https://www.nytimes.com/1999/03/18/us/crash-inquiry-focuses-on-tire-tracks.html | Crash Inquiry Focuses on Tire Tracks | By Pam Belluck | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-18 | https://www.nytimes.com/1999/03/18/world/clinton-urges-sides-to-pursue-peace-in-ulster.html | Clinton Urges Sides to Pursue Peace in Ulster | By Jane Perlez | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-18 | https://www.nytimes.com/1999/03/18/nyregion/site-acquisition-costs-keeping-rowland-from-his-stadium.html | Site Acquisition Costs Keeping Rowland From His Stadium | By Mike Allen | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-18 | https://www.nytimes.com/1999/03/18/business/the-media-business-advertising-addenda-people-813982.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Andrew Ross Sorkin | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-18 | https://www.nytimes.com/1999/03/18/garden/personal-shopper-velvet-that-lets-in-the-summer-breezes.html | PERSONAL SHOPPER Velvet That Lets in the Summer Breezes | By Marianne Rohrlich | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-18 | https://www.nytimes.com/1999/03/18/business/the-media-business-advertising-addenda-bates-gets-account-from-allied-domecq.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Bates Gets Account From Allied Domecq | By Andrew Ross Sorkin | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-18 | https://www.nytimes.com/1999/03/18/garden/blue-collar-chic-on-the-silver-screen.html | Blue Collar Chic on the Silver Screen | By Rick Marin | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-18 | https://www.nytimes.com/1999/03/18/arts/john-paul-on-cd-for-easter-and-the-millennium.html | John Paul on CD for Easter and the Millennium | By John Tagliabue | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-18 | https://www.nytimes.com/1999/03/18/arts/opera-review-in-tosca-a-pavarotti-renewed.html | OPERA REVIEW In Tosca a Pavarotti Renewed | By Allan Kozinn | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-18 | https://www.nytimes.com/1999/03/18/arts/music-review-discovering-and-rediscovering-cuba.html | MUSIC REVIEW Discovering and Rediscovering Cuba | BY Paul Griffiths | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-18 | https://www.nytimes.com/1999/03/18/technology/state-of-the-art-listen-to-this-browser.html | STATE OF THE ART Listen To This Browser | By Peter H Lewis | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-18 | https://www.nytimes.com/1999/03/18/nyregion/new-york-city-is-planning-tobacco-bonds-but-experts-are-wary.html | New York City Is Planning Tobacco Bonds but Experts Are Wary | By Leslie Eaton | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-18 | https://www.nytimes.com/1999/03/18/business/the-media-business-ad-logo-on-editorial-insert-kills-award-for-a-magazine.html | THE MEDIA BUSINESS Ad Logo on Editorial Insert Kills Award for a Magazine | By Alex Kuczynski | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-18 | https://www.nytimes.com/1999/03/18/garden/currents-los-angeles-oscar-night-and-the-partyers-go-to.html | CURRENTS LOS ANGELES  OSCAR NIGHT And the Partyers Go to | By Frances Anderton | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-18 | https://www.nytimes.com/1999/03/18/garden/currents-los-angeles-design-accents-pretty-petals-all-in-a-row.html | CURRENTS LOS ANGELES  DESIGN ACCENTS Pretty Petals All in a Row | By Frances Anderton | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-18 | https://www.nytimes.com/1999/03/18/nyregion/long-island-youths-irish-or-not-head-to-parade-in-rite-of-spring.html | Long Island Youths Irish or Not Head to Parade in Rite of Spring | By Charlie Leduff | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| 1999-03-18 | https://www.nytimes.com/1999/03/18/nyregion/in-pelham-contest-another-nail-biter.html | In Pelham Contest Another NailBiter | By David W Chen | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-03-18 | https://www.nytimes.com/1999/03/18/garden/currents-los-angeles-sometimes-one-man-s-wart-is-another-s-fancy.html | CURRENTS LOS ANGELES Sometimes One Mans Wart Is Anothers Fancy | By Frances Anderton | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-18 | https://www.nytimes.com/1999/03/18/sports/baseball-roundup-cubs-wood-must-cope-with-lost-season.html | BASEBALL ROUNDUP  CUBS Wood Must Cope With Lost Season | By Murray Chass | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-19 | https://www.nytimes.com/1999/03/19/movies/film-review-true-love-as-windy-leaky-shelter.html | FILM REVIEW True Love as Windy Leaky Shelter | By Janet Maslin | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-19 | https://www.nytimes.com/1999/03/19/nyregion/a-community-garden-in-brooklyn-wins-reprieve.html | A Community Garden in Brooklyn Wins Reprieve | By David M Herszenhorn | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-19 | https://www.nytimes.com/1999/03/19/movies/in-keyboard-rhapsody-with-a-flamboyant-liszt-831689.html | In Keyboard Rhapsody With a Flamboyant Liszt | By Anthony Tommasini | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-19 | https://www.nytimes.com/1999/03/19/movies/music-review-mahler-all-from-memory-by-a-stand-in-conductor.html | MUSIC REVIEW Mahler All From Memory By a StandIn Conductor | By Anthony Tommasini | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-19 | https://www.nytimes.com/1999/03/19/business/the-media-business-advertising-addenda-gillette-honored-for-mach-3-razor.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Gillette Honored For Mach 3 Razor | By Stuart Elliott | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-19 | https://www.nytimes.com/1999/03/19/arts/art-in-review-joyce-kozloff.html | ART IN REVIEW Joyce Kozloff | By Roberta Smith | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-19 | https://www.nytimes.com/1999/03/19/sports/baseball-mets-pitcher-dreaming-of-coaching-basketball.html | BASEBALL Mets Pitcher Dreaming Of Coaching Basketball | By Jason Diamos | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-19 | https://www.nytimes.com/1999/03/19/movies/in-keyboard-rhapsody-with-a-flamboyant-liszt.html | In Keyboard Rhapsody With a Flamboyant Liszt | By Allan Kozinn | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-19 | https://www.nytimes.com/1999/03/19/us/judges-turn-back-challenge-to-a-federal-inquiry-of-starr.html | Judges Turn Back Challenge To a Federal Inquiry of Starr | By David Johnston | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-19 | https://www.nytimes.com/1999/03/19/movies/film-review-her-psychic-s-no-friend-and-neither-is-her-man.html | FILM REVIEW Her Psychics No Friend And Neither Is Her Man | By Stephen Holden | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-19 | https://www.nytimes.com/1999/03/19/automobiles/autos-on-friday-collecting-and-your-neighbors-better-be-nice.html | AUTOS ON FRIDAY Collecting And Your Neighbors Better Be Nice | By Paul Duchene | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-19 | https://www.nytimes.com/1999/03/19/nyregion/fame-and-high-price-tags-cling-to-stars-oscar-gowns.html | Fame and High Price Tags Cling to Stars Oscar Gowns | By James Barron | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-19 | https://www.nytimes.com/1999/03/19/us/another-meteorite-may-show-life-on-mars-scientists-report.html | Another Meteorite May Show Life on Mars Scientists Report | By John Noble Wilford | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-19 | https://www.nytimes.com/1999/03/19/arts/art-in-review-jim-shaw.html | ART IN REVIEW Jim Shaw | By Ken Johnson | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| 1999-03-19 | https://www.nytimes.com/1999/03/19/sports/ncaa-tournament-west-rugged-uconn-eliminates-iowa.html | NCAA TOURNAMENT WEST Rugged UConn Eliminates Iowa | By Thomas George | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-19 | https://www.nytimes.com/1999/03/19/business/america-west-and-union-continue-contract-talks.html | America West and Union Continue Contract Talks | By Laurence Zuckerman | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-19 | https://www.nytimes.com/1999/03/19/us/clinton-playing-out-presidency-in-reveries-and-a-long-twilight.html | Clinton Playing Out Presidency In Reveries and a Long Twilight | By John M Broder | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-19 | https://www.nytimes.com/1999/03/19/sports/boxing-judge-says-her-view-was-obstructed-in-title-bout.html | BOXING Judge Says Her View Was Obstructed in Title Bout | By Richard Sandomir | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-19 | https://www.nytimes.com/1999/03/19/nyregion/owner-of-plant-won-t-yield-on-stadium-site-demands.html | Owner of Plant Wont Yield On Stadium Site Demands | By Mike Allen | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-19 | https://www.nytimes.com/1999/03/19/business/international-business-a-long-shot-house-vote-to-limit-steel-imports.html | INTERNATIONAL BUSINESS A LongShot House Vote to Limit Steel Imports | By Leslie Wayne | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-19 | https://www.nytimes.com/1999/03/19/nyregion/daily-protesters-in-handcuffs-keep-focus-on-diallo-killing.html | Daily Protesters in Handcuffs Keep Focus on Diallo Killing | By Dan Barry | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-19 | https://www.nytimes.com/1999/03/19/nyregion/drivers-are-at-fault-in-most-pedestrian-deaths-study-reports.html | Drivers Are at Fault in Most Pedestrian Deaths Study Reports | By Andy Newman | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-19 | https://www.nytimes.com/1999/03/19/world/tayeglu-journal-again-shunned-somalia-is-staring-at-starvation.html | Tayeglu Journal Again Shunned Somalia Is Staring at Starvation | By Ian Fisher | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-19 | https://www.nytimes.com/1999/03/19/world/a-doak-barnett-dies-china-scholar-77.html | A Doak Barnett Dies China Scholar 77 | By Patrick E Tyler | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-19 | https://www.nytimes.com/1999/03/19/business/international-business-us-trade-deficit-soars-as-imports-increase-sharply.html | INTERNATIONAL BUSINESS US TRADE DEFICIT SOARS AS IMPORTS INCREASE SHARPLY | By David E Sanger | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-19 | https://www.nytimes.com/1999/03/19/nyregion/an-early-start-on-the-census-bureau-focuses-on-those-least-likely-to-be-counted.html | An Early Start on the Census Bureau Focuses on Those Least Likely to Be Counted | By Susan Sachs | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-19 | https://www.nytimes.com/1999/03/19/sports/ncaa-tournament-from-the-park-to-the-final-4.html | NCAA TOURNAMENT From the Park To the Final 4 | By The New York Times | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-19 | https://www.nytimes.com/1999/03/19/opinion/boxings-breakdown.html | Boxings Breakdown | By Jose Torres | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-19 | https://www.nytimes.com/1999/03/19/business/company-news-boston-scientific-names-a-new-chief-executive.html | COMPANY NEWS BOSTON SCIENTIFIC NAMES A NEW CHIEF EXECUTIVE | By Dow Jones | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-19 | https://www.nytimes.com/1999/03/19/sports/golf-devastated-by-a-fire-lowery-bounces-back.html | GOLF Devastated by a Fire Lowery Bounces Back | By Clifton Brown | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-19 | https://www.nytimes.com/1999/03/19/arts/art-in-review-bernd-and-hilla-becher.html | ART IN REVIEW Bernd and Hilla Becher | By Roberta Smith | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| 1999-03-19 | https://www.nytimes.com/1999/03/19/nyregion/nyc-official-shock-about-boxing-is-fishy-too.html | NYC Official Shock About Boxing Is Fishy Too | By Clyde Haberman | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-19 | https://www.nytimes.com/1999/03/19/nyregion/call-by-call-hillary-clinton-queries-new-york-leaders.html | Call by Call Hillary Clinton Queries New York Leaders | By Elisabeth Bumiller | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-19 | https://www.nytimes.com/1999/03/19/us/court-told-of-draft-indictment-that-included-the-first-lady.html | Court Told of Draft Indictment That Included the First Lady | By Steve Barnes | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-19 | https://www.nytimes.com/1999/03/19/sports/sports-of-the-times-a-story-of-success-st-john-s.html | Sports Of The Times A Story Of Success St Johns | By William C Rhoden | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-19 | https://www.nytimes.com/1999/03/19/opinion/foreign-affairs.html | Foreign Affairs | By Thomas L Friedman | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-19 | https://www.nytimes.com/1999/03/19/arts/on-the-road-sunny-stretch-around-a-bay.html | ON THE ROAD Sunny Stretch Around a Bay | By R W Apple Jr | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-19 | https://www.nytimes.com/1999/03/19/sports/ncaa-tournament-women-rutgers-is-peaking-on-time-and-has-a-vision-of.html | NCAA TOURNAMENT WOMEN Rutgers Is Peaking on Time And Has a Vision of a Title | By Zack Burgess | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-19 | https://www.nytimes.com/1999/03/19/books/underestimate-poe-s-legacy-nevermore.html | Underestimate Poes Legacy Nevermore | By Michael Frank | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | |
| 1999-03-19 | https://www.nytimes.com/1999/03/19/nyregion/school-official-dismissed-over-handling-of-gun-incident.html | School Official Dismissed Over Handling of Gun Incident | By Lynette Holloway | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-19 | https://www.nytimes.com/1999/03/19/business/international-business-silicon-valley-s-awesome-look-at-new-sony-toy.html | INTERNATIONAL BUSINESS Silicon Valleys Awesome Look at New Sony Toy | By John Markoff | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-19 | https://www.nytimes.com/1999/03/19/sports/ncaa-tournament-south-st-john-s-turns-maryland-upside-down.html | NCAA TOURNAMENT SOUTH St Johns Turns Maryland Upside Down | By Judy Battista | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-19 | https://www.nytimes.com/1999/03/19/arts/inside-art-national-gallery-fills-its-garden.html | INSIDE ART National Gallery Fills Its Garden | By Carol Vogel | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-19 | https://www.nytimes.com/1999/03/19/us/vivian-hallinan-88-doyenne-of-colorful-west-coast-family.html | Vivian Hallinan 88 Doyenne Of Colorful West Coast Family | By Nick Ravo | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-19 | https://www.nytimes.com/1999/03/19/sports/colleges-hockey-ecac-late-goal-gives-princeton-the-game.html | COLLEGES HOCKEY  ECAC Late Goal Gives Princeton the Game | By William N Wallace | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-19 | https://www.nytimes.com/1999/03/19/business/the-markets-market-place-unseen-risks-for-a-buyer-of-nissan.html | THE MARKETS Market Place Unseen Risks For a Buyer Of Nissan | By Stephanie Strom | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-19 | https://www.nytimes.com/1999/03/19/sports/ncaa-tournament-east-notebook-tough-guy-coaches-patrolling-the-sidelines.html | NCAA TOURNAMENT EAST NOTEBOOK ToughGuy Coaches Patrolling the Sidelines | By Joe Drape | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-19 | https://www.nytimes.com/1999/03/19/sports/baseball-yanks-await-manager-friend-and-buffer.html | BASEBALL Yanks Await Manager Friend and Buffer | By Buster Olney | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| 1999-03-19 | https://www.nytimes.com/1999/03/19/world/ecuadorean-concessions-win-support-for-austerity-measures.html | Ecuadorean Concessions Win Support for Austerity Measures | By Larry Rohter | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-19 | https://www.nytimes.com/1999/03/19/arts/art-in-review-michal-byron.html | ART IN REVIEW Michael Byron | By Michael Kimmelman | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-19 | https://www.nytimes.com/1999/03/19/business/walter-d-scott-84-ex-chief-who-spread-nbc-s-use-of-color.html | Walter D Scott 84 ExChief Who Spread NBCs Use of Color | By Wolfgang Saxon | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-19 | https://www.nytimes.com/1999/03/19/us/new-and-old-depression-drugs-are-found-equal.html | New and Old Depression Drugs Are Found Equal | By Erica Goode | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-19 | https://www.nytimes.com/1999/03/19/world/157-homes-burned-in-religious-clash-in-india.html | 157 Homes Burned in Religious Clash in India | By Celia W Dugger | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-19 | https://www.nytimes.com/1999/03/19/us/senate-committee-passes-gop-budget-with-medicare-still-a-sticking-point.html | Senate Committee Passes GOP Budget With Medicare Still a Sticking Point | By Richard W Stevenson | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-19 | https://www.nytimes.com/1999/03/19/movies/film-review-a-murder-investigation-in-a-past-future.html | FILM REVIEW A Murder Investigation in a Past Future | By Anita Gates | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-19 | https://www.nytimes.com/1999/03/19/arts/art-in-review-donald-baechler.html | ART IN REVIEW Donald Baechler | By Grace Glueck | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-19 | https://www.nytimes.com/1999/03/19/business/boeing-bets-faith-and-money-on-jetliner-executive.html | Boeing Bets Faith and Money on Jetliner Executive | By Laurence Zuckerman | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-19 | https://www.nytimes.com/1999/03/19/opinion/on-my-mind-a-return-to-india.html | On My Mind A Return to India | By A M Rosenthal | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-19 | https://www.nytimes.com/1999/03/19/nyregion/debris-strikes-3-as-gusts-hit-times-square.html | Debris Strikes 3 as Gusts Hit Times Square | By Neil MacFarquhar | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-19 | https://www.nytimes.com/1999/03/19/movies/theater-review-for-an-orphan-and-fleas-a-school-of-hard-knocks.html | THEATER REVIEW For an Orphan and Fleas A School of Hard Knocks | By Anita Gates | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-19 | https://www.nytimes.com/1999/03/19/nyregion/residential-real-estate-jersey-city-towers-broaden-lure-living-west-hudson.html | Residential Real Estate Jersey City Towers Broaden Lure of Living West of the Hudson | By Rachelle Garbarine | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-19 | https://www.nytimes.com/1999/03/19/nyregion/some-charges-against-former-sports-unit-head-are-dismissed.html | Some Charges Against Former Sports Unit Head Are Dismissed | By Jennifer Preston | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-19 | https://www.nytimes.com/1999/03/19/sports/plus-boxing-tyson-is-seeking-an-early-release.html | PLUS BOXING Tyson Is Seeking An Early Release | By Frank Litsky | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-19 | https://www.nytimes.com/1999/03/19/movies/on-stage-and-off-frantic-rush-for-jeeves.html | ON STAGE AND OFF Frantic Rush For Jeeves | By Jesse McKinley | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-19 | https://www.nytimes.com/1999/03/19/world/doubts-on-nato-air-raids-as-the-talks-on-kosovo-end.html | Doubts on NATO Air Raids As the Talks on Kosovo End | By Jane Perlez | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-03-19 | https://www.nytimes.com/1999/03/arts/photography-review-the-guggenheim-sounds-the-alarm-it-ain-t-necessarily-so.html | PHOTOGRAPHY REVIEW The Guggenheim Sounds the Alarm It Aint Necessarily So | By Sarah Boxer | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-19 | https://www.nytimes.com/1999/03/sports/baseball-torre-will-miss-6-to-12-weeks-following-successful-surgery.html | BASEBALL Torre Will Miss 6 to 12 Weeks Following Successful Surgery | By Jack Curry | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-19 | https://www.nytimes.com/1999/03/arts/diner-s-journal.html | DINERS JOURNAL | By Ruth Reichl | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-19 | https://www.nytimes.com/1999/03/movies/pop-review-spice-girls-salt-n-pepa-still-talking-about-sex.html | POP REVIEW Spice Girls SaltnPepa Still Talking About Sex | By Ann Powers | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-19 | https://www.nytimes.com/1999/03/world/popular-intellectual-magazine-is-shut-in-crackdown-by-beijing.html | Popular Intellectual Magazine Is Shut in Crackdown by Beijing | By Erik Eckholm | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-19 | https://www.nytimes.com/1999/03/sports/soccer-metrostars-have-no-excuses-now.html | SOCCER MetroStars Have No Excuses Now | By Alex Yannis | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-19 | https://www.nytimes.com/1999/03/arts/art-review-the-art-of-the-machine-the-machine-as-an-art.html | ART REVIEW The Art of the Machine The Machine as an Art | By Ken Johnson | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-19 | https://www.nytimes.com/1999/03/movies/in-keyboard-rhapsody-with-a-flamboyant-liszt-831700.html | In Keyboard Rhapsody With a Flamboyant Liszt | By James R Oestreich | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-19 | https://www.nytimes.com/1999/03/us/for-a-very-few-patients-us-provides-free-marijuana.html | For a Very Few Patients US Provides Free Marijuana | By Sheryl Gay Stolberg | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-19 | https://www.nytimes.com/1999/03/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-19 | https://www.nytimes.com/1999/03/movies/at-the-movies-no-starring-role-for-agents.html | AT THE MOVIES No Starring Role For Agents | By James Sterngold | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-19 | https://www.nytimes.com/1999/03/movies/music-review-drama-but-no-gladiators-in-a-triple-concerto.html | MUSIC REVIEW Drama but no Gladiators in a Triple Concerto | By Paul Griffiths | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-19 | https://www.nytimes.com/1999/03/opinion/north-korea-wins-again.html | North Korea Wins Again | By James A Baker 3d | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-19 | https://www.nytimes.com/1999/03/world/russian-panel-to-review-prosecutor-s-scandal.html | Russian Panel to Review Prosecutors Scandal | By Celestine Bohlen | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-19 | https://www.nytimes.com/1999/03/nyregion/city-reverses-itself-on-effort-to-protect-land-at-reservoirs.html | City Reverses Itself On Effort to Protect Land at Reservoirs | By Andrew C Revkin | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-19 | https://www.nytimes.com/1999/03/us/gun-producers-use-of-a-safety-device-is-called-erratic.html | Gun Producers Use of a Safety Device Is Called Erratic | By Barry Meier | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-19 | https://www.nytimes.com/1999/03/business/new-profits-in-old-bottles-companies-find-bonus-in-drugs-that-cure-several-ills.html | New Profits in Old Bottles Companies Find Bonus in Drugs That Cure Several Ills | By David J Morrow | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| 1999-03-19 | https://www.nytimes.com/1999/03/19/arts/antiques-stylish-fakes-that-attract-connoisseurs.html | ANTIQUES Stylish Fakes That Attract Connoisseurs | By Mitchell Owens | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-19 | https://www.nytimes.com/1999/03/19/movies/tv-weekend-aliens-ahead-not-cute-or-cuddly-like-et.html | TV WEEKEND Aliens Ahead Not Cute Or Cuddly Like ET | By Anita Gates | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-19 | https://www.nytimes.com/1999/03/19/us/motorist-asserts-trucker-tried-to-pass-gates-before-crash.html | Motorist Asserts Trucker Tried To Pass Gates Before Crash | By Bill Dedman | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-19 | https://www.nytimes.com/1999/03/19/sports/ncaa-tournament-south-buckeyes-surprise-auburn-await-red-storm-in-final.html | NCAA TOURNAMENT SOUTH Buckeyes Surprise Auburn Await Red Storm in Final | By Judy Battista | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-19 | https://www.nytimes.com/1999/03/19/us/a-gop-bill-on-the-rights-of-patients-advances.html | A GOP Bill On the Rights Of Patients Advances | By Robert Pear | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-19 | https://www.nytimes.com/1999/03/19/business/northrop-grumman-to-restate-results-for-a-write-off-loss.html | Northrop Grumman to Restate Results for a WriteOff Loss | By Andrew Pollack | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-19 | https://www.nytimes.com/1999/03/19/nyregion/public-lives-where-good-yarns-are-both-sold-and-told.html | PUBLIC LIVES Where Good Yarns are Both Sold and Told | By Jane Gross | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-19 | https://www.nytimes.com/1999/03/19/business/company-news-siemens-buys-redstone-a-us-internet-switch-company.html | COMPANY NEWS SIEMENS BUYS REDSTONE A US INTERNET SWITCH COMPANY | By Dow Jones | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-19 | https://www.nytimes.com/1999/03/19/nyregion/pataki-tests-national-appeal-with-new-hampshire-visit.html | Pataki Tests National Appeal With New Hampshire Visit | By Richard PerezPena | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-19 | https://www.nytimes.com/1999/03/19/world/the-sorrows-of-goethe-a-creepy-east-german-tale.html | The Sorrows of Goethe A Creepy East German Tale | By Roger Cohen | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-19 | https://www.nytimes.com/1999/03/19/movies/in-keyboard-rhapsody-with-a-flamboyant-liszt-831620.html | In Keyboard Rhapsody With a Flamboyant Liszt | By Bernard Holland | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-19 | https://www.nytimes.com/1999/03/19/nyregion/frisking-policy-of-the-police-faces-scrutiny.html | Frisking Policy Of the Police Faces Scrutiny | By Benjamin Weiser | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-19 | https://www.nytimes.com/1999/03/19/us/smoke-and-heat.html | Smoke and Heat | By Christopher S Wren | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-19 | https://www.nytimes.com/1999/03/19/business/deal-said-to-be-in-works-that-would-free-hacker.html | Deal Said to Be in Works That Would Free Hacker | By Andrew Pollack | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-19 | https://www.nytimes.com/1999/03/19/world/talks-on-kosovo-wind-up-as-only-the-albanians-sign.html | Talks on Kosovo Wind Up As Only the Albanians Sign | By Craig R Whitney | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-19 | https://www.nytimes.com/1999/03/19/movies/home-video-wehabilitating-bugs-boop-et-al.html | HOME VIDEO Wehabilitating Bugs Boop et al | By Peter M Nichols | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-19 | https://www.nytimes.com/1999/03/19/movies/in-keyboard-rhapsody-with-liszt.html | In Keyboard Rhapsody With Liszt | By James R Oestreich | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-03-19 | https://www.nytimes.com/1999/03/19/nyregion/contract-is-awarded-as-part-of-effort-to-upgrade-channels-for-supertankers.html | Contract Is Awarded as Part of Effort to Upgrade Channels for Supertankers | By Thomas J Lueck | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-19 | https://www.nytimes.com/1999/03/19/business/the-markets-stocks-bonds-dow-again-tops-10000-then-slips.html | THE MARKETS STOCKS  BONDS Dow Again Tops 10000 Then Slips | By Gretchen Morgenson | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-19 | https://www.nytimes.com/1999/03/19/nyregion/development-approval-nears-for-the-hackensack-wetlands.html | Development Approval Nears For the Hackensack Wetlands | By Ronald Smothers | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-19 | https://www.nytimes.com/1999/03/19/theater/family-fare-a-prince-among-men.html | FAMILY FARE A Prince Among Men | By Laurel Graeber | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-19 | https://www.nytimes.com/1999/03/19/books/books-of-the-times-a-dialogue-between-east-and-west.html | BOOKS OF THE TIMES A Dialogue Between East and West | By Richard Bernstein | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-19 | https://www.nytimes.com/1999/03/19/sports/pro-basketball-marbury-shoots-like-a-net-hitting-only-7-of-24-attempts.html | PRO BASKETBALL Marbury Shoots Like a Net Hitting Only 7 of 24 Attempts | By Chris Broussard | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-19 | https://www.nytimes.com/1999/03/19/sports/colleges-ncaa-notebook-midwest-regional-miami-worries-about-kentucky.html | COLLEGES NCAA NOTEBOOK MIDWEST REGIONAL Miami Worries About Kentucky | By Jack Curry | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-19 | https://www.nytimes.com/1999/03/19/sports/nhl-roundup-rangers-ndur-is-adding-toughness.html | NHL  ROUNDUP  RANGERS Ndur Is Adding Toughness | By Tarik ElBashir | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-19 | https://www.nytimes.com/1999/03/19/movies/film-review-his-favorite-dessert-ladyfingers-of-course.html | FILM REVIEW His Favorite Dessert Ladyfingers of Course | By Janet Maslin | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-19 | https://www.nytimes.com/1999/03/19/world/it-s-nato-peacekeepers-not-bombs-irking-serbs.html | Its NATO Peacekeepers Not Bombs Irking Serbs | By Carlotta Gall | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-19 | https://www.nytimes.com/1999/03/19/world/saudis-release-iraqi-plane-in-sanctions-dispute.html | Saudis Release Iraqi Plane in Sanctions Dispute | By Judith Miller | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-19 | https://www.nytimes.com/1999/03/19/sports/ncaa-tournament-west-late-tip-in-keeps-gonzaga-on-its-thrilling-ride.html | NCAA TOURNAMENT WEST Late TipIn Keeps Gonzaga on Its Thrilling Ride | By Thomas George | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-19 | https://www.nytimes.com/1999/03/19/sports/plus-soccer-cup-winners-cup-semifinal-qualifiers-all-win-easily.html | PLUS SOCCER  CUP WINNERS CUP Semifinal Qualifiers All Win Easily | By Agence FrancePresse | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-19 | https://www.nytimes.com/1999/03/19/movies/theater-review-a-caldron-of-ambition-boils-over-with-trouble.html | THEATER REVIEW A Caldron of Ambition Boils Over With Trouble | By D J R Bruckner | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-19 | https://www.nytimes.com/1999/03/19/arts/art-in-review-georges-braque.html | ART IN REVIEW Georges Braque | By Ken Johnson | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-19 | https://www.nytimes.com/1999/03/19/world/clinton-asks-panel-to-analyze-and-solve-security-threats-to-nuclear-labs.html | Clinton Asks Panel to Analyze and Solve Security Threats to Nuclear Labs | By David Stout | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-19 | https://www.nytimes.com/1999/03/19/sports/olympics-ioc-makes-changes-but-trust-becomes-issue.html | OLYMPICS IOC Makes Changes But Trust Becomes Issue | By Jere Longman | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| 1999-03-19 | https://www.nytimes.com/1999/03/19/arts/art-in-review-keith-cottingham.html | ART IN REVIEW Keith Cottingham | By Roberta Smith | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-19 | https://www.nytimes.com/1999/03/19/us/verdict-backs-cigarette-makers-in-suit-by-union-health-funds.html | Verdict Backs Cigarette Makers In Suit by Union Health Funds | By Barry Meier | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-19 | https://www.nytimes.com/1999/03/19/business/international-business-gucci-reports-11-increase-in-earnings.html | INTERNATIONAL BUSINESS Gucci Reports 11 Increase in Earnings | By John Tagliabue | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-19 | https://www.nytimes.com/1999/03/19/business/media-business-advertising-marketers-expect-high-price-oscar-time-be-worth-it.html | THE MEDIA BUSINESS ADVERTISING Marketers expect the high price of Oscar time to be worth it | By Stuart Elliott | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-19 | https://www.nytimes.com/1999/03/19/us/house-joins-senate-in-voting-for-system-to-defend-against-missiles.html | House Joins Senate in Voting for System to Defend Against Missiles | By Eric Schmitt | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-19 | https://www.nytimes.com/1999/03/19/business/the-media-business-advertising-addenda-omnicom-names-chairman-at-tbwa.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Omnicom Names Chairman at TBWA | By Stuart Elliott | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-19 | https://www.nytimes.com/1999/03/19/sports/ncaa-tournament-at-duke-the-course-is-coaching-101.html | NCAA TOURNAMENT At Duke the Course Is Coaching 101 | By Joe Drape | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-19 | https://www.nytimes.com/1999/03/19/nyregion/police-cite-play-fighting-in-fatal-plunge.html | Police Cite Play Fighting In Fatal Plunge | By Katherine E Finkelstein | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-19 | https://www.nytimes.com/1999/03/19/movies/in-keyboard-rhapsody-with-a-flamboyant-liszt-831638.html | In Keyboard Rhapsody With a Flamboyant Liszt | By Paul Griffiths | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-19 | https://www.nytimes.com/1999/03/19/nyregion/an-officer-and-a-judge-trade-charges-after-a-fender-bender.html | An Officer and a Judge Trade Charges After a Fender Bender | By Jodi Wilgoren | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-19 | https://www.nytimes.com/1999/03/19/movies/dance-review-shadowy-half-lives-cavort-with-the-ghosts-of-swing.html | DANCE REVIEW Shadowy HalfLives Cavort With the Ghosts of Swing | By Jennifer Dunning | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-19 | https://www.nytimes.com/1999/03/19/world/us-official-questions-how-russia-used-loan.html | US Official Questions How Russia Used Loan | By David E Sanger | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-19 | https://www.nytimes.com/1999/03/19/business/international-briefs-credit-lyonnais-reports-tripling-of-profit.html | INTERNATIONAL BRIEFS Credit Lyonnais Reports Tripling of Profit | By Bridge News | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-19 | https://www.nytimes.com/1999/03/19/world/in-state-dept-view-envoy-did-not-lie-to-house.html | In State Dept View Envoy Did Not Lie to House | By Raymond Bonner | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-19 | https://www.nytimes.com/1999/03/19/arts/art-in-review-john-bock.html | ART IN REVIEW John Bock | By Roberta Smith | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-19 | https://www.nytimes.com/1999/03/19/business/international-briefs-deutsche-bank-discusses-bankers-trust-financing.html | INTERNATIONAL BRIEFS Deutsche Bank Discusses Bankers Trust Financing | By Bridge News | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-19 | https://www.nytimes.com/1999/03/19/sports/pro-basketball-the-knicks-disappear-in-4th-quarter.html | PRO BASKETBALL The Knicks Disappear In 4th Quarter | By Selena Roberts | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-03-19 | https://www.nytimes.com/1999/03/19/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-19 | https://www.nytimes.com/1999/03/19/movies/film-review-if-rodgers-and-hammerstein-had-written-for-looney-tunes.html | FILM REVIEW If Rodgers and Hammerstein Had Written for Looney Tunes | By Anita Gates | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-19 | https://www.nytimes.com/1999/03/19/business/slimmer-version-of-browser-is-rolled-out-by-microsoft.html | Slimmer Version of Browser Is Rolled Out by Microsoft | By Matt Richtel | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-19 | https://www.nytimes.com/1999/03/19/world/british-mad-cow-disease-toll-rises-but-the-cause-is-unclear.html | British Mad Cow Disease Toll Rises but the Cause Is Unclear | By Sandra Blakeslee | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-19 | https://www.nytimes.com/1999/03/19/arts/art-review-riches-for-a-saint-who-scorned-them.html | ART REVIEW Riches for a Saint Who Scorned Them | By Holland Cotter | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-19 | https://www.nytimes.com/1999/03/19/world/world-briefing.html | World Briefing | Compiled by Terence Neilan | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-19 | https://www.nytimes.com/1999/03/19/movies/theater-review-outsider-in-a-passionate-land.html | THEATER REVIEW Outsider in a Passionate Land | By Ben Brantley | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-19 | https://www.nytimes.com/1999/03/19/movies/film-review-getting-in-touch-with-his-inner-good-guy.html | FILM REVIEW Getting in Touch With His Inner Good Guy | By Janet Maslin | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-19 | https://www.nytimes.com/1999/03/19/us/6-million-held-for-cuba-must-go-to-us-families-judge-rules.html | 6 Million Held for Cuba Must Go to US Families Judge Rules | By Rick Bragg | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-19 | https://www.nytimes.com/1999/03/19/sports/pro-football-seahawks-close-to-trading-draft-choice-for-jets-foley.html | PRO FOOTBALL Seahawks Close to Trading Draft Choice for Jets Foley | By Bill Pennington | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-20 | https://www.nytimes.com/1999/03/20/us/california-guaranteeing-some-a-place-in-universities.html | California Guaranteeing Some a Place In Universities | By Don Terry | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-20 | https://www.nytimes.com/1999/03/20/opinion/abroad-at-home-in-credibility-gulch.html | Abroad at Home In Credibility Gulch | By Anthony Lewis | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-20 | https://www.nytimes.com/1999/03/20/us/one-consolation-for-clinton-democratic-donations-surge.html | One Consolation for Clinton Democratic Donations Surge | By Katharine Q Seelye | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-20 | https://www.nytimes.com/1999/03/20/sports/baseball-injured-bonilla-might-miss-opener.html | BASEBALL Injured Bonilla Might Miss Opener | By Jason Diamos | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-20 | https://www.nytimes.com/1999/03/20/world/conflict-in-the-balkans-in-kosovo-new-floods-of-refugees-are-on-the-move.html | CONFLICT IN THE BALKANS IN KOSOVO New Floods of Refugees Are on the Move | By Carlotta Gall | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-20 | https://www.nytimes.com/1999/03/20/books/cabala-messianism-match-made-heaven-celebrities-zionists-endless-source-solace.html | The Cabala and Messianism A Match Made in Heaven From Celebrities to Zionists an Endless Source of Solace | By Edward Rothstein | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-20 | https://www.nytimes.com/1999/03/20/us/2-bodies-found-in-trunk-of-women-s-burned-car-in-california.html | 2 Bodies Found in Trunk of Womens Burned Car in California | By Evelyn Nieves | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| 1999-03-20 | https://www.nytimes.com/1999/03/20/sports/baseball-strawberry-s-treatment-causes-confusion.html | BASEBALL Strawberrys Treatment Causes Confusion | By Buster Olney | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-20 | https://www.nytimes.com/1999/03/20/arts/opera-review-met-s-queen-of-spades-with-a-domingo-trump.html | OPERA REVIEW Mets Queen of Spades With a Domingo Trump | By Anthony Tommasini | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-20 | https://www.nytimes.com/1999/03/20/us/beliefs-843938.html | BELIEFS | By Peter Steinfels | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-20 | https://www.nytimes.com/1999/03/20/sports/basketball-ewing-puts-fear-factor-on-knicks-side-again.html | BASKETBALL Ewing Puts Fear Factor On Knicks Side Again | By Selena Roberts | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-20 | https://www.nytimes.com/1999/03/20/nyregion/about-new-york-visit-to-reef-for-seafood-signals-spring.html | About New York Visit to Reef For Seafood Signals Spring | By David Gonzalez | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-20 | https://www.nytimes.com/1999/03/20/us/witness-s-story-shifts-with-language-crash-investigators-say.html | Witnesss Story Shifts With Language Crash Investigators Say | By Bill Dedman | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-20 | https://www.nytimes.com/1999/03/20/nyregion/black-officer-gets-no-2-post-on-crime-unit.html | Black Officer Gets No 2 Post On Crime Unit | By Jodi Wilgoren | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-20 | https://www.nytimes.com/1999/03/20/sports/ncaa-tournament-east-no-1-duke-rolls-over-a-bump-in-the-road.html | NCAA TOURNAMENT EAST No 1 Duke Rolls Over a Bump in the Road | By Joe Drape | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-20 | https://www.nytimes.com/1999/03/20/sports/sports-of-the-times-why-they-dream-big-in-indiana.html | Sports of The Times Why They Dream Big In Indiana | By Harvey Araton | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-20 | https://www.nytimes.com/1999/03/20/world/world-briefing.html | World Briefing | Compiled by Joseph R Gregory | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-20 | https://www.nytimes.com/1999/03/20/business/international-briefs-british-investment-trust-gets-unwelcome-bid.html | INTERNATIONAL BRIEFS British Investment Trust Gets Unwelcome Bid | By Dow Jones | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-20 | https://www.nytimes.com/1999/03/20/us/washington-journal-old-fashioned-cafeteria-edging-toward-oblivion.html | Washington Journal OldFashioned Cafeteria Edging Toward Oblivion | By Michael Janofsky | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-20 | https://www.nytimes.com/1999/03/20/world/gerhard-herzberg-94-nobel-winner-for-molecular-research.html | Gerhard Herzberg 94 Nobel Winner for Molecular Research | By Wolfgang Saxon | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-20 | https://www.nytimes.com/1999/03/20/business/aon-in-3-for-2-stock-split.html | Aon in 3for2 Stock Split | By Dow Jones | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-20 | https://www.nytimes.com/1999/03/20/world/400-years-in-irish-jail-lasts-just-16-months.html | 400 Years in Irish Jail Lasts Just 16 Months | By James F Clarity | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-20 | https://www.nytimes.com/1999/03/20/business/company-news-viacom-agrees-to-buy-rest-of-spelling-entertainment.html | COMPANY NEWS VIACOM AGREES TO BUY REST OF SPELLING ENTERTAINMENT | By Bridge News | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-20 | https://www.nytimes.com/1999/03/20/business/lilly-to-stop-developing-migraine-drug.html | Lilly to Stop Developing Migraine Drug | By David J Morrow | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-03-20 | https://www.nytimes.com/1999/03/20/world/conflict-balkans-paris-monitors-embassy-staff-told-leave-yugoslavia.html | CONFLICT IN THE BALKANS IN PARIS Monitors and Embassy Staff Told to Leave Yugoslavia | By Craig R Whitney | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-20 | https://www.nytimes.com/1999/03/20/business/company-news-old-kent-financial-to-buy-pinnacle-banc.html | COMPANY NEWS OLD KENT FINANCIAL TO BUY PINNACLE BANC | By Bridge News | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-20 | https://www.nytimes.com/1999/03/20/nyregion/free-of-mob-taint-union-swears-in-leader.html | Free of Mob Taint Union Swears In Leader | By Steven Greenhouse | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-20 | https://www.nytimes.com/1999/03/20/world/midday-bomb-in-caucasus-market-kills-62-and-hurts-100.html | Midday Bomb in Caucasus Market Kills 62 and Hurts 100 | By Celestine Bohlen | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-20 | https://www.nytimes.com/1999/03/20/world/jean-pierre-bloch-93-is-dead-resistance-fighter-for-france.html | Jean PierreBloch 93 Is Dead Resistance Fighter for France | By Richard Goldstein | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-20 | https://www.nytimes.com/1999/03/20/nyregion/rejecting-lawyers-advice-teen-ager-pleads-guilty-to-killing-a-boy.html | Rejecting Lawyers Advice TeenAger Pleads Guilty to Killing a Boy | By Robert Hanley | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-20 | https://www.nytimes.com/1999/03/20/sports/ncaa-tournament-west-by-any-name-gonzaga-is-a-winner.html | NCAA TOURNAMENT WEST By Any Name Gonzaga Is a Winner | By Thomas George | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-20 | https://www.nytimes.com/1999/03/20/business/international-business-hong-kong-says-economy-shrank-5.7-in-4th-quarter.html | INTERNATIONAL BUSINESS Hong Kong Says Economy Shrank 57 in 4th Quarter | By Mark Landler | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-20 | https://www.nytimes.com/1999/03/20/arts/theater-review-those-who-informed-and-those-who-didn-t.html | THEATER REVIEW Those Who Informed And Those Who Didnt | By Ben Brantley | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-20 | https://www.nytimes.com/1999/03/20/world/balloonists-close-in-on-goal-around-the-world-nonstop.html | Balloonists Close In on Goal Around the World Nonstop | By Malcolm W Browne | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-20 | https://www.nytimes.com/1999/03/20/nyregion/after-sign-falls-in-wind-city-orders-others-moved.html | After Sign Falls in Wind City Orders Others Moved | By Neil MacFarquhar | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-20 | https://www.nytimes.com/1999/03/20/us/record-s-pluses-outweigh-lie-president-says.html | Records Pluses Outweigh Lie President Says | By Katharine Q Seelye | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-20 | https://www.nytimes.com/1999/03/20/business/company-news-rock-bottom-restaurants-in-buyout-agreement.html | COMPANY NEWS ROCK BOTTOM RESTAURANTS IN BUYOUT AGREEMENT | By Dow Jones | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-20 | https://www.nytimes.com/1999/03/20/sports/ncaa-tournament-kentucky-against-szczerbiak-is-no-contest.html | NCAA TOURNAMENT Kentucky Against Szczerbiak Is No Contest | By Jack Curry | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-20 | https://www.nytimes.com/1999/03/20/opinion/editorial-observer-searching-for-graves-and-justice-in-tulsa.html | Editorial Observer Searching for Graves and Justice in Tulsa | By Brent Staples | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-20 | https://www.nytimes.com/1999/03/20/nyregion/show-goes-on-despite-landlord-tenant-feud.html | Show Goes On Despite LandlordTenant Feud | By Jesse McKinley | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-03-20 | https://www.nytimes.com/1999/03/20/world/conflict-balkans-strategy-nato-plan-calls-for-widening-strikes-air-defenses.html | CONFLICT IN THE BALKANS THE STRATEGY NATO Plan Calls for Widening Strikes on Air Defenses and Heavy Weapons | By Steven Lee Myers | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-20 | https://www.nytimes.com/1999/03/20/us/judge-s-ruling-clears-way-for-hoffa-to-be-sworn-in-as-teamsters-president.html | Judges Ruling Clears Way for Hoffa to Be Sworn In as Teamsters President | By Steven Greenhouse | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-20 | https://www.nytimes.com/1999/03/20/nyregion/springsteen-infuses-asbury-park-he-helps-some-recall-youth-resort-s-faded-glory.html | Springsteen Infuses Asbury Park He Helps Some Recall Youth or Resorts Faded Glory | By Jacques Steinberg | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-20 | https://www.nytimes.com/1999/03/20/nyregion/judge-rules-li-utility-is-not-entitled-to-rebates.html | Judge Rules LI Utility Is Not Entitled to Rebates | By Charlie Leduff | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-20 | https://www.nytimes.com/1999/03/20/nyregion/2-passers-by-help-families-to-escape-building-fire.html | 2 PassersBy Help Families To Escape Building Fire | By Monte Williams | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-20 | https://www.nytimes.com/1999/03/20/nyregion/weehawken-s-panoramic-skyline-view-wins-protection.html | Weehawkens Panoramic Skyline View Wins Protection | By Robert D McFadden | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-20 | https://www.nytimes.com/1999/03/20/sports/pro-football-with-one-injury-too-many-foley-becomes-a-seahawk.html | PRO FOOTBALL With One Injury Too Many Foley Becomes a Seahawk | By Bill Pennington | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-20 | https://www.nytimes.com/1999/03/20/nyregion/albany-notes-unusual-enemies-arise-in-budget-skirmishing.html | Albany Notes Unusual Enemies Arise In Budget Skirmishing | By Clifford J Levy | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-20 | https://www.nytimes.com/1999/03/20/sports/ncaa-tournament-east-after-routing-purdue-temple-faces-duke.html | NCAA TOURNAMENT EAST After Routing Purdue Temple Faces Duke | By Joe Drape | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-20 | https://www.nytimes.com/1999/03/20/opinion/and-now-the-salmon-war.html | And Now The Salmon War | By Robert Sullivan | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-20 | https://www.nytimes.com/1999/03/20/arts/bridge-4000-players-ring-in-spring-with-eyes-on-the-vanderbilt.html | BRIDGE 4000 Players Ring In Spring With Eyes on the Vanderbilt | By Alan Truscott | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-20 | https://www.nytimes.com/1999/03/20/arts/taking-jokes-by-duchamp-to-another-level-of-art.html | Taking Jokes By Duchamp To Another Level of Art | By Sarah Boxer | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-20 | https://www.nytimes.com/1999/03/20/sports/golf-after-attacking-a-sprinkler-love-ties-for-bay-hill-lead.html | GOLF After Attacking a Sprinkler Love Ties for Bay Hill Lead | By Clifton Brown | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-20 | https://www.nytimes.com/1999/03/20/sports/ncaa-tournament-south-uniforms-are-same-but-st-john-s-game-is-different.html | NCAA TOURNAMENT SOUTH Uniforms Are Same but St Johns Game is Different | By Judy Battista | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-20 | https://www.nytimes.com/1999/03/20/nyregion/suspect-found-but-not-the-beanie-babies.html | Suspect Found but Not the Beanie Babies | By David M Halbfinger | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-20 | https://www.nytimes.com/1999/03/20/world/mexico-opposition-parties-weigh-joint-strategy-for-election-in-00.html | Mexico Opposition Parties Weigh Joint Strategy for Election in 00 | By Sam Dillon | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-03-20 | https://www.nytimes.com/1999/03/20/sports/hockey-rangers-lose-lead-and-game-after-getting-caught-short.html | HOCKEY Rangers Lose Lead and Game After Getting Caught Short | By Joe Lapointe | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-20 | https://www.nytimes.com/1999/03/20/nyregion/a-new-arena-for-islanders-hits-a-snag.html | A New Arena For Islanders Hits a Snag | By John T McQuiston | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-20 | https://www.nytimes.com/1999/03/20/business/the-merrill-steamroller-encounters-potholes.html | The Merrill Steamroller Encounters Potholes | By Joseph Kahn | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-20 | https://www.nytimes.com/1999/03/20/business/international-business-battle-erupts-to-control-gucci-group.html | INTERNATIONAL BUSINESS Battle Erupts To Control Gucci Group | By John Tagliabue | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-20 | https://www.nytimes.com/1999/03/20/nyregion/drunken-driving-charge-for-firefighter-in-fatality.html | Drunken Driving Charge for Firefighter in Fatality | By Andrew Jacobs | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-20 | https://www.nytimes.com/1999/03/20/sports/sports-of-the-times-they-re-letting-bygones-be-bygones.html | Sports of The Times Theyre Letting Bygones Be Bygones | By William C Rhoden | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-20 | https://www.nytimes.com/1999/03/20/world/clinton-says-he-was-not-aware-of-any-nuclear-spying-during-his-presidency.html | Clinton Says He Was Not Aware of Any Nuclear Spying During His Presidency | By Eric Schmitt | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-20 | https://www.nytimes.com/1999/03/20/world/paris-journal-the-teacher-in-charge-is-taught-a-thing-or-two.html | Paris Journal The Teacher in Charge Is Taught a Thing or Two | By Craig R Whitney | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-20 | https://www.nytimes.com/1999/03/20/world/for-ordinary-saudis-days-of-oil-and-roses-are-over.html | For Ordinary Saudis Days Of Oil and Roses Are Over | By Douglas Jehl | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-20 | https://www.nytimes.com/1999/03/20/nyregion/new-yorkers-riveted-by-dow-s-dance-with-10000.html | New Yorkers Riveted by Dows Dance With 10000 | By Leslie Eaton | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-20 | https://www.nytimes.com/1999/03/20/opinion/a-bad-writer-bites-back.html | A Bad Writer Bites Back | By Judith Butler | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-20 | https://www.nytimes.com/1999/03/20/arts/bob-cato-75-designer-of-covers-for-albums.html | Bob Cato 75 Designer of Covers for Albums | By Nick Ravo | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-20 | https://www.nytimes.com/1999/03/20/arts/performance-art-review-illuminating-a-vast-realm-of-the-invisible.html | PERFORMANCE ART REVIEW Illuminating a Vast Realm of the Invisible | By Anna Kisselgoff | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-20 | https://www.nytimes.com/1999/03/20/nyregion/harlem-minister-urges-boycott-to-protest-racism.html | Harlem Minister Urges Boycott to Protest Racism | By Terry Pristin | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-20 | https://www.nytimes.com/1999/03/20/nyregion/experimental-school-is-in-jeopardy.html | Experimental School Is in Jeopardy | By Adam Gershenson | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-20 | https://www.nytimes.com/1999/03/20/business/international-briefs-swisscom-withdrawing-from-asian-operations.html | INTERNATIONAL BRIEFS Swisscom Withdrawing From Asian Operations | By Dow Jones | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-20 | https://www.nytimes.com/1999/03/20/world/libya-sets-date-for-turning-over-2-suspects-in-lockerbie-bombing.html | Libya Sets Date for Turning Over 2 Suspects in Lockerbie Bombing | By Paul Lewis | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| 1999-03-20 | https://www.nytimes.com/1999/03/20/opinion/giving-a-holiday-a-bad-reputation.html | Giving a Holiday a Bad Reputation | By Thomas Goltz | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-03-20 | https://www.nytimes.com/1999/03/20/arts/television-review-middle-age-crazy-and-ready-to-show-it.html | TELEVISION REVIEW Middle Age Crazy and Ready to Show It | By Anita Gates | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-20 | https://www.nytimes.com/1999/03/20/sports/ncaa-tournament-midwest-spartans-beat-sooners-in-brutal-battle.html | NCAA TOURNAMENT MIDWEST Spartans Beat Sooners in Brutal Battle | By Jack Curry | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-20 | https://www.nytimes.com/1999/03/20/sports/ncaa-tournament-women-again-on-the-threshold-of-30-victories-the.html | NCAA TOURNAMENT WOMEN Again on the Threshold of 30 Victories the Huskies Aim for a Higher Goal | By Jerry Brewer | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-20 | https://www.nytimes.com/1999/03/20/world/saudis-subsidize-iraqis-pilgrimage-defusing-feud-with-un.html | Saudis Subsidize Iraqis Pilgrimage Defusing Feud With UN | By Douglas Jehl | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-20 | https://www.nytimes.com/1999/03/20/nyregion/looking-for-a-quick-500-million-from-governors-island.html | Looking for a Quick 500 Million From Governors Island | By James Dao | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-20 | https://www.nytimes.com/1999/03/20/us/for-kevorkian-a-fifth-but-very-different-trial.html | For Kevorkian a Fifth but Very Different Trial | By Pam Belluck | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-20 | https://www.nytimes.com/1999/03/20/world/after-sex-tape-attack-on-prosecutor-yeltsin-fires-a-2d-aide.html | After SexTape Attack on Prosecutor Yeltsin Fires a 2d Aide | By Michael Wines | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-20 | https://www.nytimes.com/1999/03/20/sports/sports-of-the-times-a-chatty-el-amin-backing-it-up.html | Sports Of The Times A Chatty ElAmin Backing It Up | By George Vecsey | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-20 | https://www.nytimes.com/1999/03/20/arts/music-review-a-russian-among-russians.html | MUSIC REVIEW A Russian Among Russians | By Allan Kozinn | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-20 | https://www.nytimes.com/1999/03/20/world/conflict-balkans-overview-clinton-says-force-needed-halt-kosovo-bloodshed.html | CONFLICT IN THE BALKANS THE OVERVIEW Clinton Says Force Is Needed to Halt Kosovo Bloodshed | By John M Broder | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-20 | https://www.nytimes.com/1999/03/20/business/adventures-in-retailing-a-successful-outfitter-ranges-beyond-its-territory.html | Adventures In Retailing A Successful Outfitter Ranges Beyond Its Territory | By Edwin McDowell | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/sports/sports-of-the-times-the-draw-could-turn-into-a-knockout-after-all.html | Sports of The Times The Draw Could Turn Into a Knockout After All | By Dave Anderson | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/magazine/the-way-we-live-now-3-21-99-on-language-mother-wit.html | The Way We Live Now 32199 On Language Mother Wit | By William Safire | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/business/personal-business-diary-please-enter-your-4-digit-dining-pin.html | PERSONAL BUSINESS DIARY Please Enter Your 4Digit Dining PIN | By Shelly Freierman | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/in-person-from-private-anguish-a-public-figure-emerges.html | IN PERSON From Private Anguish a Public Figure Emerges | By Laura Mansnerus | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/the-view-from-westport-play-it-again-choosing-the-best-athletes-of-the-century.html | The View FromWestport Play It Again Choosing the Best Athletes of the Century | By Jack Cavanaugh | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/in-brief-bill-seeks-to-strike-police-exam-questions.html | IN BRIEF Bill Seeks to Strike Police Exam Questions | By John Rather | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/sports/baseball-notebook-pulsipher-having-recovered-from-similar-surgery-feels-for-wood.html | BASEBALL NOTEBOOK Pulsipher Having Recovered From Similar Surgery Feels for Wood | By Murray Chass | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/in-brief-new-local-law.html | IN BRIEF New Local Law | By Elsa Brenner | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/art-review-the-age-of-experiments-postcards-from-a-time-of-you-had-to-be-there.html | ART REVIEW The Age of Experiments Postcards From a Time of You Had to Be There | By Barry Schwabsky | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/in-spain-americans-on-the-trail-of-the-exotic-the-dynamic.html | In Spain Americans on the Trail of the Exotic the Dynamic | By William Zimmer | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/automobiles/stealth-status-for-the-few-the-proud.html | Stealth Status for the Few the Proud | By Peter Passell | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/theater/theater-longing-for-love-finding-only-sex-and-solitude.html | THEATER Longing for Love Finding Only Sex and Solitude | By Andrea Stevens | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/business/private-sector-just-one-maniac-per-point.html | PRIVATE SECTOR Just One Maniac Per Point | By Andrew Ross Sorkin | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/world/balloon-history-and-in-only-20-days.html | Balloon History and in Only 20 Days | By Malcolm W Browne | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/books/bookend-you-may-already-be-a-winner.html | Bookend You May Already Be a Winner | By Bruce Mccall | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/magazine/levi-s-blues.html | Levis Blues | By Hal Espen | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/art-reviews-sometimes-a-blur-can-be-clarifying.html | ART REVIEWS Sometimes a Blur Can Be Clarifying | By Phyllis Braff | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/magazine/the-way-we-live-now-3-21-99-the-ethicist-a-slap-in-the-face.html | The Way We Live Now 32199  The Ethicist A Slap in the Face | By Randy Cohen | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/dining-out-personal-size-pizza-in-briarcliff-manor.html | DINING OUT PersonalSize Pizza in Briarcliff Manor | By M H Reed | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/soapbox-ditchdiggers-daughter.html | SOAPBOX Ditchdiggers Daughter | By Michael Corrente | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/theater/theater-an-outsider-determined-not-to-be-someone-he-s-not.html | THEATER An Outsider Determined Not to Be Someone Hes Not | By Rachel L Swarns | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/neighborhood-report-new-york-up-close-high-rents-squeeze-lawmakers.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE High Rents Squeeze Lawmakers | By Corey Kilgannon | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| 1999-03-21 | https://www.nytimes.com/1999/03/21/books/the-problem-solver.html | The Problem Solver | By Nancy Maull | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/business/up-in-the-real-maine-one-man-picks-up-where-he-left-off.html | Up in the Real Maine One Man Picks Up Where He Left Off | By Douglas E Kneeland | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/neighborhood-report-flushing-queens-college-dorm-critics-fear-berkeley-lie.html | NEIGHBORHOOD REPORT FLUSHING Queens College Dorm Critics Fear Berkeley by the LIE | By David Kirby | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/books/books-in-brief-fiction.html | Books in Brief Fiction | By Patrick Giles | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/opinion/editorial-observer-is-new-hampshire-ripe-for-governor-whosit.html | Editorial Observer Is New Hampshire Ripe for Governor Whosit | By Gail Collins | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/magazine/way-we-live-now-3-21-99-voir-dire-can-you-get-busted-for-gambling-internet.html | The Way We Live Now 32199  Voir Dire Can You Get Busted for Gambling on the Internet | By John Solomon | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/sports/baseball-spring-training-mets-nomo-s-control-is-still-a-problem.html | BASEBALL SPRING TRAINING  METS Nomos Control Is Still a Problem | By Jason Diamos | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/books/books-in-brief-fiction-727350.html | Books in Brief Fiction | By Betsy Groban | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/jobs/some-head-south-and-some-head-back.html | Some Head South And Some Head Back | By Jon Nordheimer | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/realestate/a-fan-saves-an-art-movie-house-in-baltimore.html | A Fan Saves an ArtMovie House in Baltimore | By Charles Belfoure | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/books/the-beautiful-people.html | The Beautiful People | By Karen Lehrman | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/realestate/in-the-suburbs-the-only-direction-is-up.html | In the Suburbs the Only Direction Is Up | By Dennis Hevesi | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/sports/tennis-playing-in-draw-s-opposite-sides-benefits-the-williamses-and-the-game.html | TENNIS Playing in Draws Opposite Sides Benefits the Williamses and the Game | By Robin Finn | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/jobs/under-a-casino-s-lights-no-one-looks-too-old-to-play.html | Under a Casinos Lights No One Looks Too Old to Play | By Brett Pulley | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/sports/sports-times-barkley-misses-destination-but-journey-st-john-s-isn-t-over.html | SPORTS OF THE TIMES Barkley Misses Destination but the Journey of St Johns Isnt Over | By William C Rhoden | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/style/vows-theo-saal-and-larry-gurwitch.html | VOWS Theo Saal and Larry Gurwitch | By Lois Smith Brady | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/sports/football-family-football-saga-saint-sinner-and-son.html | FOOTBALL Family Football Saga Saint Sinner and Son | By Robert H Boyle | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/arts/art-architecture-to-a-photographer-objects-of-affection-but-also-inspiration.html | ART  ARCHITECTURE To a Photographer Objects of Affection But Also Inspiration | By Rita Reif | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/schools-seek-new-ways-of-making-renovations.html | Schools Seek New Ways Of Making Renovations | By Marcia Byalick | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/jobs/protecting-your-estate-from-uncle-sam-s-savings-account.html | Protecting Your Estate From Uncle Sams Savings Account | By Daniel F Cuff | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/neighborhood-report-williamsburg-school-swap-of-disabled-is-faulted.html | NEIGHBORHOOD REPORT WILLIAMSBURG School Swap Of Disabled Is Faulted | By Julian E Barnes | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/books/formerly-known-as-prince.html | Formerly Known as Prince | By Hilary Mantel | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/realestate/streetscapes-2-landmark-blocks-east-61st-62d-streets-2d-transformation-for-1870.html | Streetscapes 2 Landmark Blocks on East 61st and 62d Streets A 2d Transformation for 1870s Brownstones | By Christopher Gray | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/style/cuttings-springtime-trees-put-on-a-short-sweet-show.html | CUTTINGS Springtime Trees Put On a Short Sweet Show | By Cass Peterson | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/business/market-watch-what-if-day-traders-had-to-pass-a-test.html | MARKET WATCH What if Day Traders Had to Pass a Test | By Gretchen Morgenson | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/sports/on-hockey-the-tie-that-binds-two-rangers-concussions.html | ON HOCKEY The Tie That Binds Two Rangers Concussions | By Joe Lapointe | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/business/strategies-joseph-and-the-amazing-technicolor-market.html | STRATEGIES Joseph and the Amazing Technicolor Market | By Mark Hulbert | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/business/up-in-the-real-maine-one-man-picks-up-where-he-left-off.html | Up in the Real Maine One Man Picks Up Where He Left Off | By Douglas E Kneeland | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/magazine/the-way-we-live-now-32199-salient-facts-imported-food-the-global.html | The Way We Live Now 32199  Salient Facts Imported Food The Global Grocery War | By Peter Keating | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/jobs/what-does-joy-schott-want-wall-street-is-listening.html | What Does Joy Schott Want Wall Street Is Listening | By Jon Christensen | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/soapbox-when-life-was-a-dream.html | SOAPBOX When Life Was a Dream | By Lisa Lipkin | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/singing-in-tongues-the-original-ones-that-is.html | Singing in Tongues the Original Ones That Is | By Leslie Kandell | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/theater/theater-a-seldom-heard-voice-on-broadway.html | THEATER A SeldomHeard Voice on Broadway | By Felicia R Lee | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/weekinreview/word-for-word-sex-manual-then-now-everything-you-ever-wanted-know-about-changing.html | Word for Word  A Sex Manual Then and Now Everything You Ever Wanted to Know About Changing With the Times | By Thomas Vinciguerra | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-03-21 | https://www.nytimes.com/1999/03/21/style/view-those-new-teen-age-movies-fogged-my-glasses.html | VIEW Those New TeenAge Movies Fogged My Glasses | By Rick Marin | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/sports/hockey-road-sweep-is-elusive-for-devils.html | HOCKEY Road Sweep Is Elusive For Devils | By Alex Yannis | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/weekinreview/march-14-20-sleep-and-aging.html | March 1420 Sleep and Aging | By Erica Goode | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/food-no-more-hair-dryers-steam-duck-before-roasting.html | FOOD No More Hair Dryers Steam Duck Before Roasting | By Moira Hodgson | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/magazine/the-way-we-live-now-3-21-99-word-image-what-s-happened-to-the-media.html | The Way We Live Now 32199  Word  Image Whats Happened to The Media | By Max Frankel | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/world/out-of-the-blue-quiet-briton-wins-fame.html | Out of the Blue Quiet Briton Wins Fame | By Sarah Lyall | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/d-amato-s-legacy-to-island-park-may-include-a-huge-federal-fine.html | DAmatos Legacy to Island Park May Include a Huge Federal Fine | By Bruce Lambert | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/sports/golf-herron-and-love-head-a-tightly-bunched-field-at-bay-hill.html | GOLF Herron and Love Head a Tightly Bunched Field at Bay Hill | By Clifton Brown | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/travel/cyberscout.html | CYBERSCOUT | By Lr Shannon | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/uptown-block-opts-out-of-intensive-police-program.html | Uptown Block Opts Out of Intensive Police Program | By Kit R Roane | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/magazine/lives-in-the-dark.html | Lives In the Dark | By Stephen Kuusisto | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/opinion-chilling-facts-of-charter-schools.html | OPINION Chilling Facts of Charter Schools | By Barry Edelson | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/testing-testing-how-the-city-s-third-graders-performed-in-1998.html | Testing Testing How the Citys Third Graders Performed in 1998 | By Josh Barbanel | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/home-clinic-for-winter-and-summer-tips-on-adequate-attic-ventilation.html | HOME CLINIC For Winter and Summer Tips on Adequate Attic Ventilation | By Edward R Lipinski | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/business/callings-going-to-bat-with-a-dream-and-a-patent.html | CALLINGS Going to Bat With a Dream And a Patent | By Laura PedersenPietersen | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/magazine/the-way-we-live-now-3-21-99-me-with-the-stars-in-my-eyes.html | The Way We Live Now 32199 Me With the Stars in My Eyes | By Wayne Koestenbaum | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/tv/what-was-that-name-again-betting-on-behind-the-scenes-nominees.html | What Was That Name Again Betting on BehindtheScenes Nominees | By Justine Elias | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/arts/art-architecture-a-colorful-desert-gets-a-splash-of-magical-realism.html | ART  ARCHITECTURE A Colorful Desert Gets a Splash of Magical Realism | By Lisa Germany | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-03-21 | https://www.nytimes.com/1999/03/21/business/the-right-thing-a-safer-world-for-corporate-mea-culpas.html | THE RIGHT THING A Safer World For Corporate Mea Culpas | By Jeffrey L Seglin | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/wine-under-20-for-sipping-at-the-seder.html | WINE UNDER 20 For Sipping At the Seder | By Howard G Goldberg | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/opinion/in-america-oblivious-at-the-top.html | In America Oblivious at the Top | By Bob Herbert | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/us/dr-jule-eisenbud-90-parapsychology-researcher.html | Dr Jule Eisenbud 90 Parapsychology Researcher | By Nick Ravo | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/world/fears-deepens-as-monitors-quit-kosovo.html | Fears Deepens as Monitors Quit Kosovo | By Carlotta Gall | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/magazine/balancing-act.html | Balancing Act | By Andrew Solomon | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/aiming-for-next-level-he-shoots-she-scores-he-hit-jumpers-not-books-colleges.html | Aiming for the Next Level He Shoots She Scores He Hit Jumpers Not Books And the Colleges Passed | By Rick Murphy | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/police-shoot-two-teen-agers-after-car-chase-in-brooklyn.html | Police Shoot Two TeenAgers After Car Chase in Brooklyn | By Kit R Roane | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/in-brief-teacher-sentenced.html | IN BRIEF Teacher Sentenced | By Elsa Brenner | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/travel/choice-tables-in-french-wine-country-good-eating-too.html | CHOICE TABLES In French Wine Country Good Eating Too | By Eric Asimov | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/t-magazine/pedicure-junction.html | Pedicure Junction | By Many Tannen | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/another-voice-sings-out-in-a-musical-clan.html | Another Voice Sings Out in a Musical Clan | By Roberta Hershenson | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/books/american-voodoo.html | American Voodoo | By Amy Wilentz | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/business/making-latecourse-adjustments-to-the-rest-of-their-lives.html | Making LateCourse Adjustments to the Rest of Their Lives | By John A Cutter | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/weekinreview/the-nation-taking-off-missile-defenses-leave-fantasy-behind.html | THE NATION Taking Off Missile Defenses Leave Fantasy Behind | By Eric Schmitt | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/books/who-is-buried-in-virgil-s-tomb.html | Who Is Buried in Virgils Tomb | By James Shapiro | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/travel/storm-watching-in-style.html | Storm Watching in Style | By David Laskin | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/world/accord-in-ecuador-can-t-hide-woes.html | Accord in Ecuador Cant Hide Woes | By Larry Rohter | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/sports/sports-of-the-times-connecticut-knows-the-drill-for-regional.html | SPORTS OF THE TIMES Connecticut Knows The Drill for Regional | By George Vecsey | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |

| 1999-03-21 | https://www.nytimes.com/1999/03/21/magazine/the-way-we-live-now-32199-stop-the-clock.html | The Way We Live Now 32199 Stop the Clock | By William Blison | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/neighborhood-report-upper-west-side-hotel-tenants-worry-and-city-sues-owner.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Hotel Tenants Worry and City Sues Owner | By Nina Siegal | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/tv/signoff-panels-of-experts-in-urbane-banter.html | SIGNOFF Panels of Experts In Urbane Banter | By Joseph Siano | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/in-brief-horowitz-gift.html | IN BRIEF Horowitz Gift | By Elsa Brenner | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/weekinreview/march-14-20-south-african-found-guilty.html | March 1420 South African Found Guilty | By Suzanne Daley | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/business/databank-march-15-19-asian-markets-gain-as-the-dow-teases-teases.html | DATABANK March 1519 Asian Markets Gain as the Dow Teases Teases | By Mickey Meece | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/jobs/older-students-bring-new-life-to-campuses.html | Older Students Bring New Life to Campuses | By Kevin Sack | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/style/cuttings-this-week-prune-roses-and-sow-vegetables.html | CUTTINGS THIS WEEK Prune Roses and Sow Vegetables | By Patricia Jonas | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/jobs/hale-and-some-not-so-hale-fellows-all-of-them-well-met.html | Hale and Some NotSoHale Fellows All of Them Well Met | By Bill Donahue | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/weekinreview/march-14-20-north-korean-assent.html | March 1420 North Korean Assent | By David E Sanger | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/jersey-where-were-the-spitballs-in-caesars-gallic-wars.html | JERSEY Where Were the Spitballs In Caesars Gallic Wars | By Neil Genzlinger | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/travel/whats-doig-in-boston.html | WHATS DOIG IN Boston | By Deborah Weisgall | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/new-jersey-finds-no-simple-solutions-in-school-takeovers.html | New Jersey Finds No Simple Solutions in School Takeovers | By Maria Newman | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/weekinreview/ideas-trends-design-for-living-that-s-not-a-skim-latte-it-s-a-way-of-life.html | Ideas  Trends Design for Living Thats Not a Skim Latte Its a Way of Life | By Jennifer Steinhauer | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/arts/art-architecture-for-a-chameleon-of-modernism-years-of-groping.html | ART  ARCHITECTURE For a Chameleon Of Modernism Years of Groping | By Michael Kimmelman | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/weekinreview/the-nation-i-m-the-fiscal-purist-no-i-am.html | The Nation Im the Fiscal Purist No I Am | By Richard W Stevenson | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/weekinreview/ideas-trends-a-prisoner-of-fame-and-the-state-of-louisiana.html | Ideas  Trends A Prisoner of Fame and the State of Louisiana | By Elin Schoen Brockman | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| 1999-03-21 | https://www.nytimes.com/1999/03/21/travel/travel-advisory-rooms-and-tickets-for-sydney-olympics.html | TRAVEL ADVISORY Rooms and Tickets For Sydney Olympics | By Joseph Siano | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/books/billionaire-boy-scouts.html | Billionaire Boy Scouts | By John Rothchild | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/realestate/commercial-property-iroquois-west-44th-street-between-fifth-sixth-avenues-budget.html | Commercial Property  The Iroquois on West 44th Street Between Fifth and Sixth Avenues From a Budget Hostelry to a Small Luxury Hotel | By John Holusha | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/business/human-vs-corporation-golden-handcuffs-that-turn-to-dross.html | HUMAN VS CORPORATION Golden Handcuffs That Turn To Dross | By David Cay Johnston | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/world/kosovo-situation-worsens-as-serbs-press-offensive.html | KOSOVO SITUATION WORSENS AS SERBS PRESS OFFENSIVE | By Jane Perlez | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/sports/on-pro-football-jets-moves-driven-by-desire-to-win-now.html | ON PRO FOOTBALL Jets Moves Driven By Desire to Win Now | By Gerald Eskenazi | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/movies/video-exploring-limbo.html | VIDEO Exploring Limbo | By D J R Bruckner | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/one-party-rule-broken-in-scarsdale.html | OneParty Rule Broken in Scarsdale | By Donna Greene | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/automobiles/behind-wheel-mercedes-benz-ml430-g500-gelaendewagen-couple-3-pointed-starships.html | BEHIND THE WHEEL MercedesBenz ML430 and G500 Gelaendewagen A Couple of 3Pointed Starships Galaxies Apart | By Peter Passell | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/jobs/theyll-take-manhattan-and-the-subway-too.html | Theyll Take Manhattan and the Subway Too | By Jim Yardley | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/books/home-improvement.html | Home Improvement | By David Willis McCullough | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/books/books-in-brief-nonfiction-the-sublime-science.html | Books in Brief Nonfiction The Sublime Science | By Djr Bruckner | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/neighborhood-report-new-york-online-tuning-in-to-ny-kids.html | NEIGHBORHOOD REPORT NEW YORK ONLINE Tuning In to NY Kids | By Bernard Stamler | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/arts/music-an-orchestra-builder-who-won-t-just-walk-away.html | MUSIC An Orchestra Builder Who Wont Just Walk Away | By James R Oestreich | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/honoring-a-passion-for-state-s-history.html | Honoring a Passion For States History | By Alberta Eiseman | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/aiming-for-the-next-level-he-shoots-she-scores-a-clear-lane-to.html | Aiming for the Next Level He Shoots She Scores A Clear Lane to College And Perhaps Beyond | By Mary Beth Casper | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/weekinreview/march-14-20-not-quite-becoming.html | March 1420 Not Quite Becoming | By Steven Lee Myers | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/harbor-work-damages-beach.html | Harbor Work Damages Beach | By Rick Murphy | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/an-inhuman-way-to-tell-which-way-wind-blows.html | An Inhuman Way to Tell Which Way Wind Blows | By Ralph Ginzburg | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/books/books-in-brief-nonfiction-727261.html | Books in Brief Nonfiction | By Diane Cole | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/jobs/not-an-age-but-an-expanding-state-of-mind.html | Not an Age but an Expanding State of Mind | By Robert W Stock | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/movies/film-obsessed-by-place-and-finding-one-on-a-frontier.html | FILM Obsessed by Place and Finding One on a Frontier | By Gilberto Perez | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/travel/travel-advisory-correspondent-s-report-upstate-new-york-may-get-air-fare-relief.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Upstate New York May Get Air Fare Relief | By David Cay Johnston | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/us/two-for-america-beat-the-drums-for-the-military.html | Two for America Beat the Drums for the Military | By Elizabeth Becker | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/sports-arena-plans-put-some-on-edge.html | Sports Arena Plans Put Some on Edge | By Andrew Jacobs | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/arts/music-chamber-music-traditional-arts-virtual-sante-fe.html | MUSIC Chamber Music Traditional Arts Virtual Sante Fe | By Lawrence B Johnson | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/on-the-map-following-muslim-charity-and-dietary-laws-food-for-the-needy.html | ON THE MAP Following Muslim Charity and Dietary Laws Food for the Needy | By Angela Starita | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/us/america-west-averts-strike-as-attendants-reach-accord.html | America West Averts Strike As Attendants Reach Accord | By Laurence Zuckerman | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/theater-studs-terkel-s-working-singing-the-unsung-heroic.html | THEATER Studs Terkels Working Singing the Unsung Heroic | By Alvin Klein | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/jobs/forget-golf-there-are-masterpieces-to-make.html | Forget Golf There Are Masterpieces to Make | By Sara Rimer | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/weekinreview/march-14-20-a-bookish-trend.html | March 1420 A Bookish Trend | By Doreen Carvajal | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/jobs/new-pension-plans-are-cash-and-carry.html | New Pension Plans Are Cash and Carry | By Fred Brock | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/travel/q-a-767689.html | Q A | By Suzanne MacNeille | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/sports/baseball-mets-enjoy-watching-the-progress-of-escobar.html | BASEBALL Mets Enjoy Watching The Progress Of Escobar | By Jason Diamos | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/us/on-politics-ruffling-fuzzy-conservatism-is-goal-of-liberal-watchdog.html | ON POLITICS Ruffling Fuzzy Conservatism Is Goal of Liberal Watchdog | By Iver Peterson | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-03-21 | https://www.nytimes.com/1999/03/21/jobs/a-growing-gap-between-the-savers-and-the-save-nots.html | A Growing Gap Between the Savers and the SaveNots | By David Cay Johnston | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/books/books-in-brief-fiction-727318.html | Books in Brief Fiction | By Anderson Tepper | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/books/books-in-brief-nonfiction-727270.html | Books in Brief Nonfiction | By Andrea Higbie | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/sports/backtalk-winning-is-less-important-on-the-other-side-of-the-street.html | BACKTALK Winning Is Less Important on the Other Side of the Street | By Robert Lipsyte | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/business/investing-with-bruce-e-behrens-liam-d-burke-flag-investors-communications-trust.html | INVESTING WITH Bruce E Behrens and Liam D Burke Flag Investors Communications Trust | By William R Long | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/magazine/the-making-of-a-fugitive.html | The Making of a Fugitive | By David Samuels | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/theater-a-new-stage-where-there-s-always-a-doctor-in-the-house.html | THEATER A New Stage Where Theres Always a Doctor in the House | By Alvin Klein | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/firing-of-a-school-leader-prompts-a-power-struggle.html | Firing of a School Leader Prompts a Power Struggle | By Susan Sachs | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/the-belgian-conquest-suddenly-tiny-nation-is-a-new-york-trendsetter.html | The Belgian Conquest Suddenly Tiny Nation Is A New York Trendsetter | By Glenn Collins | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/sports/pro-basketball-needy-nets-hoping-seikaly-can-put-his-ice-pack-aside.html | PRO BASKETBALL Needy Nets Hoping Seikaly Can Put His Ice Pack Aside | By Steve Popper | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/business/preludes-joining-the-club-and-profiting.html | PRELUDES Joining the Club and Profiting | By Abby Ellin | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/travel/along-came-a-spider.html | Along Came a Spider | By Debbie Seaman | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/weekinreview/march-14-20-prison-nation.html | March 1420 Prison Nation | By Fox Butterfield | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/world/ruling-says-chirac-can-t-be-prosecuted-on-corruption-charge.html | Ruling Says Chirac Cant Be Prosecuted on Corruption Charge | By Craig R Whitney | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/sports/colleges-hockey-ecac-tournament-clarkson-edges-st-lawrence.html | COLLEGES HOCKEY  ECAC TOURNAMENT Clarkson Edges St Lawrence | By William N Wallace | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/books/books-in-brief-nonfiction-727288.html | Books in Brief Nonfiction | By Sara Ivry | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/long-island-vines.html | LONG ISLAND VINES | By Howard G Goldberg | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/realestate/your-home-restoring-an-aging-bathtub.html | YOUR HOME Restoring An Aging Bathtub | By Jay Romano | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

Page 30742 of 33266

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/coping-east-harlem-provocateur-on-the-city-payroll.html | COPING East Harlem Provocateur on the City Payroll | By Robert Lipsyte | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/long-island-journal-an-island-institution-takes-the-babel-route.html | LONG ISLAND JOURNAL An Island Institution Takes the Babel Route | By Marcelle S Fischler | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/shelton-or-huntington-whats-in-a-name.html | Shelton or Huntington Whats in a Name | By Bill Ryan | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/nj-law-a-man-stabs-his-wife-and-son-to-death-and-breaks-chatham-s-heart.html | NJ LAW A Man Stabs His Wife and Son to Death and Breaks Chathams Heart | By Steve Strunsky | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/magazine/men-and-their-tribes.html | Men and Their Tribes | By Robert E Bryan | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/opinion/placebo-nation.html | Placebo Nation | By John Horgan | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/sports/baseball-spring-training-yankees-strawberry-hits-three-run-homer.html | BASEBALL SPRING TRAINING YANKEES Strawberry Hits ThreeRun Homer | By Buster Olney | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/ray-forrest-is-dead-at-83-nation-s-first-tv-personality.html | Ray Forrest Is Dead at 83 Nations First TV Personality | By Robert Mcg Thomas Jr | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/world/russian-with-many-faces-may-get-lift-in-us-visit.html | Russian With Many Faces May Get Lift in US Visit | By Michael R Gordon | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/playing-in-the-neighborhood-832782.html | PLAYING IN THE NEIGHBORHOOD | By Maureen C Muenster | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/books/rocky-mountain-low.html | Rocky Mountain Low | By Janny Scott | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/business/some-communities-span-cradle-to-gray.html | Some Communities Span Cradle to Gray | By Catherine Collins | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/flamboyant-lawyer-had-darker-side-he-disappears-claims-theft-ignoring-clients.html | Flamboyant Lawyer Had a Darker Side He Disappears as Claims of Theft And Ignoring Clients Cases Multiply | By Mike Allen | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/what-lies-ahead-white-plains-175-million-project-appears-weaken-many-merchants.html | What Lies Ahead In White Plains As a 175 Million Project Appears to Weaken Many Merchants Plans May Be Dashed | By Elsa Brenner | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/us/echoes-of-tobacco-battle-in-gun-suits.html | Echoes of Tobacco Battle in Gun Suits | By David E Rosenbaum | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/magazine/the-way-we-live-now-3-21-99-product-broken-windows-theory.html | The Way We Live Now 32199  Product Broken Windows Theory | By James Gleick | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/arts/hewing-to-both-musical-and-racial-roots-in-brazil.html | Hewing to Both Musical and Racial Roots in Brazil | By Ben Ratliff | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-03-21 | https://www.nytimes.com/1999/03/21/weekinreview/the-nation-guests-fish-and-politicians-when-the-candidate-can-t-take-a-hint.html | The Nation Guests Fish and Politicians When the Candidate Cant Take a Hint | By James Dao | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/books/escape-from-paradise.html | Escape From Paradise | By Lorna Sage | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/business/investing-funds-watch-a-rush-to-index-funds.html | INVESTING FUNDS WATCH A Rush to Index Funds | By Richard A Oppel Jr | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/realestate/postings-110-76-foot-work-ceiling-was-installed-1930-chrysler-building-mural.html | POSTINGS 110  by 76Foot Work on Ceiling Was Installed in 1930 Chrysler Building Mural Awakens | By David W Dunlap | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/jobs/building-a-nest-egg-an-exercise-in-constant-guesswork.html | Building a Nest Egg An Exercise in Constant Guesswork | By Jan M Rosen | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/realestate/in-the-region-long-island-as-caldor-leaves-others-rush-to-take-up-leases.html | In the Region  Long Island As Caldor Leaves Others Rush to Take Up Leases | By Diana Shaman | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/world/canada-faces-new-pressure-to-safeguard-rare-wildlife.html | Canada Faces New Pressure To Safeguard Rare Wildlife | By Anthony Depalma | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/rediscovering-joy-in-a-box-in-the-basement.html | Rediscovering Joy in a Box in the Basement | By Barbara Hall | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/jobs/the-history-of-retirement-from-early-man-to-aarp.html | The History of Retirement From Early Man to AARP | By MaryLou Weisman | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/soapbox-movie-manners-the-end.html | SOAPBOX Movie Manners The End | By Frances Giuffre | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/in-brief-hospital-expansion.html | IN BRIEF Hospital Expansion | By Elsa Brenner | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/theater-review-a-danse-macabre-in-the-art-world.html | THEATER REVIEW A Danse Macabre In the Art World | By Alvin Klein | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/neighborhood-report-greenwich-village-where-coffee-cigarettes-pooches-are.html | NEIGHBORHOOD REPORT GREENWICH VILLAGE Where Coffee Cigarettes and Pooches Are Passions | By Eugenia Bone | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/our-towns-taking-sides-when-teacher-stands-trial.html | Our Towns Taking Sides When Teacher Stands Trial | By Iver Peterson | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/arts/television-radio-taking-on-the-war-between-the-coasts.html | TELEVISION  RADIO Taking On The War Between The Coasts | By Bruce Newman | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/travel/practical-traveler-offbeat-or-basic-10-nyc-guides.html | PRACTICAL TRAVELER Offbeat or Basic 10 NYC Guides | By Betsy Wade | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/city-life-whitman-s-road-rage-of-a-different-kind.html | CITY LIFE Whitmans Road Rage Of a Different Kind | By Bill Kent | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |

| 1999-03-21 | https://www.nytimes.com/1999/03/21/magazine/style-footnotes.html | Style Footnotes | By Amy M Spindler | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/sports/ncaa-tournament-south-connecticut-reaches-final-four-count-st-john-s-huskies.html | NCAA TOURNAMENT SOUTH CONNECTICUT REACHES FINAL FOUR COUNT ST JOHNS OUT Huskies Topple Feisty Gonzaga | By Thomas George | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/in-brief-nyman-to-leave-for-city-manager-post.html | IN BRIEF Nyman to Leave For City Manager Post | By Donna Kutt Nahas | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/arts/music-a-child-of-miles-honors-her-spiritual-father.html | MUSIC A Child of Miles Honors Her Spiritual Father | By Robert G OMeally | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/jobs/planning-by-the-numbers.html | Planning by the Numbers | By Jan M Rosen | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/music-chamber-ensembles-from-brahms-to-modern.html | MUSIC Chamber Ensembles From Brahms to Modern | By Robert Sherman | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/travel/playground-for-fish-and-man.html | Playground For Fish And Man | By Susan G Hauser | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/movies/film-and-a-live-wire-climber-from-australia.html | FILM   And a LiveWire Climber From Australia | By Margy Rochlin | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/arts/live-moves-to-keep-up-with-lincoln-center.html | Live Moves to Keep Up With Lincoln Center | By Barbara Jepson | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/westchester-guide-815420.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/the-view-from-larchmont-with-facial-comes-renewal-maybe.html | The View FromLarchmont With Facial Comes Renewal Maybe | By Lynne Ames | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/style/the-mainstream-flirts-with-pornography-chic.html | The Mainstream Flirts With Pornography Chic | By William L Hamilton | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/style/mirror-mirror-punching-and-kicking-all-the-way-to-the-bank.html | MIRROR MIRROR Punching and Kicking All the Way to the Bank | By Penelope Green | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/in-brief-surfers-appealing-fines-argue-right-to-ride-big-waves.html | IN BRIEF Surfers Appealing Fines Argue Right to Ride Big Waves | By Karen Demasters | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/q-a-donald-w-downes-regulating-utilities-in-turbulent-times.html | QADonald W Downes Regulating Utilities in Turbulent Times | By Nancy Polk | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/t-magazine/four-brothers-walking-on-air.html | Four Brothers Walking on Air | By Peter McQuaid | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/books/spying-with-interest.html | Spying With Interest | By Michael Lewis | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/sports/pro-basketball-notebook-coach-and-star-talk-turns-magic-around.html | PRO BASKETBALL NOTEBOOK CoachandStar Talk Turns Magic Around | By Mike Wise | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| 1999-03-21 | https://www.nytimes.com/1999/03/21/magazine/fat-cats.html | Fat Cats | By Neal Karlen | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/weekinreview/congrats-you-re-a-big-number-on-campus.html | Congrats Youre a Big Number On Campus | By Tom Kuntz | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/us/ministries-flourishing-in-a-world-of-tattooing.html | Ministries Flourishing In a World Of Tattooing | By Gustav Niebuhr | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/seller-of-asian-antiques-caters-to-demand.html | Seller of Asian Antiques Caters to Demand | By Penny Singer | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/magazine/manufacturing-the-next-extreme-sport.html | Manufacturing the Next Extreme Sport | By Jeff Wise | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/books/the-old-world-order.html | The Old World Order | By John Lewis Gaddis | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/weekinreview/nation-perpetual-motion-economy-stronger-it-gets-sweatier-palms.html | The Nation The PerpetualMotion Economy The Stronger It Gets the Sweatier the Palms | By Louis Uchitelle | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/sports/pro-basketball-ewing-comes-back-but-it-s-the-sprewell-show.html | PRO BASKETBALL Ewing Comes Back but Its the Sprewell Show | By Selena Roberts | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/books/books-in-brief-fiction-not-your-average-beach.html | Books in Brief Fiction Not Your Average Beach | By Jenny McPhee | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/sports/colleges-men-s-basketball-division-iii-tournament-platteville-prevails-two.html | COLLEGES MENS BASKETBALL DIVISION III TOURNAMENT Platteville Prevails In Two Overtimes | By Ron Dicker | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/business/done-with-work-volunteers-move-on-to-giving-back.html | Done With Work Volunteers Move On to Giving Back | By Marianne SzegedyMaszak | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/business/in-a-gong-show-for-start-ups-the-best-business-plan-wins.html | In a Gong Show for StartUps The Best Business Plan Wins | By James Schembari | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/theater-treacherous-days-recalled.html | THEATER Treacherous Days Recalled | By Alvin Klein | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/partnership-with-film-society-to-help-in-restoring-a-theater.html | Partnership With Film Society To Help in Restoring a Theater | By Todd Shapera | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/q-a-the-rev-john-thompson-battling-for-children-s-lives-amid-a-war.html | QAThe Rev John Thompson Battling for Childrens Lives Amid a War | By Donna Greene | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/business/an-activist-shareholder-takes-on-the-world.html | An Activist Shareholder Takes On The World | By Hilary Rosenberg | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/jobs/when-do-artists-pack-it-in-never.html | When Do Artists Pack It In Never | By Doris Grumbach | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/business/coming-of-age-at-bloomberg-lp.html | Coming of Age At Bloomberg LP | By Felicity Barringer and Geraldine Fabrikant | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| 1999-03-21 | https://www.nytimes.com/1999/03/21/business/private-sector-behind-the-labor-peace-at-ford.html | PRIVATE SECTOR Behind the Labor Peace at Ford | By Keith Bradsher | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/magazine/mental-muscle.html | Mental Muscle | By Kimberly Stevens | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/movies/a-galaxy-of-myth-money-and-kids.html | A Galaxy Of Myth Money And Kids | By Orville Schell | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/books/them-irs-blues.html | Them IRS Blues | By Peter G Gosselin | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/sports/ncaa-tournament-midwest-kentucky-and-padgett-ready-to-run-with-spartans.html | NCAA TOURNAMENT MIDWEST Kentucky and Padgett Ready to Run With Spartans | By Jack Curry | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/weekinreview/the-world-two-different-tyrants-very-much-the-same.html | The World Two Different Tyrants Very Much the Same | By Alison Smale | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/arts/up-coming-teresita-fernandez-architect-desire-many-layered-constructions.html | UP AND COMING Teresita Fernandez From an Architect of Desire ManyLayered Constructions | By Ann Wilson Lloyd | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/in-brief-suffolk-looks-west-for-open-space-picks.html | IN BRIEF Suffolk Looks West For OpenSpace Picks | By John Rather | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/weekinreview/the-world-latin-america-s-contagion-where-taxes-aren-t-so-certain.html | The World Latin Americas Contagion Where Taxes Arent So Certain | By Larry Rohter | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/weekinreview/the-nation-following-baby-size-issues-into-voters-hearts.html | The Nation Following BabySize Issues Into Voters Hearts | By Richard L Berke | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/gardening-whether-spring-or-just-a-hint-of-organize.html | GARDENING Whether Spring or Just a Hint of Organize | By Joan Lee Faust | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/neighborhood-report-lower-east-side-for-a-super-pressing-issues.html | NEIGHBORHOOD REPORT LOWER EAST SIDE For a Super Pressing Issues | By Jim OGrady | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/world/a-balloonist-s-adventurous-lineage.html | A Balloonists Adventurous Lineage | By Malcolm W Browne | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/hospital-system-strengthens-cancer-care.html | Hospital System Strengthens Cancer Care | By John Rather | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/business/investing-diary-a-new-web-site-for-buffett-followers.html | INVESTING DIARY A New Web Site for Buffett Followers | By Richard Teitelbaum | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/business/personal-business-if-you-spend-a-million-they-ll-throw-in-a-jaguar.html | PERSONAL BUSINESS If You Spend a Million Theyll Throw In a Jaguar | By Jane Wolfe | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/madrid-museum-gives-bridgehamptonite-a-room-of-his-own.html | Madrid Museum Gives Bridgehamptonite a Room of His Own | By Phyllis Braff | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/dining-out-where-oversize-entrees-are-the-magnet.html | DINING OUT Where Oversize Entrees Are the Magnet | By Patricia Brooks | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-03-21 | https://www.nytimes.com/1999/03/21/realestate/in-the-region-connecticut-mall-developers-battle-for-regional-dominance.html | In the Region  Connecticut Mall Developers Battle for Regional Dominance | By Eleanor Charles | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/sports/baseball-pinstriped-for-greatness.html | BASEBALL Pinstriped for Greatness | By Buster Olney | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/business/market-insight-waiting-for-small-caps-bring-a-good-book.html | MARKET INSIGHT Waiting for Small Caps Bring a Good Book | By Kenneth N Gilpin | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/books/bright-young-things.html | Bright Young Things | By Christopher Benfey | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/new-yorkers-co-a-step-up-from-the-shower-stall.html | NEW YORKERS  CO A Step Up From the Shower Stall | By Corey Kilgannon | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/art-following-the-dots-inspired-by-nature-to-create-abstractions.html | ART Following the Dots Inspired by Nature to Create Abstractions | By D Dominick Lombardi | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/weekinreview/march-14-20-marijuana-finds-its-niche.html | March 1420 Marijuana Finds Its Niche | By Sheryl Gay Stolberg | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/sports/ncaa-tournament-south-connecticut-reaches-final-four-count-st-john-s-red-storm.html | NCAA TOURNAMENT SOUTH CONNECTICUT REACHES FINAL FOUR COUNT ST JOHNS OUT Red Storm Fumbles Last Chance Away | By Judy Battista | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/neighborhood-report-upper-east-and-west-sides-buzz-after-dinner.html | NEIGHBORHOOD REPORT UPPER EAST AND WEST SIDES  BUZZ After Dinner Keeping Kosher In the Bedroom | By Daphne Uviller | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/sports/plus-winter-sports-ski-jumping-miyahira-sets-mark.html | PLUS WINTER SPORTS  SKI JUMPING Miyahira Sets Mark | By Agence FrancePresse | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/books/steeler.html | Steeler | By Holly Brubach | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/books/crime-711233.html | Crime | By Marilyn Stasio | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/magazine/footnotes-691550.html | Footnotes | By Danielle Dubin | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/opinion/the-hollywood-of-my-dreams.html | The Hollywood Of My Dreams | By Mark Leyner | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/for-acting-troupe-students-learn-on-cue.html | For Acting Troupe Students Learn on Cue | By Richard Weizel | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/weekinreview/march-14-20-grandmaster-first.html | March 1420 Grandmaster First | By Barbara Stewart | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/magazine/out-of-the-jungle.html | Out Of The Jungle | By Alex Witchel | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/wilton-swimmer-with-olympic-dreams.html | Wilton Swimmer With Olympic Dreams | By Darice Bailer | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/destinations-finding-a-slice-of-heaven-in-the-delis-of-hoboken.html | DESTINATIONS Finding a Slice of Heaven In the Delis of Hoboken | By Joseph DAgnese | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/books/batteries-not-included.html | Batteries Not Included | By Sarah Boxer | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/magazine/food-bait-and-switch.html | Food Bait and Switch | By Molly ONeill | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/world/dutch-court-to-hear-case-of-frenchman-trying-to-control-gucci.html | Dutch Court to Hear Case of Frenchman Trying to Control Gucci | By John Tagliabue | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/jobs/on-the-rainy-days-in-mesquite-there-s-always-politics.html | On the Rainy Days in Mesquite Theres Always Politics | By Christopher Smith | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/arts/recordings-strauss-while-still-a-pianist.html | RECORDINGS Strauss While Still a Pianist | By David Mermelstein | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/barking-erupts-at-silent-rally-to-save-city-s-largest-dog-run.html | Barking Erupts at Silent Rally to Save Citys Largest Dog Run | By Katherine E Finkelstein | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/arts/chess-a-much-analyzed-gambit-only-the-boldest-will-try.html | CHESS A MuchAnalyzed Gambit Only the Boldest Will Try | By Robert Byrne | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/dining-out-fusion-cuisine-in-a-bistro-in-northport.html | DINING OUT Fusion Cuisine in a Bistro in Northport | By Joanne Starkey | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/movies/film-eyes-on-oscar-brazil-s-national-treasure.html | FILM Eyes on Oscar Brazils National Treasure | By Larry Rohter | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/business/personal-business-diary-controlling-city-limits.html | PERSONAL BUSINESS DIARY Controlling City Limits | By Todd Cohen | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/new-pressure-to-help-insure-child-support.html | New Pressure To Help Insure Child Support | By Raymond Hernandez | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/books/analyze-this.html | Analyze This | By M G Lord | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/business/math-book-salted-with-brand-names-raises-new-alarm.html | Math Book Salted With Brand Names Raises New Alarm | By Constance L Hays | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/business/business-a-growing-market-in-hot-technology.html | BUSINESS A Growing Market in Hot Technology | By Rebecca Fairley Raney | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/tv/movies-this-week-860611.html | MOVIES THIS WEEK | By Howard Thompson | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/from-a-newark-principal-lessons-in-accountability.html | From a Newark Principal Lessons in Accountability | By Maria Newman | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/magazine/anything-goes.html | Anything Goes | By Frank Decaro | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-03-21 | https://www.nytimes.com/1999/03/21/realestate/in-the-region-new-jersey-first-accord-seen-near-on-cleanup-reimbursement.html | In the Region  New Jersey First Accord Seen Near on Cleanup Reimbursement | By Rachelle Garbarine | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/making-it-work-saturday-night-moves.html | MAKING IT WORK Saturday Night Moves | By Marcia Biederman | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/out-of-order-the-hitchcock-movie-with-seeds.html | OUT OF ORDER The Hitchcock Movie With Seeds | By David Bouchier | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/auto-insurance-crash-course-getting-the-best-premiums-is-more-complex-than-ever.html | Auto Insurance Crash Course Getting the Best Premiums Is More Complex Than Ever | By Jennifer Preston and Kirsty Sucato | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/books/new-noteworthy-paperbacks-727180.html | New  Noteworthy Paperbacks | By Scott Veale | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/sports/ncaa-tournament-east-tennessee-overpowers-virginia-tech.html | NCAA TOURNAMENT EAST Tennessee Overpowers Virginia Tech | By Barry Jacobs | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/connecticut-guide-815390.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/travel/travel-advisory-in-atlanta-a-case-of-impressionist-fever.html | TRAVEL ADVISORY In Atlanta a Case of Impressionist Fever | By Judith H Dobrzynski | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/in-scarsdale-skiing-runs-in-the-family.html | In Scarsdale Skiing Runs in the Family | By Dan Grabel | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/realestate/habitats-tribeca-pointe-battery-park-city-choosing-apartment-office-window.html | Habitats  Tribeca Pointe in Battery Park City Choosing an Apartment From the Office Window | By Trish Hall | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/travel/berlin-young-again.html | Berlin Young Again | By Eve Schaenen | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/books/books-in-brief-fiction.html | Books in Brief Fiction | By Barbara Quick | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/business/on-and-under-my-desk-russell-read.html | ON AND UNDER MY DESK RUSSELL READ | By Virginia Munger Kahn | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/a-la-carte-italian-food-with-a-hearty-welcome.html | A LA CARTE Italian Food With a Hearty Welcome | By Richard Jay Scholem | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/music-the-keyboard-stars-in-programs.html | MUSIC The Keyboard Stars in Programs | By Robert Sherman | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/working-under-the-spirit-of-aaron-copland.html | Working Under the Spirit of Aaron Copland | By Roberta Hershenson | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/business/economic-view-dangerous-selectivity-about-rules-of-global-trade.html | ECONOMIC VIEW Dangerous Selectivity About Rules of Global Trade | By David E Sanger | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| 1999-03-21 | https://www.nytimes.com/1999/03/21/travel/rainy-city-sunny-mood.html | Rainy City Sunny Mood | By Denise Fainberg | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-03-21 | https://www.nytimes.com/1999/03/21/books/the-double-standard.html | The Double Standard | By Stephen Gillers | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/travel/travel-advisory-win-one-lose-one-one-michelin-unveils-3-stars.html | TRAVEL ADVISORY Win One Lose One Michelin Unveils 3Stars | By Patricia Wells | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/magazine/way-we-live-now-3-21-99-questions-for-abdul-hakeem-mujahid-taliban-s-man-us.html | The Way We Live Now 32199 Questions for Abdul Hakeem Mujahid The Talibans Man in the US | By Amy Finnerty | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/in-brief-caterpillars-turn-pinelands-into-potential-tinderbox.html | IN BRIEF Caterpillars Turn Pinelands Into Potential Tinderbox | By Karen Demasters | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/magazine/roses-turn.html | Roses Turn | By Rebecca Johnson | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/arts/dance-take-my-revised-dances-please.html | DANCE Take My Revised Dances Please | By Christopher Reardon | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/world/war-crimes-panel-finds-croat-troops-cleansed-the-serbs.html | War Crimes Panel Finds Croat Troops Cleansed the Serbs | By Raymond Bonner | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/state-s-insurance-industry-reinvents-itself.html | States Insurance Industry Reinvents Itself | By Nick Ravo | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/business/investing-diary-another-way-to-win-with-amazoncom-stock.html | INVESTING DIARY Another Way to Win With Amazoncom Stock | By Alan Cowell | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/books/cant-hide-under-the-cradle.html | Cant Hide Under the Cradle | By Michael Sherry | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/a-quiet-leader-who-is-no-pushover.html | A Quiet Leader Who Is No Pushover | By Peggy McCarthy | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/neighborhood-report-lower-manhattan-8-years-after-the-bones-more-battles.html | NEIGHBORHOOD REPORT LOWER MANHATTAN 8 Years After the Bones More Battles | By Marc Ferris | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/magazine/perfect-timing.html | Perfect Timing | By Bob Morris | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/business/private-sector-from-mud-packs-to-millions.html | PRIVATE SECTOR From Mud Packs to Millions | By Dana Canedy | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/world/china-tries-to-fend-off-un-censure-over-rights.html | China Tries To Fend Off UN Censure Over Rights | By Elizabeth Olson | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/books/books-in-brief-nonfiction-727296.html | Books in Brief Nonfiction | By Michael Anderson | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/sports/ncaa-tournament-midwest-rutgers-to-meet-purdue-in-the-midwest-final.html | NCAA TOURNAMENT MIDWEST Rutgers to Meet Purdue In the Midwest Final | By Zack Burgess | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/sports/ncaa-tournament-east-chaney-has-his-owls-in-a-zone-of-their-own.html | NCAA TOURNAMENT EAST Chaney Has His Owls In a Zone of Their Own | By Joe Drape | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/bunny-from-harrison-competes-for-oscar.html | Bunny From Harrison Competes for Oscar | By Thomas Staudter | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/las-vegas-meets-disney-in-atlantic-citys-boardwalk-plan.html | Las Vegas Meets Disney in Atlantic Citys Boardwalk Plan | By Bill Kent | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/style/a-night-out-with-brett-ratner-snatching-oscars-candy.html | A NIGHT OUT WITH Brett Ratner Snatching Oscars Candy | By Christian Berthelsen | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/business/private-sector-they-re-king-size-issues-whatever-you-call-him.html | PRIVATE SECTOR Theyre KingSize Issues Whatever You Call Him | By Abby Ellin | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/books/books-in-brief-fiction-727326.html | Books in Brief Fiction | By Erik Burns | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/weekinreview/march-14-20-the-minutiae-of-wealth.html | March 1420 The Minutiae of Wealth | By Joseph Kahn | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/realestate/if-youre-re-thinking-living-turtle-bay-neighborhood-un-s-shadow-elegance.html | If Youre Thinking of Living In  The Turtle Bay Neighborhood In UNs Shadow Elegance Convenience | By Peter Malbin | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/us/life-after-welfare-first-time-filers-once-forlorn-avenue-tax-preparers-now.html | LIFE AFTER WELFARE  FIRST TIME FILERS On a Once Forlorn Avenue Tax Preparers Now Flourish | By Jason Deparle | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/magazine/footnotes-691631.html | Footnotes | By Danielle Dubin | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/magazine/style-mature-subject-matter.html | Style Mature Subject Matter | By Amy M Spindler | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/sports/nhl-trade-roundup-islanders-3-veterans-are-traded-as-rebuilding-begins.html | NHL TRADE ROUNDUP  ISLANDERS 3 Veterans Are Traded As Rebuilding Begins | By Tarik ElBashir | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/business/at-the-gate-a-shifting-landscape-at-the-ivillage-offering.html | AT THE GATE A Shifting Landscape At the iVillage Offering | By Sana Siwolop | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/sports/boating-report-america-s-cup-challengers-closely-guard-their-secrets.html | BOATING REPORT Americas Cup Challengers Closely Guard Their Secrets | By Barbara Lloyd | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/books/gangsta.html | Gangsta | By Armond White | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/in-brief-rabbi-pleads-not-guilty-in-cherry-hill-murder.html | IN BRIEF Rabbi Pleads Not Guilty in Cherry Hill Murder | By Karen Demasters | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/style/the-sleepy-suburb-that-is-the-upper-west-side.html | The Sleepy Suburb That Is the Upper West Side | By Amanda Hesser | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/suffolk-s-high-stakes-police-test.html | Suffolks HighStakes Police Test | By David M Halbfinger | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/weekinreview/ideas-trends-hawking-the-hustler-sensibility.html | Ideas  Trends Hawking the Hustler Sensibility | By Frances Anderton | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-03-21 | https://www.nytimes.com/1999/03/21/weeki nreview/march-14-20-a-stitch-in-time.html | March 1420 A Stitch in Time | By Jane E Brody | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregi on/neighborhood-report-washington-heights-school-board-race-gets-attention.html | NEIGHBORHOOD REPORT WASHINGTON HEIGHTS School Board Race Gets Attention | By Nina Siegal | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/weeki nreview/march-14-20-a-truck-a-train-and-a-fatal-encounter.html | March 1420 A Truck a Train And a Fatal Encounter | By Pam Belluck | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/us/osc ars-journal-academy-bells-summon-moguls-and-mavens.html | Oscars Journal Academy Bells Summon Moguls and Mavens | By Todd S Purdum | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregi on/company-plans-to-fight-ruling-against-two-waterfront-towers.html | Company Plans to Fight Ruling Against Two Waterfront Towers | By Robert D McFadden | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/busine ss/making-latecourse-adjustments-to-the-rest-of-their-lives.html | Making LateCourse Adjustments to the Rest of Their Lives | By John A Cutter | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/jobs/i-like-it-here-the-house-is-paid-for-i-think-i-ll-stay.html | I Like It Here The House Is Paid For I Think Ill Stay | By Joy Alter Hubel | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/sports/ soccer-for-openers-metrostars-win-dramatic-shootout.html | SOCCER For Openers MetroStars Win Dramatic Shootout | By Charlie Nobles | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/busine ss/business-two-images-of-polaroid-but-which-is-sharper.html | BUSINESS Two Images Of Polaroid But Which Is Sharper | By Claudia H Deutsch | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/arts/tel evision-radio-younger-man-boss-s-wife-it-s-worth-a-sequel.html | TELEVISION RADIO Younger Man Bosss Wife Its Worth a Sequel | By Jill Gerston | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregi on/valentino-mazzia-77-student-of-deaths-under-anesthesia.html | Valentino Mazzia 77 Student Of Deaths Under Anesthesia | By Richard Severo | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/weeki nreview/march-1420-replay-the-replay.html | March 1420 Replay the Replay | By Huberty B Herring | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/busine ss/working-divorce-diplomacy.html | WORKING Divorce Diplomacy | By Michelle Cottle | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/books/ family-secrets.html | Family Secrets | By Thane Rosenbaum | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/sports/ ncaa-tournament-women-topseeded-huskies-exit-early.html | NCAA TOURNAMENT WOMEN TopSeeded Huskies Exit Early | By Jerry Brewer | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/us/law makers-get-away-from-capital-for-lesson-in-being-nice.html | Lawmakers Get Away From Capital for Lesson in Being Nice | By Frank Bruni | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregi on/in-brief-banner-year-for-golf.html | IN BRIEF Banner Year for Golf | By Elsa Brenner | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-22 | https://www.nytimes.com/1999/03/22/sports/ ncaa-tournament-round-of-8-women-coaches-speak-softly-entering.html | NCAA TOURNAMENT ROUND OF 8 WOMEN Coaches Speak Softly Entering Midwest Final | By Zack Burgess | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| 1999-03-22 | https://www.nytimes.com/1999/03/22/business/feints-and-parries-aplenty-in-the-battle-for-gucci.html | Feints and Parries Aplenty in the Battle for Gucci | By John Tagliabue | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-22 | https://www.nytimes.com/1999/03/22/world/german-reds-and-greens-get-the-blues.html | German Reds and Greens Get the Blues | By Roger Cohen | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-22 | https://www.nytimes.com/1999/03/22/world/with-balloon-s-work-done-its-builder-reveals-a-secret.html | With Balloons Work Done Its Builder Reveals a Secret | By Malcolm W Browne | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-22 | https://www.nytimes.com/1999/03/22/us/david-longaberger-basket-maker-dies-at-64.html | David Longaberger Basket Maker Dies at 64 | By Robert Mcg Thomas Jr | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-22 | https://www.nytimes.com/1999/03/22/sports/pro-basketball-kemp-saw-it-coming-nets-fail-at-finish.html | PRO BASKETBALL Kemp Saw It Coming Nets Fail At Finish | By Chris Broussard | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-22 | https://www.nytimes.com/1999/03/22/world/conflict-balkans-kosovo-serbs-burn-birthplace-albanians-revolt.html | CONFLICT IN THE BALKANS IN KOSOVO Serbs Burn the Birthplace Of the Albanians Revolt | By Carlotta Gall | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-22 | https://www.nytimes.com/1999/03/22/nyregion/gay-protesters-arrested-at-brooklyn-parade.html | Gay Protesters Arrested at Brooklyn Parade | By Anthony Ramirez | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-22 | https://www.nytimes.com/1999/03/22/arts/opera-review-a-love-of-glitter-in-works-by-ravel.html | OPERA REVIEW A Love Of Glitter In Works By Ravel | By Bernard Holland | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-22 | https://www.nytimes.com/1999/03/22/living-with-a-grief-that-will-never-die-after-the-murders-of-2-loved-ones.html | Living With a Grief That Will Never Die After the Murders of 2 Loved Ones | By Rick Bragg | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-22 | https://www.nytimes.com/1999/03/22/sports/ncaa-tournament-round-8-midwest-magic-dominance-michigan-state-duke-advance.html | NCAA TOURNAMENT ROUND OF 8 MIDWEST Magic and Dominance Michigan State and Duke Advance | By Jack Curry | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-22 | https://www.nytimes.com/1999/03/22/nyregion/after-scandals-new-union-leaders-turn-more-aggressive.html | After Scandals New Union Leaders Turn More Aggressive | By Steven Greenhouse | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-22 | https://www.nytimes.com/1999/03/22/sports/baseball-chaos-aside-the-yanks-are-finding-their-stride.html | BASEBALL Chaos Aside the Yanks Are Finding Their Stride | By Buster Olney | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-22 | https://www.nytimes.com/1999/03/22/business/the-media-business-advertising-addenda-bank-one-selects-deutsch.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Bank One Selects Deutsch | By Stuart Elliott | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-22 | https://www.nytimes.com/1999/03/22/world/conflict-balkans-alliance-nato-said-move-toward-approving-bomb-attacks-elite.html | CONFLICT IN THE BALKANS THE ALLIANCE NATO Said to Move Toward Approving Bomb Attacks on Elite Serbian Units | By Craig R Whitney | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-22 | https://www.nytimes.com/1999/03/22/us/republicans-looking-right-and-left-for-the-best-tax-cut-plan.html | Republicans Looking Right and Left for the Best Tax Cut Plan | By Alison Mitchell | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-22 | https://www.nytimes.com/1999/03/22/world/opec-is-prepared-to-reduce-oil-production-to-raise-prices.html | OPEC Is Prepared to Reduce Oil Production to Raise Prices | By Youssef M Ibrahim | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

Page 30754 of 33266

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-03-22 | https://www.nytimes.com/1999/03/22/sports/baseball-wilson-could-face-surgery-yet-again.html | BASEBALL Wilson Could Face Surgery Yet Again | By Jason Diamos | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-22 | https://www.nytimes.com/1999/03/22/world/saudis-admit-restricting-us-warplanes-in-iraq.html | Saudis Admit Restricting US Warplanes in Iraq | By Douglas Jehl | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-22 | https://www.nytimes.com/1999/03/22/nyregion/egged-on-at-a-rally-at-capitol-legislator-announces-he-is-gay.html | Egged On at a Rally at Capitol Legislator Announces He Is Gay | By Mike Allen | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-22 | https://www.nytimes.com/1999/03/22/opinion/essay-the-lagrangian-codes.html | Essay The Lagrangian Codes | By William Safire | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-22 | https://www.nytimes.com/1999/03/22/sports/golf-herron-wins-pressure-packed-bay-hill.html | GOLF Herron Wins PressurePacked Bay Hill | By Clifton Brown | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-22 | https://www.nytimes.com/1999/03/22/arts/amid-protests-elia-kazan-receives-his-oscar.html | Amid Protests Elia Kazan Receives His Oscar | By Bernard Weinraub | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-22 | https://www.nytimes.com/1999/03/22/opinion/europe-gives-democracy-a-try.html | Europe Gives Democracy a Try | By Jonathan Rauch | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-22 | https://www.nytimes.com/1999/03/22/world/voyage-end-brings-crew-back-down-to-earth.html | Voyage End Brings Crew Back Down To Earth | By Douglas Jehl | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-22 | https://www.nytimes.com/1999/03/22/arts/revisions-on-defining-race-when-only-thinking-makes-it-so.html | REVISIONS On Defining Race When Only Thinking Makes It So | By Margo Jefferson | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-22 | https://www.nytimes.com/1999/03/22/business/digital-polish-for-factory-floors-software-simulations-lead-better-assembly.html | Digital Polish for Factory Floors Software Simulations Lead to Better Assembly Lines | By Claudia H Deutsch | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-22 | https://www.nytimes.com/1999/03/22/world/conflict-in-the-balkans-news-analysis-holbrooke-last-chip.html | CONFLICT IN THE BALKANS NEWS ANALYSIS Holbrooke Last Chip | By Steven Erlanger | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-22 | https://www.nytimes.com/1999/03/22/sports/colleges-college-hockey-clarkson-wins-ecac-title.html | COLLEGES COLLEGE HOCKEY Clarkson Wins ECAC Title | By William N Wallace | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-22 | https://www.nytimes.com/1999/03/22/sports/ncaa-tournament-round-of-8-saunders-makes-uconn-more-of-a-force.html | NCAA TOURNAMENT ROUND OF 8 Saunders Makes UConn More of a Force | By Thomas George | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-22 | https://www.nytimes.com/1999/03/22/sports/pro-basketball-oakley-teaches-the-knicks-what-s-missing-him.html | PRO BASKETBALL Oakley Teaches the Knicks Whats Missing Him | By Selena Roberts | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-22 | https://www.nytimes.com/1999/03/22/business/media-breaking-the-waves-in-a-sea-of-opinion.html | MEDIA Breaking the Waves in a Sea of Opinion | By Alex Kuczynski | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-22 | https://www.nytimes.com/1999/03/22/opinion/editorial-observer-starting-a-trade-war-when-times-are-good.html | Editorial Observer Starting a Trade War When Times Are Good | By Floyd Norris | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-22 | https://www.nytimes.com/1999/03/22/nyregion/calm-voice-for-combative-mayor-lhota-provides-steadying-influence-deputy.html | A Calm Voice for a Combative Mayor Lhota Provides a Steadying Influence as a Deputy to Giuliani | By Abby Goodnough | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-03-22 | https://www.nytimes.com/1999/03/22/business/technology-e-commerce-report-cut-costs-finding-consumers-internet-line-merchants.html | TECHNOLOGY ECommerce Report To cut costs of finding consumers on the Internet online merchants pay other Web sites for customer referrals | By Bob Tedeschi | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-22 | https://www.nytimes.com/1999/03/22/business/the-media-business-advertising-addenda-macmanus-creating-new-marketing-unit.html | THE MEDIA BUSINESS ADVERTISING ADDENDA MacManus Creating New Marketing Unit | By Stuart Elliott | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-22 | https://www.nytimes.com/1999/03/22/nyregion/similar-tasks-different-methods-for-2-lawyers-for-police-officers.html | Similar Tasks Different Methods for 2 Lawyers for Police Officers | By Joseph P Fried | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-22 | https://www.nytimes.com/1999/03/22/world/ice-road-journal-big-rigs-out-on-the-ice-holding-their-breath.html | Ice Road Journal Big Rigs Out on the Ice Holding Their Breath | By Anthony Depalma | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-22 | https://www.nytimes.com/1999/03/22/us/public-lives-the-whirlwind-life-of-not-just-a-political-wife.html | PUBLIC LIVES The Whirlwind Life of Not Just a Political Wife | By Frank Bruni | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-22 | https://www.nytimes.com/1999/03/22/business/trans-atlantic-drawing-power-for-us-scandal.html | TransAtlantic Drawing Power for US Scandal | By Sarah Lyall | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-22 | https://www.nytimes.com/1999/03/22/business/comcast-mediaone-merger-talks-reported.html | ComcastMediaone Merger Talks Reported | By Geraldine Fabrikant | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-22 | https://www.nytimes.com/1999/03/22/business/the-media-business-advertising-addenda-service-campaign-will-feature-hanks.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Service Campaign Will Feature Hanks | By Stuart Elliott | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-22 | https://www.nytimes.com/1999/03/22/world/irish-premier-sees-progress-on-arms-issue-in-the-north.html | Irish Premier Sees Progress On Arms Issue In the North | By James F Clarity | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-22 | https://www.nytimes.com/1999/03/22/sports/boxing-september-rematch-of-holyfield-and-lewis.html | BOXING September Rematch of Holyfield And Lewis | By Timothy W Smith | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-22 | https://www.nytimes.com/1999/03/22/business/market-place-novell-to-offer-data-privacy-technology-for-internet.html | Market Place Novell to Offer DataPrivacy Technology For Internet | By John Markoff | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-22 | https://www.nytimes.com/1999/03/22/us/disabled-find-housing-fails-on-access-test.html | Disabled Find Housing Fails On Access Test | By Steven A Holmes | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-22 | https://www.nytimes.com/1999/03/22/business/media-business-advertising-entertainment-weekly-series-aims-give-marketers.html | THE MEDIA BUSINESS ADVERTISING An Entertainment Weekly series aims to give marketers an association with popular culture | By Stuart Elliott | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-22 | https://www.nytimes.com/1999/03/22/us/clinton-singed-but-not-burned-at-gridiron-dinner.html | Clinton Singed but Not Burned at Gridiron Dinner | By Francis X Clines | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-22 | https://www.nytimes.com/1999/03/22/world/conflict-balkans-overview-milosevic-get-one-last-chance-avoid-bombing.html | CONFLICT IN THE BALKANS THE OVERVIEW MILOSEVIC TO GET ONE LAST CHANCE TO AVOID BOMBING | By Jane Perlez | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-22 | https://www.nytimes.com/1999/03/22/business/media-talk-keeping-watch-over-one-of-their-own.html | Media Talk Keeping Watch Over One of Their Own | By Alex Kuczynski | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-03-22 | https://www.nytimes.com/1999/03/22/world/mexican-rebels-showing-flair-for-politics-hold-a-referendum.html | Mexican Rebels Showing Flair for Politics Hold a Referendum | By Julia Preston | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-22 | https://www.nytimes.com/1999/03/22/sports/sports-of-the-times-chaney-gets-beat-by-the-right-guys.html | Sports of The Times Chaney Gets Beat by the Right Guys | By Harvey Araton | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-22 | https://www.nytimes.com/1999/03/22/sports/ncaa-tournament-round-of-8-st-john-s-trying-to-put-pain-of-its-loss-behind.html | NCAA TOURNAMENT ROUND OF 8 St Johns Trying to Put Pain of Its Loss Behind | By Judy Battista | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-22 | https://www.nytimes.com/1999/03/22/movies/shakespeare-best-picture-but-spielberg-best-director.html | Shakespeare Best Picture But Spielberg Best Director | By Bernard Weinraub | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-22 | https://www.nytimes.com/1999/03/22/sports/hockey-delaying-the-inevitable-ranger-lead-slips-away.html | HOCKEY Delaying the Inevitable Ranger Lead Slips Away | By Joe Lapointe | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-22 | https://www.nytimes.com/1999/03/22/theater/theater-review-angst-of-working-stiffs-from-mason-to-waitress.html | THEATER REVIEW Angst of Working Stiffs From Mason to Waitress | By Peter Marks | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-22 | https://www.nytimes.com/1999/03/22/world/leader-of-chechnya-survives-car-bomb-assassination-attempt.html | Leader of Chechnya Survives CarBomb Assassination Attempt | By Michael R Gordon | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-22 | https://www.nytimes.com/1999/03/22/opinion/remote-control.html | Remote Control | By Avraham Balaban | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-22 | https://www.nytimes.com/1999/03/22/books/criticized-as-elitist-poets-organization-revamps-its-structure.html | Criticized as Elitist Poets Organization Revamps Its Structure | By Dinitia Smith | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-22 | https://www.nytimes.com/1999/03/22/opinion/a-drug-war-against-the-sick.html | A Drug War Against the Sick | By Richard Brookhiser | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-22 | https://www.nytimes.com/1999/03/22/sports/ncaa-tournament-round-of-8-east-blue-devils-are-back-in-familiar-place.html | NCAA TOURNAMENT ROUND OF 8 EAST Blue Devils Are Back in Familiar Place | By Joe Drape | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-22 | https://www.nytimes.com/1999/03/22/business/cable-television-ups-the-ante-on-the-outrageous.html | Cable Television Ups the Ante on the Outrageous | By Bill Carter | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-22 | https://www.nytimes.com/1999/03/22/nyregion/computer-error-brings-early-food-stamp-credits-and-shopping-spree.html | Computer Error Brings Early Food Stamp Credits and Shopping Spree | By Mike Allen | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-22 | https://www.nytimes.com/1999/03/22/us/russell-russ-69-pioneer-in-artery-research.html | Russell Russ 69 Pioneer in Artery Research | By Eric Nagourney | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-22 | https://www.nytimes.com/1999/03/22/sports/high-school-basketball-top-coaches-see-rice-capture-catholic-title.html | HIGH SCHOOL BASKETBALL Top Coaches See Rice Capture Catholic Title | By Ron Dicker | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-22 | https://www.nytimes.com/1999/03/22/business/media-talk-jailhouse-interview-for-60-minutes-fizzles.html | Media Talk Jailhouse Interview for 60 Minutes Fizzles | By David Rhode | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-22 | https://www.nytimes.com/1999/03/22/arts/bridge-computer-expert-s-sleuthing-locates-a-bug-and-a-victory.html | BRIDGE Computer Experts Sleuthing Locates a Bug and a Victory | By Alan Truscott | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-03-22 | https://www.nytimes.com/1999/03/22/business/patents-new-software-program-takes-aim-personal-long-distance-phone-calls-made.html | Patents A new software program takes aim at personal longdistance phone calls made by employees | By Sabra Chartrand | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-22 | https://www.nytimes.com/1999/03/22/sports/horse-racing-long-shot-badge-trounces-favorites-in-gotham-stakes.html | HORSE RACING LongShot Badge Trounces Favorites in Gotham Stakes | By Jenny Kellner | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-22 | https://www.nytimes.com/1999/03/22/us/george-e-reedy-81-writer-and-aide-to-president-johnson.html | George E Reedy 81 Writer And Aide to President Johnson | By Irvin Molotsky | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-22 | https://www.nytimes.com/1999/03/22/sports/nhl-roundup-lindros-scores-to-end-philadelphias-long-skid.html | NHL ROUNDUP Lindros Scores to End Philadelphias Long Skid | By Alex Yannis | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-22 | https://www.nytimes.com/1999/03/22/nyregion/the-defender-of-a-jail-under-attack.html | The Defender of a Jail Under Attack | By David M Halbfinger | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-22 | https://www.nytimes.com/1999/03/22/business/productivity-gains-help-keep-economy-on-a-roll.html | Productivity Gains Help Keep Economy on a Roll | By Louis Uchitelle | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-22 | https://www.nytimes.com/1999/03/22/sports/horse-racing-road-to-the-derby-dream-takes-pounding-as-menifee-finishes-2d.html | HORSE RACING Road to the Derby Dream Takes Pounding As Menifee Finishes 2d | By Joseph Durso | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-22 | https://www.nytimes.com/1999/03/22/sports/plus-ski-jumping-germany-s-schmitt-takes-cup-title.html | PLUS SKI JUMPING Germanys Schmitt Takes Cup Title | By Agence FrancePresse | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-22 | https://www.nytimes.com/1999/03/22/nyregion/giuliani-in-phoenix-a-speech-some-politics-and-a-little-golf.html | Giuliani in Phoenix a Speech Some Politics and a Little Golf | By David M Herszenhorn | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-22 | https://www.nytimes.com/1999/03/22/books/books-of-the-times-roller-coaster-odyssey-through-a-calamitous-era.html | BOOKS OF THE TIMES RollerCoaster Odyssey Through a Calamitous Era | By Richard Eder | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-22 | https://www.nytimes.com/1999/03/22/business/the-media-business-advertising-addenda-executive-joins-dugan-valva.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Executive Joins Dugan Valva | By Stuart Elliott | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-22 | https://www.nytimes.com/1999/03/22/nyregion/more-tolerance-needed-by-mayor-pataki-suggests.html | MORE TOLERANCE NEEDED BY MAYOR PATAKI SUGGESTS | By Michael Cooper | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-22 | https://www.nytimes.com/1999/03/22/sports/ncaa-tournament-round-of-8-temple-finds-its-best-just-isn-t-good-enough.html | NCAA TOURNAMENT ROUND OF 8 Temple Finds Its Best Just Isnt Good Enough | By Frank Litsky | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-22 | https://www.nytimes.com/1999/03/22/books/this-week.html | THIS WEEK | By Kathryn Shattuck | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-22 | https://www.nytimes.com/1999/03/22/business/technology-with-the-best-research-and-intentions-a-game-maker-fails.html | TECHNOLOGY With the Best Research and Intentions a Game Maker Fails | By Amy Harmon | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-22 | https://www.nytimes.com/1999/03/22/nyregion/three-packed-libraries-seek-storage-space-in-new-jersey.html | Three Packed Libraries Seek Storage Space in New Jersey | By Karen W Arenson | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-22 | https://www.nytimes.com/1999/03/22/business/compressed-data-survey-suggests-consumers-are-taking-to-e-commerce.html | Compressed Data Survey Suggests Consumers Are Taking to ECommerce | By Steve Lohr | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-03-22 | https://www.nytimes.com/1999/03/22/business/technology-gates-book-offers-a-study-in-contrasts.html | TECHNOLOGY Gates Book Offers a Study in Contrasts | | By Joel Brinkley | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-22 | https://www.nytimes.com/1999/03/22/business/new-portal-to-rich-media-to-make-debut.html | New Portal To Rich Media To Make Debut | By Lisa Napoli | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-22 | https://www.nytimes.com/1999/03/22/books/deciphering-hitler-and-the-nation-that-nurtured-him.html | Deciphering Hitler and the Nation That Nurtured Him | By Ralph Blumenthal | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-22 | https://www.nytimes.com/1999/03/22/arts/performance-art-review-the-wiggle-of-a-finger-says-a-lot.html | PERFORMANCE ART REVIEW The Wiggle Of a Finger Says a Lot | By Jack Anderson | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-22 | https://www.nytimes.com/1999/03/22/nyregion/the-big-city-ideas-for-dates-inch-closer-to-reality.html | The Big City Ideas for Dates Inch Closer To Reality | By John Tierney | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-22 | https://www.nytimes.com/1999/03/22/arts/jaime-sabines-gutierrez-popular-mexican-poet-dies-at-72.html | Jaime Sabines Gutierrez Popular Mexican Poet Dies at 72 | By Julia Preston | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-22 | https://www.nytimes.com/1999/03/22/sports/baseball-vaughn-brings-bat-and-leadership.html | BASEBALL Vaughn Brings Bat and Leadership | By Murray Chass | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-22 | https://www.nytimes.com/1999/03/22/nyregion/cardinal-urges-a-dialogue-to-rebuild-trust-in-police.html | Cardinal Urges a Dialogue To Rebuild Trust in Police | By Ginger Thompson | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-22 | https://www.nytimes.com/1999/03/22/business/media-talk-from-the-new-media-back-to-the-old.html | Media Talk From the New Media Back to the Old | By Lisa Napoli | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-22 | https://www.nytimes.com/1999/03/22/nyregion/metropolitan-diary-864544.html | Metropolitan Diary | By Enid Nemy | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-22 | https://www.nytimes.com/1999/03/22/sports/ncaa-tournament-round-of-8-women-lacking-at-point-guard-huskies.html | NCAA TOURNAMENT ROUND OF 8 WOMEN Lacking at Point Guard Huskies Missed Final Four | By Jerry Brewer | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-23 | https://www.nytimes.com/1999/03/23/nyregion/democratic-leader-urges-pataki-to-fire-port-authority-director.html | Democratic Leader Urges Pataki to Fire Port Authority Director | By Joseph Berger | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-23 | https://www.nytimes.com/1999/03/23/health/vital-signs-behavior-hazy-memories-of-chats-with-children.html | VITAL SIGNS BEHAVIOR Hazy Memories of Chats With Children | By Erica Goode | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-23 | https://www.nytimes.com/1999/03/23/business/vivendi-of-france-acquiring-us-filter.html | Vivendi of France Acquiring US Filter | By Claudia H Deutsch | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-23 | https://www.nytimes.com/1999/03/23/nyregion/prison-term-imposed-for-helping-man-get-gun-to-kill-officer.html | Prison Term Imposed for Helping Man Get Gun to Kill Officer | By Joseph P Fried | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-23 | https://www.nytimes.com/1999/03/23/nyregion/teletubbies-take-on-the-bubbly-chubbies-as-cute-winds-up-in-federal-court.html | Teletubbies Take On the Bubbly Chubbies as Cute Winds Up in Federal Court | By Robert D McFadden | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-23 | https://www.nytimes.com/1999/03/23/business/jack-tarver-82-atlanta-publisher-in-civil-rights-era-dies.html | Jack Tarver 82 Atlanta Publisher in Civil Rights Era Dies | By Barnaby J Feder | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-03-23 | https://www.nytimes.com/1999/03/23/arts/jazz-review-summing-up-an-art-in-segments.html | JAZZ REVIEW Summing Up an Art in Segments | By Jon Pareles | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-23 | https://www.nytimes.com/1999/03/23/nyregion/police-may-have-understated-street-searches-spitzer-says.html | Police May Have Understated Street Searches Spitzer Says | By Richard PerezPena | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-23 | https://www.nytimes.com/1999/03/23/movies/arts-abroad-benigni-s-oscar-gives-a-lift-to-a-town-and-an-industry.html | ARTS ABROAD Benignis Oscar Gives a Lift to a Town and an Industry | By Alessandra Stanley | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-23 | https://www.nytimes.com/1999/03/23/sports/pro-basketball-there-s-no-bright-side-for-the-knicks.html | PRO BASKETBALL Theres No Bright Side for the Knicks | By Mike Wise | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-23 | https://www.nytimes.com/1999/03/23/business/international-briefs-british-economy-slowed-in-late-98.html | INTERNATIONAL BRIEFS British Economy Slowed in Late 98 | By Agence FrancePresse | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-23 | https://www.nytimes.com/1999/03/23/nyregion/public-lives-in-the-family-business-3d-man-in-the-ring.html | PUBLIC LIVES In the Family Business 3d Man in the Ring | By Joyce Wadler | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-23 | https://www.nytimes.com/1999/03/23/world/vatican-to-review-taiwan-ties.html | Vatican to Review Taiwan Ties | By Alessandra Stanley | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-23 | https://www.nytimes.com/1999/03/23/arts/pop-review-jeff-beck-speaking-through-his-guitar.html | POP REVIEW Jeff Beck Speaking Through His Guitar | By Jon Pareles | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-23 | https://www.nytimes.com/1999/03/23/world/portugal-s-last-days-in-macao-marred-by-chinese-troop-issue.html | Portugals Last Days in Macao Marred by Chinese Troop Issue | By Mark Landler | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-23 | https://www.nytimes.com/1999/03/23/us/supreme-court-roundup-justices-to-weigh-race-barrier-in-hawaiian-voting.html | Supreme Court Roundup Justices to Weigh Race Barrier in Hawaiian Voting | By Linda Greenhouse | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-23 | https://www.nytimes.com/1999/03/23/nyregion/former-officer-gets-a-life-term-for-10-murders-in-a-drug-gang.html | Former Officer Gets a Life Term For 10 Murders in a Drug Gang | By Benjamin Weiser | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-23 | https://www.nytimes.com/1999/03/23/arts/music-review-an-evening-of-baroque-discoveries.html | MUSIC REVIEW An Evening Of Baroque Discoveries | By James R Oestreich | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-23 | https://www.nytimes.com/1999/03/23/us/navy-admiral-removed-from-post-over-an-affair.html | Navy Admiral Removed From Post Over an Affair | By Steven Lee Myers | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-23 | https://www.nytimes.com/1999/03/23/nyregion/rap-group-founder-arrested-on-drug-charge-in-brooklyn.html | Rap Group Founder Arrested On Drug Charge in Brooklyn | By Anthony Ramirez | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-23 | https://www.nytimes.com/1999/03/23/world/arafat-s-tightrope-palestinian-statehood.html | Arafats Tightrope Palestinian Statehood | By Deborah Sontag | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-23 | https://www.nytimes.com/1999/03/23/sports/colleges-men-s-basketball-wagner-whittenburg-to-get-top-job.html | COLLEGES MENS BASKETBALL WAGNER Whittenburg To Get Top Job | By Ron Dicker | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-23 | https://www.nytimes.com/1999/03/23/arts/footlights.html | Footlights | By Kathryn Shattuck | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |

| 1999-03-23 | https://www.nytimes.com/1999/03/23/arts/court-cuts-gallerys-ties-to-francis-bacon-estate.html | Court Cuts Gallerys Ties To Francis Bacon Estate | By Warren Hoge | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-23 | https://www.nytimes.com/1999/03/23/business/international-business-court-ruling-may-intensify-fight-to-control-gucci.html | INTERNATIONAL BUSINESS Court Ruling May Intensify Fight to Control Gucci | By John Tagliabue | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-23 | https://www.nytimes.com/1999/03/23/business/fighting-to-force-a-giant-to-share-its-vital-lines.html | Fighting to Force a Giant to Share Its Vital Lines | By John Markoff | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-23 | https://www.nytimes.com/1999/03/23/style/designers-had-oscar-jitters-too.html | Designers Had Oscar Jitters Too | By Constance C R White | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-23 | https://www.nytimes.com/1999/03/23/business/company-news-ti-group-buys-tri-manufacturing-from-unit-of-ge.html | COMPANY NEWS TI GROUP BUYS TRIMANUFACTURING FROM UNIT OF GE | By Dow Jones | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-23 | https://www.nytimes.com/1999/03/23/world/primakov-says-russia-will-fight-anti-semitism.html | Primakov Says Russia Will Fight AntiSemitism | By Michael R Gordon | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-23 | https://www.nytimes.com/1999/03/23/world/conflict-balkans-kosovo-top-ethnic-albanian-rebel-asks-nato-start-strikes.html | CONFLICT IN THE BALKANS IN KOSOVO Top Ethnic Albanian Rebel Asks NATO to Start Strikes | By Carlotta Gall | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-23 | https://www.nytimes.com/1999/03/23/sports/soccer-notebook-young-americans-stand-out.html | SOCCER NOTEBOOK Young Americans Stand Out | By Alex Yannis | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-23 | https://www.nytimes.com/1999/03/23/science/q-a-877492.html | Q A | By C Claiborne Ray | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-23 | https://www.nytimes.com/1999/03/23/us/journalist-held-hostage-in-lebanon-sues-iran.html | Journalist Held Hostage in Lebanon Sues Iran | By Dirk Johnson | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-23 | https://www.nytimes.com/1999/03/23/science/a-tempest-in-a-test-tube-10-years-later.html | A Tempest in a Test Tube 10 Years Later | By William J Broad | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-23 | https://www.nytimes.com/1999/03/23/sports/sports-of-the-times-in-old-cuba-with-dihigo-and-lasorda.html | Sports of The Times In Old Cuba With Dihigo And Lasorda | By Dave Anderson | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-23 | https://www.nytimes.com/1999/03/23/opinion/foreign-affairs-chinas-choices.html | FOREIGN AFFAIRS Chinas Choices | By Thomas L Friedman | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-23 | https://www.nytimes.com/1999/03/23/sports/ncaa-tournament-women-duke-stops-3-time-champion-vols-and-holdsclaw.html | NCAA TOURNAMENT WOMEN Duke Stops 3Time Champion Vols and Holdsclaw | By Ira Berkow | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-23 | https://www.nytimes.com/1999/03/23/arts/music-review-deferring-to-a-virtuoso-s-formidable-powers.html | MUSIC REVIEW Deferring to a Virtuosos Formidable Powers | By Anthony Tommasini | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-23 | https://www.nytimes.com/1999/03/23/sports/on-college-basketball-their-paths-were-different-their-goal-is-the-same.html | ON COLLEGE BASKETBALL Their Paths Were Different Their Goal Is the Same | By Joe Drape | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-23 | https://www.nytimes.com/1999/03/23/sports/pro-basketball-ailing-depleted-nets-roll-to-victory.html | PRO BASKETBALL Ailing Depleted Nets Roll To Victory | By Steve Popper | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-23 | https://www.nytimes.com/1999/03/23/sports/nhl-roundup-islanders-devils-trade.html | NHL ROUNDUP ISLANDERSDEVILS TRADE | By Alex Yannis | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-03-23 | https://www.nytimes.com/1999/03/23/world/un-warns-us-to-pay-bill-or-lose-assembly-vote.html | UN Warns US to Pay Bill or Lose Assembly Vote | By Paul Lewis | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-23 | https://www.nytimes.com/1999/03/23/science/filmmakers-study-a-man-who-studied-the-apes.html | Filmmakers Study a Man Who Studied the Apes | By Carey Goldberg | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-23 | https://www.nytimes.com/1999/03/23/health/cartoon-star-duo-tobacco-and-alcohol.html | CartoonStar Duo Tobacco and Alcohol | By Nancy Beth Jackson | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-23 | https://www.nytimes.com/1999/03/23/us/reports-of-abuse-of-elderly-are-ignored-panel-is-told.html | Reports of Abuse of Elderly Are Ignored Panel Is Told | By Robert Pear | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-23 | https://www.nytimes.com/1999/03/23/nyregion/nursing-student-is-found-stabbed-to-death-in-bronx.html | Nursing Student Is Found Stabbed to Death in Bronx | By Andy Newman | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-23 | https://www.nytimes.com/1999/03/23/us/registered-nurses-in-short-supply-at-hospitals-nationwide.html | Registered Nurses in Short Supply at Hospitals Nationwide | By Peter T Kilborn | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-23 | https://www.nytimes.com/1999/03/23/world/conflict-balkans-alliance-nato-allows-chief-order-air-strikes-against-serbs.html | CONFLICT IN THE BALKANS THE ALLIANCE NATO Allows Chief to Order Air Strikes Against Serbs | By Craig R Whitney | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-23 | https://www.nytimes.com/1999/03/23/sports/tennis-moya-falls-from-no-1-after-a-loss-at-lipton.html | TENNIS Moya Falls From No 1 After a Loss at Lipton | By Robin Finn | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-23 | https://www.nytimes.com/1999/03/23/arts/music-review-when-a-saxophone-can-offer-a-prayer.html | MUSIC REVIEW When a Saxophone Can Offer a Prayer | By Paul Griffiths | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-23 | https://www.nytimes.com/1999/03/23/nyregion/dr-aubre-de-lambert-maynard-97-a-surgeon.html | Dr Aubre de Lambert Maynard 97 a Surgeon | By Wolfgang Saxon | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-23 | https://www.nytimes.com/1999/03/23/health/vital-signs-patterns-the-road-to-florida-maine-and-syphilis.html | VITAL SIGNS PATTERNS The Road to Florida Maine and Syphilis | By Alisha Berger | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-23 | https://www.nytimes.com/1999/03/23/nyregion/in-cairo-the-first-lady-parries-questions-about-a-senate-bid.html | In Cairo the First Lady Parries Questions About a Senate Bid | By James Bennet | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-23 | https://www.nytimes.com/1999/03/23/movies/critic-s-notebook-oscar-aftermath-and-the-winner-is-not.html | CRITICS NOTEBOOK Oscar Aftermath And the Winner Is Not | By Caryn James | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-23 | https://www.nytimes.com/1999/03/23/nyregion/koch-hospitalized-then-goes-home.html | Koch Hospitalized Then Goes Home | By Alan Finder | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-23 | https://www.nytimes.com/1999/03/23/business/worldwide-drug-sales-up-7-in-98.html | Worldwide Drug Sales Up 7 in 98 | By David J Morrow | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-23 | https://www.nytimes.com/1999/03/23/us/mit-admits-discrimination-against-female-professors.html | MIT Admits Discrimination Against Female Professors | By Carey Goldberg | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-23 | https://www.nytimes.com/1999/03/23/nyregion/vacant-building-collapses-forcing-evacuation-nearby.html | Vacant Building Collapses Forcing Evacuation Nearby | By Anthony Ramirez | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |

| 1999-03-23 | https://www.nytimes.com/1999/03/23/business/2-organizations-that-handle-stock-paperwork-plan-to-merge.html | 2 Organizations That Handle Stock Paperwork Plan to Merge | By Diana B Henriques | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-23 | https://www.nytimes.com/1999/03/23/nyregion/gay-couples-split-immigration-law-under-1996-act-personal-commitments-are-not.html | Gay Couples Split by Immigration Law Under 1996 Act Personal Commitments Are Not Recognized | By Andrew Jacobs | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-23 | https://www.nytimes.com/1999/03/23/arts/television-review-debating-affirmative-action-but-keeping-it-cordial.html | TELEVISION REVIEW Debating Affirmative Action but Keeping it Cordial | By Walter Goodman | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-23 | https://www.nytimes.com/1999/03/23/science/who-ll-sequence-human-genome-first-it-s-up-to-phred.html | Wholl Sequence Human Genome First Its Up to Phred | By Nicholas Wade | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-23 | https://www.nytimes.com/1999/03/23/movies/oscar-broadcast-lost-at-least-nine-million-viewers.html | Oscar Broadcast Lost at Least Nine Million Viewers | By Bill Carter | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-23 | https://www.nytimes.com/1999/03/23/nyregion/audit-of-apollo-management-is-expected-this-week.html | Audit of Apollo Management Is Expected This Week | By Terry Pristin | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-23 | https://www.nytimes.com/1999/03/23/arts/patrick-heron-79-art-critic-and-british-abstract-painter.html | Patrick Heron 79 Art Critic And British Abstract Painter | By John Russell | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-23 | https://www.nytimes.com/1999/03/23/sports/pro-basketball-disappointed-checketts-still-hopeful.html | PRO BASKETBALL Disappointed Checketts Still Hopeful | By Mike Wise | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-23 | https://www.nytimes.com/1999/03/23/business/international-briefs-british-developer-rejects-soros-bid.html | INTERNATIONAL BRIEFS British Developer Rejects Soros Bid | By Dow Jones | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-23 | https://www.nytimes.com/1999/03/23/business/international-business-2-proposed-italian-bank-combinations-win-favor-of-market.html | INTERNATIONAL BUSINESS 2 Proposed Italian Bank Combinations Win Favor of Market | By John Tagliabue | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-23 | https://www.nytimes.com/1999/03/23/sports/baseball-irabus-bag-of-pitches-includes-some-junk.html | BASEBALL Irabus Bag Of Pitches Includes Some Junk | By Buster Olney | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-23 | https://www.nytimes.com/1999/03/23/business/on-line-privacy-group-decides-not-to-pursue-microsoft-case.html | OnLine Privacy Group Decides Not to Pursue Microsoft Case | By Jeri Clausing | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-23 | https://www.nytimes.com/1999/03/23/health/muscle-machine-for-great-gym-in-the-sky.html | Muscle Machine for Great Gym in the Sky | By John ONeil | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-23 | https://www.nytimes.com/1999/03/23/world/shiva-vs-jesus-hindus-burn-homes-of-christians.html | Shiva vs Jesus Hindus Burn Homes of Christians | By Celia W Dugger | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-23 | https://www.nytimes.com/1999/03/23/sports/running-in-thin-air-drossin-pushes-herself-higher.html | RUNNING IN Thin Air Drossin Pushes Herself Higher | By Marc Bloom | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-23 | https://www.nytimes.com/1999/03/23/world/conflict-in-the-balkans-news-analysis-us-options-unpalatable.html | CONFLICT IN THE BALKANS NEWS ANALYSIS US Options Unpalatable | By Jane Perlez | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| 1999-03-23 | https://www.nytimes.com/1999/03/23/sports/ncaa-tournament-midwest-no-1-purdue-pulls-rank-on-game-rutgers-team.html | NCAA TOURNAMENT MIDWEST No 1 Purdue Pulls Rank On Game Rutgers Team | By Zach Burgess | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-03-23 | https://www.nytimes.com/1999/03/23/world/beloved-country-repays-mandela-in-kind.html | Beloved Country Repays Mandela in Kind | By Suzanne Daley | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-23 | https://www.nytimes.com/1999/03/23/business/company-news-edison-unit-to-buy-40-percent-of-new-zealand-utility.html | COMPANY NEWS EDISON UNIT TO BUY 40 PERCENT OF NEW ZEALAND UTILITY | By Dow Jones | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-23 | https://www.nytimes.com/1999/03/23/arts/music-review-nine-recalcitrant-notes-but-reliable-arpeggios.html | MUSIC REVIEW Nine Recalcitrant Notes But Reliable Arpeggios | By Paul Griffiths | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-23 | https://www.nytimes.com/1999/03/23/world/pope-reported-to-plan-visit-to-jerusalem-next-march.html | Pope Reported To Plan Visit To Jerusalem Next March | By Deborah Sontag | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-23 | https://www.nytimes.com/1999/03/23/sports/hockey-rangers-gain-gretzky-but-still-lose-ground.html | HOCKEY Rangers Gain Gretzky But Still Lose Ground | By Joe Lapointe | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-23 | https://www.nytimes.com/1999/03/23/opinion/the-wrong-way-to-punish-beijing.html | The Wrong Way To Punish Beijing | By Jeffrey E Garten | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-23 | https://www.nytimes.com/1999/03/23/sports/college-basketball-nit-cal-is-back-in-the-spotlight-after-paying-a-stiff-price.html | COLLEGE BASKETBALL NIT Cal Is Back in the Spotlight After Paying a Stiff Price | By Steve Popper | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-23 | https://www.nytimes.com/1999/03/23/health/antidote-for-pretty-poison-is-found-but-at-big-price.html | Antidote for Pretty Poison Is Found but at Big Price | By Warren E Leary | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-23 | https://www.nytimes.com/1999/03/23/opinion/should-serbia-be-scared.html | Should Serbia Be Scared | By Michael OHanlon | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-23 | https://www.nytimes.com/1999/03/23/arts/music-review-an-american-century-with-swiss.html | MUSIC REVIEW An American Century With Swiss | By Allan Kozinn | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-23 | https://www.nytimes.com/1999/03/23/nyregion/safir-faces-criticism-after-oscar-trip.html | Safir Faces Criticism After Oscar Trip | By Kevin Flynn | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-23 | https://www.nytimes.com/1999/03/23/books/books-of-the-times-drifter-sheds-his-and-others-skins.html | BOOKS OF THE TIMES Drifter Sheds His and Others Skins | By Michiko Kakutani | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-23 | https://www.nytimes.com/1999/03/23/style/by-design-spring-training.html | By Design Spring Training | By AnneMarie Schiro | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-23 | https://www.nytimes.com/1999/03/23/business/the-markets-market-place-technology-as-the-dow-s-party-pooper.html | THE MARKETS Market Place Technology As the Dows Party Pooper | By Gretchen Morgenson | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-23 | https://www.nytimes.com/1999/03/23/business/the-media-business-advertising-addenda-a-new-campaign-on-animal-rights.html | THE MEDIA BUSINESS ADVERTISING ADDENDA A New Campaign On Animal Rights | By Stuart Elliott | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-23 | https://www.nytimes.com/1999/03/23/business/media-business-advertising-changes-come-campbell-soup-toys-r-us-progressive.html | THE MEDIA BUSINESS ADVERTISING Changes come to Campbell Soup Toys R Us Progressive Insurance and American Media | By Stuart Elliott | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-03-23 | https://www.nytimes.com/1999/03/23/nyregion/nyc-racial-hype-nasty-days-here-again.html | NYC Racial Hype Nasty Days Here Again | By Clyde Haberman | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-23 | https://www.nytimes.com/1999/03/23/movies/mogul-love-with-winning-monday-morning-quarterbacking-after-miramax-s-big-night.html | Mogul in Love   With Winning Monday Morning Quarterbacking After Miramaxs Big Night | By Bernard Weinraub | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-23 | https://www.nytimes.com/1999/03/23/nyregion/police-head-defends-his-force-as-protests-in-diallo-case-go-on.html | Police Head Defends His Force As Protests in Diallo Case Go On | By Michael Cooper | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-23 | https://www.nytimes.com/1999/03/23/world/world-briefing.html | World Briefing | By Compiled By Terence Neilan | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-23 | https://www.nytimes.com/1999/03/23/world/china-says-los-alamos-scientist-gave-it-no-secrets-on-warheads.html | China Says Los Alamos Scientist Gave It No Secrets on Warheads | By Erik Eckholm | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-23 | https://www.nytimes.com/1999/03/23/business/sec-chairman-seeks-mutual-fund-changes.html | SEC Chairman Seeks Mutual Fund Changes | By Richard A Oppel Jr | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-23 | https://www.nytimes.com/1999/03/23/business/international-business-imports-face-higher-tariffs-on-beef-issue.html | INTERNATIONAL BUSINESS Imports Face Higher Tariffs On Beef Issue | By David E Sanger | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-23 | https://www.nytimes.com/1999/03/23/business/the-media-business-advertising-addenda-accounts-877760.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-23 | https://www.nytimes.com/1999/03/23/world/conflict-balkans-russia-moscow-opposes-air-raids-but-miffed-serbs.html | CONFLICT IN THE BALKANS IN RUSSIA Moscow Opposes Air Raids but Is Miffed at Serbs | By Michael R Gordon | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-23 | https://www.nytimes.com/1999/03/23/health/vital-signs-consequences-a-big-challenge-to-skilled-doctors.html | VITAL SIGNS CONSEQUENCES A Big Challenge to Skilled Doctors | By Alisha Berger | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-23 | https://www.nytimes.com/1999/03/23/world/conflict-balkans-overview-us-issues-appeal-serbs-halt-attack-kosovo.html | CONFLICT IN THE BALKANS THE OVERVIEW US ISSUES APPEAL TO SERBS TO HALT ATTACK IN KOSOVO | By Steven Erlanger | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-23 | https://www.nytimes.com/1999/03/23/us/us-designates-6-power-plants-to-burn-stockpiled-plutonium.html | US Designates 6 Power Plants To Burn Stockpiled Plutonium | By Matthew L Wald | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-23 | https://www.nytimes.com/1999/03/23/business/is-microsoft-moving-to-settle-us-says-no.html | Is Microsoft Moving to Settle US Says No | By Joel Brinkley | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-23 | https://www.nytimes.com/1999/03/23/science/solid-co2-has-effect-on-light.html | Solid CO2 Has Effect On Light | By Malcolm W Browne | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-23 | https://www.nytimes.com/1999/03/23/sports/ncaa-tournament-a-big-blue-stop-sign-on-spartans-title-road.html | NCAA TOURNAMENT A Big Blue Stop Sign On Spartans Title Road | By Jack Curry | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-23 | https://www.nytimes.com/1999/03/23/business/2-huge-cable-tv-companies-to-unite-in-53-billion-deal.html | 2 Huge Cable TV Companies To Unite In 53 Billion Deal | By Geraldine Fabrikant | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-23 | https://www.nytimes.com/1999/03/23/business/international-briefs-renault-executive-seen-in-nissan-post.html | INTERNATIONAL BRIEFS Renault Executive Seen in Nissan Post | By Bridge News | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| 1999-03-23 | https://www.nytimes.com/1999/03/23/arts/music-review-difficult-works-indirectly-reflecting-a-worshiper-s-mind.html | MUSIC REVIEW Difficult Works Indirectly Reflecting A Worshipers Mind | By Bernard Holland | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-23 | https://www.nytimes.com/1999/03/23/us/board-to-give-likely-cause-for-jet-crash.html | Board to Give Likely Cause For Jet Crash | By Matthew L Wald | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-23 | https://www.nytimes.com/1999/03/23/sports/baseball-wilson-facing-surgery-may-lose-season-again.html | BASEBALL Wilson Facing Surgery May Lose Season Again | By Jason Diamos | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-23 | https://www.nytimes.com/1999/03/23/world/teotihuacan-journal-an-ancient-sun-melts-mexico-s-modern-stresses.html | Teotihuacan Journal An Ancient Sun Melts Mexicos Modern Stresses | By Julia Preston | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-23 | https://www.nytimes.com/1999/03/23/nyregion/30-million-error-may-be-a-precursor-of-year-2000-flaws.html | 30 Million Error May Be a Precursor of Year 2000 Flaws | By Mike Allen | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-23 | https://www.nytimes.com/1999/03/23/business/the-media-business-advertising-addenda-people-877778.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-23 | https://www.nytimes.com/1999/03/23/business/oil-executives-work-the-room-at-opec-meeting.html | Oil Executives Work the Room at OPEC Meeting | By Youssef M Ibrahim | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-23 | https://www.nytimes.com/1999/03/23/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-23 | https://www.nytimes.com/1999/03/23/business/cable-tv-internet-too-battling-bells-but-with-some-high-speed-whistles.html | Cable TV and the Internet Too Battling the Bells but With Some HighSpeed Whistles | By Seth Schiesel | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-23 | https://www.nytimes.com/1999/03/23/health/essay-doctor-marries-doctor-good-medicine.html | ESSAY Doctor Marries Doctor Good Medicine | By Sandeep Jauhar Md | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-23 | https://www.nytimes.com/1999/03/23/arts/ballet-review-romance-and-folk-tales-in-a-troupe-from-taiwan.html | BALLET REVIEW Romance and Folk Tales In a Troupe From Taiwan | By Anna Kisselgoff | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-23 | https://www.nytimes.com/1999/03/23/world/around-the-world-balloon-pilots-cheered-on-return-to-switzerland.html | AroundtheWorld Balloon Pilots Cheered on Return to Switzerland | By Malcolm W Browne | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-23 | https://www.nytimes.com/1999/03/23/science/when-a-loss-remains-unresolved.html | When a Loss Remains Unresolved | By Jane E Brody | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-23 | https://www.nytimes.com/1999/03/23/health/personal-health-savory-diet-that-s-good-for-heart-let-s-eat.html | PERSONAL HEALTH Savory Diet Thats Good For Heart Lets Eat | By Jane E Brody | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-23 | https://www.nytimes.com/1999/03/23/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-23 | https://www.nytimes.com/1999/03/23/arts/dance-review-a-flamenco-account-of-a-gypsy-s-three-lives.html | DANCE REVIEW A Flamenco Account of a Gypsys Three Lives | By Anna Kisselgoff | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-23 | https://www.nytimes.com/1999/03/23/arts/theater-review-animated-antics-pair-cartoon-characters-spring-boinnng-life.html | THEATER REVIEW Animated Antics A Pair of Cartoon Characters Spring Boinnng to Life | By Peter Marks | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-23 | https://www.nytimes.com/1999/03/23/us/cruise-line-pleads-guilty-in-dumping.html | Cruise Line Pleads Guilty In Dumping | By Douglas Frantz | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-03-23 | https://www.nytimes.com/1999/03/23/world/conflict-balkans-congress-senators-clash-over-us-role-nato-bombing-campaign.html | CONFLICT IN THE BALKANS CONGRESS Senators Clash Over US Role In a NATO Bombing Campaign | By Eric Schmitt | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-23 | https://www.nytimes.com/1999/03/23/health/early-eating-habits-tied-to-adult-ills.html | Early Eating Habits Tied to Adult Ills | By Eric Nagourney | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-23 | https://www.nytimes.com/1999/03/23/us/kevorkian-says-his-role-in-death-was-duty.html | Kevorkian Says His Role in Death Was Duty | By Andrew Bluth | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-23 | https://www.nytimes.com/1999/03/23/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-23 | https://www.nytimes.com/1999/03/23/science/mindless-creatures-acting-mindfully.html | Mindless Creatures Acting Mindfully | By George Johnson | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-23 | https://www.nytimes.com/1999/03/23/nyregion/cement-company-banned-from-city-hall-park-renovation.html | Cement Company Banned From City Hall Park Renovation | By Selwyn Raab | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-23 | https://www.nytimes.com/1999/03/23/business/media-business-advertising-addenda-hilfiger-nintendo-get-marketing-honors.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Hilfiger and Nintendo Get Marketing Honors | By Stuart Elliott | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-24 | https://www.nytimes.com/1999/03/24/nyregion/magic-johnson-to-resurrect-a-movie-palace.html | Magic Johnson to Resurrect a Movie Palace | By David M Herszenhorn | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-24 | https://www.nytimes.com/1999/03/24/arts/dance-review-a-premiere-and-a-title-coincide.html | DANCE REVIEW A Premiere And a Title Coincide | By Jack Anderson | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-24 | https://www.nytimes.com/1999/03/24/arts/david-strickland-29-actor-had-role-in-television-sitcom.html | David Strickland 29 Actor Had Role in Television Sitcom | By Nick Ravo | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-24 | https://www.nytimes.com/1999/03/24/business/media-business-advertising-addenda-havas-plans-merger-for-its-media-services.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Havas Plans a Merger For Its Media Services | By Dana Canedy | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-24 | https://www.nytimes.com/1999/03/24/opinion/kosovo-and-the-echoes-of-isolationism.html | Kosovo and the Echoes of Isolationism | By Robert Kagan | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-24 | https://www.nytimes.com/1999/03/24/nyregion/heroin-use-is-unabated-report-says.html | Heroin Use Is Unabated Report Says | By Christopher S Wren | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-24 | https://www.nytimes.com/1999/03/24/arts/television-review-plot-of-new-sitcom-adventures-in-social-work.html | TELEVISION REVIEW Plot of New Sitcom Adventures in Social Work | By Anita Gates | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-24 | https://www.nytimes.com/1999/03/24/arts/tv-notes-blues-clueless.html | TV NOTES Blues Clueless | By Lawrie Mifflin | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-24 | https://www.nytimes.com/1999/03/24/nyregion/giuliani-softens-his-tone-but-still-defends-the-police.html | Giuliani Softens His Tone But Still Defends the Police | By Dan Barry | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-24 | https://www.nytimes.com/1999/03/24/sports/hockey-rangers-face-questions-as-samuelsson-departs.html | HOCKEY Rangers Face Questions As Samuelsson Departs | By Joe Lapointe | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-24 | https://www.nytimes.com/1999/03/24/books/books-of-the-times-love-and-fate-in-a-land-that-breathes-desperation.html | BOOKS OF THE TIMES Love and Fate in a Land That Breathes Desperation | By Richard Bernstein | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-03-24 | https://www.nytimes.com/1999/03/24/sports/ncaa-tournament-the-final-four-for-ohio-state-coach-a-familiar-roadblock.html | NCAA TOURNAMENT THE FINAL FOUR For Ohio State Coach A Familiar Roadblock | By Judy Battista | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-24 | https://www.nytimes.com/1999/03/24/sports/pro-basketball-carr-a-throw-in-in-marbury-trade-finds-niche-on-nets.html | PRO BASKETBALL Carr a ThrowIn in Marbury Trade Finds Niche on Nets | By Ron Dicker | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-24 | https://www.nytimes.com/1999/03/24/nyregion/commercial-real-estate-sprucing-up-brings-turnaround-for-office-tower.html | Commercial Real Estate Sprucing Up Brings Turnaround for Office Tower | By David W Dunlap | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-24 | https://www.nytimes.com/1999/03/24/arts/pop-review-tom-waits-s-night-on-earth.html | POP REVIEW Tom Waitss Night on Earth | By Neil Strauss | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-24 | https://www.nytimes.com/1999/03/24/world/conflict-balkans-capitol-hill-wary-senate-gives-support-for-air-strikes.html | CONFLICT IN THE BALKANS ON CAPITOL HILL A Wary Senate Gives Support For Air Strikes | By Eric Schmitt | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-24 | https://www.nytimes.com/1999/03/24/us/saving-social-security-comparing-three-plans.html | Saving Social Security Comparing Three Plans | By David E Rosenbaum | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-24 | https://www.nytimes.com/1999/03/24/opinion/editorial-observer-it-s-what-a-mayor-says-and-how-he-says-it.html | Editorial Observer Its What a Mayor Says and How He Says It | By Gail Collins | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-24 | https://www.nytimes.com/1999/03/24/us/notebook-a-problem-in-special-ed.html | Notebook A Problem in Special Ed | By Michael Pollak | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-24 | https://www.nytimes.com/1999/03/24/business/company-news-cnet-buys-killerapp-for-46.7-million-in-stock.html | COMPANY NEWS CNET BUYS KILLERAPP FOR 467 MILLION IN STOCK | By Dow Jones | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-24 | https://www.nytimes.com/1999/03/24/business/international-business-britain-s-truckers-feel-new-pressures.html | INTERNATIONAL BUSINESS Britains Truckers Feel New Pressures | By Alan Cowell | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-24 | https://www.nytimes.com/1999/03/24/nyregion/in-albany-gop-in-senate-makes-3d-version-of-budget.html | In Albany GOP in Senate Makes 3d Version of Budget | By Richard PerezPena | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-24 | https://www.nytimes.com/1999/03/24/arts/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-24 | https://www.nytimes.com/1999/03/24/dining/food-stuff.html | FOOD STUFF | By Florence Fabricant | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-24 | https://www.nytimes.com/1999/03/24/business/arco-to-test-a-cleaner-diesel-fuel-on-the-road-in-california.html | ARCO To Test a Cleaner Diesel Fuel on the Road in California | By Agis Salpukas | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-24 | https://www.nytimes.com/1999/03/24/nyregion/appeals-court-upholds-end-to-jail-oversight.html | Appeals Court Upholds End to Jail Oversight | By Andrew Jacobs | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-24 | https://www.nytimes.com/1999/03/24/world/conflict-in-the-balkans-in-kosovo-albanians-and-serbs-all-sinking-into-fear.html | CONFLICT IN THE BALKANS IN KOSOVO Albanians And Serbs All Sinking Into Fear | By Carlotta Gall | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-24 | https://www.nytimes.com/1999/03/24/nyregion/queens-anger-prompts-board-to-cancel-vote-on-new-schools.html | Queens Anger Prompts Board To Cancel Vote On New Schools | By Jacques Steinberg | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-24 | https://www.nytimes.com/1999/03/24/dining/sips-mellow-beer-emboldened-by-hops.html | SIPS Mellow Beer Emboldened By Hops | By Elaine Louie | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |

| 1999-03-24 | https://www.nytimes.com/1999/03/24/sports/sports-of-the-times-a-double-for-duke.html | Sports of The Times A Double For Duke | By Ira Berkow | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-03-24 | https://www.nytimes.com/1999/03/24/sports/on-pro-basketball-knicks-picked-wrong-season-for-a-remake.html | On Pro Basketball Knicks Picked Wrong Season For a Remake | By Mike Wise | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-24 | https://www.nytimes.com/1999/03/24/business/oil-countries-approve-world-cutback-of-3.html | Oil Countries Approve World Cutback of 3 | By Youssef M Ibrahim | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-24 | https://www.nytimes.com/1999/03/24/world/yeltsin-s-inner-circle-under-investigation-for-corruption.html | Yeltsins Inner Circle Under Investigation for Corruption | By Celestine Bohlen | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-24 | https://www.nytimes.com/1999/03/24/nyregion/about-new-york-2d-thoughts-after-a-brush-with-the-law.html | About New York 2d Thoughts After a Brush With the Law | By David Gonzalez | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-24 | https://www.nytimes.com/1999/03/24/nyregion/judge-says-he-may-extend-deadline-for-new-jersey-hip-policyholders.html | Judge Says He May Extend Deadline For New Jersey HIP Policyholders | By Ronald Smothers | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-24 | https://www.nytimes.com/1999/03/24/world/annan-asks-security-council-for-inquiry-on-rwanda-horrors.html | Annan Asks Security Council For Inquiry on Rwanda Horrors | By Judith Miller | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-24 | https://www.nytimes.com/1999/03/24/nyregion/muscles-on-the-half-shell-on-the-menu.html | Muscles on the Half Shell on the Menu | By Charles V Bagli | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-24 | https://www.nytimes.com/1999/03/24/us/jesse-jackson-will-skip-2000-race-advisers-say.html | Jesse Jackson Will Skip 2000 Race Advisers Say | By Richard L Berke | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-24 | https://www.nytimes.com/1999/03/24/arts/jazz-festival-to-open-with-swing.html | Jazz Festival to Open With Swing | By Peter Watrous | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-24 | https://www.nytimes.com/1999/03/24/nyregion/school-improve-learning-attendance-schools-are-drumming-up-interest-after-school.html | In School To improve learning and attendance schools are drumming up interest in afterschool programs | By Randal C Archibold | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-24 | https://www.nytimes.com/1999/03/24/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-24 | https://www.nytimes.com/1999/03/24/us/vote-on-bias-resolution-tests-bipartisan-civility-in-congress.html | Vote on Bias Resolution Tests Bipartisan Civility in Congress | By Frank Bruni | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-24 | https://www.nytimes.com/1999/03/24/dining/new-idea-for-fish-echoes-seders-past.html | New Idea For Fish Echoes Seders Past | By Florence Fabricant | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-24 | https://www.nytimes.com/1999/03/24/world/johannesburg-journal-these-streets-belong-to-the-pre-millennium-bug.html | Johannesburg Journal These Streets Belong to the PreMillennium Bug | By Donald G McNeil Jr | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-24 | https://www.nytimes.com/1999/03/24/business/media-business-advertising-lee-revives-old-pal-sprinkles-some-quirks-effort.html | THE MEDIA BUSINESS ADVERTISING Lee revives an old pal and sprinkles in some quirks in an effort to entice the young | By Dana Canedy | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-24 | https://www.nytimes.com/1999/03/24/us/notebook-astronomers-in-the-vatican.html | Notebook Astronomers in the Vatican | By Michael Pollak | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-24 | https://www.nytimes.com/1999/03/24/nyregion/public-lives-foe-of-bunny-sculptures-and-weasel-words.html | PUBLIC LIVES Foe of Bunny Sculptures and Weasel Words | By Randy Kennedy | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| 1999-03-24 | https://www.nytimes.com/1999/03/24/opinion/opart-circumnavigation-the-balloon-community-responds.html | OpArt Circumnavigation The Balloon Community Responds | By Jesse Gordon  Knickerbocker | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-24 | https://www.nytimes.com/1999/03/24/business/international-briefs-biggest-financial-groups-in-norway-plan-merger.html | INTERNATIONAL BRIEFS Biggest Financial Groups In Norway Plan Merger | By Bridge News | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-24 | https://www.nytimes.com/1999/03/24/sports/baseball-strawberry-is-contrite-after-a-show-of-anger.html | BASEBALL Strawberry Is Contrite After a Show of Anger | By Buster Olney | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-24 | https://www.nytimes.com/1999/03/24/sports/hockey-two-goaltenders-two-goals-and-1-point.html | HOCKEY Two Goaltenders Two Goals and 1 Point | By Alex Yannis | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-24 | https://www.nytimes.com/1999/03/24/arts/taking-ordinary-finding-beautiful-paper-napkins-turn-into-flowers-career-unfolds.html | Taking the Ordinary and Finding the Beautiful Paper Napkins Turn Into Flowers as a Career Unfolds in Accessible Art | By Judith H Dobrzynski | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-24 | https://www.nytimes.com/1999/03/24/sports/plus-pro-football-giants-mitchell-ex-jaguar-tight-end-signs.html | PLUS PRO FOOTBALL  GIANTS Mitchell ExJaguar Tight End Signs | By Bill Pennington | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-24 | https://www.nytimes.com/1999/03/24/world/manager-commits-hara-kiri-to-fight-corporate-restructuring.html | Manager Commits HaraKiri to Fight Corporate Restructuring | By Sheryl Wudunn | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-24 | https://www.nytimes.com/1999/03/24/business/international-business-nissan-is-set-to-combine-parts-units.html | INTERNATIONAL BUSINESS Nissan Is Set To Combine Parts Units | By Stephanie Strom | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-24 | https://www.nytimes.com/1999/03/24/us/kevorkian-stumbles-in-his-self-defense.html | Kevorkian Stumbles in His SelfDefense | By Pam Belluck | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-24 | https://www.nytimes.com/1999/03/24/nyregion/milton-s-gould-89-legal-giant-in-a-city-of-lawyers-dies.html | Milton S Gould 89 Legal Giant in a City of Lawyers Dies | By Robert Mcg Thomas Jr | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-24 | https://www.nytimes.com/1999/03/24/theater/theater-review-inhibitions-of-a-gay-man-in-pursuit-of-a-paragon.html | THEATER REVIEW Inhibitions of a Gay Man In Pursuit of a Paragon | By D J R Bruckner | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-24 | https://www.nytimes.com/1999/03/24/world/conflict-in-the-balkans-the-negotiators-milosevic-holbrooke-never-a-smooth-mix.html | CONFLICT IN THE BALKANS THE NEGOTIATORS MilosevicHolbrooke Never a Smooth Mix | By Roger Cohen | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-24 | https://www.nytimes.com/1999/03/24/us/a-study-finds-link-between-birth-defects-and-solvents.html | A Study Finds Link Between Birth Defects And Solvents | By Gina Kolata | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-24 | https://www.nytimes.com/1999/03/24/dining/temptation.html | TEMPTATION | By Florence Fabricant | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-24 | https://www.nytimes.com/1999/03/24/opponents-say-tower-will-spoil-river-site.html | Opponents Say Tower Will Spoil River Site | By Michael Janofsky | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-24 | https://www.nytimes.com/1999/03/24/nyregion/man-stabbed-in-building-that-houses-state-court.html | Man Stabbed In Building That Houses State Court | By Amy Waldman | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| 1999-03-24 | https://www.nytimes.com/1999/03/24/world/conflict-balkans-overview-nato-authorizes-bomb-strikes-primakov-air-skips-us.html | CONFLICT IN THE BALKANS THE OVERVIEW NATO AUTHORIZES BOMB STRIKES PRIMAKOV IN AIR SKIPS US VISIT | By Jane Perlez | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-24 | https://www.nytimes.com/1999/03/24/dining/it-s-scary-at-the-top-vertigo-as-restaurant-trend.html | Its Scary at the Top Vertigo as Restaurant Trend | By Amanda Hesser | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-24 | https://www.nytimes.com/1999/03/24/world/arafat-says-little-on-clinton-meeting.html | Arafat Says Little on Clinton Meeting | By Katharine Q Seelye | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-24 | https://www.nytimes.com/1999/03/24/us/it-s-spring-and-new-science-centers-are-abloom-on-campuses.html | Its Spring and New Science Centers Are Abloom on Campuses | By William H Honan | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-24 | https://www.nytimes.com/1999/03/24/business/media-business-advertising-addenda-goodby-silverstein-gets-discover-card-work.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Goodby Silverstein Gets Discover Card Work | By Dana Canedy | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-24 | https://www.nytimes.com/1999/03/24/business/business-travel-slowly-airlines-pocket-timetables-are-becoming-victims.html | Business Travel Slowly the airlines pocket timetables are becoming the victims of the electronic age | By Edwin McDowell | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-24 | https://www.nytimes.com/1999/03/24/dining/the-minimalist-for-the-well-dressed-roast-a-coat-that-s-not-too-sweet.html | THE MINIMALIST For the WellDressed Roast A Coat Thats Not Too Sweet | By Mark Bittman | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-24 | https://www.nytimes.com/1999/03/24/world/azerbaijan-detains-russian-mig-shipment.html | Azerbaijan Detains Russian MIG Shipment | By Michael R Gordon | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-24 | https://www.nytimes.com/1999/03/24/world/forget-taiwan-missile-shield-china-warns.html | Forget Taiwan Missile Shield China Warns | By Seth Faison | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-24 | https://www.nytimes.com/1999/03/24/nyregion/youth-offers-to-testify-he-agreed-to-sex-with-man-45.html | Youth Offers To Testify He Agreed to Sex With Man 45 | By Robert Hanley | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-24 | https://www.nytimes.com/1999/03/24/sports/college-basketball-nit-cal-cruises-and-clemson-wins-in-struggle.html | COLLEGE BASKETBALL NIT Cal Cruises and Clemson Wins in Struggle | By Steve Popper | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-24 | https://www.nytimes.com/1999/03/24/sports/hockey-can-things-get-worse-for-isles-it-s-a-cinch.html | HOCKEY Can Things Get Worse For Isles Its a Cinch | By Tarik ElBashir | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-24 | https://www.nytimes.com/1999/03/24/world/malaysian-trial-over-sex-and-graft-ends-abruptly-verdict-to-come-later.html | Malaysian Trial Over Sex and Graft Ends Abruptly Verdict to Come Later | By Seth Mydans | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-24 | https://www.nytimes.com/1999/03/24/dining/test-kitchen-smokers-plain-or-fancy.html | TEST KITCHEN Smokers Plain or Fancy | By Amanda Hesser | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-24 | https://www.nytimes.com/1999/03/24/us/high-court-expands-authority-of-judges-on-expert-testimony.html | High Court Expands Authority Of Judges on Expert Testimony | By Linda Greenhouse | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-24 | https://www.nytimes.com/1999/03/24/us/rudder-flaw-cited-in-boeing-737-crashes.html | Rudder Flaw Cited in Boeing 737 Crashes | By Matthew L Wald | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-24 | https://www.nytimes.com/1999/03/24/nyregion/officers-in-diallo-shooting-won-t-testify-for-grand-jury.html | Officers in Diallo Shooting Wont Testify for Grand Jury | By Michael Cooper | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| 1999-03-24 | https://www.nytimes.com/1999/03/24/business/company-news-vlsi-asks-to-talk-to-philips-the-rejected-suitor.html | COMPANY NEWS VLSI ASKS TO TALK TO PHILIPS THE REJECTED SUITOR | By Dow Jones | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-24 | https://www.nytimes.com/1999/03/24/nyregion/union-says-evidence-shows-4-leaders-misused-funds.html | Union Says Evidence Shows 4 Leaders Misused Funds | By Steven Greenhouse | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-24 | https://www.nytimes.com/1999/03/24/dining/to-go-frites-frites-and-frites.html | TO GO Frites Frites And Frites | By Eric Asimov | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-24 | https://www.nytimes.com/1999/03/24/business/the-markets-bonds-treasuries-up-as-investors-focus-on-issue-from-at-t.html | THE MARKETS BONDS Treasuries Up As Investors Focus on Issue From ATT | By Robert Hurtado | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-24 | https://www.nytimes.com/1999/03/24/sports/tennis-with-sampras-at-no-1-krajicek-rises-to-the-occasion.html | TENNIS With Sampras at No 1 Krajicek Rises to the Occasion | By Robin Finn | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-24 | https://www.nytimes.com/1999/03/24/world/conflict-balkans-belgrade-us-negotiators-depart-frustrated-milosevic-s-hard-line.html | CONFLICT IN THE BALKANS IN BELGRADE US Negotiators Depart Frustrated by Milosevics Hard Line | By Steven Erlanger | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-24 | https://www.nytimes.com/1999/03/24/world/sir-michael-caine-71-muse-behind-britain-s-booker-prize.html | Sir Michael Caine 71 Muse Behind Britains Booker Prize | By Warren Hoge | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-24 | https://www.nytimes.com/1999/03/24/dining/restaurants-glitzing-up-the-west-side.html | RESTAURANTS Glitzing Up The West Side | By Ruth Reichl | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-24 | https://www.nytimes.com/1999/03/24/world/conflict-balkans-russians-phone-call-gore-u-turn-moscow.html | CONFLICT IN THE BALKANS THE RUSSIANS A Phone Call From Gore and a UTurn to Moscow | By John M Broder | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-24 | https://www.nytimes.com/1999/03/24/arts/the-pop-life-tough-times-rock-s-incubator-turns-down-the-heat.html | THE POP LIFE Tough Times Rocks Incubator Turns Down the Heat | By Neil Strauss | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-24 | https://www.nytimes.com/1999/03/24/business/a-divisive-steel-quota-debate-moves-to-the-senate.html | A Divisive SteelQuota Debate Moves To the Senate | By Leslie Wayne | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-24 | https://www.nytimes.com/1999/03/24/business/energy-company-in-bankruptcy.html | Energy Company In Bankruptcy | By Dow Jones | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-24 | https://www.nytimes.com/1999/03/24/business/kiwi-bankruptcy-sets-stage-for-link-with-pan-am.html | Kiwi Bankruptcy Sets Stage for Link With Pan Am | By Thomas J Lueck | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-24 | https://www.nytimes.com/1999/03/24/sports/baseball-hard-road-to-recovery-but-wilson-knows-way.html | BASEBALL Hard Road to Recovery But Wilson Knows Way | By Charlie Nobles | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-24 | https://www.nytimes.com/1999/03/24/nyregion/food-stamp-error-not-tied-to-year-2000-officials-say.html | Food Stamp Error Not Tied to Year 2000 Officials Say | By Neil MacFarquhar | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-24 | https://www.nytimes.com/1999/03/24/business/management-by-2-cultures-may-be-a-growing-source-of-strain-for-daimlerchrysler.html | Management by 2 Cultures May Be a Growing Source of Strain for DaimlerChrysler | By Keith Bradsher | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-24 | https://www.nytimes.com/1999/03/24/movies/tv-notes-after-the-oscars-the-complaints.html | TV NOTES After the Oscars The Complaints | By Bill Carter | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-03-24 | https://www.nytimes.com/1999/03/24/nyregion/judge-rejects-most-of-law-on-commuter-van-licenses.html | Judge Rejects Most of Law On Commuter Van Licenses | By Anthony Ramirez | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-24 | https://www.nytimes.com/1999/03/24/world/conflict-in-the-balkans-military-analysis-natos-plan-a-barrage-not-a-pinprick.html | CONFLICT IN THE BALKANS MILITARY ANALYSIS NATOs Plan A Barrage Not a Pinprick | By Craig R Whitney | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-24 | https://www.nytimes.com/1999/03/24/business/the-markets-market-place-hello-operator-get-me-the-internet.html | THE MARKETS Market Place Hello Operator Get Me The Internet | By Seth Schiesel | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-24 | https://www.nytimes.com/1999/03/24/nyregion/metro-business-prada-store-to-take-soho-museum-space.html | Metro Business Prada Store to Take SoHo Museum Space | By Carol Vogel | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-24 | https://www.nytimes.com/1999/03/24/us/mcdougal-testifies-in-her-own-defense-and-in-president-s.html | McDougal Testifies In Her Own Defense And in Presidents | By Neil A Lewis | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-24 | https://www.nytimes.com/1999/03/24/nyregion/safir-flew-to-oscar-ceremony-in-revlon-s-jet.html | Safir Flew to Oscar Ceremony in Revlons Jet | By Andrew Jacobs | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-24 | https://www.nytimes.com/1999/03/24/world/world-briefing.html | World Briefing | Compiled by Terence Neilan | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-24 | https://www.nytimes.com/1999/03/24/world/though-suspected-as-china-spy-scientist-got-sensitive-job-at-lab.html | Though Suspected as China Spy Scientist Got Sensitive Job at Lab | By James Risen | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-24 | https://www.nytimes.com/1999/03/24/business/the-markets-stocks-stocks-plunge-over-concern-on-earnings.html | THE MARKETS STOCKS Stocks Plunge Over Concern On Earnings | By Kenneth N Gilpin | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-24 | https://www.nytimes.com/1999/03/24/arts/television-review-they-re-like-you-know-seinfeld.html | TELEVISION REVIEW Theyre Like You Know   Seinfeld | By Caryn James | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-24 | https://www.nytimes.com/1999/03/24/dining/national-origins-plant-city-florida-where-strawberries-thrive-till-summer-comes.html | NATIONAL ORIGINS Plant City Florida Where Strawberries Thrive Till Summer Comes | By R W Apple Jr | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-24 | https://www.nytimes.com/1999/03/24/world/japan-intercepts-two-boats-that-may-be-north-korean.html | Japan Intercepts Two Boats That May Be North Korean | By Nicholas D Kristof | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-24 | https://www.nytimes.com/1999/03/24/sports/running-once-a-gold-medalist-now-a-prisoner-mamo-wolde-winner-of-the.html | RUNNING Once a Gold Medalist Now a Prisoner Mamo Wolde Winner of the 1968 Olympic Marathon Is on Trial for Murder in Ethiopia | By Jere van Dyk | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-24 | https://www.nytimes.com/1999/03/24/sports/skating-figure-skating-world-championships-russian-leads-after-sloppy-short.html | SKATING FIGURE SKATING  WORLD CHAMPIONSHIPS Russian Leads After Sloppy Short Program | By Christopher Clarey | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-24 | https://www.nytimes.com/1999/03/24/us/managed-care-squeezes-research-funds-and-charity-health-aid-studies-find.html | Managed Care Squeezes Research Funds and Charity Health Aid Studies Find | By Sheryl Gay Stolberg | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-24 | https://www.nytimes.com/1999/03/24/dining/where-strawberries-thrive-till-summer-comes-fresh-berries-with-flourish-for.html | Where Strawberries Thrive Till Summer Comes Fresh Berries With a Flourish for Dessert | By Mark Bittman | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-24 | https://www.nytimes.com/1999/03/24/arts/arts-abroad.html | ARTS ABROAD | By Alan Riding | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| 1999-03-24 | https://www.nytimes.com/1999/03/24/dining/critic-s-notebook-dining-a-la-garbo-alone-not-lonely.html | CRITICS NOTEBOOK Dining a la Garbo Alone Not Lonely | By Eric Asimov | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-24 | https://www.nytimes.com/1999/03/24/dining/wine-talk-alsatians-a-match-for-any-dish.html | WINE TALK Alsatians a Match for Any Dish | By Frank J Prial | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-24 | https://www.nytimes.com/1999/03/24/us/social-security-divergent-paths.html | Social Security Divergent Paths | By Richard W Stevenson | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-24 | https://www.nytimes.com/1999/03/24/nyregion/leadership-void-hobbles-cuny-as-it-faces-severe-problems.html | Leadership Void Hobbles CUNY as It Faces Severe Problems | By Karen W Arenson | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-24 | https://www.nytimes.com/1999/03/24/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-24 | https://www.nytimes.com/1999/03/24/opinion/classrooms-for-sale.html | Classrooms for Sale | By Steven Manning | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-24 | https://www.nytimes.com/1999/03/24/theater/critic-s-notebook-in-louisville-now-the-car-is-a-stage-phone-is-too.html | CRITICS NOTEBOOK In Louisville Now the Car Is a Stage Phone Is Too | By Mel Gussow | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-24 | https://www.nytimes.com/1999/03/24/business/company-news-servicemaster-to-buy-texas-company-for-92-million.html | COMPANY NEWS SERVICEMASTER TO BUY TEXAS COMPANY FOR 92 MILLION | By Dow Jones | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-24 | https://www.nytimes.com/1999/03/24/dining/the-chef-in-salmon-smoky-meets-sharp-and-sweet.html | THE CHEF In Salmon Smoky Meets Sharp and Sweet | By Rick Moonen | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-24 | https://www.nytimes.com/1999/03/24/opinion/liberties-saving-private-gore.html | Liberties Saving Private Gore | By Maureen Dowd | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-25 | https://www.nytimes.com/1999/03/25/technology/news-watch-new-computer-for-just-299-well-most-of-one-anyway.html | NEWS WATCH New Computer for Just 299 Well Most of One Anyway | By Matt Richtel | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-25 | https://www.nytimes.com/1999/03/25/nyregion/albany-to-pass-bill-to-benefit-prison-guards.html | Albany to Pass Bill to Benefit Prison Guards | By Clifford J Levy | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-25 | https://www.nytimes.com/1999/03/25/arts/music-review-zestful-variations-on-goldberg.html | MUSIC REVIEW Zestful Variations on Goldberg | By James R Oestreich | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-25 | https://www.nytimes.com/1999/03/25/garden/garden-q-a.html | GARDEN Q A | By Dora Galitzki | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-25 | https://www.nytimes.com/1999/03/25/nyregion/wall-st-executive-considers-running-for-senate-from-new-jersey.html | Wall St Executive Considers Running For Senate From New Jersey | By James Dao | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-25 | https://www.nytimes.com/1999/03/25/world/turkish-mayor-s-jailing-a-sign-of-bolder-moves-on-opposition.html | Turkish Mayors Jailing a Sign of Bolder Moves on Opposition | By Stephen Kinzer | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-25 | https://www.nytimes.com/1999/03/25/opinion/essay-against-internal-aggression.html | Essay Against Internal Aggression | By William Safire | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-25 | https://www.nytimes.com/1999/03/25/arts/pop-review-with-a-song-in-her-heart-a-woman-of-the-people.html | POP REVIEW With a Song In Her Heart A Woman Of the People | By Jon Pareles | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| 1999-03-25 | https://www.nytimes.com/1999/03/25/arts/a-handwritten-bible-with-a-new-perspective.html | A Handwritten Bible With a New Perspective | By Kathryn Shattuck | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-25 | https://www.nytimes.com/1999/03/25/arts/pop-review-from-athens-by-way-of-las-vegas.html | POP REVIEW From Athens by Way of Las Vegas | By Jon Pareles | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-25 | https://www.nytimes.com/1999/03/25/business/the-media-business-advertising-addenda-campaigns-aimed-at-readers-and-voters.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Campaigns Aimed At Readers and Voters | By Stuart Elliott | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-25 | https://www.nytimes.com/1999/03/25/world/conflict-in-the-balkans-serbs-hold-foreign-reporters.html | CONFLICT IN THE BALKANS Serbs Hold Foreign Reporters | By Lawrie Mifflin | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-25 | https://www.nytimes.com/1999/03/25/opinion/what-bombs-can-t-do.html | What Bombs Cant Do | By David Rieff | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-25 | https://www.nytimes.com/1999/03/25/business/company-news-sterling-software-is-in-64-million-deal-for-interlink.html | COMPANY NEWS STERLING SOFTWARE IS IN 64 MILLION DEAL FOR INTERLINK | By Bridge News | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-25 | https://www.nytimes.com/1999/03/25/technology/e-mail-pen-pal-sites-give-prisoners-a-link-to-the-world-outside.html | EMail Pen Pal Sites Give Prisoners a Link to the World Outside | By George Robinson | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-25 | https://www.nytimes.com/1999/03/25/theater/theater-review-parable-set-in-a-reign-of-terror.html | THEATER REVIEW Parable Set in a Reign of Terror | By Peter Marks | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-25 | https://www.nytimes.com/1999/03/25/world/in-chile-opponents-and-supporters-view-ruling-as-a-victory.html | In Chile Opponents and Supporters View Ruling as a Victory | By Clifford Krauss | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-25 | https://www.nytimes.com/1999/03/25/technology/news-watch-coupon-clippers-go-on-line-more-and-more-report-says.html | NEWS WATCH Coupon Clippers Go on Line More and More Report Says | By Leslie Kaufmann | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-25 | https://www.nytimes.com/1999/03/25/technology/news-watch-phone-can-boss-around-household-appliances.html | NEWS WATCH Phone Can Boss Around Household Appliances | By Matt Richtel | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-25 | https://www.nytimes.com/1999/03/25/sports/ncaa-tournament-the-final-four-women-players-at-purdue-as-focused-as.html | NCAA TOURNAMENT THE FINAL FOUR  WOMEN Players At Purdue As Focused As Coach | By Zack Burgess | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-25 | https://www.nytimes.com/1999/03/25/technology/what-s-next-text-to-speech-programs-with-touchy-feely-voices.html | WHATS NEXT TexttoSpeech Programs With TouchyFeely Voices | By Anne Eisenberg | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-25 | https://www.nytimes.com/1999/03/25/sports/plus-golf-players-championship-top-players-ready-for-top-challenge.html | PLUS GOLF  PLAYERS CHAMPIONSHIP Top Players Ready For Top Challenge | By Clifton Brown | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-25 | https://www.nytimes.com/1999/03/25/technology/news-watch-on-the-horizon-a-way-to-write-in-thin-air.html | NEWS WATCH On the Horizon A Way to Write In Thin Air | By Matt Richtel | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-25 | https://www.nytimes.com/1999/03/25/nyregion/mayor-under-fire-opens-door-wider-to-black-officials.html | Mayor Under Fire Opens Door Wider To Black Officials | By Dan Barry | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| 1999-03-25 | https://www.nytimes.com/1999/03/25/garden/close-to-home-its-guys-only-in-the-basement.html | CLOSE TO HOME Its Guys Only in the Basement | By Michael Segell | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-25 | https://www.nytimes.com/1999/03/25/nyregion/contest-essays-find-heroes-near-home.html | Contest Essays Find Heroes Near Home | By Lynette Holloway | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-25 | https://www.nytimes.com/1999/03/25/nyregion/former-top-aide-admits-altering-vote-at-district-council-37.html | Former Top Aide Admits Altering Vote at District Council 37 | By Steven Greenhouse | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-25 | https://www.nytimes.com/1999/03/25/us/house-passes-disaster-bill-despite-threat-of-a-veto.html | House Passes Disaster Bill Despite Threat Of a Veto | By Frank Bruni | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-25 | https://www.nytimes.com/1999/03/25/world/anti-apartheid-cleric-sentenced-to-6-years-for-embezzlement.html | AntiApartheid Cleric Sentenced to 6 Years for Embezzlement | By Suzanne Daley | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-25 | https://www.nytimes.com/1999/03/25/sports/the-ski-report-a-life-saving-device-for-avalanche-victims.html | THE SKI REPORT A LifeSaving Device For Avalanche Victims | By Barbara Lloyd | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-25 | https://www.nytimes.com/1999/03/25/sports/tennis-serena-williams-will-put-streak-on-line-against-hingis.html | TENNIS Serena Williams Will Put Streak on Line Against Hingis | By Robin Finn | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-25 | https://www.nytimes.com/1999/03/25/world/latest-israeli-candidate-has-one-handicap.html | Latest Israeli Candidate Has One Handicap | By Joel Greenberg | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-25 | https://www.nytimes.com/1999/03/25/business/america-online-plans-layoffs-of-up-to-1000.html | America Online Plans Layoffs Of Up to 1000 | By Matt Richtel | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-25 | https://www.nytimes.com/1999/03/25/nyregion/metro-business-two-companies-ally-for-office-projects.html | Metro Business Two Companies Ally For Office Projects | By John Holusha | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-25 | https://www.nytimes.com/1999/03/25/technology/game-theory-music-of-the-spheres-squiggles-and-snips.html | GAME THEORY Music of the Spheres Squiggles and Snips | By J C Herz | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-25 | https://www.nytimes.com/1999/03/25/business/microsoft-offers-settlement-script-in-rough-draft.html | Microsoft Offers Settlement Script in Rough Draft | By Steve Lohr | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-25 | https://www.nytimes.com/1999/03/25/world/2000-in-indonesia-flee-ethnic-violence.html | 2000 in Indonesia Flee Ethnic Violence | By Agence FrancePresse | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-25 | https://www.nytimes.com/1999/03/25/world/ex-official-urges-beijing-to-end-tiananmen-cover-up.html | ExOfficial Urges Beijing to End Tiananmen CoverUp | By Elisabeth Rosenthal | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-25 | https://www.nytimes.com/1999/03/25/sports/figure-skating-russian-pair-defend-world-title.html | FIGURE SKATING Russian Pair Defend World Title | By Christopher Clarey | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-25 | https://www.nytimes.com/1999/03/25/us/safety-board-recommends-rudder-changes-in-737s.html | Safety Board Recommends Rudder Changes in 737s | By Matthew L Wald | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-25 | https://www.nytimes.com/1999/03/25/sports/pro-football-scaling-draft-day-mountain-oregon-s-akili-smith-who-has-become.html | PRO FOOTBALL Scaling the Draft Day Mountain Oregons Akili Smith Who Has Become the Potential No 1 Pick | By Thomas George | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| 1999-03-25 | https://www.nytimes.com/1999/03/25/arts/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-03-25 | https://www.nytimes.com/1999/03/25/business/wilbur-pritchard-75-executive-and-engineer-of-satellite-systems.html | Wilbur Pritchard 75 Executive And Engineer of Satellite Systems | By Wolfgang Saxon | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-25 | https://www.nytimes.com/1999/03/25/sports/colleges-hockey.html | COLLEGES HOCKEY | By William N Wallace | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-25 | https://www.nytimes.com/1999/03/25/nyregion/mayor-reserves-judgment-on-safir-trip.html | Mayor Reserves Judgment on Safir Trip | By Jodi Wilgoren | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-25 | https://www.nytimes.com/1999/03/25/world/conflict-balkans-overview-nato-opens-broad-barrage-against-serbs-clinton.html | CONFLICT IN THE BALKANS THE OVERVIEW NATO OPENS BROAD BARRAGE AGAINST SERBS AS CLINTON DENOUNCES YUGOSLAV PRESIDENT | By Francis X Clines | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-25 | https://www.nytimes.com/1999/03/25/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Constance C R White | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-25 | https://www.nytimes.com/1999/03/25/world/shamir-opposing-netanyahu-takes-further-turn-to-right.html | Shamir Opposing Netanyahu Takes Further Turn to Right | By Agence FrancePresse | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-25 | https://www.nytimes.com/1999/03/25/sports/ncaa-tournament-the-final-four-the-complete-hamilton-fast-feet-deep-thoughts.html | NCAA TOURNAMENT THE FINAL FOUR The Complete Hamilton Fast Feet Deep Thoughts | By Joe Drape | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-25 | https://www.nytimes.com/1999/03/25/world/us-official-says-politics-didn-t-halt-mexico-case.html | US Official Says Politics Didnt Halt Mexico Case | By Tim Golden | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-25 | https://www.nytimes.com/1999/03/25/technology/personal-weather-stations-evolve.html | Personal Weather Stations Evolve | By Ian Austen | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-25 | https://www.nytimes.com/1999/03/25/business/markets-market-place-revlon-shares-jump-rumors-possible-takeover-analysts-give.html | THE MARKETS Market Place Revlon shares jump on rumors of a possible takeover and analysts give Unilever a wink | By Dana Canedy | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-25 | https://www.nytimes.com/1999/03/25/world/conflict-balkans-alliance-nato-assures-5-neighbors-that-fear-serbian-attack.html | CONFLICT IN THE BALKANS THE ALLIANCE NATO Assures 5 Neighbors That Fear Serbian Attack | By Craig R Whitney | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-25 | https://www.nytimes.com/1999/03/25/world/conflict-balkans-serbian-americans-us-kith-kin-feel-attack-themselves.html | CONFLICT IN THE BALKANS SERBIANAMERICANS US Kith and Kin Feel the Attack Themselves | By Dirk Johnson | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-25 | https://www.nytimes.com/1999/03/25/arts/a-cable-show-networks-truly-watch.html | A Cable Show Networks Truly Watch | By Bill Carter | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-25 | https://www.nytimes.com/1999/03/25/arts/television-review-from-graham-dancer-to-choreographic-icon.html | TELEVISION REVIEW From Graham Dancer To Choreographic Icon | By Jennifer Dunning | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-25 | https://www.nytimes.com/1999/03/25/technology/news-watch-keychain-pager-is-aimed-at-the-playground-crowd.html | NEWS WATCH Keychain Pager Is Aimed at the Playground Crowd | By Bruce Headlam | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-25 | https://www.nytimes.com/1999/03/25/business/chase-manhattan-names-a-new-chief-executive.html | Chase Manhattan Names a New Chief Executive | By Timothy L OBrien | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-03-25 | https://www.nytimes.com/1999/03/25/business/sec-investigating-trading-placesnet.html | SEC Investigating Tradingplacesnet | By Dow Jones | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-25 | https://www.nytimes.com/1999/03/25/garden/currents-look-book-danish-modern-a-loving-portrait.html | CURRENTS LOOK BOOK Danish Modern A Loving Portrait | By Barbara Flanagan | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-25 | https://www.nytimes.com/1999/03/25/world/general-strike-across-israel-fails-to-snarl-most-services.html | General Strike Across Israel Fails to Snarl Most Services | By William A Orme Jr | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-25 | https://www.nytimes.com/1999/03/25/books/making-books-tomorrow-is-another-deal.html | MAKING BOOKS Tomorrow Is Another Deal | By Martin Arnold | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-25 | https://www.nytimes.com/1999/03/25/arts/dance-review-daring-flights-of-fancy-from-a-master-s-notes.html | DANCE REVIEW Daring Flights of Fancy From a Masters Notes | By Jack Anderson | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-25 | https://www.nytimes.com/1999/03/25/us/methodist-pastor-faces-trial-for-uniting-2-men.html | Methodist Pastor Faces Trial for Uniting 2 Men | By Gustav Niebuhr | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-25 | https://www.nytimes.com/1999/03/25/nyregion/special-courtrooms-to-hear-suits-against-new-york-city.html | Special Courtrooms to Hear Suits Against New York City | By David Rohde | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-25 | https://www.nytimes.com/1999/03/25/business/international-business-a-rare-opec-blend-of-oil-and-politics.html | INTERNATIONAL BUSINESS A Rare OPEC Blend of Oil and Politics | By Youssef M Ibrahim | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-25 | https://www.nytimes.com/1999/03/25/business/markets-stocks-bonds-dow-fails-join-nasdaq-rises-tuesday-losses.html | THE MARKETS STOCKS  BONDS Dow Fails to Join In as Nasdaq Rises From Tuesday Losses | By Robert D Hershey Jr | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-25 | https://www.nytimes.com/1999/03/25/nyregion/defense-lawyer-pleads-guilty-to-refusing-to-testify-about-a-client.html | Defense Lawyer Pleads Guilty to Refusing to Testify about a Client | By Andrew Jacobs | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-25 | https://www.nytimes.com/1999/03/25/business/international-business-in-yugoslavia-economy-is-already-limp.html | INTERNATIONAL BUSINESS In Yugoslavia Economy Is Already Limp | By Sharon R King | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-25 | https://www.nytimes.com/1999/03/25/technology/journal-notes-from-the-land-of-the-e-less.html | JOURNAL Notes From the Land of the ELess | By Dirk Johnson | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-25 | https://www.nytimes.com/1999/03/25/us/elizabeth-huckaby-93-official-who-helped-ease-57-integration.html | Elizabeth Huckaby 93 Official Who Helped Ease 57 Integration | By Richard Goldstein | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-25 | https://www.nytimes.com/1999/03/25/sports/sports-of-the-times-palmer-has-one-word-for-torre-patience.html | Sports of The Times Palmer Has One Word For Torre Patience | By Dave Anderson | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-25 | https://www.nytimes.com/1999/03/25/sports/hockey-an-islander-prospect-gets-a-chance-to-impress-coach.html | HOCKEY An Islander Prospect Gets A Chance to Impress Coach | By Tarik ElBashir | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-25 | https://www.nytimes.com/1999/03/25/business/international-business-imf-expected-to-offer-more-aid-to-indonesia.html | INTERNATIONAL BUSINESS IMF Expected to Offer More Aid to Indonesia | By Mark Landler | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-25 | https://www.nytimes.com/1999/03/25/arts/addicted-to-a-mob-family-potion.html | Addicted to a Mob Family Potion | By Caryn James | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| 1999-03-25 | https://www.nytimes.com/1999/03/25/technology/news-watch.html | NEWS WATCH | By Matt Richtel | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-25 | https://www.nytimes.com/1999/03/25/technology/screen-grab-a-web-surfer-s-guide-to-ancient-british-past.html | SCREEN GRAB A Web Surfers Guide to Ancient British Past | By Michael Pollak | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-25 | https://www.nytimes.com/1999/03/25/world/conflict-in-the-balkans-in-moscow-russian-anger-at-us-tempered-by-need-for-cash.html | CONFLICT IN THE BALKANS IN MOSCOW Russian Anger at US Tempered by Need for Cash | By Michael R Gordon | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-25 | https://www.nytimes.com/1999/03/25/nyregion/state-senate-again-passes-ban-on-a-type-of-abortion.html | State Senate Again Passes Ban on a Type Of Abortion | By Richard PerezPena | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-25 | https://www.nytimes.com/1999/03/25/business/the-media-business-advertising-addenda-ameritech-shifts-work-to-ammirati.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ameritech Shifts Work to Ammirati | By Stuart Elliott | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-25 | https://www.nytimes.com/1999/03/25/business/politically-correct-mergers-europe-s-deal-frenzy-tends-stop-national-borders.html | Politically Correct Mergers Europes Deal Frenzy Tends to Stop at National Borders | By Edmund L Andrews | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-25 | https://www.nytimes.com/1999/03/25/sports/colleges-men-s-basketball-nit-clemson-is-ready-for-california.html | COLLEGES MENS BASKETBALL  NIT Clemson Is Ready For California | By Steve Popper | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-25 | https://www.nytimes.com/1999/03/25/us/va-hospital-is-told-to-halt-all-research.html | VA Hospital Is Told to Halt All Research | By Philip J Hilts | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-25 | https://www.nytimes.com/1999/03/25/world/conflict-balkans-albanian-americans-after-years-mourning-time-for-joy.html | CONFLICT IN THE BALKANS ALBANIANAMERICANS After the Years of Mourning a Time for Joy | By Barbara Stewart | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-25 | https://www.nytimes.com/1999/03/25/opinion/in-america-after-the-protests.html | In America After the Protests | By Bob Herbert | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-25 | https://www.nytimes.com/1999/03/25/nyregion/queens-girl-5-killed-by-her-school-bus.html | Queens Girl 5 Killed by Her School Bus | By Vivian S Toy | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-25 | https://www.nytimes.com/1999/03/25/business/economic-scene-new-york-blazes-a-trail-on-how-to-handle-local-phone-access.html | Economic Scene New York blazes a trail on how to handle localphone access | By Michael M Weinstein | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-25 | https://www.nytimes.com/1999/03/25/nyregion/in-abrupt-reversal-faa-grounds-kiwi-airlines.html | In Abrupt Reversal FAA Grounds Kiwi Airlines | By Laurence Zuckerman | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-25 | https://www.nytimes.com/1999/03/25/us/george-benson-91-a-college-founder-and-nixon-official.html | George Benson 91 A College Founder And Nixon Official | By William H Honan | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-25 | https://www.nytimes.com/1999/03/25/garden/personal-shopper-perches-for-the-armchair-gardener.html | PERSONAL SHOPPER Perches for the Armchair Gardener | By Marianne Rohrlich | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-25 | https://www.nytimes.com/1999/03/25/us/georgia-setting-up-tough-anti-sprawl-agency.html | Georgia Setting Up Tough AntiSprawl Agency | By David Firestone | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-25 | https://www.nytimes.com/1999/03/25/sports/baseball-yankees-notebook-ledee-back-on-his-feet-after-a-big-afternoon.html | BASEBALL YANKEES NOTEBOOK Ledee Back on His Feet After a Big Afternoon | By Buster Olney | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| 1999-03-25 | https://www.nytimes.com/1999/03/25/business/international-sprint-venture-is-said-to-be-near-collapse.html | International Sprint Venture Is Said to Be Near Collapse | By Seth Schiesel | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-25 | https://www.nytimes.com/1999/03/25/garden/trade-secrets-frames-are-worth-at-least-500-words.html | TRADE SECRETS Frames Are Worth at Least 500 Words | By Elaine Louie | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-25 | https://www.nytimes.com/1999/03/25/world/conflict-in-the-balkans-news-analysis-a-fresh-set-of-us-goals.html | CONFLICT IN THE BALKANS NEWS ANALYSIS A Fresh Set Of US Goals | By R W Apple Jr | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-25 | https://www.nytimes.com/1999/03/25/world/europeans-pick-italian-to-head-commission.html | Europeans Pick Italian To Head Commission | By Roger Cohen | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-25 | https://www.nytimes.com/1999/03/25/garden/public-eye-just-in-time-for-june-weddings.html | PUBLIC EYE Just In Time For June Weddings | By Karrie Jacobs | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-25 | https://www.nytimes.com/1999/03/25/technology/in-the-golf-bag-gear-to-mask-most-sins.html | In the Golf Bag Gear to Mask Most Sins | By Brigid Buckman | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-25 | https://www.nytimes.com/1999/03/25/garden/currents-a-many-splendored-thing-for-an-artist-in-the-family.html | CURRENTS A MANYSPLENDORED THING For an Artist in the Family | By William L Hamilton | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-25 | https://www.nytimes.com/1999/03/25/garden/currents-furniture-a-master-with-new-curves-up-his-sleeve.html | CURRENTS FURNITURE A Master With New Curves Up His Sleeve | By Barbara Flanagan | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-25 | https://www.nytimes.com/1999/03/25/nyregion/us-sues-new-york-city-over-disposal-of-freon-appliances.html | US Sues New York City Over Disposal of Freon Appliances | By Douglas Martin | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-25 | https://www.nytimes.com/1999/03/25/arts/bridge-most-top-seeds-find-victory-in-team-play-at-tournament.html | BRIDGE Most Top Seeds Find Victory In Team Play at Tournament | By Alan Truscott | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-25 | https://www.nytimes.com/1999/03/25/books/books-of-the-times-kremlinophilia-to-kremlinophobia.html | BOOKS OF THE TIMES Kremlinophilia to Kremlinophobia | By Christopher LehmannHaupt | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-25 | https://www.nytimes.com/1999/03/25/technology/library-digital-archives-treasures-of-the-american-experience.html | LIBRARYDIGITAL ARCHIVES Treasures of the American Experience | By David M Oshinsky | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-25 | https://www.nytimes.com/1999/03/25/world/conflict-in-the-balkans-the-attack-early-attacks-focus-on-web-of-air-defense.html | CONFLICT IN THE BALKANS THE ATTACK Early Attacks Focus on Web Of Air Defense | By Steven Lee Myers | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-25 | https://www.nytimes.com/1999/03/25/technology/in-love-with-technology-as-long-as-it-s-dusty.html | In Love With Technology as Long as Its Dusty | By Katie Hafner | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-25 | https://www.nytimes.com/1999/03/25/us/aide-to-starr-tries-to-refute-testimony-by-mcdougal.html | Aide to Starr Tries to Refute Testimony By McDougal | By Neil A Lewis | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-25 | https://www.nytimes.com/1999/03/25/nyregion/rating-of-doctors-now-a-business-unto-itself.html | Rating of Doctors Now a Business Unto Itself | By Alex Kuczynski | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| 1999-03-25 | https://www.nytimes.com/1999/03/25/world/pinochet-arrest-upheld-but-most-charges-are-discarded.html | Pinochet Arrest Upheld but Most Charges Are Discarded | By Warren Hoge | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-25 | https://www.nytimes.com/1999/03/25/business/firm-pays-fund-1.6-million-after-investment-turns-sour.html | Firm Pays Fund 16 Million After Investment Turns Sour | By Richard A Oppel Jr | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-25 | https://www.nytimes.com/1999/03/25/world/conflict-balkans-television-critic-s-notebook-war-minus-pictures-puts-crimp.html | CONFLICT IN THE BALKANS TELEVISION  CRITICS NOTEBOOK War Minus Pictures Puts Crimp In Reports | By Caryn James | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-25 | https://www.nytimes.com/1999/03/25/world/conflict-balkans-belgrade-televised-defiance-lost-amid-sirens-blasts-fireballs.html | CONFLICT IN THE BALKANS IN BELGRADE Televised Defiance Lost Amid Sirens Blasts and Fireballs | By Steven Erlanger | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-25 | https://www.nytimes.com/1999/03/25/us/california-republican-tries-altering-campaign-finance.html | California Republican Tries Altering Campaign Finance | By Todd S Purdum | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-25 | https://www.nytimes.com/1999/03/25/us/justices-question-the-presence-of-news-crews-at-police-searches-and-arrests.html | Justices Question the Presence of News Crews at Police Searches and Arrests | By Linda Greenhouse | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-25 | https://www.nytimes.com/1999/03/25/world/world-briefing.html | World Briefing | Compiled by Terence Neilan | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-25 | https://www.nytimes.com/1999/03/25/world/conflict-balkans-un-secretary-general-offers-implicit-endorsement-raids.html | CONFLICT IN THE BALKANS THE UN The Secretary General Offers Implicit Endorsement of Raids | By Judith Miller | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-25 | https://www.nytimes.com/1999/03/25/nyregion/giuliani-signs-bill-on-apartment-house-sprinklers.html | Giuliani Signs Bill on ApartmentHouse Sprinklers | By David M Herszenhorn | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-25 | https://www.nytimes.com/1999/03/25/us/gop-fund-raisers-take-a-lesson-from-clinton.html | GOP FundRaisers Take a Lesson From Clinton | By Alison Mitchell | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-25 | https://www.nytimes.com/1999/03/25/us/intruders-turn-tail-and-japan-thrills-to-echoes-of-its-own-roar.html | Intruders Turn Tail and Japan Thrills to Echoes of Its Own Roar | By Nicholas D Kristof | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-25 | https://www.nytimes.com/1999/03/25/us/expert-on-biological-chemistry-is-picked-to-lead-hughes-institute.html | Expert on Biological Chemistry Is Picked to Lead Hughes Institute | By Nicholas Wade | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-25 | https://www.nytimes.com/1999/03/25/business/media-business-advertising-3-giant-agency-companies-there-are-signs-growing.html | THE MEDIA BUSINESS ADVERTISING At 3 giant agency companies there are signs of the growing importance of interactive operations | By Stuart Elliott | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-25 | https://www.nytimes.com/1999/03/25/technology/riding-to-rescue-in-the-last-scene-saving-movies.html | Riding to Rescue in the Last Scene Saving Movies | By Eric A Taub | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-25 | https://www.nytimes.com/1999/03/25/nyregion/nassau-democratic-leader-is-expected-to-step-down.html | Nassau Democratic Leader Is Expected to Step Down | By John T McQuiston | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-25 | https://www.nytimes.com/1999/03/25/world/conflict-balkans-ground-before-explosions-rush-for-safety-supplies.html | CONFLICT IN THE BALKANS ON THE GROUND Before Explosions a Rush for Safety and Supplies | By Carlotta Gall | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| 1999-03-25 | https://www.nytimes.com/1999/03/25/garden/currents-downtown-habitat-chasing-winter-blues-with-pinks-reds-orchid-jungle.html | CURRENTS DOWNTOWN HABITAT Chasing Winter Blues With Pinks and Reds Of an Orchid Jungle | By Barbara Flanagan | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-25 | https://www.nytimes.com/1999/03/25/nyregion/faneuil-adams-jr-75-a-patron-of-chess-for-inner-city-students.html | Faneuil Adams Jr 75 a Patron Of Chess for InnerCity Students | By Wolfgang Saxon | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-25 | https://www.nytimes.com/1999/03/25/garden/currents-art-and-antiques-market-a-weeklong-bask-in-asia-s-beauty.html | CURRENTS ART AND ANTIQUES MARKET A Weeklong Bask in Asias Beauty | By Elaine Louie | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-25 | https://www.nytimes.com/1999/03/25/business/the-media-business-advertising-addenda-booksellers-group-selects-bozell.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Booksellers Group Selects Bozell | By Stuart Elliott | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-25 | https://www.nytimes.com/1999/03/25/business/company-news-united-american-energy-plans-to-buy-2-power-projects.html | COMPANY NEWS UNITED AMERICAN ENERGY PLANS TO BUY 2 POWER PROJECTS | By Dow Jones | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-25 | https://www.nytimes.com/1999/03/25/technology/library-digital-archives-for-serious-lincoln-scholars-chances-for-new.html | LIBRARYDIGITAL ARCHIVES For Serious Lincoln Scholars Chances for New Discoveries | By Herbert Mitgang | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-25 | https://www.nytimes.com/1999/03/25/business/international-briefs-new-japan-and-wako-will-merge-next-year.html | INTERNATIONAL BRIEFS New Japan and Wako Will Merge Next Year | By Dow Jones | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-25 | https://www.nytimes.com/1999/03/25/world/conflict-balkans-white-house-president-s-reasons-moral-revulsion-weight-us.html | CONFLICT IN THE BALKANS THE WHITE HOUSE Presidents Reasons Moral Revulsion and Weight of US Interests | By John M Broder | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-25 | https://www.nytimes.com/1999/03/25/sports/pro-basketball-nets-get-reality-check-courtesy-of-the-pistons.html | PRO BASKETBALL Nets Get Reality Check Courtesy of the Pistons | By Chris Broussard | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-25 | https://www.nytimes.com/1999/03/25/movies/critic-s-notebook-hollywood-s-shocked-and-appalled-by-miramax-oh-please.html | CRITICS NOTEBOOK Hollywoods Shocked and Appalled by Miramax Oh Please | By Vincent Canby | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-25 | https://www.nytimes.com/1999/03/25/technology/news-watch-an-on-line-delivery-service-wants-to-be-a-food-portal.html | NEWS WATCH An OnLine Delivery Service Wants to Be a Food Portal | By Matt Richtel | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-25 | https://www.nytimes.com/1999/03/25/garden/currents-dinnerware-lite-all-the-luxury-of-plastic-and-tin.html | CURRENTS DINNERWARE LITE All the Luxury   Of Plastic and Tin | By Barbara Flanagan | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-25 | https://www.nytimes.com/1999/03/25/sports/hockey-rangers-overtake-panthers-trade-talk-engulfs-gretzky.html | HOCKEY Rangers Overtake Panthers Trade Talk Engulfs Gretzky | By Joe Lapointe | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-25 | https://www.nytimes.com/1999/03/25/sports/pro-basketball-knicks-blow-lead-and-bow-to-kings.html | PRO BASKETBALL Knicks Blow Lead And Bow To Kings | By Selena Roberts | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-25 | https://www.nytimes.com/1999/03/25/sports/baseball-the-mets-give-up-nomo-is-outrighted.html | BASEBALL The Mets Give Up Nomo Is Outrighted | By Charlie Nobles | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-25 | https://www.nytimes.com/1999/03/25/sports/sports-of-the-times-strawberry-should-take-longer-view.html | Sports of The Times Strawberry Should Take Longer View | By George Vecsey | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| 1999-03-25 | https://www.nytimes.com/1999/03/25/us/roy-johnson-93-admiral-in-tonkin-gulf-attacks-dies.html | Roy Johnson 93 Admiral in Tonkin Gulf Attacks Dies | By Nick Ravo | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-25 | https://www.nytimes.com/1999/03/25/garden/currents-tabletops-gem-like-glow-put-in-place-by-the-experts.html | CURRENTS TABLETOPS GemLike Glow Put in Place By the Experts | By Barbara Flanagan | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-25 | https://www.nytimes.com/1999/03/25/technology/state-of-the-art-geek-elite-gadgets-they-use.html | STATE OF THE ART Geek Elite Gadgets They Use | By Peter H Lewis | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-25 | https://www.nytimes.com/1999/03/25/arts/dance-review-with-words-and-spirit-conjuring-up-the-dead.html | DANCE REVIEW With Words and Spirit Conjuring Up the Dead | By Anna Kisselgoff | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-25 | https://www.nytimes.com/1999/03/25/sports/baseball-cubans-in-majors-opposing-orioles-trip-to-homeland.html | BASEBALL Cubans in Majors Opposing Orioles Trip to Homeland | By Murray Chass | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-25 | https://www.nytimes.com/1999/03/25/sports/plus-college-football-rutgers-shea-is-cautious-in-spring-practice.html | PLUS COLLEGE FOOTBALL  RUTGERS Shea Is Cautious In Spring Practice | By Ron Dicker | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-25 | https://www.nytimes.com/1999/03/25/nyregion/public-lives-lawyer-is-solitary-killer-s-reluctant-pen-pal.html | PUBLIC LIVES Lawyer Is Solitary Killers Reluctant Pen Pal | By Jane Gross | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-25 | https://www.nytimes.com/1999/03/25/arts/critic-s-notebook-when-clashing-political-ideas-really-stirred-passions.html | CRITICS NOTEBOOK When Clashing Political Ideas Really Stirred Passions | By Walter Goodman | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-25 | https://www.nytimes.com/1999/03/25/garden/turf-trouble-in-paradise-the-changing-of-the-guard.html | TURF Trouble in Paradise The Changing of the Guard | By Tracie Rozhon | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-25 | https://www.nytimes.com/1999/03/25/nyregion/crime-in-nassau-county-declines-again.html | Crime in Nassau County Declines Again | By David M Halbfinger | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-25 | https://www.nytimes.com/1999/03/25/world/conflict-balkans-serbs-honor-compels-opposition-rally-around-belgrade.html | CONFLICT IN THE BALKANS THE SERBS Honor Compels Opposition to Rally Around Belgrade | By Blaine Harden | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-25 | https://www.nytimes.com/1999/03/25/business/company-news-systemsoft-to-sell-assets-in-bankruptcy-protection.html | COMPANY NEWS SYSTEMSOFT TO SELL ASSETS IN BANKRUPTCY PROTECTION | By Dow Jones | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-25 | https://www.nytimes.com/1999/03/25/technology/q-a-blue-screen-not-death-but-annoying.html | Q A Blue Screen Not Death But Annoying | By J D Biersdorfer | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-25 | https://www.nytimes.com/1999/03/25/nyregion/the-big-city-no-one-wants-to-see-crime-in-a-tradeoff.html | The Big City No One Wants To See Crime In a Tradeoff | By John Tierney | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-25 | https://www.nytimes.com/1999/03/25/nyregion/protests-in-police-killing-of-diallo-grow-larger-and-more-diverse.html | Protests in Police Killing of Diallo Grow Larger and More Diverse | By Katherine E Finkelstein | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-26 | https://www.nytimes.com/1999/03/26/sports/ncaa-tournament-the-final-four-suddenly-women-s-field-is-full-of-intrigue.html | NCAA TOURNAMENT THE FINAL FOUR Suddenly Womens Field Is Full of Intrigue | By Bill Pennington | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-03-26 | https://www.nytimes.com/1999/03/26/world/conflict-balkans-journalists-loud-knocks-night-orders-get.html | CONFLICT IN THE BALKANS THE JOURNALISTS Loud Knocks In the Night And Orders To Get Out | By Lawrie Mifflin | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-26 | https://www.nytimes.com/1999/03/26/arts/wild-life-return-of-the-seals-to-long-island.html | Wild Life Return of the Seals to Long Island | By Margaret Mittelbach and Michael Crewdson | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-26 | https://www.nytimes.com/1999/03/26/business/conflict-in-the-balkans-voices-for-jane-and-joe-public-wariness-and-ignorance-932310.html | CONFLICT IN THE BALKANS VOICES For Jane and Joe Public Wariness and Ignorance | By Barbara Stewart | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-26 | https://www.nytimes.com/1999/03/26/business/international-business-white-house-pushing-deal-with-beijing.html | INTERNATIONAL BUSINESS White House Pushing Deal With Beijing | By David E Sanger | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-26 | https://www.nytimes.com/1999/03/26/world/conflict-balkans-overview-nato-strikes-go-serbs-step-up-campaign.html | CONFLICT IN THE BALKANS THE OVERVIEW NATO Strikes Go On as Serbs Step Up Campaign | By Francis X Clines | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-26 | https://www.nytimes.com/1999/03/26/nyregion/the-diallo-shooting-the-chief-new-wrinkle-in-questions-about-safir-s-trip.html | THE DIALLO SHOOTING THE CHIEF New Wrinkle in Questions About Safirs Trip | By Kevin Flynn | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-26 | https://www.nytimes.com/1999/03/26/arts/diner-s-journal.html | DINERS JOURNAL | By Ruth Reichl | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-26 | https://www.nytimes.com/1999/03/26/sports/hockey-the-devils-tighten-their-grip-on-first.html | HOCKEY The Devils Tighten Their Grip On First | By Tarik ElBashir | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-26 | https://www.nytimes.com/1999/03/26/movies/critic-s-choice-film-but-first-there-was-heaven.html | CRITICS CHOICE Film But First There Was Heaven | By Janet Maslin | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-26 | https://www.nytimes.com/1999/03/26/arts/art-in-review-beatrice-wood-drawing-for-life.html | ART IN REVIEW Beatrice Wood Drawing for Life | By Roberta Smith | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-26 | https://www.nytimes.com/1999/03/26/arts/art-in-review-eve-fowler.html | ART IN REVIEW Eve Fowler | By Ken Johnson | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-26 | https://www.nytimes.com/1999/03/26/world/andes-battle-right-vs-left-vs-civilians-vs-troops.html | Andes Battle Right vs Left vs Civilians vs Troops | By Larry Rohter | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-26 | https://www.nytimes.com/1999/03/26/us/kevorkian-appeals-to-emotions-of-jurors-as-they-begin-weighing-murder-charges.html | Kevorkian Appeals to Emotions of Jurors As They Begin Weighing Murder Charges | By Pam Belluck | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-26 | https://www.nytimes.com/1999/03/26/world/conflict-balkans-commander-nato-general-who-intimately-familiar-with-his.html | CONFLICT IN THE BALKANS THE COMMANDER The NATO General Who Is Intimately Familiar With His Adversary | By Craig R Whitney | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-26 | https://www.nytimes.com/1999/03/26/movies/film-festival-review-a-dangerous-game-with-several-endings.html | FILM FESTIVAL REVIEW A Dangerous Game With Several Endings | By Janet Maslin | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-26 | https://www.nytimes.com/1999/03/26/movies/film-festival-review-solar-eclipse-of-the-heart-love-in-a-suburb-of-the-50-s.html | FILM FESTIVAL REVIEW Solar Eclipse of the Heart Love in a Suburb of the 50s | By Stephen Holden | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-26 | https://www.nytimes.com/1999/03/26/movies/jazz-review-handy-made-the-blues-live-and-the-tributes-go-on.html | JAZZ REVIEW Handy Made the Blues Live And the Tributes Go On | By Jon Pareles | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-03-26 | https://www.nytimes.com/1999/03/26/business/international-business-as-brazil-devalued-some-got-rich.html | INTERNATIONAL BUSINESS As Brazil Devalued Some Got Rich | By Simon Romero | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-26 | https://www.nytimes.com/1999/03/26/automobiles/autos-on-friday-technology-high-voltage-benefits-of-improved-batteries.html | AUTOS ON FRIDAYTECHNOLOGY HighVoltage Benefits Of Improved Batteries | By Matthew L Wald | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-26 | https://www.nytimes.com/1999/03/26/business/company-news-shares-of-duramed-rise-77-after-new-drug-is-approved.html | COMPANY NEWS SHARES OF DURAMED RISE 77 AFTER NEW DRUG IS APPROVED | By Dow Jones | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-26 | https://www.nytimes.com/1999/03/26/sports/colleges-men-s-basketball-national-invitation-tournament-hustle-3-point-play.html | COLLEGES MENS BASKETBALL NATIONAL INVITATION TOURNAMENT Hustle on 3Point Play Lifts California to Title | By Steve Popper | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-26 | https://www.nytimes.com/1999/03/26/nyregion/diallo-shooting-prosecution-case-hinges-question-when-error-crime.html | THE DIALLO SHOOTING THE PROSECUTION Case Hinges On Question When Is Error A Crime | By Alan Finder | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-26 | https://www.nytimes.com/1999/03/26/movies/film-review-one-of-time-s-strays-but-cool-and-chic.html | FILM REVIEW One of Times Strays but Cool and Chic | By Anita Gates | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-26 | https://www.nytimes.com/1999/03/26/business/the-markets-stocks-stocks-across-the-board-march-vigorously-upward.html | THE MARKETS STOCKS Stocks Across the Board March Vigorously Upward | By Robert D Hershey Jr | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-26 | https://www.nytimes.com/1999/03/26/world/conflict-balkans-analysis-mystery-now-puzzling-nato-yugoslavia-s-silent-sam-s.html | CONFLICT IN THE BALKANS NEWS ANALYSIS The Mystery Now Puzzling NATO Yugoslavias Silent SAMs | By Eric Schmitt | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-26 | https://www.nytimes.com/1999/03/26/sports/nba-last-night-nets-as-record-indicates-this-club-can-t-shoot.html | NBA LAST NIGHT NETS As Record Indicates This Club Cant Shoot | By Ron Dicker | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-26 | https://www.nytimes.com/1999/03/26/arts/weekend-excursion-a-city-with-its-heart-in-the-sea.html | WEEKEND EXCURSION A City With Its Heart in the Sea | By Pamela Petro | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-26 | https://www.nytimes.com/1999/03/26/us/reports-on-most-violent-events-in-universe.html | Reports on MostViolent Events in Universe | By John Noble Wilford | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-26 | https://www.nytimes.com/1999/03/26/movies/film-review-daily-diversions-of-a-gay-serial-killer.html | FILM REVIEW Daily Diversions of a Gay Serial Killer | By Stephen Holden | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-26 | https://www.nytimes.com/1999/03/26/arts/art-in-review-erwin-pfrang.html | ART IN REVIEW Erwin Pfrang | By Grace Glueck | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-26 | https://www.nytimes.com/1999/03/26/sports/golf-watts-and-estes-share-lead-at-players-championship.html | GOLF Watts and Estes Share Lead At Players Championship | By Clifton Brown | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-26 | https://www.nytimes.com/1999/03/26/us/deep-desert-grave-awaits-first-load-of-nuclear-waste.html | Deep Desert Grave Awaits First Load of Nuclear Waste | By James Brooke | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-26 | https://www.nytimes.com/1999/03/26/sports/baseball-clash-of-cultures-pride-and-passion.html | BASEBALL Clash of Cultures Pride and Passion | By James C McKinley Jr | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-03-26 | https://www.nytimes.com/1999/03/26/us/indictment-was-possible-clinton-grand-juror-says.html | Indictment Was Possible Clinton Grand Juror Says | By Frank Bruni | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-26 | https://www.nytimes.com/1999/03/26/world/conflict-in-the-balkans-in-serbia-birthday-in-a-shelter-with-fireworks.html | CONFLICT IN THE BALKANS IN SERBIA Birthday in a Shelter With Fireworks | By Steven Erlanger | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-26 | https://www.nytimes.com/1999/03/26/business/media-business-advertising-innovative-campaigns-procter-gamble-wonders-never.html | THE MEDIA BUSINESS ADVERTISING Innovative campaigns by Procter  Gamble Wonders never cease | By Stuart Elliott | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-26 | https://www.nytimes.com/1999/03/26/world/painfully-european-union-agrees-on-budget-reform.html | Painfully European Union Agrees on Budget Reform | By Roger Cohen | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-26 | https://www.nytimes.com/1999/03/26/business/kpmg-s-canadian-unit-is-preparing-to-bolt.html | KPMGs Canadian Unit Is Preparing to Bolt | By Melody Petersen | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-26 | https://www.nytimes.com/1999/03/26/movies/film-review-the-unexpected-charms-of-a-craggy-kind-of-guy.html | FILM REVIEW The Unexpected Charms Of a Craggy Kind of Guy | By Stephen Holden | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-26 | https://www.nytimes.com/1999/03/26/us/new-federal-food-guide-for-young-children-has-soft-drink-makers-in-a-fizz.html | New Federal Food Guide for Young Children Has SoftDrink Makers in a Fizz | By Marian Burros | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-26 | https://www.nytimes.com/1999/03/26/arts/art-review-shortcomings-of-art-in-the-realm-of-tragedy.html | ART REVIEW Shortcomings of Art In the Realm of Tragedy | By Roberta Smith | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-26 | https://www.nytimes.com/1999/03/26/nyregion/gleaning-inspiration-from-a-student-s-death.html | Gleaning Inspiration From a Students Death | By Jane Gross | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-26 | https://www.nytimes.com/1999/03/26/world/conflict-in-the-balkans-news-analysis-in-russia-no-gloves-but-also-no-fists.html | CONFLICT IN THE BALKANS NEWS ANALYSIS In Russia No Gloves But Also No Fists | By Michael R Gordon | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-26 | https://www.nytimes.com/1999/03/26/business/the-media-business-advertising-addenda-levitz-furniture-to-review-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Levitz Furniture To Review Account | By Stuart Elliott | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-26 | https://www.nytimes.com/1999/03/26/business/the-media-business-advertising-addenda-people-932345.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-26 | https://www.nytimes.com/1999/03/26/arts/antiques-it-s-jade-time-at-the-galleries-and-the-fair.html | ANTIQUES Its Jade Time At the Galleries And the Fair | By Wendy Moonan | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-26 | https://www.nytimes.com/1999/03/26/opinion/on-my-mind-on-killing-serbs.html | On My Mind On Killing Serbs | By A M Rosenthal | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-26 | https://www.nytimes.com/1999/03/26/business/the-markets-market-place-lycos-an-eager-bride-accepted-a-tough-proposal.html | THE MARKETS Market Place Lycos an Eager Bride Accepted a Tough Proposal | By Laura M Holson | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-26 | https://www.nytimes.com/1999/03/26/world/conflict-in-the-balkans-the-scholars-historians-note-flaws-in-president-s-speech.html | CONFLICT IN THE BALKANS THE SCHOLARS Historians Note Flaws In Presidents Speech | By Ethan Bronner | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-03-26 | https://www.nytimes.com/1999/03/26/business/morgan-stanley-had-big-gains-in-first-quarter.html | Morgan Stanley Had Big Gains In First Quarter | By Joseph Kahn | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-26 | https://www.nytimes.com/1999/03/26/us/congress-passes-gop-s-budget-voting-largely-along-party-lines.html | Congress Passes GOPs Budget Voting Largely Along Party Lines | By Richard W Stevenson | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-26 | https://www.nytimes.com/1999/03/26/world/sex-with-a-subordinate-costs-israel-army-general-a-promotion.html | Sex With a Subordinate Costs Israel Army General a Promotion | By Joel Greenberg | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-26 | https://www.nytimes.com/1999/03/26/movies/film-review-the-squad-that-was-mod-is-reshod.html | FILM REVIEW The Squad That Was Mod Is Reshod | By Lawrence Van Gelder | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-26 | https://www.nytimes.com/1999/03/26/business/reaction-to-offer-from-microsoft-is-cool.html | Reaction to Offer From Microsoft Is Cool | By Joel Brinkley | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-26 | https://www.nytimes.com/1999/03/26/business/international-business-debt-markets-reopening-to-brazil-banks.html | INTERNATIONAL BUSINESS Debt Markets Reopening to Brazil Banks | By Simon Romero | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-26 | https://www.nytimes.com/1999/03/26/sports/birdie-tebbetts-plain-speaker-with-53-year-baseball-career.html | Birdie Tebbetts Plain Speaker With 53Year Baseball Career | By Frank Litsky | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-26 | https://www.nytimes.com/1999/03/26/arts/art-in-review-louis-mueller-rolling-papers.html | ART IN REVIEW Louis Mueller Rolling Papers | By Grace Glueck | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-26 | https://www.nytimes.com/1999/03/26/business/the-media-business-advertising-addenda-accounts-932337.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-26 | https://www.nytimes.com/1999/03/26/nyregion/four-officers-indicted-for-murder-in-killing-of-diallo-lawyer-says.html | Four Officers Indicted For Murder in Killing Of Diallo Lawyer Says | By Robert D McFadden | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-26 | https://www.nytimes.com/1999/03/26/business/president-will-succeed-chief-at-parent-of-united-airlines.html | President Will Succeed Chief At Parent of United Airlines | By Laurence Zuckerman | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-26 | https://www.nytimes.com/1999/03/26/movies/film-review-all-life-all-the-time-no-matter-how-loony.html | FILM REVIEW All Life All the Time No Matter How Loony | By Janet Maslin | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-26 | https://www.nytimes.com/1999/03/26/arts/art-review-dizzying-realm-of-asian-art.html | ART REVIEW Dizzying Realm Of Asian Art | By Holland Cotter | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-26 | https://www.nytimes.com/1999/03/26/movies/music-review-strauss-offers-an-opportunity-for-heroism.html | MUSIC REVIEW Strauss Offers an Opportunity for Heroism | By Paul Griffiths | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-26 | https://www.nytimes.com/1999/03/26/nyregion/court-allows-lawsuit-against-hmo-doctor.html | Court Allows Lawsuit Against HMO Doctor | By Alan Finder | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-26 | https://www.nytimes.com/1999/03/26/movies/film-review-in-which-herman-melville-a-blue-monster-wears-a-wig.html | FILM REVIEW In Which Herman Melville A Blue Monster Wears a Wig | By Anita Gates | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-26 | https://www.nytimes.com/1999/03/26/arts/art-in-review-matthew-cusick-diamonds-are-forever.html | ART IN REVIEW Matthew Cusick Diamonds Are Forever | By Ken Johnson | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |

| 1999-03-26 | https://www.nytimes.com/1999/03/26/arts/art-in-review-ruth-root.html | ART IN REVIEW Ruth Root | By Holland Cotter | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-03-26 | https://www.nytimes.com/1999/03/26/world/conflict-in-the-balkans-in-kosovo-ethnic-albanians-now-fear-wrath-of-serbs.html | CONFLICT IN THE BALKANS IN KOSOVO Ethnic Albanians Now Fear Wrath of Serbs | By Carlotta Gall | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-26 | https://www.nytimes.com/1999/03/26/us/a-hint-in-texas-about-the-fate-of-the-missing-atheist-leader-madalyn-o-hair.html | A Hint in Texas About the Fate of the Missing Atheist Leader Madalyn OHair | By Rick Lyman | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-26 | https://www.nytimes.com/1999/03/26/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-26 | https://www.nytimes.com/1999/03/26/movies/film-review-during-lunar-walk-giant-leap-for-new-york-housewife-catskills.html | FILM REVIEW During the Lunar Walk a Giant Leap for a New York Housewife in the Catskills | By Janet Maslin | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-26 | https://www.nytimes.com/1999/03/26/movies/theater-review-grim-waltz-of-desire.html | THEATER REVIEW Grim Waltz Of Desire | By Ben Brantley | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-26 | https://www.nytimes.com/1999/03/26/nyregion/impasse-on-budget-worsens-as-pataki-threatens-vetoes.html | Impasse on Budget Worsens As Pataki Threatens Vetoes | By Richard PerezPena | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-26 | https://www.nytimes.com/1999/03/26/nyregion/doctor-fired-after-dispute-over-li-jail.html | Doctor Fired After Dispute Over LI Jail | By David M Halbfinger | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-26 | https://www.nytimes.com/1999/03/26/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Alan Feuer | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-26 | https://www.nytimes.com/1999/03/26/world/conflict-balkans-europe-reactions-mix-worry-about-leap-backward-support-for.html | CONFLICT IN THE BALKANS IN EUROPE Reactions Mix Worry About Leap Backward and Support for Lesser of Evils | By Warren Hoge | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-26 | https://www.nytimes.com/1999/03/26/sports/pro-basketball-this-time-houston-gets-to-watch-knicks-fold.html | PRO BASKETBALL This Time Houston Gets to Watch Knicks Fold | By Selena Roberts | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-26 | https://www.nytimes.com/1999/03/26/sports/figure-skating-russian-keeps-his-title-by-beating-countryman.html | FIGURE SKATING  Russian Keeps His Title By Beating Countryman | By Christopher Clarey | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-26 | https://www.nytimes.com/1999/03/26/business/the-stepchildren-of-banking-efforts-to-serve-low-income-areas-appear-to-sputter.html | The Stepchildren of Banking Efforts to Serve LowIncome Areas Appear to Sputter | By Richard A Oppel Jr | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-26 | https://www.nytimes.com/1999/03/26/opinion/the-toosecret-police.html | The TooSecret Police | By Paul Chevigny | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-26 | https://www.nytimes.com/1999/03/26/sports/baseball-mets-plug-hershiser-into-their-jumbled-rotation.html | BASEBALL Mets Plug Hershiser Into Their Jumbled Rotation | By Jason Diamos | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-26 | https://www.nytimes.com/1999/03/26/nyregion/uconn-obsession-rewarded-trip-basketball-s-final-four-sends-state-into-frenzy.html | At UConn Obsession Rewarded Trip to Basketballs Final Four Sends State Into Frenzy | By Mike Allen | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-26 | https://www.nytimes.com/1999/03/26/arts/art-in-review-samm-kunce.html | ART IN REVIEW Samm Kunce | By Roberta Smith | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-03-26 | https://www.nytimes.com/1999/03/26/sports/plus-tv-sports-abc-sports-president-named.html | PLUS TV SPORTS ABC Sports President Named | By Richard Sandomir | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-26 | https://www.nytimes.com/1999/03/26/world/copacabana-journal-auto-insurance-for-all-comers-yours-for-a-prayer.html | Copacabana Journal Auto Insurance for All Comers Yours for a Prayer | By Clifford Krauss | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-26 | https://www.nytimes.com/1999/03/26/books/books-of-the-times-penetrating-the-mystery-of-a-mother-s-silence.html | BOOKS OF THE TIMES Penetrating the Mystery of a Mothers Silence | By Richard Bernstein | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-26 | https://www.nytimes.com/1999/03/26/us/control-of-detroit-schools-is-transferred-to-mayor-and-governor.html | Control of Detroit Schools Is Transferred to Mayor and Governor | By Keith Bradsher | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-26 | https://www.nytimes.com/1999/03/26/nyregion/lack-rules-cited-death-schoolgirl-bus-that-she-rode-faced-less-regulation.html | Lack of Rules Cited in Death Of Schoolgirl Bus That She Rode On Faced Less Regulation | By Vivian S Toy | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-26 | https://www.nytimes.com/1999/03/26/arts/art-in-review-fiona-banner.html | ART IN REVIEW Fiona Banner | By Ken Johnson | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-26 | https://www.nytimes.com/1999/03/26/movies/theater-review-henry-james-s-eerie-crew-in-search-of-the-willies.html | THEATER REVIEW Henry Jamess Eerie Crew in Search of the Willies | By Peter Marks | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-26 | https://www.nytimes.com/1999/03/26/world/seeking-to-be-tokyo-governor-politician-attacks-us-presence.html | Seeking to Be Tokyo Governor Politician Attacks US Presence | By Nicholas D Kristof | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-26 | https://www.nytimes.com/1999/03/26/world/conflict-in-the-balkans-voices-for-jane-and-joe-public-wariness-and-ignorance-932302.html | CONFLICT IN THE BALKANS VOICES For Jane and Joe Public Wariness and Ignorance | By Carey Goldberg | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-26 | https://www.nytimes.com/1999/03/26/sports/plus-soccer-metrostars-milutinovic-gets-players-attention.html | PLUS SOCCER METROSTARS Milutinovic Gets Players Attention | By Jack Bell | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-26 | https://www.nytimes.com/1999/03/26/world/world-briefing.html | World Briefing | Compiled by Terence Neilan | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-26 | https://www.nytimes.com/1999/03/26/arts/family-fare-swallowed-up-by-an-exhibition.html | FAMILY FARE Swallowed Up By an Exhibition | By Laurel Graeber | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-26 | https://www.nytimes.com/1999/03/26/opinion/foreign-affairs-while-we-were-sleeping.html | Foreign Affairs While We Were Sleeping | By Thomas L Friedman | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-26 | https://www.nytimes.com/1999/03/26/movies/music-review-matching-a-baroque-work-to-the-site-and-the-forces.html | MUSIC REVIEW Matching a Baroque Work to the Site and the Forces | By Anthony Tommasini | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-26 | https://www.nytimes.com/1999/03/26/movies/on-stage-and-off.html | ON STAGE AND OFF | By Jesse McKinley | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-26 | https://www.nytimes.com/1999/03/26/sports/baseball-yankees-notebook-first-turn-this-spring-for-strawberry-in-left.html | BASEBALL YANKEES NOTEBOOK First Turn This Spring For Strawberry in Left | By Buster Olney | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-26 | https://www.nytimes.com/1999/03/26/movies/at-the-movies.html | AT THE MOVIES | By Bernard Weinraub | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-03-26 | https://www.nytimes.com/1999/03/26/world/conflict-balkans-beijing-china-mounts-all-verbal-assault-air-raids.html | CONFLICT IN THE BALKANS IN BEIJING China Mounts AllOut Verbal Assault on Air Raids | By Erik Eckholm | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-26 | https://www.nytimes.com/1999/03/26/nyregion/the-diallo-shooting-the-officers-four-who-were-on-the-fast-track.html | THE DIALLO SHOOTING THE OFFICERS Four Who Were on the Fast Track | By Kit R Roane | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-26 | https://www.nytimes.com/1999/03/26/business/popular-drug-for-diabetes-is-scrutinized.html | Popular Drug For Diabetes Is Scrutinized | By David J Morrow | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-26 | https://www.nytimes.com/1999/03/26/us/bill-protecting-medicaid-patients-is-signed.html | Bill Protecting Medicaid Patients Is Signed | By Robert Pear | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-26 | https://www.nytimes.com/1999/03/26/arts/art-in-review-views-from-the-edge-of-the-world.html | ART IN REVIEW Views From the Edge of the World | By Roberta Smith | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-26 | https://www.nytimes.com/1999/03/26/arts/inside-art-warhol-supper-for-openers.html | INSIDE ART Warhol Supper For Openers | By Carol Vogel | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-26 | https://www.nytimes.com/1999/03/26/world/conflict-balkans-germany-half-century-after-hitler-german-jets-join-attack.html | CONFLICT IN THE BALKANS IN GERMANY Half a Century After Hitler German Jets Join the Attack | By Roger Cohen | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-26 | https://www.nytimes.com/1999/03/26/sports/sports-of-the-times-two-forks-in-the-road-of-final-four.html | Sports of The Times Two Forks In the Road Of Final Four | By Harvey Araton | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-26 | https://www.nytimes.com/1999/03/26/business/the-markets-bonds-treasuries-off-in-advance-of-next-week-s-fed-meeting.html | THE MARKETS BONDS Treasuries Off In Advance of Next Weeks Fed Meeting | By Robert Hurtado | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-26 | https://www.nytimes.com/1999/03/26/nyregion/residential-real-estate-impending-tax-stirring-hamptons-home-sales.html | Residential Real Estate Impending Tax Stirring Hamptons Home Sales | By John Rather | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-26 | https://www.nytimes.com/1999/03/26/business/ebay-to-pay-75-million-for-spots-on-several-america-online-sites.html | Ebay to Pay 75 Million for Spots On Several America Online Sites | By Matt Richtel | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-26 | https://www.nytimes.com/1999/03/26/nyregion/diallo-shooting-outcry-police-headquarters-rallies-won-t-end-protesters-vow.html | THE DIALLO SHOOTING THE OUTCRY Police Headquarters Rallies Wont End Protesters Vow | By Jodi Wilgoren | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-26 | https://www.nytimes.com/1999/03/26/sports/ncaa-tournament-the-final-four-the-buckeyes-biggest-booster.html | NCAA TOURNAMENT THE FINAL FOUR The Buckeyes Biggest Booster | By Judy Battista | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-26 | https://www.nytimes.com/1999/03/26/nyregion/riders-group-in-a-report-gives-buses-low-marks.html | Riders Group In a Report Gives Buses Low Marks | By Thomas J Lueck | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-26 | https://www.nytimes.com/1999/03/26/world/conflict-in-the-balkans-in-italy-in-90-minutes-60-planes-are-launched.html | CONFLICT IN THE BALKANS IN ITALY In 90 Minutes 60 Planes Are Launched | By John Tagliabue | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-26 | https://www.nytimes.com/1999/03/26/business/nasdaq-approves-rule-on-trading-halts.html | Nasdaq Approves Rule on Trading Halts | By Diana B Henriques | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| 1999-03-26 | https://www.nytimes.com/1999/03/26/world/conflict-balkans-washington-step-step-us-decided-attack-why-move-came-so-fast.html | CONFLICT IN THE BALKANS IN WASHINGTON Step by Step How the US Decided to Attack and Why the Move Came So Fast | By Jane Perlez | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-26 | https://www.nytimes.com/1999/03/26/business/company-news-electronic-data-signs-466-million-contract-with-eni.html | COMPANY NEWS ELECTRONIC DATA SIGNS 466 MILLION CONTRACT WITH ENI | By Agence FrancePresse | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-26 | https://www.nytimes.com/1999/03/26/us/troupe-irks-san-francisco-catholics.html | Troupe Irks San Francisco Catholics | By Bill Staggs | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-26 | https://www.nytimes.com/1999/03/26/sports/cal-ripken-sr-63-veteran-baseball-coach.html | Cal Ripken Sr 63 Veteran Baseball Coach | By Frank Litsky | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-26 | https://www.nytimes.com/1999/03/26/nyregion/fight-over-autonomy-splits-sierra-club.html | Fight Over Autonomy Splits Sierra Club | By John H Cushman Jr | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-26 | https://www.nytimes.com/1999/03/26/nyregion/a-promising-young-man-kills-himself-and-a-small-town-is-shaken.html | A Promising Young Man Kills Himself and a Small Town Is Shaken | By Paul Zielbauer | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-26 | https://www.nytimes.com/1999/03/26/nyregion/diallo-shooting-congress-schumer-says-racial-tensions-could-undermine-war-on-crime.html | THE DIALLO SHOOTING IN CONGRESS Schumer Says Racial Tensions Could Undermine War on Crime | By James Dao | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-26 | https://www.nytimes.com/1999/03/26/world/conflict-in-the-balkans-voices-for-jane-and-joe-public-wariness-and-ignorance-932299.html | CONFLICT IN THE BALKANS VOICES For Jane and Joe Public Wariness and Ignorance | By Rick Bragg | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-26 | https://www.nytimes.com/1999/03/26/yellowstone-biotechnology-deal-is-suspended-by-a-federal-judge.html | YellowstoneBiotechnology Deal Is Suspended by a Federal Judge | By Andrew Pollack | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-26 | https://www.nytimes.com/1999/03/26/opinion/in-kosovo-war-is-peace.html | In Kosovo War Is Peace | By Veton Surroi | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-26 | https://www.nytimes.com/1999/03/26/movies/decades-in-the-making-john-corigliano-s-dylan-thomas-gets-its-premiere.html | Decades in the Making John Corigliano s Dylan Thomas Gets Its Premiere | By Allan Kozinn | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-26 | https://www.nytimes.com/1999/03/26/world/conflict-balkans-macedonia-embassies-are-stoned-tensions-begin-rise.html | CONFLICT IN THE BALKANS IN MACEDONIA Embassies Are Stoned As Tensions Begin to Rise | By Alessandra Stanley | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-26 | https://www.nytimes.com/1999/03/26/arts/photography-review-elegant-angles-warmed-by-a-gentle-humanity.html | PHOTOGRAPHY REVIEW Elegant Angles Warmed By a Gentle Humanity | By Margarett Loke | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-26 | https://www.nytimes.com/1999/03/26/movies/home-video-dvd-showing-its-strength.html | HOME VIDEO DVD Showing Its Strength | By Peter M Nichols | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-26 | https://www.nytimes.com/1999/03/26/nyregion/diallo-shooting-echoes-minority-private-school-students-claim-police-harassment.html | THE DIALLO SHOOTING THE ECHOES Minority PrivateSchool Students Claim Police Harassment | By Kit R Roane | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-26 | https://www.nytimes.com/1999/03/26/movies/tv-weekend-a-feeling-we-re-not-in-springfield.html | TV WEEKEND A Feeling Were Not in Springfield | By Ron Wertheimer | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| 1999-03-26 | https://www.nytimes.com/1999/03/26/us/h-v-graham-82-dies-led-guard-in-crises.html | H V Graham 82 Dies Led Guard in Crises | By Nick Ravo | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-26 | https://www.nytimes.com/1999/03/26/nyregion/blunt-appraisal-of-city-schools-from-no-2-official.html | Blunt Appraisal of City Schools From No 2 Official | By Anemona Hartocollis | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-26 | https://www.nytimes.com/1999/03/26/movies/taking-the-children-917770.html | TAKING THE CHILDREN | By Peter M Nichols | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-26 | https://www.nytimes.com/1999/03/26/sports/tennis-venus-williams-gains-and-yes-so-does-serena.html | TENNIS Venus Williams Gains And Yes So Does Serena | By Robin Finn | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-26 | https://www.nytimes.com/1999/03/26/nyregion/nyc-mayor-wears-kinder-face-for-now.html | NYC Mayor Wears Kinder Face For Now | By Clyde Haberman | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-27 | https://www.nytimes.com/1999/03/27/world/conflict-balkans-republicans-presidential-race-hopefuls-split-over-attacks.html | CONFLICT IN THE BALKANS THE REPUBLICANS In the Presidential Race Hopefuls Split Over Attacks | By Richard L Berke | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-27 | https://www.nytimes.com/1999/03/27/nyregion/the-diallo-shooting-the-police-officers-hope-cloud-over-force-will-lift.html | THE DIALLO SHOOTING THE POLICE Officers Hope Cloud Over Force Will Lift | By Kit R Roane | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-27 | https://www.nytimes.com/1999/03/27/world/conflict-balkans-travel-ban-faa-creates-airline-no-flight-zone-around-fighting.html | CONFLICT IN THE BALKANS THE TRAVEL BAN FAA Creates Airline NoFlight Zone Around the Fighting | By Edwin McDowell | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-27 | https://www.nytimes.com/1999/03/27/world/conflict-balkans-air-war-nighttime-training-awacs-capitalize-mig-s-weak-spots.html | CONFLICT IN THE BALKANS THE AIR WAR Nighttime Training and Awacs Capitalize on MIGs Weak Spots | By Eric Schmitt | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-27 | https://www.nytimes.com/1999/03/27/business/company-news-cort-business-services-to-change-hands.html | COMPANY NEWS CORT BUSINESS SERVICES TO CHANGE HANDS | By Dow Jones | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-27 | https://www.nytimes.com/1999/03/27/business/little-chance-seen-that-fed-will-lift-rates.html | Little Chance Seen That Fed Will Lift Rates | By Richard W Stevenson | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-27 | https://www.nytimes.com/1999/03/27/opinion/a-1911-inferno-with-a-lesson-for-today.html | A 1911 Inferno With a Lesson for Today | By Kevin Baker | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-27 | https://www.nytimes.com/1999/03/27/nyregion/about-new-york-an-outpost-where-hope-can-thrive.html | About New York An Outpost Where Hope Can Thrive | By David Gonzalez | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-27 | https://www.nytimes.com/1999/03/27/sports/baseball-for-cubans-wood-bats-mean-more-sting-and-less-ping.html | BASEBALL For Cubans Wood Bats Mean More Sting and Less Ping | By Murray Chass | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-27 | https://www.nytimes.com/1999/03/27/us/elderly-find-a-champion-on-drug-cutbacks.html | Elderly Find a Champion on Drug Cutbacks | By Carey Goldberg | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-27 | https://www.nytimes.com/1999/03/27/world/conflict-in-the-balkans-the-law-legal-scholars-support-case-for-using-force.html | CONFLICT IN THE BALKANS THE LAW Legal Scholars Support Case for Using Force | By William Glaberson | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-27 | https://www.nytimes.com/1999/03/27/sports/ncaa-tournament-final-four-women-duke-purdue-make-their-way-title-game.html | NCAA TOURNAMENT THE FINAL FOUR  WOMEN Duke and Purdue Make Their Way to Title Game | By Bill Pennington | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-03-27 | https://www.nytimes.com/1999/03/27/opinion/steinbrenner-in-love-the-lost-manuscript.html | Steinbrenner in Love the Lost Manuscript | By Frank Cammuso and Hart Seely | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-27 | https://www.nytimes.com/1999/03/27/world/conflict-in-the-balkans-in-belgrade-milosevic-might-win-from-the-loss-of-kosovo.html | CONFLICT IN THE BALKANS IN BELGRADE Milosevic Might Win From the Loss of Kosovo | By Blaine Harden | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-27 | https://www.nytimes.com/1999/03/27/sports/baseball-torre-visits-clubhouse-8-days-after-cancer-surgery.html | BASEBALL Torre Visits Clubhouse 8 Days After Cancer Surgery | By Charlie Nobles | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-27 | https://www.nytimes.com/1999/03/27/sports/golf-ozaki-has-been-leader-after-2-rounds-before.html | GOLF Ozaki Has Been Leader After 2 Rounds Before | By Clifton Brown | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-27 | https://www.nytimes.com/1999/03/27/world/conflict-balkans-monitors-reports-reprisals-rely-refugee-accounts-scratchy-phone.html | CONFLICT IN THE BALKANS THE MONITORS Reports of Reprisals Rely on Refugee Accounts and Scratchy Phone Calls | By Alessandra Stanley | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-27 | https://www.nytimes.com/1999/03/27/sports/baseball-no-room-for-nomo-but-mets-may-not-be-done-maneuvering.html | BASEBALL No Room for Nomo but Mets May Not Be Done Maneuvering | By Jason Diamos | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-27 | https://www.nytimes.com/1999/03/27/arts/a-mess-in-russia-2-views-of-why-transition-is-a-notion-rooted-in-us-ego.html | A Mess in Russia 2 Views of Why Transition Is a Notion Rooted in US Ego | By Stephen F Cohen | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-27 | https://www.nytimes.com/1999/03/27/world/conflict-in-the-balkans-military-analysis-who-will-crack-first.html | CONFLICT IN THE BALKANS MILITARY ANALYSIS Who Will Crack First | By Craig R Whitney | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-27 | https://www.nytimes.com/1999/03/27/world/world-briefing.html | World Briefing | Compiled by Terence Neilan | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-27 | https://www.nytimes.com/1999/03/27/nyregion/aid-environment-threat-lake-cornell-pursues-pumping-plan-but-critics-fear-fouled.html | Aid to Environment Or Threat to Lake Cornell Pursues Pumping Plan But Critics Fear Fouled Water | By Andrew C Revkin | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-27 | https://www.nytimes.com/1999/03/27/theater/theater-review-no-frills-follies-still-has-songs-and-legs.html | THEATER REVIEW NoFrills Follies Still Has Songs and Legs | By Peter Marks | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-27 | https://www.nytimes.com/1999/03/27/business/company-news-miller-freeman-announces-an-acquisition.html | COMPANY NEWS MILLER FREEMAN ANNOUNCES AN ACQUISITION | By Bridge News | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-27 | https://www.nytimes.com/1999/03/27/business/arthur-raymond-dc-3-maker-dies-at-99.html | Arthur Raymond DC3 Maker Dies at 99 | By Laurence Zuckerman | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-27 | https://www.nytimes.com/1999/03/27/sports/high-school-basketball-new-york-state-championships-rice-cardozo-advance-class.html | HIGH SCHOOL BASKETBALL NEW YORK STATE CHAMPIONSHIPS Rice and Cardozo Advance to Class A Final | By Ron Dicker | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-27 | https://www.nytimes.com/1999/03/27/world/conflict-balkans-briefings-us-media-policy-justify-air-assault-but-skimp-detail.html | CONFLICT IN THE BALKANS THE BRIEFINGS US Media Policy Justify Air Assault But Skimp on Detail | By Eric Schmitt | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |

| 1999-03-27 | https://www.nytimes.com/1999/03/27/nyregion/diallo-shooting-overview-elite-police-unit-diallo-slaying-gets-an-overhaul.html | THE DIALLO SHOOTING THE OVERVIEW ELITE POLICE UNIT IN DIALLO SLAYING GETS AN OVERHAUL | By Robert D McFadden | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-27 | https://www.nytimes.com/1999/03/27/us/stricter-rules-are-urged-on-use-of-a-diabetes-drug.html | Stricter Rules Are Urged On Use of a Diabetes Drug | By Sheryl Gay Stolberg | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-27 | https://www.nytimes.com/1999/03/27/world/toll-rises-to-35-in-mont-blanc-tunnel-fire.html | Toll Rises to 35 in Mont Blanc Tunnel Fire | By Alan Riding | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-27 | https://www.nytimes.com/1999/03/27/world/us-to-back-the-censure-of-beijing-over-rights.html | US to Back The Censure Of Beijing Over Rights | By David E Sanger | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-27 | https://www.nytimes.com/1999/03/27/business/nissan-looms-large-for-renault-s-cost-killer.html | Nissan Looms Large for Renaults Cost Killer | By Edmund L Andrews | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-27 | https://www.nytimes.com/1999/03/27/us/religion-journal-acknowledging-discord-over-nato-air-strikes.html | Religion Journal Acknowledging Discord Over NATO Air Strikes | By Gustav Niebuhr | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-27 | https://www.nytimes.com/1999/03/27/nyregion/an-assertive-start-for-new-labor-chief.html | An Assertive Start for New Labor Chief | By Steven Greenhouse | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-27 | https://www.nytimes.com/1999/03/27/sports/sports-of-the-times-duke-double-stays-alive-on-2-coasts.html | Sports of The Times Duke Double Stays Alive On 2 Coasts | By Harvey Araton | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-27 | https://www.nytimes.com/1999/03/27/business/president-of-toys-r-us-quits-abruptly.html | President of Toys R Us Quits Abruptly | By Dana Canedy | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-27 | https://www.nytimes.com/1999/03/27/sports/colleges-hockey-ncaa-tournament-michigan-rallies-to-beat-denver.html | COLLEGES HOCKEY  NCAA TOURNAMENT Michigan Rallies to Beat Denver | By William N Wallace | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-27 | https://www.nytimes.com/1999/03/27/world/conflict-balkans-refugees-white-house-tells-reports-forced-march-kosovo.html | CONFLICT IN THE BALKANS THE REFUGEES White House Tells of Reports Of a Forced March in Kosovo | By Jane Perlez | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-27 | https://www.nytimes.com/1999/03/27/arts/a-mess-in-russia-2-views-of-why-communist-legacy-foreclosed-choices.html | A Mess in Russia 2 Views of Why Communist Legacy Foreclosed Choices | By Martin Malia | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-27 | https://www.nytimes.com/1999/03/27/business/company-news-chubb-buys-stake-in-british-insurance-company.html | COMPANY NEWS CHUBB BUYS STAKE IN BRITISH INSURANCE COMPANY | By Dow Jones | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-27 | https://www.nytimes.com/1999/03/27/nyregion/only-days-to-shutdown-50000-patients-are-still-clinging-to-hip.html | Only Days to Shutdown 50000 Patients Are Still Clinging to HIP | By Ronald Smothers | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-27 | https://www.nytimes.com/1999/03/27/movies/film-festival-review-yesteryear-s-erotica-today-s-quaint.html | FILM FESTIVAL REVIEW Yesteryears Erotica Todays Quaint | By Stephen Holden | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-27 | https://www.nytimes.com/1999/03/27/movies/film-festival-review-in-parables-a-harsh-beauty.html | FILM FESTIVAL REVIEW In Parables a Harsh Beauty | By Stephen Holden | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-03-27 | https://www.nytimes.com/1999/03/27/movies/film-festival-review-how-a-war-pulls-apart-every-life.html | FILM FESTIVAL REVIEW How a War Pulls Apart Every Life | By Janet Maslin | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-27 | https://www.nytimes.com/1999/03/27/us/body-of-third-missing-woman-is-found-along-a-highway-leading-to-yosemite.html | Body of Third Missing Woman Is Found Along a Highway Leading to Yosemite | By Evelyn Nieves | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-27 | https://www.nytimes.com/1999/03/27/world/us-and-russia-sign-uranium-sales-deal.html | US and Russia Sign Uranium Sales Deal | By Judith Miller | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-27 | https://www.nytimes.com/1999/03/27/business/cbs-king-world-talks-are-reported.html | CBSKing World Talks Are Reported | By Laura M Holson | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-27 | https://www.nytimes.com/1999/03/27/world/statesmanlike-schroder-pulls-harmony-from-europe-s-hat.html | Statesmanlike Schroder Pulls Harmony From Europes Hat | By Roger Cohen | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-27 | https://www.nytimes.com/1999/03/27/nyregion/defense-disputes-cause-of-louima-s-injuries.html | Defense Disputes Cause of Louimas Injuries | By Joseph P Fried | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-27 | https://www.nytimes.com/1999/03/27/nyregion/nassau-democratic-leader-expected-to-resign-doesn-t.html | Nassau Democratic Leader Expected to Resign Doesnt | By John T McQuiston | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-27 | https://www.nytimes.com/1999/03/27/opinion/abroad-at-home-mr-milosevic-s-campaign-of-terror.html | Abroad at Home Mr Milosevics Campaign of Terror | By Anthony Lewis | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-27 | https://www.nytimes.com/1999/03/27/sports/sports-times-for-4-teams-reality-is-starting-sink-this-weekend.html | Sports The Times For 4 Teams Reality Is Starting to Sink In This Is the Weekend | By William C Rhoden | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-27 | https://www.nytimes.com/1999/03/27/world/fbi-interviews-chinese-man-in-spy-case.html | FBI Interviews Chinese Man in Spy Case | By James Risen | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-27 | https://www.nytimes.com/1999/03/27/sports/on-pro-basketball-sharing-just-isn-t-sprewell-s-style.html | ON PRO BASKETBALL Sharing Just Isnt Sprewells Style | By Mike Wise | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-27 | https://www.nytimes.com/1999/03/27/us/republicans-resolve-in-rallying-around-budget-sets-up-tougher-tests.html | Republicans Resolve in Rallying Around Budget Sets Up Tougher Tests | By Richard W Stevenson | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-27 | https://www.nytimes.com/1999/03/27/movies/film-festival-review-a-child-s-nightmare-reality.html | FILM FESTIVAL REVIEW A Childs Nightmare Reality | By Stephen Holden | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-27 | https://www.nytimes.com/1999/03/27/nyregion/the-diallo-shooting-the-neighbors-doubts-persist-despite-reports-of-indictments.html | THE DIALLO SHOOTING THE NEIGHBORS Doubts Persist Despite Reports of Indictments | By Katherine E Finkelstein | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-27 | https://www.nytimes.com/1999/03/27/world/conflict-balkans-overview-nato-launches-daytime-strike-milosevic-resisting.html | CONFLICT IN THE BALKANS THE OVERVIEW NATO LAUNCHES DAYTIME STRIKE MILOSEVIC RESISTING FIERCELY TWO SERB JETS ARE SHOT DOWN | By Francis X Clines and Steven Lee Myers | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-27 | https://www.nytimes.com/1999/03/27/opinion/how-fooling-around-turned-unfunny.html | How Fooling Around Turned Unfunny | By Laurie Winer | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-27 | https://www.nytimes.com/1999/03/27/business/famed-computer-intruder-gets-prison-term.html | Famed Computer Intruder Gets Prison Term | By Andrew Pollack | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-03-27 | https://www.nytimes.com/1999/03/27/arts/jean-guitton-97-philosopher-author-and-friend-of-popes.html | Jean Guitton 97 Philosopher Author and Friend of Popes | By Eric Pace | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-27 | https://www.nytimes.com/1999/03/27/arts/bridge-defeat-from-jaws-of-victory.html | BRIDGE Defeat From Jaws of Victory | By Alan Truscott | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-27 | https://www.nytimes.com/1999/03/27/business/international-business-market-grows-for-us-cars-from-canada.html | INTERNATIONAL BUSINESS Market Grows For US Cars From Canada | By Keith Bradsher | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-27 | https://www.nytimes.com/1999/03/27/nyregion/diallo-shooting-protesters-unlikely-protesters-diallo-case-draws-diverse-group.html | THE DIALLO SHOOTING THE PROTESTERS Unlikely Protesters Diallo Case Draws Diverse Group | By Rachel L Swarns | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-27 | https://www.nytimes.com/1999/03/27/world/conflict-balkans-embargo-yugoslavia-selling-iraq-under-un-aid-program.html | CONFLICT IN THE BALKANS THE EMBARGO Yugoslavia Selling to Iraq Under a UN Aid Program | By Raymond Bonner | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-27 | https://www.nytimes.com/1999/03/27/business/foie-gras-and-chips-anyone-internet-shopping-is-sort-of-catching-on-in-europe.html | Foie Gras and Chips Anyone Internet Shopping Is Sort of Catching On in Europe | By John Tagliabue | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-27 | https://www.nytimes.com/1999/03/27/world/conflict-balkans-united-nations-russia-s-move-end-strikes-loses-margin-surprise.html | CONFLICT IN THE BALKANS THE UNITED NATIONS Russias Move To End Strikes Loses Margin Is a Surprise | By Judith Miller | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-27 | https://www.nytimes.com/1999/03/27/sports/tennis-it-s-williams-and-then-williams-completes-the-billing-for-the-final.html | TENNIS Its Williams and Then Williams Completes the Billing for the Final | By Robin Finn | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-27 | https://www.nytimes.com/1999/03/27/us/music-review-holocaust-remembrance.html | MUSIC REVIEW Holocaust Remembrance | By Jon Pareles | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-27 | https://www.nytimes.com/1999/03/27/us/adm-william-floyd-bringle-85-naval-air-commander-in-2-wars.html | Adm William Floyd Bringle 85 Naval Air Commander in 2 Wars | By Wolfgang Saxon | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-27 | https://www.nytimes.com/1999/03/27/sports/pro-basketball-misfiring-nets-lose-van-horn-and-game.html | PRO BASKETBALL Misfiring Nets Lose Van Horn And Game | By Chris Broussard | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-27 | https://www.nytimes.com/1999/03/27/us/few-clear-lessons-from-nation-s-first-school-choice-program.html | Few Clear Lessons From Nations First SchoolChoice Program | By Tamar Lewin | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-27 | https://www.nytimes.com/1999/03/27/sports/figure-skating-a-tumble-puts-kwan-in-fourth-at-worlds.html | FIGURE SKATING A Tumble Puts Kwan In Fourth At Worlds | By Christopher Clarey | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-27 | https://www.nytimes.com/1999/03/27/sports/ncaa-tournament-the-final-four-men-talented-backcourts-will-go-head-to-head.html | NCAA TOURNAMENT THE FINAL FOUR  MEN Talented Backcourts Will Go Head to Head | By Judy Battista | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-27 | https://www.nytimes.com/1999/03/27/us/dr-kevorkian-is-a-murderer-the-jury-finds.html | Dr Kevorkian Is a Murderer The Jury Finds | By Pam Belluck | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-27 | https://www.nytimes.com/1999/03/27/arts/think-tank-art-that-reached-out-and-tweaked-history.html | THINK TANK Art That Reached Out and Tweaked History | By Judith H Dobrzynski | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-03-27 | https://www.nytimes.com/1999/03/27/arts/dance-review-lavishing-attention-on-life-s-longings.html | DANCE REVIEW Lavishing Attention On Lifes Longings | By Jennifer Dunning | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-27 | https://www.nytimes.com/1999/03/27/world/conflict-in-the-balkans-in-america-schools-turn-kosovo-into-civics-lesson.html | CONFLICT IN THE BALKANS IN AMERICA Schools Turn Kosovo Into Civics Lesson | By Randal C Archibold | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-27 | https://www.nytimes.com/1999/03/27/business/asthma-drug-is-approved-but-sepracor-shares-tumble.html | Asthma Drug Is Approved But Sepracor Shares Tumble | By Lawrence M Fisher | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-27 | https://www.nytimes.com/1999/03/27/us/methodist-minister-is-convicted-of-breaking-church-law-with-gay-rite.html | Methodist Minister Is Convicted of Breaking Church Law With Gay Rite | By Gustav Niebuhr | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-27 | https://www.nytimes.com/1999/03/27/opinion/editorial-notebook-it-s-great-beisbol-but-diplomacy-lite.html | Editorial Notebook Its Great Beisbol but Diplomacy Lite | By Tina Rosenberg | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-27 | https://www.nytimes.com/1999/03/27/sports/ncaa-tournament-final-four-increase-their-chances-spartans-plan-go-slow.html | NCAA TOURNAMENT THE FINAL FOUR To Increase Their Chances Spartans Plan to Go Slow | By Joe Drape | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-27 | https://www.nytimes.com/1999/03/27/world/conflict-in-the-balkans-the-allies-nonfighters-in-nato-give-help-for-raids.html | CONFLICT IN THE BALKANS THE ALLIES Nonfighters In NATO Give Help For Raids | By Elizabeth Becker | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-27 | https://www.nytimes.com/1999/03/27/sports/pro-basketball-it-s-no-mirage-as-knicks-end-losing-streak.html | PRO BASKETBALL Its No Mirage as Knicks End Losing Streak | By Selena Roberts | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/travel/travel-advisory-all-about-france-on-a-telephone-line.html | TRAVEL ADVISORY All About France On a Telephone Line | By Paul Freireich | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/books/but-enough-about-you.html | But Enough About You | By Jane Mendelsohn | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/neighborhood-report-st-george-a-rock-in-a-hard-place.html | NEIGHBORHOOD REPORT ST GEORGE A Rock in a Hard Place | By Jim OGrady | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/business/portfolios-etc-japanese-stocks-look-better-from-afar.html | PORTFOLIOS ETC Japanese Stocks Look Better From Afar | By Stephanie Strom | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/arts/trolling-low-culture-for-high-flying-ideas-a-sport-of-intellectuals.html | Trolling Low Culture For HighFlying Ideas A Sport of Intellectuals | By Edward Rothstein | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/world/conflict-balkans-belgrade-city-shaken-intensity-latest-raids.html | CONFLICT IN THE BALKANS IN BELGRADE A City Shaken By the Intensity Of Latest Raids | By Steven Erlanger | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/realestate/streetscapes-7-west-66th-street-from-a-ring-for-horses-to-a-studio-for-anchors.html | Streetscapes7 West 66th Street From a Ring For Horses to a Studio for Anchors | By Christopher Gray | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/playing-in-the-neighborhood-park-slope-master-of-her-cub-den-at-82.html | PLAYING IN THE NEIGHBORHOOD PARK SLOPE Master of Her Cub Den at 82 | By Erin St John Kelly | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/travel/oahu-beyond-pearl-harbor-and-waikiki.html | Oahu Beyond Pearl Harbor and Waikiki | By Howard W French | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |

| 1999-03-28 | https://www.nytimes.com/1999/03/28/weekinreview/march-21-27-one-crisis-hold-the-anchovies.html | March 2127 One Crisis Hold the Anchovies | By Hubert B Herring | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-03-28 | https://www.nytimes.com/1999/03/28/tv/movies-this-week-955043.html | MOVIES THIS WEEK | By Howard Thompson | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/realestate/habitats-west-end-avenue-a-baritone-s-rental-solo.html | HabitatsWest End Avenue A Baritones Rental Solo | By Trish Hall | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/weekinreview/the-world-old-slow-and-indispensable.html | The World Old Slow and Indispensable | By Steven Lee Myers | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/weekinreview/march-21-27-mit-admits-it-s-tough-on-women.html | March 2127 MIT Admits Its Tough on Women | By Carey Goldberg | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/art-show-features-work-with-marks-of-a-masterpiece.html | ART Show Features Work With Marks Of a Masterpiece | By D Dominick Lombardi | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/jury-selection-to-begin-in-louima-beating-case.html | Jury Selection to Begin In Louima Beating Case | By Joseph P Fried | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/world/japan-weighs-formal-status-for-its-flag-and-anthem.html | Japan Weighs Formal Status For Its Flag And Anthem | By Nicholas D Kristof | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/long-island-journal-opening-the-world-of-business-to-children.html | LONG ISLAND JOURNAL Opening the World of Business to Children | By Marcelle S Fischler | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/long-island-vines-three-for-dinner.html | LONG ISLAND VINES Three for Dinner | By Howard G Goldberg | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/realestate/if-you-re-thinking-of-living-in-lynbrook-ny-down-home-village-on-the-south-shore.html | If Youre Thinking of Living InLynbrook NY DownHome Village on the South Shore | By John Rather | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/world/un-to-create-own-satellite-program-to-find-illegal-drug-crops.html | UN to Create Own Satellite Program to Find Illegal Drug Crops | By Christopher S Wren | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/tight-quarters-but-oh-the-view.html | Tight Quarters But Oh the View | By R C Stone | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/weekinreview/march-21-27-a-windfall-in-the-budget.html | March 2127 A Windfall in the Budget | By Richard W Stevenson | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/magazine/style-malibu-xanadu.html | Style Malibu Xanadu | By Amy M Spindler | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/author-and-expert-on-serial-killers-who-relishes-his-work.html | Author and Expert on Serial Killers Who Relishes His Work | By Kate Stone Lombardi | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/business/in-my-fiberglass-case-james-martin.html | IN MY FIBERGLASS CASE JAMES MARTIN | By Joseph B Treaster | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/theater-review-book-stage-heathcliff-notes-version-wuthering-heights.html | THEATER REVIEW From Book to Stage A Heathcliff Notes Version of Wuthering Heights | By Alvin Klein | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| 1999-03-28 | https://www.nytimes.com/1999/03/28/world/old-enmities-puncture-baseball-detente-in-cuba.html | Old Enmities Puncture Baseball Detente in Cuba | By Mireya Navarro | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/influx-of-elder-centers-worries-dix-hills.html | Influx of Elder Centers Worries Dix Hills | By Stewart Ain | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/turtles-rush-in-when-anger-flares-in-jail.html | Turtles Rush In When Anger Flares in Jail | By Tom Callahan | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/realestate/commercial-property-new-jersey-attracting-industries-manhattan-jersey-city.html | Commercial PropertyNew Jersey Attracting Industries From Manhattan to Jersey City | By John Holusha | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/magazine/footnotes-shell-shocked.html | Footnotes Shell Shocked | By Marian McEvoy | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/weekinreview/ideas-trends-uncle-sam-in-televisionland-lessons-not-quite-ready-for-prime-time.html | Ideas  Trends Uncle Sam in Televisionland Lessons Not Quite Ready for Prime Time | By James Sterngold | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/world/un-panel-urges-new-inspections-in-iraq.html | UN Panel Urges New Inspections in Iraq | By Judith Miller | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/neighborhood-report-bensonhurst-some-cinema-complex-not-coming-attraction.html | NEIGHBORHOOD REPORT BENSONHURST To Some Cinema Complex Is Not a Coming Attraction | By Julian E Barnes | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/realestate/in-the-region-westchester-caldor-closings-bring-newcomers-including-kmart.html | In the RegionWestchester Caldor Closings Bring Newcomers Including Kmart | By Mary McAleer Vizard | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/alleluias-glorias-and-simpler-songs-too.html | Alleluias Glorias and Simpler Songs Too | By Eleanor Charles | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/on-the-map-the-newark-archdiocese-grows-and-sprouts-palm-trees.html | ON THE MAP The Newark Archdiocese Grows and Sprouts Palm Trees | By Karen Demasters | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/movies/film-a-goldwyn-on-the-way-up-in-the-family-business.html | FILM A Goldwyn on the Way Up in the Family Business | By Sylviane Gold | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/realestate/postings-10-million-restoration-madison-avenue-presbyterian-church-under-plywood.html | POSTINGS 10 Million Restoration of Madison Avenue Presbyterian Church Under Plywood an 1899 Legacy | By David W Dunlap | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/weekinreview/march-21-27-cruise-line-takes-a-plea.html | March 2127 Cruise Line Takes a Plea | By Douglas Frantz | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/sports/sports-of-the-times-connecticut-sails-happily-in-new-waters.html | Sports of The Times Connecticut Sails Happily In New Waters | By George Vecsey | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/in-brief-property-tax-rebate-easily-passes-in-senate.html | IN BRIEF Property Tax Rebate Easily Passes in Senate | By Kirsty Sucato | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/in-brief-tuberculosis-cases-drop-to-a-low-in-the-90-s.html | IN BRIEF Tuberculosis Cases Drop To a Low in the 90s | By Karen Demasters | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/in-the-garden-can-t-id-a-plant-check-bud-arrangement.html | IN THE GARDEN Cant ID a Plant Check Bud Arrangement | By Joan Lee Faust | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/new-yorkers-co-a-family-tradition-inspires-a-boutique.html | NEW YORKERS CO A Family Tradition Inspires a Boutique | By Alexandra McGinley | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/in-brief-credit-agency-cuts-nassau-s-rating.html | IN BRIEF Credit Agency Cuts Nassau s Rating | By David M Halbfinger | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/business/investing-hidden-costs-in-on-line-trading.html | INVESTING Hidden Costs in OnLine Trading | By Gretchen Morgenson | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/new-yorkers-co-a-contemporary-island-in-a-sea-of-antiques.html | NEW YORKERS CO A Contemporary Island In a Sea of Antiques | By Alexandra McGinley | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/theater-of-shards-of-history-love-hate-and-family.html | THEATER Of Shards of History Love Hate and Family | By Alvin Klein | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/out-of-order-out-of-the-attic-for-the-21st-century.html | OUT OF ORDER Out of the Attic for the 21st Century | By David Bouchier | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/the-view-from-scarsdale-illness-to-shut-haven-for-famous-and-others.html | The View FromScarsdale Illness to Shut Haven For Famous and Others | By Lynne Ames | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/travel/practical-traveler-in-freewayland-without-a-car.html | PRACTICAL TRAVELER In Freewayland Without a Car | By Martha Stevenson Olson | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/sports/plus-colleges-men-s-hockey-maine-advances.html | PLUS COLLEGES MENS HOCKEY Maine Advances | By William N Wallace | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/sports/high-school-basketball-rice-and-christ-the-king-state-s-best.html | HIGH SCHOOL BASKETBALL Rice and Christ the King States Best | By Ron Dicker | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/diallo-shooting-other-investigations-federal-authorities-grow-more-aggressive.html | THE DIALLO SHOOTING OTHER INVESTIGATIONS Federal Authorities Grow More Aggressive in Examining Police Nationwide | By Benjamin Weiser | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/q-a-john-c-marbach-law-career-that-began-with-nuremberg.html | QAJohn C Marbach Law Career That Began With Nuremberg | By Donna Greene | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/sports/ncaa-tournament-final-four-women-two-who-transferred-purdue-give-duke-extra.html | NCAA TOURNAMENT THE FINAL FOUR WOMEN Two Who Transferred From Purdue Give Duke Extra Incentive in Final | By Bill Pennington | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |

| 1999-03-28 | https://www.nytimes.com/1999/03/28/sports/figure-skating-butyrskaya-dethrones-kwan-at-world-championships.html | FIGURE SKATING Butyrskaya Dethrones Kwan at World Championships | By Christopher Clarey | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-03-28 | https://www.nytimes.com/1999/03/28/books/no-not-that-governor-of-minnesota.html | No Not That Governor of Minnesota | By Peter Applebome | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/business/working-the-drug-test-tightrope.html | WORKING The DrugTest Tightrope | By Michelle Cottle | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/travel/what-s-doing-in-tokyo.html | WHATS DOING IN Tokyo | By Stephanie Strom | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/realestate/your-home-new-rule-on-lead-draws-fire.html | YOUR HOME New Rule On Lead Draws Fire | By Jay Romano | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/new-yorkers-co-can-t-get-there-from-here-without-these.html | NEW YORKERS  CO Cant Get There From Here Without These | By Alexandra McGinley | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/soapbox-all-aboard.html | SOAPBOX All Aboard | By Barbara Kessel | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/sports/pro-basketball-van-gundy-and-sprewell-on-different-pages.html | PRO BASKETBALL Van Gundy and Sprewell on Different Pages | By Selena Roberts | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/books/market-makeover.html | Market Makeover | By Fen Montaigne | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/travel/travel-advisory-correspondent-s-report-after-avalanches-europe-skis-into-spring.html | TRAVEL ADVISORY CORRESPONDENTS REPORT After the Avalanches Europe Skis Into Spring | By Craig R Whitney | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/arts/recordings-a-fresh-start-for-an-ex-replacement.html | RECORDINGS A Fresh Start for an ExReplacement | By Neal Karlen | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/magazine/the-way-we-live-now-3-28-99-why-i-prefer-spring-break-where-the-birds-are.html | The Way We Live Now 32899  Why I Prefer Spring Break Where the Birds Are | By Prof Richard Rorty | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/sports/ncaa-tournament-the-final-four-a-new-age-of-reform-is-upon-us.html | NCAA TOURNAMENT THE FINAL FOUR A New Age Of Reform Is Upon Us | By Robert Lipsyte | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/world/in-renault-nissan-deal-big-risks-and-big-opportunities.html | In RenaultNissan Deal Big Risks and Big Opportunities | By Stephanie Strom | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/business/grass-roots-business-new-home-for-a-lost-generation-of-innovators.html | GRASSROOTS BUSINESS New Home For a Lost Generation Of Innovators | By Joel Kotkin | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/arts/music-a-maestro-of-esoteric-invention-becomes-accessible.html | MUSIC A Maestro Of Esoteric Invention Becomes Accessible | By Adam Shatz | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/lucienne-bloch-muralist-is-dead-at-90.html | Lucienne Bloch Muralist Is Dead at 90 | By Robert Mcg Thomas Jr | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| 1999-03-28 | https://www.nytimes.com/1999/03/28/weekinreview/march-21-27-a-call-for-changes-in-the-737.html | March 2127 A Call for Changes in the 737 | By Matthew L Wald | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-03-28 | https://www.nytimes.com/1999/03/28/us/alliance-fights-a-plan-to-develop-a-florida-getaway-born-of-racism.html | Alliance Fights a Plan to Develop a Florida Getaway Born of Racism | By Rick Bragg | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/fyi-934569.html | FYI | By Daniel B Schneider | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/sports/plus-soccer-european-championship-2000-england-and-germany-notch-victories.html | PLUS SOCCER  EUROPEAN CHAMPIONSHIP 2000 England and Germany Notch Victories | By Agence FrancePresse | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/business/private-sector-monitor-of-the-olympic-mettle.html | PRIVATE SECTOR Monitor of the Olympic Mettle | By Joseph B Treaster | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/dining-out-the-classics-italian-fare-solicitous-service.html | DINING OUT The Classics Italian Fare Solicitous Service | By Patricia Brooks | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/communities-princetons-hard-lesson-on-picking-school-chief.html | COMMUNITIES Princetons Hard Lesson On Picking School Chief | By Maria Newman | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/weekinreview/march-21-27-possible-clue-on-missing-atheist.html | March 2127 Possible Clue On Missing Atheist | By Rick Lyman | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/world/conflict-balkans-yugoslav-leader-for-serbs-apparatchik-appeals-nationalist-pride.html | CONFLICT IN THE BALKANS THE YUGOSLAV LEADER For Serbs Apparatchik Appeals to Nationalist Pride to Become a Hero | By Michael T Kaufman | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/jersey-at-last-a-ride-scarier-than-the-turnpike.html | JERSEY At Last a Ride Scarier Than the Turnpike | By Neil Genzlinger | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/books/books-in-brief-fiction.html | Books in Brief Fiction | By Liam Callanan | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/us/drug-companies-getting-fda-reprimands-for-false-or-misleading-advertising.html | Drug Companies Getting FDA Reprimands for False or Misleading Advertising | By Robert Pear | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/sports/baseball-underdog-mora-bids-for-a-spot-on-mets.html | BASEBALL Underdog Mora Bids For a Spot On Mets | By Jason Diamos | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/travel/travel-advisory-easter-chase-bring-your-own-basket.html | TRAVEL ADVISORY Easter Chase Bring Your Own Basket | By Megan Fulweiler | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/magazine/the-way-we-live-now-3-28-99-on-language-crater.html | The Way We Live Now 32899  On Language Crater | By William Safire | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/magazine/the-outsider.html | The Outsider | By Deborah Sontag | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/sports/pro-basketball-will-lakers-blow-away-all-foes-or-blow-up.html | PRO BASKETBALL Will Lakers Blow Away All Foes Or Blow Up | By Mike Wise | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/neighborhood-report-williamsburg-disabled-return-old-school-but-segregation.html | NEIGHBORHOOD REPORT WILLIAMSBURG Disabled Return to Old School but Segregation Is Charged | By Julian E Barnes | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/world/conflict-in-the-balkans-news-analysis-bombs-fall-goal-unmet.html | CONFLICT IN THE BALKANS NEWS ANALYSIS Bombs Fall Goal Unmet | By R W Apple Jr | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/books/the-wild-ones.html | The Wild Ones | By Roy Hoffman | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/he-s-a-team-player-just-ask-his-neighbors.html | Hes a Team Player Just Ask His Neighbors | By Alan Feuer | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/weekinreview/march-21-27-white-house-offers-china-plan.html | March 2127 White House Offers China Plan | By David E Sanger | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/books/vacation-getaway.html | Vacation Getaway | By David Sacks | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/court-ruling-deepens-feud-over-lipa-rates.html | Court Ruling Deepens Feud Over LIPA Rates | By John Rather | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/neighborhood-report-greenwich-village-old-garbage-seen-as-precious.html | NEIGHBORHOOD REPORT GREENWICH VILLAGE Old Garbage Seen as Precious | By David Kirby | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/magazine/the-way-we-live-now-32899-what-they-were-thinking.html | The Way We Live Now 32899 What They Were Thinking | By Gladys Monthol | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/books/the-metamorphosis.html | The Metamorphosis | By Christopher Hope | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/books/science-fiction.html | Science Fiction | By Gerald Jonas | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/sports/baseball-strawberry-is-pushing-to-get-in-playing-shape.html | BASEBALL Strawberry Is Pushing To Get in Playing Shape | By Charlie Nobles | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/making-it-work-a-mystical-tradition-brought-close-to-home.html | MAKING IT WORK A Mystical Tradition Brought Close to Home | By Eric V Copage | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/business/private-sector-the-attractions-of-asian-art.html | PRIVATE SECTOR The Attractions of Asian Art | By C J Satterwhite | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/world/a-secretive-army-grows-to-maintain-order-in-china.html | A Secretive Army Grows to Maintain Order in China | By Erik Eckholm | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/when-hats-were-fun-and-fashionable-too.html | When Hats Were Fun and Fashionable Too | By Bess Liebenson | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/magazine/food-tropical-heat.html | Food Tropical Heat | By Molly ONeill | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/playing-in-the-neighborhood-936219.html | PLAYING IN THE NEIGHBORHOOD | By Maureen C Muenster | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-03-28 | https://www.nytimes.com/1999/03/28/books/books-in-brief-fiction-no-irish-need-return.html | Books in Brief Fiction No Irish Need Return | By Megan Harlan | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/sports/baseball-orioles-will-be-taking-a-look-at-the-best-cuba-has-to-offer.html | BASEBALL Orioles Will Be Taking A Look At the Best Cuba Has to Offer | By Murray Chass | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/travel/choice-tables-sakura-shrines-and-obento-in-kyoto.html | CHOICE TABLES Sakura Shrines and Obento in Kyoto | By Elizabeth Andoh | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/books/books-in-brief-nonfiction-832294.html | Books in Brief Nonfiction | By Richard E Nicholls | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/arts/architecture-the-arts-of-the-game-martial-and-delicate.html | ART ARCHITECTURE The Arts Of the Game Martial and Delicate | By Paula Deitz | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/weekinreview/march-21-27-oscar-s-hangover.html | March 2127 Oscars Hangover | By Bernard Weinraub | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/neighborhood-report-new-york-on-line-a-sculptor-s-virtual-studio.html | NEIGHBORHOOD REPORT NEW YORK ON LINE A Sculptors Virtual Studio | By Nina Siegal | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/weekinreview/extra-witty-theyve-gone-over-bard.html | Extra Witty Theyve Gone OverBard | By Tom Kuntz | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/sign-which-sign-oh-that-sign-are-you-sure-city-has-564000-parking-signs-drivers.html | Sign Which Sign Oh That Sign Are You Sure The City Has 564000 Parking Signs Drivers Moan That Few Are Perfectly Clear | By Richard Weir | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/realestate/in-all-5-boroughs-a-robust-market.html | In All 5 Boroughs A Robust Market | By Dennis Hevesi | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/business/personal-business-from-unemployed-to-interview-ready.html | PERSONAL BUSINESS From Unemployed To InterviewReady | By Alex PrudHomme | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/business/investing-funds-watch-the-janus-20-rules.html | INVESTING FUNDS WATCH The Janus 20 Rules | By Richard A Oppel Jr | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/the-guide-917389.html | THE GUIDE | By Eleanor Charles | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/business/investing-who-holds-the-deed-to-stock-data.html | INVESTING Who Holds The Deed to Stock Data | By Diana B Henriques | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/style/harlem-after-dark-is-cooking-again.html | Harlem After Dark Is Cooking Again | By Nina Siegal | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/travel/travel-advisory-ancient-thracian-art-on-view-in-boston.html | TRAVEL ADVISORY Ancient Thracian Art On View in Boston | By Judith H Dobrzynski | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/sports/perspective-at-spring-training-a-sunny-disposition.html | Perspective At Spring Training a Sunny Disposition | By Buster Olney | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/magazine/the-way-we-live-now-3-28-99-shop-talk-getting-to-yes.html | The Way We Live Now 32899 Shop Talk Getting to Yes | By Kevin Gray | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/neighborhood-report-times-square-buzz-a-night-for-spirits-both-dark-and-light.html | NEIGHBORHOOD REPORT TIMES SQUARE  BUZZ A Night for Spirits Both Dark and Light | By David Kirby | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/sports/plus-rowing-san-diego-crew-classic-cal-dominates-qualifying-heats.html | PLUS ROWING  SAN DIEGO CREW CLASSIC Cal Dominates Qualifying Heats | By Norman Hildes Heim | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/albany-memo-democrats-keep-eye-on-veto-knife.html | Albany Memo Democrats Keep Eye on Veto Knife | By Clifford J Levy | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/travel/into-the-attic-of-the-history-of-flight.html | Into the Attic Of the History Of Flight | By David P Colley | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/books/the-allure-of-the-everyday.html | The Allure of the Everyday | By Alice Truax | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/business/economic-view-corporate-profits-are-tasty-but-artificially-flavored.html | ECONOMIC VIEW Corporate Profits Are Tasty But Artificially Flavored | By Louis Uchitelle | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/world/conflict-balkans-killings-guerrillas-said-find-60-bodies-near-village.html | CONFLICT IN THE BALKANS THE KILLINGS Guerrillas Said to Find 60 Bodies Near Village | By Carlotta Gall | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/new-yorkers-co-margaritas-at-10-am-city-kids-on-break-pick-new-party-spots.html | NEW YORKERS  CO Margaritas at 10 AM City Kids on Break Pick New Party Spots | By Corey Kilgannon | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/arts/a-modest-proposal-for-chopin.html | A Modest Proposal For Chopin | By Bernard Holland | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/the-view-from-norwich-jail-hill-s-rich-history-is-reborn-in-research.html | The View FromNorwich Jail Hills Rich History Is Reborn in Research | By Sam Libby | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/realestate/in-the-region-long-island-new-developments-returning-to-main-street.html | In the RegionLong Island New Developments Returning to Main Street | By Diana Shaman | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/weekinreview/ideas-trends-slavery-s-truths-and-tales-come-flocking-home.html | Ideas  Trends Slaverys Truths and Tales Come Flocking Home | By Doreen Carvajal | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/firefighters-backs-up-over-backups.html | Firefighters Backs Up Over Backups | By Karen Demasters | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/books/ghost-town.html | Ghost Town | By Larry Wolff | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/us/new-fast-spreading-virus-takes-the-internet-by-storm.html | New FastSpreading Virus Takes the Internet by Storm | By Matt Richtel | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/in-brief-yonkers-deadline.html | IN BRIEF Yonkers Deadline | By Elsa Brenner | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/world/conflict-balkans-american-leader-evolution-president-protesting-dove-hesitant.html | CONFLICT IN THE BALKANS THE AMERICAN LEADER The Evolution of a President From a Protesting Dove to a Hesitant Hawk | By John M Broder | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/weekinreview/world-fog-of-war-coping-with-truth-about-friend-foe-guesses-that-turned-wrong.html | The World Fog of War  Coping With the Truth About Friend and Foe The Guesses That Turned Out Wrong | By Steven Erlanger | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/diallo-shooting-mayor-high-price-isolation-giuliani-s-embrace-leaves-some-cold.html | THE DIALLO SHOOTING THE MAYOR High Price Of Isolation Giulianis Embrace Leaves Some Cold | By Dan Barry | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/in-brief-hunters-warned-about-radioactive-deer.html | IN BRIEF Hunters Warned About Radioactive Deer | By John Rather | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/style/pulse-to-dial-for.html | PULSE TO DIAL FOR | By Ellen Tien | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/style/pulse-the-envelope-please.html | PULSE The Envelope Please | By Ellen Tien | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/world/conflict-balkans-aircraft-f-117-stealth-fighter-has-almost-mythic-reputation-but.html | CONFLICT IN THE BALKANS THE AIRCRAFT F117 Stealth Fighter Has an AlmostMythic Reputation but Also a Checkered Past | By Eric Schmitt | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/world/pinochet-faces-33-new-counts-in-extradition.html | Pinochet Faces 33 New Counts In Extradition | By Warren Hoge | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/world/western-canada-is-up-in-arms-over-gun-control.html | Western Canada Is Up in Arms Over Gun Control | By Anthony Depalma | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/us/a-new-battle-for-d-day-veterans-raising-funds-for-memorial.html | A New Battle for DDay Veterans Raising Funds for Memorial | By Ian Zack | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/diallo-shooting-dialogue-after-meetings-mayor-vows-major-changes-for-police.html | THE DIALLO SHOOTING THE DIALOGUE After Meetings Mayor Vows Major Changes for Police | By Jodi Wilgoren | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/books/books-in-brief-fiction-832260.html | Books in Brief Fiction | By Andrea Higbie | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/style/weddings-vows-karen-harrison-and-richard-schiffer.html | WEDDINGS VOWS Karen Harrison and Richard Schiffer | By Lois Smith Brady | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/books/books-in-brief-fiction-832243.html | Books in Brief Fiction | By Vesna Neskow | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/automobiles/daimler-s-tiny-smart-car-falters-after-a-fast-start.html | Daimlers Tiny Smart Car Falters After a Fast Start | By William Diem | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/sports/tennis-krajicek-wins-final-as-the-backup-act.html | TENNIS Krajicek Wins Final as the Backup Act | By Robin Finn | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/sports/ncaa-tournament-final-four-only-connecticut-stands-duke-s-way-now-blue-devils.html | NCAA TOURNAMENT THE FINAL FOUR  Only Connecticut Stands in Dukes Way Now Blue Devils Survive a Scare | By Joe Drape | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/sports/horse-racing-roundup-turfway-park-derby-candidate-finishes-fourth.html | HORSE RACING ROUNDUP  TURFWAY PARK Derby Candidate Finishes Fourth | By Joseph Durso | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/travel/curtain-up-on-a-london-weekend.html | Curtain Up on a London Weekend | By Anita Gates | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |

| 1999-03-28 | https://www.nytimes.com/1999/03/28/books/under-the-beds-of-the-reds.html | Under the Beds of the Reds | By Paul Berman | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-03-28 | https://www.nytimes.com/1999/03/28/opinion/in-america-going-to-extremes.html | In America Going to Extremes | By Bob Herbert | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/for-bunny-oscar-caps-much-work.html | For Bunny Oscar Caps Much Work | By Thomas Staudter | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/style/pulse-hollywood-haggadah.html | PULSE Hollywood Haggadah | By Sara Ivry | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/returning-life-to-an-urban-neighborhood.html | Returning Life to an Urban Neighborhood | By Fred Musante | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/business/market-watch-rushing-in-as-insiders-rush-out.html | MARKET WATCH Rushing In as Insiders Rush Out | By Gretchen Morgenson | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/art-reviews-when-words-become-a-means-of-reaching-a-different-plane.html | ART REVIEWS When Words Become A Means of Reaching A Different Plane | By Helen A Harrison | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/books/its-no-fun-being-normal.html | Its No Fun Being Normal | By Karen Karbo | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/books/books-in-brief-fiction-832278.html | Books in Brief Fiction | By Laura Jamison | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/theater/theater-a-director-whose-goal-is-to-vanish.html | THEATER A Director Whose Goal Is to Vanish | By Matt Wolf | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/style/the-young-woman-most-invited.html | The Young Woman Most Invited | By Ruth La Ferla | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/theater-the-good-doctor-in-croton-falls.html | THEATER The Good Doctor in Croton Falls | By Alvin Klein | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/sports/ncaa-tournament-final-four-fraschilla-former-st-john-s-coach-headed-new-mexico.html | NCAA TOURNAMENT THE FINAL FOUR Fraschilla Former St Johns Coach Is Headed to New Mexico | By Judy Battista | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/schools-and-parents-struggle-with-redistricting-proposals.html | Schools and Parents Struggle With Redistricting Proposals | By Stewart Ain | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/weekinreview/march-21-27-jackson-says-no-thanks.html | March 2127 Jackson Says No Thanks | By Richard L Berke | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/travel/secluded-molokai.html | Secluded Molokai | By Susan Allen Toth | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/sports/outdoors-mild-winter-augurs-well-for-trout-season.html | OUTDOORS Mild Winter Augurs Well for Trout Season | By Nelson Bryant | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/weekinreview/ideas-trends-civil-disobedience-negotiated-arresting-choreography.html | Ideas  Trends Civil Disobedience Negotiated Arresting Choreography | By Dan Barry | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/in-brief-no-state-title-for-basketball-phenom.html | IN BRIEF No State Title For Basketball Phenom | By Rick Murphy | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-03-28 | https://www.nytimes.com/1999/03/28/world/conflict-in-the-balkans-the-assualt-ethnic-cleansing.html | CONFLICT IN THE BALKANS THE ASSUALT ETHNIC CLEANSING | | By Jane Perlez | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/in-the-kitchen-dishes-that-brighten-passover-and-easter.html | IN THE KITCHEN Dishes That Brighten Passover and Easter | | By Florence Fabricant | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/sports/baseball-notebook-orioles-try-to-rally-from-a-down-season.html | BASEBALL NOTEBOOK Orioles Try to Rally From a Down Season | | By Murray Chass | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/sports/hockey-the-ascending-senators-crush-the-descending-islanders.html | HOCKEY The Ascending Senators Crush the Descending Islanders | | By Tarik ElBashir | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/variety-of-programs-offered-at-caramoor.html | Variety of Programs Offered at Caramoor | | By Robert Sherman | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/travel/the-many-messages-of-the-lei.html | The Many Messages Of the Lei | | By Jocelyn Fujii | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/magazine/the-way-we-live-now-32899-complainers-of-the-world-unite.html | The Way We Live Now 32899 Complainers of The World Unite | | By Louis Menand | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/sports/hockey-rangers-left-bleeding-dazed-and-fading-fast.html | HOCKEY Rangers Left Bleeding Dazed and Fading Fast | | By Joe Lapointe | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/in-brief-model-program.html | IN BRIEF Model Program | | By Elsa Brenner | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/weekinreview/the-world-cheap-oil-focuses-minds.html | The World Cheap Oil Focuses Minds | | By Youssef M Ibrahim | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/magazine/the-way-we-live-now-3-28-99-test-run-net-gain.html | The Way We Live Now 32899  Test Run Net Gain | | By Henry Alford | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/in-the-garden-bud-arrangment-clue-to-plant-identification.html | IN THE GARDEN Bud Arrangment Clue To Plant Identification | | By Joan Lee Faust | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/magazine/a-manifesto-for-the-fast-world.html | A Manifesto for the Fast World | | By Thomas L Friedman | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/style/cuttings-fathoming-the-cherry-tomato-a-seed-at-a-time.html | CUTTINGS Fathoming the Cherry Tomato a Seed at a Time | | By Lee Reich | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/movies/film-memo-to-hollywood-re-tv-its-not-that-bad.html | FILM Memo to Hollywood Re TV Its Not That Bad | | By William McDonald | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/us/minister-is-suspended-for-officiating-in-gay-ceremony.html | Minister Is Suspended for Officiating in Gay Ceremony | | By Gustav Niebuhr | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/arts/recordings-from-the-bumptious-to-the-gentle.html | RECORDINGS From the Bumptious to the Gentle | | By David Mermelstein | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/theater-a-director-advances-the-vision-of-a-lost-creator.html | THEATER A Director Advances the Vision of a Lost Creator | By Alvin Klein | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/in-person-a-family-of-some-cultivation.html | IN PERSON A Family of Some Cultivation | By Mary Ann Castronovo Fusco | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/neighborhood-report-bronx-up-close-he-won-t-have-manhattan.html | NEIGHBORHOOD REPORT BRONX UP CLOSE He Wont Have Manhattan | By Edward Lewine | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/business/investing-diary-a-new-web-site-for-conference-calls.html | INVESTING DIARY A New Web Site For Conference Calls | By Richard Teitelbaum | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/world/vladimir-petrov-is-dead-at-83-soviet-prisoner.html | Vladimir Petrov Is Dead at 83 Soviet Prisoner | By Carmel McCoubrey | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/business/market-insight-the-numbers-may-change-but-not-the-optimism.html | MARKET INSIGHT The Numbers May Change But Not the Optimism | By Kenneth N Gilpin | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/the-guide-917621.html | THE GUIDE | By Eleanor Charles | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/chess-a-new-grandmaster-gives-a-demonstration-of-cool.html | CHESS A New Grandmaster Gives A Demonstration of Cool | By Robert Byrne | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/business/private-sector-it-beats-hanging-out-at-the-cooler.html | PRIVATE SECTOR It Beats Hanging Out at the Cooler | By Abby Ellin | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/business/personal-business-on-line-few-kick-tires-but-many-look.html | PERSONAL BUSINESS On Line Few Kick Tires but Many Look | By Sana Siwolop | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/sports/baseball-spring-training-orioles-awaited-at-cuban-airport.html | BASEBALL SPRING TRAINING Orioles Awaited At Cuban Airport | By Murray Chass | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/neighborhood-report-east-side-labor-dispute-at-restaurant-keeps-sizzling.html | NEIGHBORHOOD REPORT EAST SIDE Labor Dispute At Restaurant Keeps Sizzling | By Adam Gershenson | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/arts/what-rock-could-learn-from-the-wwf.html | What Rock Could Learn From the WWF | By Neil Strauss | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/world/conflict-balkans-overview-us-stealth-fighter-down-yugoslavia-nato-orders-attack.html | CONFLICT IN THE BALKANS THE OVERVIEW US STEALTH FIGHTER IS DOWN IN YUGOSLAVIA AS NATO ORDERS ATTACK ON SERB ARMY UNITS | By John M Broder | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/in-brief-ethics-suspensions.html | IN BRIEF Ethics Suspensions | By Elsa Brenner | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/weekinreview/the-world-kosovo-s-brutal-game-of-see-saw.html | The World Kosovos Brutal Game of SeeSaw | By Chris Hedges | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/theater/theater-they-sure-were-nonprofit-musicals.html | THEATER They Sure Were Nonprofit Musicals | By Peter Marks | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| 1999-03-28 | https://www.nytimes.com/1999/03/28/business/business-a-quarrelsome-product-of-a-handshake-deal.html | BUSINESS A Quarrelsome Product Of a Handshake Deal | By Andrew Bluth | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/weekinreview/the-nation-grinning-with-the-enemy.html | The Nation Grinning With the Enemy | By Richard L Berke | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/will-of-yuppie-guru-inspires-an-unzenlike-battle.html | Will of Yuppie Guru Inspires an UnZenlike Battle | By Debra West | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/device-that-can-aid-cardiac-arrest-victims.html | Device That Can Aid Cardiac Arrest Victims | By Felice Buckvar | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/home-clinic-the-preparation-and-installation-of-attic-vents.html | HOME CLINIC The Preparation and Installation of Attic Vents | By Edward R Lipinski | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/magazine/the-way-we-live-now-3-28-99-the-ethicist-the-company-you-keep.html | The Way We Live Now 32899  The Ethicist The Company You Keep | By Randy Cohen | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/weekinreview/march-21-27-in-japan-a-ritual-suicide-strikes-a-chord.html | March 2127 In Japan a Ritual Suicide Strikes a Chord | By Sheryl Wudunn | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/travel/a-bit-of-nerve-and-plenty-of-pleases.html | A Bit of Nerve and Plenty of Pleases | By Joan ChatfieldTaylor | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/in-brief-taxi-arrests.html | IN BRIEF Taxi Arrests | By Elsa Brenner | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/q-a-selma-miriam-mixing-feminist-politics-and-business.html | QASelma Miriam Mixing Feminist Politics and Business | By Richard Weizel | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/us/gore-shifts-to-grass-roots-part-of-campaign.html | Gore Shifts to GrassRoots Part of Campaign | By Katharine Q Seelye | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/us/hildegard-elizabeth-peplau-89-developer-of-psychiatric-nursing.html | Hildegard Elizabeth Peplau 89 Developer of Psychiatric Nursing | By Wolfgang Saxon | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/arts/making-philadelphia-more-friendly-for-its-orchestra.html | Making Philadelphia More Friendly For Its Orchestra | By Anne Midgette | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/arts/television-radio-the-premise-is-poking-fun-can-be-a-poke-in-the-eye.html | TELEVISION  RADIO The Premise Is Poking Fun Can Be a Poke in the Eye | By Eric Messinger | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/sports/ncaa-tournament-final-four-only-connecticut-stands-duke-s-way-now-huskies-step.html | NCAA TOURNAMENT THE FINAL FOUR  Only Connecticut Stands in Dukes Way Now Huskies Step Over Ohio State | By Judy Battista | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/opinion/misleading-fallout-from-radiation.html | OPINION Misleading Fallout From Radiation | By Donald I Garber | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/opinion/liberties-broken-bones.html | Liberties Broken Bones | By Maureen Dowd | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/jerseyana-a-little-league-s-biggest-problem-is-parents.html | JERSEYANA A Little Leagues Biggest Problem Is Parents | By Kirsty Sucato | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/neighborhood-report-soho-using-dummies-to-speak-out-against-advertising.html | NEIGHBORHOOD REPORT SOHO Using Dummies to Speak Out Against Advertising | By Colin Moynihan | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/books/new-noteworthy-paperbacks-832367.html | New  Noteworthy Paperbacks | By Scott Veale | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/us/pension-fund-agency-is-being-scrutinized.html | Pension Fund Agency Is Being Scrutinized | By David Cay Johnston | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/nj-vines-a-cape-may-estate.html | NJ VINES A Cape May Estate | By Howard G Goldberg | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/another-transplant-to-the-suburbs-rats.html | Another Transplant to the Suburbs Rats | By David Winzelberg | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/us/drug-marketing-starts-legal-battle.html | Drug Marketing Starts Legal Battle | By Denise Grady | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/mega-can-mall-be-roosevelt-field-3.3-million-square-feet-wants-expand-some-think.html | How Mega Can a Mall Be Roosevelt Field 33 Million Square Feet Wants to Expand Some Think Its Too Big Already | By Terry Considine Williams | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/business/investing-disclosing-a-broker-s-past-crime.html | INVESTING Disclosing A Brokers Past Crime | By Geanne Rosenberg | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/sports/pro-basketball-notebook-young-trail-blazers-sacrifice-for-success.html | PRO BASKETBALL NOTEBOOK Young Trail Blazers Sacrifice for Success | By Mike Wise | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/books/books-in-brief-nonfiction-832308.html | Books in Brief Nonfiction | By James D Bloom | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/sports/pro-basketball-van-horn-sits-out-another-nets-loss.html | PRO BASKETBALL Van Horn Sits Out Another Nets Loss | By Chris Broussard | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/playing-in-the-neighborhood-black-history-on-campus.html | PLAYING IN THE NEIGHBORHOOD Black History On Campus | By Maureen C Muenster | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/world/myanmar-opposition-leader-s-husband-dies-denied-a-last-visit.html | Myanmar Opposition Leaders Husband Dies Denied a Last Visit | By Seth Mydans | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/arts/dance-new-insights-for-a-distinctive-modernist-vision.html | DANCE New Insights for a Distinctive Modernist Vision | By Anna Kisslegoff | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/dining-out-for-italian-dinners-at-a-languorous-pace.html | DINING OUT For Italian Dinners at a Languorous Pace | By Joanne Starkey | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/us/high-court-faces-moment-of-truth-in-federalism-cases.html | High Court Faces Moment of Truth in Federalism Cases | By Linda Greenhouse | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/gardening-can-t-id-a-plant-check-bud-arrangement.html | GARDENING Cant ID a Plant Check Bud Arrangement | By Joan Lee Faust | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/the-cost-of-educating-a-pupil-varies-widely-among-school-districts.html | The Cost of Educating a Pupil Varies Widely Among School Districts | By Maria Newman | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/giving-women-a-fitness-place-of-their-own.html | Giving Women a Fitness Place of Their Own | By Penny Singer | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/the-central-figures-in-a-long-awaited-courtroom-battle.html | The Central Figures in a LongAwaited Courtroom Battle | By Joseph P Fried | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/wine-under-2-from-spain-a-5-red.html | WINE UNDER 2 From Spain a 5 Red | By Howard G Goldberg | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/theater/theater-70-minutes-emotional-roller-coaster-solo-journey-ohio-auschwitz.html | THEATER 70 Minutes on an Emotional RollerCoaster A Solo Journey From Ohio to Auschwitz | By Steven Drukman | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/books/books-in-brief-nonfiction-faces-without-lives.html | Books in Brief Nonfiction Faces Without Lives | By Jake Miller | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/sports/hockey-devils-need-comebacks-just-to-tie-chicago.html | HOCKEY Devils Need Comebacks Just to Tie Chicago | By Alex Yannis | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/arts/an-improved-ligeti-masterpiece.html | An Improved Ligeti Masterpiece | By Paul Griffiths | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/the-diallo-shooting-the-strategy-varied-group-lists-demands-for-the-police.html | THE DIALLO SHOOTING THE STRATEGY Varied Group Lists Demands For the Police | By Jonathan P Hicks | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/artist-sees-hope-in-mastectomy-ruling.html | Artist Sees Hope in Mastectomy Ruling | By Susan Sachs | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/books/first-master-of-the-universe.html | First Master of the Universe | By Richard Lingeman | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/style/cuttings-this-week-care-for-tools-and-hemlocks.html | CUTTINGS THIS WEEK Care for Tools and Hemlocks | By Patricia Jonas | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/style/pulse-red-leather-days.html | PULSE Red Leather Days | By Linda Lee | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/weekinreview/march-21-27-bright-lights-wrong-city.html | March 2127 Bright Lights Wrong City | By Hubert B Herring | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/music-honoring-ragtime-jazz-classics.html | MUSIC Honoring Ragtime Jazz Classics | By Robert Sherman | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/world/conflict-in-the-balkans-in-russia-around-us-embassy-a-nip-of-the-cold-war.html | CONFLICT IN THE BALKANS IN RUSSIA Around US Embassy A Nip of the Cold War | By Celestine Bohlen | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/sports/plus-equestrian-carolina-cup-steeplechase-lonesome-glory-rallies-to-win.html | PLUS EQUESTRIAN  CAROLINA CUP STEEPLECHASE Lonesome Glory Rallies to Win | By Alex Orr Jr | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-03-28 | https://www.nytimes.com/1999/03/28/books/down-on-the-farm.html | Down on the Farm | By Laura Miller | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/magazine/lives-the-medium-has-a-message.html | Lives The Medium Has a Message | By Rochelle Jewel Shapiro | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/magazine/the-way-we-live-now-3-28-99-questions-for-tim-mccarver-fair-ball.html | The Way We Live Now 32899  Questions for Tim McCarver Fair Ball | By John Solomon | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/realestate/new-luxury-towers-are-sprouting-in-chicago.html | New Luxury Towers Are Sprouting in Chicago | By Robert Sharoff | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/business/personal-business-diary-growing-prospects-of-room-at-the-top.html | PERSONAL BUSINESS DIARY Growing Prospects Of Room at the Top | By Susan J Wells | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/automobiles/cash-for-nissan-couture-too.html | Cash for Nissan Couture Too | By William Diem | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/sports/golf-pepper-shore-leader-has-a-chance-to-end-her-skid.html | GOLF Pepper Shore Leader Has A Chance to End Her Skid | By Ken Gurnick | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/in-this-school-tournament-the-final-four-were-robots.html | In This School Tournament The Final Four Were Robots | By Bill Slocum | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/sports/yacht-racing-sailor-calls-1000-day-voyage-an-adventure.html | YACHT RACING Sailor Calls 1000Day Voyage an Adventure | By Barbara Lloyd | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/weekinreview/nation-flame-throwers-radio-transmitters-for-car-thieves-technological-arms-race.html | The Nation Flame Throwers and Radio Transmitters For Car Thieves a Technological Arms Race | By Keith Bradsher | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/magazine/house-of-cards.html | House of Cards | By D T Max | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/sports/sports-of-the-times-a-teacher-firm-and-strong-the-father-behind-ripken-s-streak.html | Sports of The Times A Teacher Firm and Strong The Father Behind Ripkens Streak | By Dave Anderson | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/where-music-and-the-ministry-merge.html | Where Music and the Ministry Merge | By Bill Slocum | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/a-career-explaining-dead-to-the-living.html | A Career Explaining Dead to the Living | By Shelly Feuer Domash | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/business/buffett-of-arabia-well-maybe.html | Buffett of Arabia Well Maybe | By Douglas Jehl | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/arts/architecture-for-individual-artists-museums-all-their-own.html | ART  ARCHITECTURE For Individual Artists Museums All Their Own | By Deborah Solomon | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/opinion/the-superpower-that-couldn-t-say-no.html | The Superpower That Couldnt Say No | By Fareed Zakaria | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/books/books-in-brief-nonfiction-832324.html | Books in Brief Nonfiction | By Polly Morrice | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/the-invisible-children-of-illegal-aliens.html | The Invisible Children of Illegal Aliens | By Elsa Brenner | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/coping-clash-struggle-debaters-go-toe-to-toe.html | COPING Clash Struggle Debaters Go Toe to Toe | By Robert Lipsyte | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/opinion/editorial-observer-is-it-time-for-ron-perelman-to-sell-off-revlon.html | Editorial Observer Is It Time for Ron Perelman to Sell Off Revlon | By Floyd Norris | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/weekinreview/word-for-word-designer-babble-architecture-mortar-isn-t-stuff-you-lay-really.html | Word for Word  Designer Babble In Architecture Mortar Isnt The Stuff You Lay On Really Thick | By Tom Kuntz | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/business/midstream-the-time-killing-1040.html | MIDSTREAM The TimeKilling 1040 | By James Schembari | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/new-york-on-line-a-sculptor-s-virtual-studio.html | NEW YORK ON LINE A Sculptors Virtual Studio | By Nina Siegal | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/breaking-barriers-of-alzheimer-s.html | Breaking Barriers of Alzheimers | By Linda Saslow | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/arts/architecture-praise-for-arts-but-a-cold-shoulder-for-artists.html | ART  ARCHITECTURE Praise for Arts but a Cold Shoulder for Artists | By Douglas Davis | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/sports/pro-football-notebook-giant-who-didn-t-run-didn-t-block-but-always-knew-who.html | PRO FOOTBALL NOTEBOOK A Giant Who Didnt Run and Didnt Block but Always Knew Who Could | By Mike Freeman | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/books/serial-muse.html | Serial Muse | By John Simon | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/weekinreview/ideas-trends-enough-about-feminism-should-i-wear-lipstick.html | Ideas  Trends Enough About Feminism Should I Wear Lipstick | By Alex Kuczynski | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/dining-out-tapas-and-other-dishes-of-spain-in-irvington.html | DINING OUT Tapas and Other Dishes of Spain in Irvington | By M H Reed | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/movies/film-exploring-love-in-the-arctic-finding-success-in-spain.html | FILM Exploring Love in the Arctic Finding Success in Spain | By Leslie Camhi | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/restaurants-hold-the-sin.html | RESTAURANTS Hold the Sin | By Catherine Jones | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/art-review-fishing-for-meaning-and-for-a-good-time.html | ART REVIEW Fishing for Meaning And for a Good Time | By Fred B Adelson | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/books/tantantara.html | Tantantara | By Alison Lurie | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/style/women-of-which-cloth-tweed-cashmere.html | Women of Which Cloth Tweed Cashmere | By Elizabeth Hayt | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/weekinreview/march-21-27-for-detained-pinochet-a-partial-victory.html | March 2127 For Detained Pinochet A Partial Victory | By Warren Hoge | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| 1999-03-28 | https://www.nytimes.com/1999/03/28/books/power-rankings.html | Power Rankings | By Paul S Seaver | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/arts/the-new-pop-hero-a-mirage-of-muscle-and-mean.html | The New Pop Hero A Mirage Of Muscle And Mean | By Jeff McGregor | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/tv/cover-story-the-devil-s-arithmetic-memories-count.html | COVER STORY The Devils Arithmetic Memories Count | By Peter Applebome | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/soapbox-the-pit-bull-on-the-subway.html | SOAPBOX The Pit Bull on the Subway | By Margaret Leng Tan | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/style/view-when-flying-tourist-meant-going-in-style.html | VIEW When Flying Tourist Meant Going in Style | By Rick Marin | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/in-brief-business-ventures.html | IN BRIEF Business Ventures | By Elsa Brenner | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/report-cards-point-to-struggles-for-middle-and-high-schools.html | Report Cards Point to Struggles for Middle and High Schools | By Josh Barbanel | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/us/a-zoo-in-peril-stirs-a-debate-about-navajo-traditions.html | A Zoo in Peril Stirs a Debate About Navajo Traditions | By Catherine C Robbins | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/our-towns-when-to-fire-for-the-police-it-s-no-game.html | Our Towns When to Fire For the Police Its No Game | By Iver Peterson | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/weekinreview/world-fog-war-coping-with-truth-about-friend-foe-victims-not-quite-innocent.html | The World Fog of War  Coping With the Truth About Friend and Foe Victims Not Quite Innocent | By Chris Hedges | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/sports/golf-duval-a-stroke-ahead-survives-a-torture-test.html | GOLF Duval a Stroke Ahead Survives a Torture Test | By Clifton Brown | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/in-brief-in-five-towns-buses-supply-trips-to-the-train.html | IN BRIEF In Five Towns Buses Supply Trips to the Train | By Karen Demasters | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/business/databank-march-22-26-nato-bombing-brings-market-unease.html | DATABANK MARCH 2226 NATO Bombing Brings Market Unease | By Mickey Meece | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/archives/pulse-auricular-illusion.html | PULSE Auricular Illusion | By Lola Ogunnaike | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/music/music-that-lifts-the-spirit-at-easter.html | Music That Lifts the Spirit at Easter | By Eleanor Charles | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/books/bookend-is-franz-bibfeldt-for-real-yes-and-no.html | Bookend Is Franz Bibfeldt for Real Yes and No | By Dick Teresi | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/inmate-s-family-strangers-bonds-sustain-12-year-quest-for-new-murder-trial.html | An Inmates Family of Strangers Bonds Sustain 12Year Quest for a New Murder Trial | By David W Chen | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-03-28 | https://www.nytimes.com/1999/03/28/magazine/the-sperminator.html | The Sperminator | By Lori B Andrews | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/art-decades-of-work-from-the-elusive-will-barnet.html | ART Decades of Work From the Elusive Will Barnet | By William Zimmer | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/on-politics-florio-is-pinning-his-hopes-on-south-jersey-rising-again.html | ON POLITICS Florio Is Pinning His Hopes On South Jersey Rising Again | By Jennifer Preston | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/books/books-in-brief-nonfiction-832316.html | Books in Brief Nonfiction | By Henry Shukman | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/places-heart-historic-houses-worship-soaring-spires-simple-quaker-meeting-houses.html | Places of the Heart Historic Houses of Worship From Soaring Spires to Simple Quaker Meeting Houses | By George James | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/arts/dance-dancing-through-the-fragments-of-memory.html | DANCE Dancing Through the Fragments of Memory | By Rita Felciano | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/arts/the-hidden-track-already-a-worn-trick.html | The Hidden Track Already a Worn Trick | By Scott Sutherland | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/world/doctors-tackle-scars-of-nairobi-blast.html | Doctors Tackle Scars of Nairobi Blast | By Ian Fisher | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/tv/signoff-counterpoint-to-world-war-ii-celebrations.html | SIGNOFF Counterpoint to World War II Celebrations | By James Sterngold | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/books/deliver-us-from-evil.html | Deliver Us From Evil | By Wendy Lesser | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/movies/film-in-a-hotel-off-i-81-cannes-it-s-not.html | FILM In a Hotel off I81 Cannes Its Not | By Ted Loos | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/a-la-carte-classics-of-the-middle-american-variety.html | A LA CARTE Classics of the Middle American Variety | By Richard Jay Scholem | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/neighborhood-report-greenwich-village-an-nyu-plan-casts-a-shadow.html | NEIGHBORHOOD REPORT GREENWICH VILLAGE An NYU Plan Casts a Shadow | By Michael Goldman | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/sports/sports-of-the-times-duke-s-top-players-and-team-leaders.html | Sports of The Times Dukes Top Players And Team Leaders | By William C Rhoden | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/arts/music-having-invoked-the-power-of-fate-an-opera-feels-it.html | MUSIC Having Invoked The Power of Fate An Opera Feels It | By Matthew Gurewitsch | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/world/good-friends-join-enemies-to-criticize-us-on-rights.html | Good Friends Join Enemies To Criticize US on Rights | By Elizabeth Olson | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/business/personal-business-diary-redecorating-on-a-screen.html | PERSONAL BUSINESS DIARY Redecorating on a Screen | By Shelly Freierman | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/food-dishes-that-can-brighten-both-passover-and-easter.html | FOOD Dishes That Can Brighten Both Passover and Easter | By Florence Fabricant | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| 1999-03-28 | https://www.nytimes.com/1999/03/28/business/five-questions-to-courtland-cox-strength-in-diversity-and-in-unity.html | FIVE QUESTIONS to COURTLAND COX Strength In Diversity And in Unity | By Paul Sweeney | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/travel/q-and-a-873187.html | Q and A | By Paul Freireich | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/world/conflict-in-the-balkans-the-strategy-nato-s-claim-of-a-new-focus-is-challenged.html | CONFLICT IN THE BALKANS THE STRATEGY NATOs Claim of a New Focus Is Challenged | By Eric Schmitt | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-28 | https://www.nytimes.com/1999/03/28/travel/travel-advisory-on-the-road-2000.html | TRAVEL ADVISORY On the Road 2000 | By Janet Piorko | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-29 | https://www.nytimes.com/1999/03/29/world/conflict-balkans-air-commander-leader-who-climbed-ranks-his-father-did-become.html | CONFLICT IN THE BALKANS THE AIR COMMANDER A Leader Who Climbed the Ranks as His Father Did to Become the Chief of Staff | By Elizabeth Becker | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-29 | https://www.nytimes.com/1999/03/29/arts/dance-review-when-wittiness-competes-with-casual-disorientation.html | DANCE REVIEW When Wittiness Competes With Casual Disorientation | By Jennifer Dunning | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-29 | https://www.nytimes.com/1999/03/29/nyregion/diallo-shooting-community-2-minority-neighborhoods-residents-see-pattern-hostile.html | THE DIALLO SHOOTING THE COMMUNITY In 2 Minority Neighborhoods Residents See a Pattern of Hostile Street Searches | By Jim Yardley | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-29 | https://www.nytimes.com/1999/03/29/world/conflict-balkans-rescue-behind-enemy-lines-race-save-fighter-pilot.html | CONFLICT IN THE BALKANS THE RESCUE Behind Enemy Lines a Race to Save Fighter Pilot | By Eric Schmitt | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-29 | https://www.nytimes.com/1999/03/29/nyregion/diallo-shooting-statistics-arrests-drop-shootings-rise-police-giuliani-says-are.html | THE DIALLO SHOOTING THE STATISTICS Arrests Drop and Shootings Rise as the Police Giuliani Says Are Distracted | By David M Herszenhorn | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-29 | https://www.nytimes.com/1999/03/29/sports/plus-tennis-hassan-grand-prix-first-title-for-martin.html | PLUS TENNIS  HASSAN GRAND PRIX First Title for Martin | By Agence FrancePresse | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-29 | https://www.nytimes.com/1999/03/29/sports/baseball-mets-look-to-settle-for-help-in-rotation.html | BASEBALL Mets Look To Settle For Help In Rotation | By Jason Diamos | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-29 | https://www.nytimes.com/1999/03/29/books/tricky-path-for-ambitious-series.html | Tricky Path for Ambitious Series | By Peter Applebome | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-29 | https://www.nytimes.com/1999/03/29/business/compressed-data-the-stars-are-right-for-web-site-move.html | Compressed Data The Stars Are Right For Web Site Move | By Lisa Napoli | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-29 | https://www.nytimes.com/1999/03/29/us/activism-surges-at-campuses-nationwide-and-labor-is-at-issue.html | Activism Surges at Campuses Nationwide and Labor Is at Issue | By Steven Greenhouse | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-29 | https://www.nytimes.com/1999/03/29/business/compressed-data-big-and-small-booksellers-take-battle-on-line.html | Compressed Data Big and Small Booksellers Take Battle on Line | By Laurie J Flynn | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-29 | https://www.nytimes.com/1999/03/29/books/connections-philosophy-illuminates-minds-darkened-by-misfortune.html | CONNECTIONS Philosophy Illuminates Minds Darkened by Misfortune | By Edward Rothstein | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-03-29 | https://www.nytimes.com/1999/03/29/world/conflict-balkans-tribunal-tactics-were-barrier-top-serb-s-indictment.html | CONFLICT IN THE BALKANS THE TRIBUNAL Tactics Were Barrier To Top Serbs Indictment | By Raymond Bonner | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-29 | https://www.nytimes.com/1999/03/29/sports/plus-college-hockey-ncaa-tournament-north-dakota-fails-to-reach-semifinals.html | PLUS COLLEGE HOCKEY  NCAA TOURNAMENT North Dakota Fails To Reach Semifinals | By William N Wallace | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-29 | https://www.nytimes.com/1999/03/29/world/russian-women-turning-to-abortion-less-often.html | Russian Women Turning to Abortion Less Often | By Celestine Bohlen | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-29 | https://www.nytimes.com/1999/03/29/theater/suspense-offstage-for-the-roundabout.html | Suspense Offstage for the Roundabout | By Ralph Blumenthal | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-29 | https://www.nytimes.com/1999/03/29/world/conflict-balkans-line-for-first-time-war-e-mail-plays-vital-role.html | CONFLICT IN THE BALKANS NEWS ON LINE For First Time in War EMail Plays a Vital Role | By Neil MacFarquhar | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-29 | https://www.nytimes.com/1999/03/29/arts/music-review-heard-from-beyond-the-beltway-new-music.html | MUSIC REVIEW Heard From Beyond the Beltway New Music | By James R Oestreich | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-29 | https://www.nytimes.com/1999/03/29/business/media-latin-america-safer-for-journalists.html | MEDIA Latin America Safer for Journalists | By James Brooke | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-29 | https://www.nytimes.com/1999/03/29/sports/sports-of-the-times-an-old-story-worth-telling-ends-happily.html | Sports of The Times An Old Story Worth Telling Ends Happily | By Harvey Araton | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-29 | https://www.nytimes.com/1999/03/29/sports/baseball-cuban-players-scorn-those-who-defected.html | BASEBALL Cuban Players Scorn Those Who Defected | By Murray Chass | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-29 | https://www.nytimes.com/1999/03/29/nyregion/protests-may-disrupt-louima-trial-lawyers-say.html | Protests May Disrupt Louima Trial Lawyers Say | By Joseph P Fried | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-29 | https://www.nytimes.com/1999/03/29/sports/on-pro-basketball-knicks-fall-victim-to-a-blond-bombshell.html | ON PRO BASKETBALL Knicks Fall Victim To a Blond Bombshell | By Mike Wise | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-29 | https://www.nytimes.com/1999/03/29/us/super-fast-computer-virus-heads-into-the-workweek.html | SuperFast Computer Virus Heads Into the Workweek | By Matt Richtel | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-29 | https://www.nytimes.com/1999/03/29/sports/golf-duval-is-supreme-and-his-dad-s-a-winner-too.html | GOLF Duval Is Supreme and His Dads a Winner Too | By Clifton Brown | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-29 | https://www.nytimes.com/1999/03/29/opinion/arafat-is-israels-best-hope.html | Arafat Is Israels Best Hope | By David Kimche | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-29 | https://www.nytimes.com/1999/03/29/business/international-venture-to-offer-on-line-system-for-businesses.html | International Venture to Offer OnLine System for Businesses | By John Markoff | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-29 | https://www.nytimes.com/1999/03/29/arts/bridge-team-of-seasoned-champions-earns-knockout-team-title.html | BRIDGE Team of Seasoned Champions Earns Knockout Team Title | By Alan Truscott | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-29 | https://www.nytimes.com/1999/03/29/us/roy-m-fisher-80-journalist-and-teacher.html | Roy M Fisher 80 Journalist and Teacher | By Eric Pace | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |

| 1999-03-29 | https://www.nytimes.com/1999/03/29/nyregion/council-offers-budget-plan-with-tax-cuts.html | Council Offers Budget Plan With Tax Cuts | By David M Herszenhorn | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-03-29 | https://www.nytimes.com/1999/03/29/business/the-media-business-advertising-addenda-2-big-advertisers-consolidate-work.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 2 Big Advertisers Consolidate Work | By Stuart Elliott | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-29 | https://www.nytimes.com/1999/03/29/business/media-business-advertising-video-process-allows-insertion-brand-name-products-tv.html | THE MEDIA BUSINESS ADVERTISING A video process allows the insertion of brandname products in TV shows already on film | By Stuart Elliott | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-29 | https://www.nytimes.com/1999/03/29/world/conflict-in-the-balkans-in-moscow-2-gunmen-attack-us-site-and-flee.html | CONFLICT IN THE BALKANS IN MOSCOW 2 Gunmen Attack US Site And Flee | By Michael R Gordon | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-29 | https://www.nytimes.com/1999/03/29/us/bp-amoco-and-arco-are-reported-to-be-holding-talks-on-a-merger.html | BP Amoco and ARCO Are Reported to Be Holding Talks on a Merger | By Agis Salpukas and Laura M Holson | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-29 | https://www.nytimes.com/1999/03/29/sports/baseball-spring-training-look-to-future-mcgwire-says.html | BASEBALL SPRING TRAINING Look to Future McGwire Says | By Jason Diamos | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-29 | https://www.nytimes.com/1999/03/29/arts/music-review-2-pianists-at-the-keyboard-in-a-work-by-a-homebody.html | MUSIC REVIEW 2 Pianists at the Keyboard In a Work by a Homebody | By Bernard Holland | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-29 | https://www.nytimes.com/1999/03/29/world/conflict-balkans-protests-demonstrators-many-cities-demand-halt-air-strikes.html | CONFLICT IN THE BALKANS THE PROTESTS Demonstrators In Many Cities Demand Halt To Air Strikes | By Agence FrancePresse | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-29 | https://www.nytimes.com/1999/03/29/world/conflict-balkans-overview-nato-planes-step-up-attacks-serb-troops-allies.html | CONFLICT IN THE BALKANS THE OVERVIEW  NATO Planes Step Up Attacks on Serb Troops Allies Shifting the Focus to Halting Atrocities Reported in Kosovo | By Adam Clymer | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-29 | https://www.nytimes.com/1999/03/29/nyregion/political-memo-diallo-protest-buffs-image-for-sharpton.html | Political Memo Diallo Protest Buffs Image For Sharpton | By Adam Nagourney | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-29 | https://www.nytimes.com/1999/03/29/nyregion/scarsdale-upstarts-end-70-years-of-discreet-handpicked-rule.html | Scarsdale Upstarts End 70 Years of Discreet Handpicked Rule | By David W Chen | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-29 | https://www.nytimes.com/1999/03/29/nyregion/ties-prolong-jury-selection-in-pizza-workers-slaying.html | Ties Prolong Jury Selection In Pizza Workers Slaying | By Robert Hanley | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-29 | https://www.nytimes.com/1999/03/29/business/market-place-technology-for-silicon-alley-a-time-to-rise-and-shine.html | Market Place Technology For Silicon Alley a Time to Rise and Shine | By Lisa Napoli and Saul Hansell | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-29 | https://www.nytimes.com/1999/03/29/sports/soccer-petke-scores-on-a-header-and-metrostars-get-the-nod.html | SOCCER Petke Scores on a Header And MetroStars Get the Nod | By Alex Yannis | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-29 | https://www.nytimes.com/1999/03/29/sports/ncaa-tournament-the-championships-avery-wouldnt-hear-no-even-from-duke-s-coach.html | NCAA TOURNAMENT THE CHAMPIONSHIPS Avery Wouldnt Hear No Even From Dukes Coach | By Joe Drape | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| 1999-03-29 | https://www.nytimes.com/1999/03/29/opinion/in-california-the-numbers-tell-the-story.html | In California the Numbers Tell the Story | By Dale Maharidge | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-03-29 | https://www.nytimes.com/1999/03/29/theater/theater-review-laughter-and-horror-in-a-journey-of-the-heart.html | THEATER REVIEW Laughter And Horror In a Journey Of the Heart | By Ben Brantley | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-29 | https://www.nytimes.com/1999/03/29/business/2-makers-plan-introductions-of-digital-vcr.html | 2 Makers Plan Introductions of Digital VCR | By John Markoff | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-29 | https://www.nytimes.com/1999/03/29/world/conflict-balkans-russians-team-moscow-mediators-arrives-yugoslavia-with-plan.html | CONFLICT IN THE BALKANS THE RUSSIANS A Team of Moscow Mediators Arrives in Yugoslavia With a Plan for Peace | By Blaine Harden | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-29 | https://www.nytimes.com/1999/03/29/world/conflict-balkans-serbian-version-heroes-vs-intruders-nato-terrorists-albanians.html | CONFLICT IN THE BALKANS THE SERBIAN VERSION Heroes vs Intruders NATO and Terrorists Albanians | By Anthony Ramirez | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-29 | https://www.nytimes.com/1999/03/29/sports/hockey-devils-squander-lead-but-unbeaten-road-streak-survives.html | HOCKEY Devils Squander Lead but Unbeaten Road Streak Survives | By Charlie Nobles | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-29 | https://www.nytimes.com/1999/03/29/arts/pop-review-hip-hop-with-its-roots-laced-around-instruments.html | POP REVIEW HipHop With Its Roots Laced Around Instruments | By Ben Ratliff | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-29 | https://www.nytimes.com/1999/03/29/world/conflict-balkans-separatists-kosovo-rebels-hold-off-strong-serb-offensive.html | CONFLICT IN THE BALKANS THE SEPARATISTS Kosovo Rebels Hold Off A Strong Serb Offensive | By Carlotta Gall | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-29 | https://www.nytimes.com/1999/03/29/business/microsoft-s-settlement-talks-hinge-on-pc-makers.html | Microsofts Settlement Talks Hinge On PC Makers | By Steve Lohr | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-29 | https://www.nytimes.com/1999/03/29/us/suspended-pastor-s-flock-voices-its-support.html | Suspended Pastors Flock Voices Its Support | By Dirk Johnson | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-29 | https://www.nytimes.com/1999/03/29/nyregion/the-diallo-shooting-the-stop-and-frisk-procedure-was-once-to-protect-the-police.html | THE DIALLO SHOOTING THE STOPANDFRISK Procedure Was Once To Protect The Police | By Michael Cooper | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-29 | https://www.nytimes.com/1999/03/29/arts/television-review-the-20th-century-and-what-it-brought.html | TELEVISION REVIEW The 20th Century and What It Brought | By Caryn James | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-29 | https://www.nytimes.com/1999/03/29/business/media-makeover-the-postal-service-goes-hollywood.html | MEDIA Makeover The Postal Service Goes Hollywood | By Bill Carter | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-29 | https://www.nytimes.com/1999/03/29/sports/sports-of-the-times-cheer-go-williams-and-both-of-them-did.html | Sports of The Times Cheer Go Williams And Both of Them Did | By George Vecsey | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-29 | https://www.nytimes.com/1999/03/29/nyregion/dr-john-madden-86-innovator-in-the-field-of-vascular-surgery.html | Dr John Madden 86 Innovator In the Field of Vascular Surgery | By Eric Nagourney | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-29 | https://www.nytimes.com/1999/03/29/sports/baseball-irabu-s-effort-seems-lacking-so-yankees-push-pitchers-hard.html | BASEBALL Irabus Effort Seems Lacking So Yankees Push Pitchers Hard | By Buster Olney | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| 1999-03-29 | https://www.nytimes.com/1999/03/29/opinion/parents-know-better.html | Parents Know Better | By Anne Cassidy | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-29 | https://www.nytimes.com/1999/03/29/sports/baseball-cubans-match-big-leaguers-pitch-for-pitch-but-lose-in-11.html | BASEBALL Cubans Match Big Leaguers Pitch for Pitch But Lose in 11 | By Murray Chass | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-29 | https://www.nytimes.com/1999/03/29/world/conflict-balkans-belgrade-nato-planes-step-up-attacks-serb-troops-support-for.html | CONFLICT IN THE BALKANS IN BELGRADE  NATO Planes Step Up Attacks on Serb Troops Support for Homeland Up as Sirens Wail and News Is Censored | By Steven Erlanger | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-29 | https://www.nytimes.com/1999/03/29/business/media-talk-at-knight-ridder-the-chief-belies-tightfisted-image.html | Media Talk At Knight Ridder The Chief Belies Tightfisted Image | By David Cay Johnston | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-29 | https://www.nytimes.com/1999/03/29/nyregion/anxiety-in-a-flourishing-market-competition-worries-owners-of-small-kosher-shops.html | Anxiety in a Flourishing Market Competition Worries Owners of Small Kosher Shops | By Leslie Eaton | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-29 | https://www.nytimes.com/1999/03/29/nyregion/metropolitan-diary-971235.html | Metropolitan Diary | By Enid Nemy | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-29 | https://www.nytimes.com/1999/03/29/nyregion/diallo-shooting-overview-officials-say-changes-may-cut-police-unit-s.html | THE DIALLO SHOOTING THE OVERVIEW Officials Say Changes May Cut Police Units Effectiveness | By David Kocieniewski | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-29 | https://www.nytimes.com/1999/03/29/world/conflict-balkans-home-base-lost-stealth-jet-s-own-ground-fighting-words-empathy.html | CONFLICT IN THE BALKANS HOME BASE On the Lost Stealth Jets Own Ground Fighting Words and Empathy | By James Brooke | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-29 | https://www.nytimes.com/1999/03/29/us/makeshift-pharmacies-are-dispensing-death.html | Makeshift Pharmacies Are Dispensing Death | By Don Terry | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-29 | https://www.nytimes.com/1999/03/29/nyregion/city-may-refuse-licenses-to-over-70-trash-haulers.html | City May Refuse Licenses To Over 70 Trash Haulers | By Douglas Martin | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-29 | https://www.nytimes.com/1999/03/29/sports/golf-pepper-sets-a-record-and-ends-her-drought.html | GOLF Pepper Sets A Record And Ends Her Drought | By Ken Gurnick | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-29 | https://www.nytimes.com/1999/03/29/arts/she-was-blond-she-was-in-trouble-and-she-paid-3-cents-a-word.html | She Was Blond She Was in Trouble And She Paid 3 Cents a Word | By Ed McBain | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-29 | https://www.nytimes.com/1999/03/29/world/conflict-balkans-macedonia-balkan-rarity-peaceful-mixture-ethnic-groups-all.html | CONFLICT IN THE BALKANS IN MACEDONIA Balkan Rarity A Peaceful Mixture of Ethnic Groups All Looking to the West | By Alessandra Stanley | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-29 | https://www.nytimes.com/1999/03/29/business/media-talk-tv-reporter-gets-a-jump-on-his-beat.html | Media Talk TV Reporter Gets a Jump on His Beat | By Andrew Jacobs | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-29 | https://www.nytimes.com/1999/03/29/business/computer-games-venture-into-the-world-of-gun-bow-and-big-game.html | Computer Games Venture Into the World of Gun Bow and Big Game | By Steve Lohr | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-29 | https://www.nytimes.com/1999/03/29/sports/ncaa-tournament-women-s-championship-purdue-completes-transfer-of-power.html | NCAA TOURNAMENT WOMENS CHAMPIONSHIP Purdue Completes Transfer of Power | By Bill Pennington | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-03-29 | https://www.nytimes.com/1999/03/29/busine ss/media-belgrade-curtails-independent-press.html | MEDIA Belgrade Curtails Independent Press | By James Brooke | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-29 | https://www.nytimes.com/1999/03/29/sports/ tennis-williams-showdown-venus-beats-sister-serena.html | TENNIS Williams Showdown Venus Beats Sister Serena | By Robin Finn | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-29 | https://www.nytimes.com/1999/03/29/sports/ sports-of-the-times-duke-has-become-a-team-you-can-root-for.html | Sports of The Times Duke Has Become a Team You Can Root For | By William C Rhoden | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-29 | https://www.nytimes.com/1999/03/29/world/ conflict-balkans-albania-nato-planes-step-up-attacks-serb-troops-long-lines.html | CONFLICT IN THE BALKANS IN ALBANIA  NATO Planes Step Up Attacks on Serb Troops Long Lines of Refugees Hounded Into Albania | By John Kifner | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-29 | https://www.nytimes.com/1999/03/29/sports/ ncaa-tournament-the-championships-hoops-heaven-is-getting-crowded.html | NCAA TOURNAMENT THE CHAMPIONSHIPS Hoops Heaven Is Getting Crowded | By Jack Curry | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-29 | https://www.nytimes.com/1999/03/29/busine ss/keeping-magazines-all-family-spinoffs-seek-readers-advertisers-who-love-them.html | Keeping Magazines All in the Family Spinoffs Seek Readers And the Advertisers Who Love Them | By Alex Kuczynski | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-29 | https://www.nytimes.com/1999/03/29/busine ss/maker-of-inexpensive-pc-s-reports-a-flood-of-orders.html | Maker of Inexpensive PCs Reports a Flood of Orders | By Laurie J Flynn | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-29 | https://www.nytimes.com/1999/03/29/sports/ baseball-strawberry-likely-to-be-demoted.html | BASEBALL Strawberry Likely to Be Demoted | By Buster Olney | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-29 | https://www.nytimes.com/1999/03/29/sports/ ncaa-tournament-the-championships-neighbors-travel-from-playground-to-the-final.html | NCAA TOURNAMENT THE CHAMPIONSHIPS Neighbors Travel From Playground To the Final | By Judy Battista | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-29 | https://www.nytimes.com/1999/03/29/busine ss/patents-company-wins-seventh-patent-for-specialized-tv-stemming-one-first-sought.html | Patents A company wins a seventh patent for specialized TV stemming from one first sought in 1981 | By Teresa Riordan | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-29 | https://www.nytimes.com/1999/03/29/busine ss/the-players-in-the-printer-copier-game-change-again.html | The Players in the PrinterCopier Game Change Again | By Claudia H Deutsch | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-29 | https://www.nytimes.com/1999/03/29/books/ books-of-the-times-another-look-at-one-acquainted-with-fire-and-ice.html | BOOKS OF THE TIMES Another Look at One Acquainted With Fire and Ice | By Christopher LehmannHaupt | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-29 | https://www.nytimes.com/1999/03/29/world/ cairo-journal-when-sheep-are-invited-much-to-their-dismay.html | Cairo Journal When Sheep Are Invited Much to Their Dismay | By Douglas Jehl | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-29 | https://www.nytimes.com/1999/03/29/movie s/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-29 | https://www.nytimes.com/1999/03/29/sports/ pro-basketball-knicks-lose-control-against-lakers.html | PRO BASKETBALL Knicks Lose Control Against Lakers | By Selena Roberts | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| 1999-03-29 | https://www.nytimes.com/1999/03/29/business/digital-commerce-internet-companies-reinvent-math-contending-that-each-losing.html | Digital Commerce Internet companies reinvent math contending that each losing transaction succeeds as volume | By Denise Caruso | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-29 | https://www.nytimes.com/1999/03/29/us/public-lives-balkan-policy-as-seen-from-a-former-insider-dissenter.html | PUBLIC LIVES Balkan Policy as Seen From a Former InsiderDissenter | By Francis X Clines | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-29 | https://www.nytimes.com/1999/03/29/arts/dance-review-rhythms-of-sticks-and-hands.html | DANCE REVIEW Rhythms Of Sticks And Hands | By Anna Kisselgoff | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-29 | https://www.nytimes.com/1999/03/29/world/sunset-for-cape-town-vigilantes.html | Sunset for Cape Town Vigilantes | By Donald G McNeil Jr | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-29 | https://www.nytimes.com/1999/03/29/arts/lillian-mcmurry-blues-producer-dies-at-77.html | Lillian McMurry Blues Producer Dies at 77 | By Robert Mcg Thomas Jr | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-29 | https://www.nytimes.com/1999/03/29/opinion/essay.html | Essay | By William Safire | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-29 | https://www.nytimes.com/1999/03/29/world/conflict-balkans-serbian-strategy-nato-planes-step-up-attacks-serb-troops-serbs.html | CONFLICT IN THE BALKANS SERBIAN STRATEGY NATO Planes Step Up Attacks on Serb Troops Serbs Try to Empty Disputed Province NATO Aides Assert | By Jane Perlez | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-29 | https://www.nytimes.com/1999/03/29/sports/baseball-fans-in-cuba-walking-tall-despite-loss.html | BASEBALL Fans in Cuba Walking Tall Despite Loss | By James C McKinley Jr With Mireya Navarro | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-29 | https://www.nytimes.com/1999/03/29/business/media-talk-a-magazine-checks-up-on-its-investigators.html | Media Talk A Magazine Checks Up on Its Investigators | By Alex Kuczynski | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-29 | https://www.nytimes.com/1999/03/29/arts/dance-review-memories-that-everyone-can-relate-to.html | DANCE REVIEW Memories That Everyone Can Relate To | By Anna Kisselgoff | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-29 | https://www.nytimes.com/1999/03/29/business/the-media-business-advertising-addenda-people-975303.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-29 | https://www.nytimes.com/1999/03/29/sports/swimming-us-spring-national-championships-talented-teen-ager-to-compete-today.html | SWIMMING US SPRING NATIONAL CHAMPIONSHIPS Talented TeenAger to Compete Today | By Frank Litsky | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-29 | https://www.nytimes.com/1999/03/29/sports/hockey-how-are-the-rangers-failing-count-the-ways.html | HOCKEY How Are the Rangers Failing Count the Ways | By Joe Lapointe | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-29 | https://www.nytimes.com/1999/03/29/sports/plus-rowing-san-diego-crew-classic-california-takes-west-coast-finale.html | PLUS ROWING SAN DIEGO CREW CLASSIC California Takes West Coast Finale | By Norman HildesHeim | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-30 | https://www.nytimes.com/1999/03/30/arts/in-performance-rock-a-70-s-look-with-a-90-s-persona.html | IN PERFORMANCE ROCK A 70s Look With a 90s Persona | By Jon Pareles | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-30 | https://www.nytimes.com/1999/03/30/health/a-contraceptive-returns-to-the-market.html | A Contraceptive Returns to the Market | By Warren E Leary | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| 1999-03-30 | https://www.nytimes.com/1999/03/30/business/international-briefs-french-official-lowers-his-growth-forecast.html | INTERNATIONAL BRIEFS French Official Lowers His Growth Forecast | By Agence FrancePresse | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-03-30 | https://www.nytimes.com/1999/03/30/sports/baseball-recovering-torre-aids-recovering-strawberry.html | BASEBALL Recovering Torre Aids Recovering Strawberry | By Buster Olney | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-30 | https://www.nytimes.com/1999/03/30/world/crisis-balkans-new-york-albanian-americans-rally-voice-support-for-raids.html | CRISIS IN THE BALKANS IN NEW YORK AlbanianAmericans Rally To Voice Support for Raids | By Jodi Wilgoren | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-30 | https://www.nytimes.com/1999/03/30/sports/women-s-basketball-purdue-is-new-on-the-block-but-looks-like-a-champion.html | WOMENS BASKETBALL Purdue Is New on the Block But Looks Like a Champion | By Bill Pennington | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-30 | https://www.nytimes.com/1999/03/30/world/2-mexican-banks-to-plead-guilty-in-laundering-case.html | 2 Mexican Banks to Plead Guilty in Laundering Case | By Tim Golden | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-30 | https://www.nytimes.com/1999/03/30/theater/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-30 | https://www.nytimes.com/1999/03/30/style/postcards-from-a-patchwork-season.html | Postcards From a Patchwork Season | By Cathy Horyn | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-30 | https://www.nytimes.com/1999/03/30/world/world-briefing.html | World Briefing | Compiled by Terence Neilan | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-30 | https://www.nytimes.com/1999/03/30/business/media-business-advertising-addenda-2-computer-industry-are-holding-reviews.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 2 in Computer Industry Are Holding Reviews | By James Sterngold | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-30 | https://www.nytimes.com/1999/03/30/business/international-business-bp-and-arco-said-to-edge-toward-deal.html | INTERNATIONAL BUSINESS BP and ARCO Said to Edge Toward Deal | By Agis Salpukas and Laura M Holson | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-30 | https://www.nytimes.com/1999/03/30/world/crisis-in-the-balkans-in-albania-a-kosovo-family-s-cry-now-we-have-nothing.html | CRISIS IN THE BALKANS IN ALBANIA A Kosovo Familys Cry Now We Have Nothing | By John Kifner | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-30 | https://www.nytimes.com/1999/03/30/nyregion/us-eases-stance-on-the-eviction-of-landowners-in-oneidas-suit.html | US Eases Stance on the Eviction of Landowners in Oneidas Suit | By David W Chen | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-30 | https://www.nytimes.com/1999/03/30/business/the-next-trick-for-amazoncom-auctions.html | The Next Trick for Amazoncom Auctions | By Saul Hansell | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-30 | https://www.nytimes.com/1999/03/30/style/by-design-throwing-mules-a-curve.html | By Design Throwing Mules a Curve | By AnneMarie Schiro | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-30 | https://www.nytimes.com/1999/03/30/business/200-million-wireless-deal-is-reported.html | 200 Million Wireless Deal Is Reported | By Seth Schiesel | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-30 | https://www.nytimes.com/1999/03/30/business/company-s-plan-to-privatize-angers-shareholders.html | Companys Plan to Privatize Angers Shareholders | By Joseph Kahn | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-30 | https://www.nytimes.com/1999/03/30/sports/hockey-great-one-adds-record-to-collection.html | HOCKEY Great One Adds Record To Collection | By Joe Lapointe | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-03-30 | https://www.nytimes.com/1999/03/30/business/international-business-with-oil-cuts-why-invite-outsiders.html | INTERNATIONAL BUSINESS With Oil Cuts Why Invite Outsiders | By Youssef M Ibrahim | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-30 | https://www.nytimes.com/1999/03/30/arts/people-s-poet-denying-crime-is-convicted-in-south-africa.html | Peoples Poet Denying Crime Is Convicted In South Africa | By Donald G McNeil Jr | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-30 | https://www.nytimes.com/1999/03/30/health/vital-signs-remedies-peanut-allergy-vaccine-clears-mice-test.html | VITAL SIGNS REMEDIES PeanutAllergy Vaccine Clears Mice Test | By Alisha Berger | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-30 | https://www.nytimes.com/1999/03/30/opinion/foreign-affairs-bomb-talk-deal.html | Foreign Affairs Bomb Talk Deal | By Thomas L Friedman | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-30 | https://www.nytimes.com/1999/03/30/business/kodak-issues-rare-warning-on-earnings.html | Kodak Issues Rare Warning on Earnings | By Claudia H Deutsch | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-30 | https://www.nytimes.com/1999/03/30/sports/pro-basketball-reeling-knicks-are-too-heavy-for-ewing-to-carry-alone.html | PRO BASKETBALL Reeling Knicks Are Too Heavy for Ewing to Carry Alone | By Selena Roberts | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-30 | https://www.nytimes.com/1999/03/30/nyregion/after-embryo-mix-up-couple-say-they-will-give-up-a-baby.html | After Embryo MixUp Couple Say They Will Give Up a Baby | By Jim Yardley | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-30 | https://www.nytimes.com/1999/03/30/health/vital-signs-adolescence-a-devastating-disorder-beyond-a-phase.html | VITAL SIGNS ADOLESCENCE A Devastating Disorder Beyond a Phase | By Nancy Beth Jackson | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-30 | https://www.nytimes.com/1999/03/30/science/scientist-at-work-lene-vestergaard-hau-she-puts-the-brakes-on-light.html | SCIENTIST AT WORK LENE VESTERGAARD HAU She Puts the Brakes on Light | By Malcolm W Browne | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-30 | https://www.nytimes.com/1999/03/30/arts/music-review-triumph-of-serenity-over-chaos.html | MUSIC REVIEW Triumph of Serenity Over Chaos | By Allan Kozinn | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-30 | https://www.nytimes.com/1999/03/30/books/long-after-lambs-dr-lecter-is-returning.html | Long After Lambs Dr Lecter Is Returning | By Dinitia Smith | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-30 | https://www.nytimes.com/1999/03/30/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Dan Barry | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-30 | https://www.nytimes.com/1999/03/30/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-30 | https://www.nytimes.com/1999/03/30/health/mad-cow-disease-seen-in-french-zoos.html | Mad Cow Disease Seen in French Zoos | By Sandra Blakeslee | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-30 | https://www.nytimes.com/1999/03/30/nyregion/lotto-sales-waning-trenton-plans-to-join-multistate-game.html | Lotto Sales Waning Trenton Plans to Join Multistate Game | By Robert Hanley | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-30 | https://www.nytimes.com/1999/03/30/science/essay-are-we-losers-putting-a-mating-theory-to-the-test.html | ESSAY Are We Losers Putting a Mating Theory to the Test | By Meredith F Small | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-30 | https://www.nytimes.com/1999/03/30/business/international-briefs-ici-in-talks-on-sale-of-assets.html | INTERNATIONAL BRIEFS ICI In Talks On Sale of Assets | By Dow Jones | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-30 | https://www.nytimes.com/1999/03/30/business/the-markets-advance-in-dow-is-matched-by-other-share-measures.html | THE MARKETS Advance in Dow Is Matched By Other Share Measures | By Kenneth N Gilpin | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-03-30 | https://www.nytimes.com/1999/03/30/business/microsoft-will-reorganize-into-5-units.html | Microsoft Will Reorganize Into 5 Units | By John Markoff | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-30 | https://www.nytimes.com/1999/03/30/world/crisis-balkans-infantry-option-could-small-ground-force-carve-safe-havens.html | CRISIS IN THE BALKANS THE INFANTRY OPTION Could a Small Ground Force Carve Out Safe Havens | By Eric Schmitt | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-30 | https://www.nytimes.com/1999/03/30/arts/music-review-conductor-reaps-bright-blooms.html | MUSIC REVIEW Conductor Reaps Bright Blooms | By Allan Kozinn | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-30 | https://www.nytimes.com/1999/03/30/health/personal-health-breast-is-best-for-babies-but-sometimes-mom-needs-help.html | PERSONAL HEALTH Breast Is Best for Babies but Sometimes Mom Needs Help | By Jane E Brody | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-30 | https://www.nytimes.com/1999/03/30/sports/college-hockey-notebook-ncaa-tournament-hockey-east-boasts-three-semifinalists.html | COLLEGE HOCKEY NOTEBOOK  NCAA TOURNAMENT Hockey East Boasts Three Semifinalists | By William N Wallace | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-30 | https://www.nytimes.com/1999/03/30/arts/in-performance-dance-a-homage-to-soviet-creators.html | IN PERFORMANCE DANCE A Homage To Soviet Creators | By Jennifer Dunning | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-30 | https://www.nytimes.com/1999/03/30/health/balanced-immune-response-may-fight-ebola.html | Balanced Immune Response May Fight Ebola | By Philip J Hilts | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-30 | https://www.nytimes.com/1999/03/30/us/system-built-to-ward-off-missile-attack-fails-a-test.html | System Built To Ward Off Missile Attack Fails a Test | By Elizabeth Becker | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-30 | https://www.nytimes.com/1999/03/30/world/argentina-refuses-to-extradite-ex-general-back-to-paraguay.html | Argentina Refuses to Extradite ExGeneral Back to Paraguay | By Clifford Krauss | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-30 | https://www.nytimes.com/1999/03/30/world/crisis-balkans-moscow-yeltsin-sends-his-premier-urge-serbs-negotiate.html | CRISIS IN THE BALKANS IN MOSCOW Yeltsin Sends His Premier To Urge Serbs to Negotiate | By Celestine Bohlen | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-30 | https://www.nytimes.com/1999/03/30/sports/plus-pro-football-jets-release-burger-and-sign-norgard.html | PLUS PRO FOOTBALL Jets Release Burger And Sign Norgard | By Gerald Eskenazi | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-30 | https://www.nytimes.com/1999/03/30/books/books-of-the-times-love-letters-intertwined-with-history-s-dispatches.html | BOOKS OF THE TIMES Love Letters Intertwined With Historys Dispatches | By Michiko Kakutani | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-30 | https://www.nytimes.com/1999/03/30/style/patterns-980625.html | Patterns | By Constance Cr White | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-30 | https://www.nytimes.com/1999/03/30/world/crisis-balkans-voices-reaching-for-some-answers-americans-betray-trust-mistrust.html | CRISIS IN THE BALKANS VOICES Reaching for Some Answers Americans Betray Trust and Mistrust | By Susan Sachs | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-30 | https://www.nytimes.com/1999/03/30/sports/soccer-notebook-major-league-soccer-americans-propel-metrostars.html | SOCCER NOTEBOOK  MAJOR LEAGUE SOCCER Americans Propel MetroStars | By Alex Yannis | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-30 | https://www.nytimes.com/1999/03/30/arts/music-review-american-innovators-bracketing-the-century.html | MUSIC REVIEW American Innovators Bracketing the Century | By Paul Griffiths | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |

| 1999-03-30 | https://www.nytimes.com/1999/03/30/sports/ncaa-tournament-men-s-championship-students-pull-an-all-nighter.html | NCAA TOURNAMENT MENS CHAMPIONSHIP Students Pull An AllNighter | By Mike Allen | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-30 | https://www.nytimes.com/1999/03/30/nyregion/staff-on-tenure-track-is-teaching-less-at-yale-a-study-says.html | Staff on Tenure Track Is Teaching Less at Yale a Study Says | By Karen W Arenson | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-30 | https://www.nytimes.com/1999/03/30/world/michael-v-aris-53-dies-scholarly-husband-of-laureate.html | Michael V Aris 53 Dies Scholarly Husband of Laureate | By Warren Hoge | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-30 | https://www.nytimes.com/1999/03/30/arts/in-performance-tap-tap-tapping-in-premieres.html | IN PERFORMANCE Tap Tap Tapping In Premieres | By Jack Anderson | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-30 | https://www.nytimes.com/1999/03/30/business/the-media-business-advertising-addenda-mergers.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Mergers | By James Sterngold | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-30 | https://www.nytimes.com/1999/03/30/opinion/symbolism-in-action.html | Symbolism in Action | By John Lewis | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-30 | https://www.nytimes.com/1999/03/30/sports/sports-of-the-times-no-mystery-at-the-end-known-factors-not-an-x-factor-won-it.html | Sports of The Times No Mystery at the End Known Factors Not an X Factor Won It | By William C Rhoden | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-30 | https://www.nytimes.com/1999/03/30/sports/on-baseball-haunting-what-if-left-for-talented-cubans.html | ON BASEBALL Haunting WhatIf Left For Talented Cubans | By Murray Chass | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-30 | https://www.nytimes.com/1999/03/30/nyregion/top-democrat-for-nassau-in-fraud-case-resigns-post.html | Top Democrat For Nassau In Fraud Case Resigns Post | By John T McQuiston | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-30 | https://www.nytimes.com/1999/03/30/science/new-breed-of-fox-as-tame-as-a-pussycat.html | New Breed of Fox as Tame as a Pussycat | By Malcolm W Browne | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-30 | https://www.nytimes.com/1999/03/30/science/q-a-977659.html | Q  A | By C Claiborne Ray | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-30 | https://www.nytimes.com/1999/03/30/world/crisis-balkans-air-crews-command-control-adrenaline-relief-pilot-s-rescue.html | CRISIS IN THE BALKANS THE AIR CREWS Command Control and Adrenaline and Relief at Pilots Rescue | By John Tagliabue | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-30 | https://www.nytimes.com/1999/03/30/world/as-clock-ticks-for-peace-pact-british-and-irish-leaders-huddle.html | As Clock Ticks for Peace Pact British and Irish Leaders Huddle | By James F Clarity | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-30 | https://www.nytimes.com/1999/03/30/science/doctors-offices-turn-into-salesrooms.html | Doctors Offices Turn Into Salesrooms | By Abigail Zuger | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-30 | https://www.nytimes.com/1999/03/30/business/concentric-to-split-stock.html | Concentric to Split Stock | By Dow Jones | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-30 | https://www.nytimes.com/1999/03/30/nyregion/council-opposes-giuliani-s-plan-on-police-expansion.html | Council Opposes Giulianis Plan on Police Expansion | By Abby Goodnough | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-30 | https://www.nytimes.com/1999/03/30/us/digital-fingerprints-leave-clues-to-creator-of-internet-virus.html | Digital Fingerprints Leave Clues to Creator of Internet Virus | By John Markoff | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-30 | https://www.nytimes.com/1999/03/30/opinion/russia-s-true-interests.html | Russias True Interests | By Strobe Talbott | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| 1999-03-30 | https://www.nytimes.com/1999/03/30/business/company-news-utilicorp-unit-plans-to-buy-western-gas-storage-plant.html | COMPANY NEWS UTILICORP UNIT PLANS TO BUY WESTERN GAS STORAGE PLANT | By Bridge News | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-03-30 | https://www.nytimes.com/1999/03/30/business/company-news-ase-test-to-buy-70-percent-of-ise-labs-for-98-million.html | COMPANY NEWS ASE TEST TO BUY 70 PERCENT OF ISE LABS FOR 98 MILLION | By Dow Jones | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-30 | https://www.nytimes.com/1999/03/30/us/assisted-suicide-advocates-see-gains-in-kevorkian-case.html | AssistedSuicide Advocates See Gains in Kevorkian Case | By Pam Belluck | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-30 | https://www.nytimes.com/1999/03/30/health/new-questions-about-popular-fertilization-technique.html | New Questions About Popular Fertilization Technique | By Gina Kolata | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-30 | https://www.nytimes.com/1999/03/30/business/the-media-business-advertising-addenda-accounts-988979.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By James Sterngold | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-30 | https://www.nytimes.com/1999/03/30/business/goldman-sachs-to-take-stake-in-wit-capital.html | Goldman Sachs To Take Stake In Wit Capital | By Edward Wyatt | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-30 | https://www.nytimes.com/1999/03/30/nyregion/public-lives-a-fight-for-life-at-the-other-philharmonic.html | PUBLIC LIVES A Fight for Life at the Other Philharmonic | By James Barron | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-30 | https://www.nytimes.com/1999/03/30/nyregion/daily-protests-end-at-police-headquarters.html | Daily Protests End at Police Headquarters | By Michael Cooper | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-30 | https://www.nytimes.com/1999/03/30/world/hekou-journal-hidden-china-a-swarm-of-pimps-and-pickpockets.html | Hekou Journal Hidden China a Swarm of Pimps and Pickpockets | By Seth Faison | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-30 | https://www.nytimes.com/1999/03/30/books/seeking-guilt-finding-fame-german-s-novel-of-nazi-era-becomes-a-us-best-seller.html | Seeking Guilt Finding Fame Germans Novel of Nazi Era Becomes a US Best Seller | By Dinitia Smith | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-30 | https://www.nytimes.com/1999/03/30/nyregion/albany-leaders-do-little-on-budget-but-try-to-fix-blame.html | Albany Leaders Do Little on Budget but Try to Fix Blame | By Raymond Hernandez | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-30 | https://www.nytimes.com/1999/03/30/business/the-media-business-advertising-addenda-executive-leaving-thompson-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Executive Leaving Thompson Agency | By James Sterngold | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-30 | https://www.nytimes.com/1999/03/30/nyregion/nyc-writers-den-puts-squeeze-on-typists.html | NYC Writers Den Puts Squeeze on Typists | By Clyde Haberman | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-30 | https://www.nytimes.com/1999/03/30/world/crisis-balkans-serbian-strategy-milosevic-goal-serb-enclave-nato-declares.html | CRISIS IN THE BALKANS THE SERBIAN STRATEGY Milosevic Goal Is Serb Enclave NATO Declares | By Craig R Whitney | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-30 | https://www.nytimes.com/1999/03/30/world/crisis-balkans-overview-nato-hunting-for-serb-forces-us-reports-signs-genocide.html | CRISIS IN THE BALKANS THE OVERVIEW NATO HUNTING FOR SERB FORCES US REPORTS SIGNS OF GENOCIDE | By Francis X Clines | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-30 | https://www.nytimes.com/1999/03/30/world/vague-on-reforms-nigeria-s-president-elect-woos-new-york.html | Vague on Reforms Nigerias PresidentElect Woos New York | By Ethan Bronner | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| 1999-03-30 | https://www.nytimes.com/1999/03/30/nyregion/message-of-hillarynocom-is-yes-to-giuliani.html | Message of Hillarynocom Is Yes to Giuliani | By Dan Barry | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-30 | https://www.nytimes.com/1999/03/30/sports/tv-sports-a-day-for-baseball-and-cigar-lovers.html | TV SPORTS A Day for Baseball and Cigar Lovers | By Richard Sandomir | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-30 | https://www.nytimes.com/1999/03/30/sports/sports-of-the-times-connecticut-survived-the-best.html | Sports of The Times Connecticut Survived The Best | By George Vecsey | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-30 | https://www.nytimes.com/1999/03/30/theater/theater-review-a-critic-who-takes-his-work-home.html | THEATER REVIEW A Critic Who Takes His Work Home | By Anita Gates | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-30 | https://www.nytimes.com/1999/03/30/sports/ncaa-tournament-uconn-upsets-duke-to-grab-ncaa-title.html | NCAA TOURNAMENT UConn Upsets Duke to Grab NCAA Title | By Joe Drape | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-30 | https://www.nytimes.com/1999/03/30/arts/television-review-south-africans-wrestle-with-their-past-and-future.html | TELEVISION REVIEW South Africans Wrestle With Their Past and Future | By Walter Goodman | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-30 | https://www.nytimes.com/1999/03/30/books/arts-abroad-the-wagner-story-isn-t-music-to-this-wagner-s-ears.html | ARTS ABROAD The Wagner Story Isnt Music to This Wagners Ears | By Alessandra Stanley | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-30 | https://www.nytimes.com/1999/03/30/nyregion/art-agency-s-ex-head-sues-city-saying-it-violated-charter.html | Art Agencys ExHead Sues City Saying It Violated Charter | By David M Herszenhorn | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-30 | https://www.nytimes.com/1999/03/30/sports/ncaa-tournament-men-s-championship-cbs-posts-a-victory-too.html | NCAA TOURNAMENT MENS CHAMPIONSHIP CBS Posts a Victory Too | By Richard Sandomir | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-30 | https://www.nytimes.com/1999/03/30/science/proof-positive-that-people-see-colors-with-the-tongue.html | Proof Positive That People See Colors With the Tongue | By Henry Fountain | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-30 | https://www.nytimes.com/1999/03/30/health/operation-provides-relief-from-hands-that-sweat.html | Operation Provides Relief From Hands That Sweat | By Anne Eisenberg | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-30 | https://www.nytimes.com/1999/03/30/world/crisis-balkans-analysis-fashioning-savior-demonized-milosevic.html | CRISIS IN THE BALKANS NEWS ANALYSIS Fashioning a Savior From a Demonized Milosevic | By Roger Cohen | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-30 | https://www.nytimes.com/1999/03/30/sports/ncaa-tournament-men-s-championship-langdon-s-journey-is-a-step-too-long.html | NCAA TOURNAMENT MENS CHAMPIONSHIP Langdons Journey Is a Step Too Long | By Judy Battista | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-30 | https://www.nytimes.com/1999/03/30/nyregion/future-of-a-supermarket-has-village-in-an-uproar.html | Future of a Supermarket Has Village in an Uproar | By Claudia Rowe | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-30 | https://www.nytimes.com/1999/03/30/sports/swimming-spring-nationals-anita-nall-plans-her-comeback.html | SWIMMING SPRING NATIONALS Anita Nall Plans Her Comeback | By Frank Litsky | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-30 | https://www.nytimes.com/1999/03/30/nyregion/trash-haulers-protest-licensing-procedures.html | Trash Haulers Protest Licensing Procedures | By Douglas Martin | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-03-30 | https://www.nytimes.com/1999/03/30/health/the-novice-have-skis-helicopter-awe-and-terror.html | THE NOVICE Have Skis Helicopter Awe and Terror | By Holcomb B Noble | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-30 | https://www.nytimes.com/1999/03/30/business/media-business-advertising-sony-pictures-accord-with-mgm-drops-its-plan-produce.html | THE MEDIA BUSINESS ADVERTISING Sony Pictures in an accord with MGM drops its plan to produce new James Bond movies | By James Sterngold | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-30 | https://www.nytimes.com/1999/03/30/sports/baseball-shaky-yoshii-still-gets-pat-on-the-back.html | BASEBALL Shaky Yoshii Still Gets Pat on the Back | By Jason Diamos | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-30 | https://www.nytimes.com/1999/03/30/health/vital-signs-behavior-sexual-abuse-when-men-are-victims.html | VITAL SIGNS BEHAVIOR Sexual Abuse When Men Are Victims | By Alisa Tang | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-30 | https://www.nytimes.com/1999/03/30/nyregion/new-clinics-let-lesbian-patients-be-themselves-effort-help-group-that-often.html | New Clinics Let Lesbian Patients Be Themselves An Effort to Help a Group That Often Shuns Doctors | By Ginger Thompson | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-30 | https://www.nytimes.com/1999/03/30/business/dow-finishes-day-over-10000-mark-for-the-first-time.html | DOW FINISHES DAY OVER 10000 MARK FOR THE FIRST TIME | By Gretchen Morgenson | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-30 | https://www.nytimes.com/1999/03/30/nyregion/mother-and-lawyer-charged-in-sale-of-10-week-old-baby.html | Mother and Lawyer Charged in Sale of 10WeekOld Baby | By David M Halbfinger | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-30 | https://www.nytimes.com/1999/03/30/opinion/a-ball-game-not-a-breakthrough.html | A Ball Game Not a Breakthrough | By Carl Nagin | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-30 | https://www.nytimes.com/1999/03/30/theater/lingerie-or-hardware-it-s-a-heavy-burden.html | Lingerie or Hardware Its a Heavy Burden | By Richard Sandomir | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-30 | https://www.nytimes.com/1999/03/30/sports/ncaa-tournament-men-s-championship-uconn-proves-it-can-and-how.html | NCAA TOURNAMENT MENS CHAMPIONSHIP UConn Proves It Can and How | By Jack Curry | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-30 | https://www.nytimes.com/1999/03/30/world/crisis-in-the-balkans-in-macedonia-guilt-ridden-monitors-reflect-on-pulling-out.html | CRISIS IN THE BALKANS IN MACEDONIA GuiltRidden Monitors Reflect on Pulling Out | By Carlotta Gall | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-30 | https://www.nytimes.com/1999/03/30/theater/theater-review-a-girlish-domestic-terrorist.html | THEATER REVIEW A Girlish Domestic Terrorist | By Peter Marks | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-30 | https://www.nytimes.com/1999/03/30/world/crisis-in-the-balkans-in-belgrade-belgrade-targets-find-unity-from-heaven.html | CRISIS IN THE BALKANS IN BELGRADE Belgrade Targets Find Unity From Heaven | By Steven Erlanger | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-30 | https://www.nytimes.com/1999/03/30/science/hubble-s-infrared-picture-show-how-stars-are-born.html | Hubbles Infrared Picture Show How Stars Are Born | By John Noble Wilford | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-30 | https://www.nytimes.com/1999/03/30/us/a-bullish-jerry-brown-barges-on-stepping-on-toes.html | A Bullish Jerry Brown Barges On Stepping on Toes | By Evelyn Nieves | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-30 | https://www.nytimes.com/1999/03/30/business/markets-market-place-does-dow-measure-up-despite-growth-rivals-old-gauge-still.html | THE MARKETS Market Place  Does the Dow Measure Up Despite Growth of Rivals the Old Gauge Still Matters | By Edward Wyatt | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-03-30 | https://www.nytimes.com/1999/03/30/busine ss/the-media-business-advertising-addenda-nickelodeon-narrows-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Nickelodeon Narrows Review | By James Sterngold | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-30 | https://www.nytimes.com/1999/03/30/nyregi on/paramedics-say-police-officers-in-bronx-beat-a-man-in-custody.html | Paramedics Say Police Officers in Bronx Beat a Man in Custody | By Amy Waldman | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-30 | https://www.nytimes.com/1999/03/30/movie s/film-festival-reviews-the-sexual-journey-of-a-12th-grader.html | FILM FESTIVAL REVIEWS The Sexual Journey Of a 12th Grader | By Stephen Holden | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-30 | https://www.nytimes.com/1999/03/30/sports/ pro-basketball-starks-is-a-warrior-and-having-a-blast.html | PRO BASKETBALL Starks Is a Warrior and Having a Blast | By Mike Wise | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-30 | https://www.nytimes.com/1999/03/30/movie s/film-festival-reviews-a-bleak-but-steamy-triangle.html | FILM FESTIVAL REVIEWS A Bleak but Steamy Triangle | By Anita Gates | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-30 | https://www.nytimes.com/1999/03/30/us/sup reme-court-roundup-dispute-over-student-activity-fee-reaches-high-court.html | Supreme Court Roundup Dispute Over Student Activity Fee Reaches High Court | By Linda Greenhouse | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-30 | https://www.nytimes.com/1999/03/30/nyregi on/defense-to-seek-ouster-of-louima-jury-panel.html | Defense to Seek Ouster of Louima Jury Panel | By Joseph P Fried | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-30 | https://www.nytimes.com/1999/03/30/us/tec hnical-problems-delay-weekend-flights-at-dulles.html | Technical Problems Delay Weekend Flights at Dulles | By Matthew L Wald | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-30 | https://www.nytimes.com/1999/03/30/scienc e/unlikely-tool-for-species-preservation-warfare.html | Unlikely Tool for Species Preservation Warfare | By William K Stevens | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-30 | https://www.nytimes.com/1999/03/30/sports/ nba-nets-gill-will-return-to-starting-lineup.html | NBA NETS Gill Will Return To Starting Lineup | By Steve Popper | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-30 | https://www.nytimes.com/1999/03/30/world/ imf-relents-on-aid-to-russia-but-us-talks-tougher.html | IMF Relents on Aid to Russia but US Talks Tougher | By David E Sanger | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-31 | https://www.nytimes.com/1999/03/31/world/ crisis-balkans-moscow-yeltsin-wants-stay-warfare-yugoslavia.html | CRISIS IN THE BALKANS IN MOSCOW Yeltsin Wants To Stay Out Of Warfare In Yugoslavia | By Celestine Bohlen | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-31 | https://www.nytimes.com/1999/03/31/nyregi on/diallo-family-to-get-preview-of-charges-from-the-district-attorney.html | Diallo Family to Get Preview of Charges From the District Attorney | By Susan Sachs | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-31 | https://www.nytimes.com/1999/03/31/dining/ 25-and-under-authentic-mexican-fare-way-north-of-the-border.html | 25 AND UNDER Authentic Mexican Fare Way North of the Border | By Eric Asimov | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-31 | https://www.nytimes.com/1999/03/31/sports/ pro-basketball-the-nets-extend-lease-on-basement-apartment.html | PRO BASKETBALL The Nets Extend Lease On Basement Apartment | By Chris Broussard | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |
| 1999-03-31 | https://www.nytimes.com/1999/03/31/world/ crisis-in-the-balkans-in-belgrade-even-milosevic-foes-criticize-western-media.html | CRISIS IN THE BALKANS IN BELGRADE Even Milosevic Foes Criticize Western Media | By Steven Erlanger | TX 4-894-384 | 1999-05-18 TX 6-681-644 | 2009-08-06 |

| 1999-03-31 | https://www.nytimes.com/1999/03/31/sports/baseball-hershiser-s-outing-reassuring-to-mets.html | BASEBALL Hershisers Outing Reassuring to Mets | By Jason Diamos | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-31 | https://www.nytimes.com/1999/03/31/opinion/opart.html | OpArt | By Jules Feiffer | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-31 | https://www.nytimes.com/1999/03/31/world/crisis-balkans-bombing-bad-weather-hampers-bombers-effectiveness-us-says.html | CRISIS IN THE BALKANS THE BOMBING Bad Weather Hampers Bombers Effectiveness US Says | By Eric Schmitt | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-31 | https://www.nytimes.com/1999/03/31/nyregion/giuliani-says-crackdown-on-drunken-drivers-cuts-accidents.html | Giuliani Says Crackdown on Drunken Drivers Cuts Accidents | By David M Herszenhorn | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-31 | https://www.nytimes.com/1999/03/31/dining/food-chain.html | FOOD CHAIN | By Melissa Clark | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-31 | https://www.nytimes.com/1999/03/31/us/jury-awards-81-million-to-oregon-smoker-s-family.html | Jury Awards 81 Million To Oregon Smokers Family | By Barry Meier | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-31 | https://www.nytimes.com/1999/03/31/business/international-business-no-quick-chinese-entry-seen-into-trade-group.html | INTERNATIONAL BUSINESS No Quick Chinese Entry Seen Into Trade Group | By Erik Eckholm | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-31 | https://www.nytimes.com/1999/03/31/nyregion/video-lottery-game-dies-in-stalemate-over-budget.html | Video Lottery Game Dies In Stalemate Over Budget | By Richard PerezPena | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-31 | https://www.nytimes.com/1999/03/31/us/some-bottled-water-is-called-unsafe.html | Some Bottled Water Is Called Unsafe | By John H Cushman Jr | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-31 | https://www.nytimes.com/1999/03/31/dining/curing-lambs-inferiority-complex.html | Curing Lambs Inferiority Complex | By John Willoughby and Chris Schlesinger | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-31 | https://www.nytimes.com/1999/03/31/world/crisis-balkans-diplomacy-milosevic-demands-end-raids-before-he-ll-talk.html | CRISIS IN THE BALKANS THE DIPLOMACY Milosevic Demands an End To Raids Before Hell Talk | By Roger Cohen | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-31 | https://www.nytimes.com/1999/03/31/arts/tv-notes-the-iran-precedent.html | TV NOTES The Iran Precedent | By Lawrie Mifflin | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-31 | https://www.nytimes.com/1999/03/31/world/crisis-balkans-future-after-kosovos-cleansing-can-two-sides-ever-coexist.html | CRISIS IN THE BALKANS THE FUTURE After Kosovos Cleansing Can Two Sides Ever Coexist | By Jane Perlez | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-31 | https://www.nytimes.com/1999/03/31/dining/temptation-catch-of-the-day.html | TEMPTATION Catch Of the Day | By Florence Fabricant | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-31 | https://www.nytimes.com/1999/03/31/theater/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-31 | https://www.nytimes.com/1999/03/31/us/un-panel-is-told-of-rights-violations-at-us-women-s-prisons.html | UN Panel Is Told of Rights Violations at US Womens Prisons | By Elizabeth Olson | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-31 | https://www.nytimes.com/1999/03/31/nyregion/officers-tied-to-beating-may-hire-a-consultant.html | Officers Tied To Beating May Hire A Consultant | By Joseph P Fried | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-31 | https://www.nytimes.com/1999/03/31/us/presidential-hopefuls-first-race-is-a-test-of-fund-raising-waters.html | Presidential Hopefuls First Race Is a Test of FundRaising Waters | By Richard L Berke | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-03-31 | https://www.nytimes.com/1999/03/31/sports/on-pro-basketball-finding-the-will-and-a-way-to-win.html | ON PRO BASKETBALL Finding the Will And a Way to Win | By Mike Wise | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-31 | https://www.nytimes.com/1999/03/31/arts/dance-in-review-006262.html | DANCE IN REVIEW | By Anna Kisselgoff | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-31 | https://www.nytimes.com/1999/03/31/world/crisis-balkans-white-house-clinton-says-milosevic-hurts-claim-kosovo.html | CRISIS IN THE BALKANS THE WHITE HOUSE Clinton Says Milosevic Hurts Claim To Kosovo | By John M Broder | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-31 | https://www.nytimes.com/1999/03/31/nyregion/helped-by-woman-she-shot-amy-fisher-may-be-paroled.html | Helped by Woman She Shot Amy Fisher May Be Paroled | By John T McQuiston | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-31 | https://www.nytimes.com/1999/03/31/dining/a-taste-treasure-from-davy-jones-s-locker.html | A Taste Treasure From Davy Joness Locker | By Molly ONeill | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-31 | https://www.nytimes.com/1999/03/31/nyregion/public-lives-honoring-a-museum-s-very-loyal-member.html | PUBLIC LIVES Honoring a Museums Very Loyal Member | By Elisabeth Bumiller | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-31 | https://www.nytimes.com/1999/03/31/world/crisis-balkans-israelis-netanyahu-s-absence-outrage-over-atrocities-ignites.html | CRISIS IN THE BALKANS THE ISRAELIS Netanyahus Absence of Outrage Over Atrocities Ignites a Debate | By Joel Greenberg | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-31 | https://www.nytimes.com/1999/03/31/world/crisis-in-the-balkans-news-analysis-for-nato-doubts-nag.html | CRISIS IN THE BALKANS NEWS ANALYSIS For NATO Doubts Nag | By Craig R Whitney | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-31 | https://www.nytimes.com/1999/03/31/world/crisis-in-the-balkans-the-refugees-kosovars-flee-to-beat-serb-deadline-of-death.html | CRISIS IN THE BALKANS THE REFUGEES Kosovars Flee to Beat Serb Deadline of Death | By John Kifner | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-31 | https://www.nytimes.com/1999/03/31/nyregion/campus-diallo-shooting-exposes-conflicting-emotions-race-ethnicity-course-john.html | On Campus Diallo shooting exposes conflicting emotions in a race and ethnicity course at John Jay College | By Karen W Arenson | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-31 | https://www.nytimes.com/1999/03/31/dining/would-you-like-the-wine-list-no-just-a-corkscrew.html | Would You Like the Wine List No Just a Corkscrew | By Eric Asimov | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-31 | https://www.nytimes.com/1999/03/31/sports/baseball-repertory-for-pettitte-is-complete-again.html | BASEBALL Repertory for Pettitte Is Complete Again | By Buster Olney | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-31 | https://www.nytimes.com/1999/03/31/us/in-alabama-senate-ends-bitter-rift-over-leader.html | In Alabama Senate Ends Bitter Rift Over Leader | By David Firestone | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-31 | https://www.nytimes.com/1999/03/31/world/crisis-in-the-balkans-the-british-blair-s-anger-fuels-support-for-strikes.html | CRISIS IN THE BALKANS THE BRITISH Blairs Anger Fuels Support for Strikes | By Warren Hoge | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-31 | https://www.nytimes.com/1999/03/31/movies/film-review-it-s-like-you-know-sonnets-and-stuff.html | FILM REVIEW Its Like You Know Sonnets And Stuff | By Stephen Holden | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-31 | https://www.nytimes.com/1999/03/31/business/abovenet-to-split-stock.html | Abovenet to Split Stock | By Dow Jones | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-31 | https://www.nytimes.com/1999/03/31/sports/tennis-roundup-fed-cup-fighting-in-balkans-forces-move-to-us.html | TENNIS ROUNDUP FED CUP Fighting in Balkans Forces Move to US | By Robin Finn | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-03-31 | https://www.nytimes.com/1999/03/31/arts/joe-williams-jazz-singer-of-soulful-tone-and-timing-is-dead-at-80.html | Joe Williams Jazz Singer of Soulful Tone and Timing Is Dead at 80 | By Jon Pareles | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-31 | https://www.nytimes.com/1999/03/31/movies/film-review-a-professor-s-dreams-in-three-dimensions.html | FILM REVIEW A Professors Dreams in Three Dimensions | By Janet Maslin | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-31 | https://www.nytimes.com/1999/03/31/business/company-news-jim-beam-and-european-partners-plan-venture.html | COMPANY NEWS JIM BEAM AND EUROPEAN PARTNERS PLAN VENTURE | By Dow Jones | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-31 | https://www.nytimes.com/1999/03/31/nyregion/court-deals-blow-to-giuliani-s-hospital-privatization-plan.html | Court Deals Blow to Giulianis Hospital Privatization Plan | By Alan Finder | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-31 | https://www.nytimes.com/1999/03/31/business/us-data-may-understate-productivity-gains.html | US Data May Understate Productivity Gains | By Louis Uchitelle | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-31 | https://www.nytimes.com/1999/03/31/opinion/liberties-no-free-war.html | Liberties No Free War | By Maureen Dowd | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-31 | https://www.nytimes.com/1999/03/31/nyregion/commercial-real-estate-how-airline-got-a-new-office-for-next-to-nothing.html | Commercial Real Estate How Airline Got a New Office for Next to Nothing | By John Holusha | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-31 | https://www.nytimes.com/1999/03/31/nyregion/labor-warms-up-for-workout-on-budgets.html | Labor Warms Up for Workout on Budgets | By Steven Greenhouse | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-31 | https://www.nytimes.com/1999/03/31/dining/restaurants-goodbye-thanks-and-some-answers.html | RESTAURANTS Goodbye Thanks and Some Answers | By Ruth Reichl | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-31 | https://www.nytimes.com/1999/03/31/opinion/will-we-fail-kosovos-refugees.html | Will We Fail Kosovos Refugees | By Fred Abrahams | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-31 | https://www.nytimes.com/1999/03/31/nyregion/fleshing-stories-ship-denied-refuge-hitler-holocaust-museum-sleuths-seek-trace.html | Fleshing Out Stories of Ship Denied Refuge From Hitler Holocaust Museum Sleuths Seek to Trace the Fate Of Jewish Passengers Who Sought Freedom in Vain | By Joseph Berger | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-31 | https://www.nytimes.com/1999/03/31/world/monterrey-journal-beisbol-si-but-can-us-players-drink-the-water.html | Monterrey Journal Beisbol Si But Can US Players Drink the Water | By Sam Dillon | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-31 | https://www.nytimes.com/1999/03/31/nyregion/health-officials-investigating-to-determine-how-woman-got-the-embryo-of-another.html | Health Officials Investigating to Determine How Woman Got the Embryo of Another | By Jim Yardley | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-31 | https://www.nytimes.com/1999/03/31/nyregion/owner-of-bronx-tenements-misused-funds-audit-finds.html | Owner of Bronx Tenements Misused Funds Audit Finds | By Charles V Bagli | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-31 | https://www.nytimes.com/1999/03/31/us/florida-details-wide-abuse-at-agency-for-the-retarded.html | Florida Details Wide Abuse At Agency for the Retarded | By Pamela Mercer | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-31 | https://www.nytimes.com/1999/03/31/arts/critic-s-notebook-taking-a-look-into-the-soul-of-susannah.html | CRITICS NOTEBOOK Taking a Look Into the Soul Of Susannah | By Anthony Tommasini | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| 1999-03-31 | https://www.nytimes.com/1999/03/31/world/crisis-balkans-tribunal-crimes-court-not-ready-punish-kosovo-violence.html | CRISIS IN THE BALKANS THE TRIBUNAL Crimes Court Not Ready To Punish Kosovo Violence | By Raymond Bonner | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-31 | https://www.nytimes.com/1999/03/31/nyregion/hillarynocom-is-not-mudcom-but-a-fund-raiser-mayor-says.html | Hillarynocom Is Not Mudcom But a FundRaiser Mayor Says | By David M Herszenhorn | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-31 | https://www.nytimes.com/1999/03/31/business/olsten-to-pay-61-million-in-medicare-billing-case.html | Olsten to Pay 61 Million in Medicare Billing Case | By Milt Freudenheim | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-31 | https://www.nytimes.com/1999/03/31/world/world-briefing.html | World Briefing | Compiled by Terence Neilan | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-31 | https://www.nytimes.com/1999/03/31/sports/ncaa-tournament-men-s-championship-all-duke-s-players-have-are-tracks-their.html | NCAA TOURNAMENT MENS CHAMPIONSHIP All Dukes Players Have Are the Tracks of Their Tears | By Judy Battista | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-31 | https://www.nytimes.com/1999/03/31/world/victims-of-war-the-jungle-gorillas-and-tourism.html | Victims of War The Jungle Gorillas and Tourism | By Ian Fisher | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-31 | https://www.nytimes.com/1999/03/31/business/the-media-business-advertising-addenda-earle-palmer-buys-sullivan-mulvaney.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Earle Palmer Buys Sullivan Mulvaney | By Jane L Levere | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-31 | https://www.nytimes.com/1999/03/31/us/graduate-teaching-assistants-increasingly-burdened-are-unionizing.html | Graduate Teaching Assistants Increasingly Burdened Are Unionizing | By Andrea Adelson | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-31 | https://www.nytimes.com/1999/03/31/business/business-travel-pricelinecom-stock-zooms-in-offering.html | Business Travel Pricelinecom Stock Zooms In Offering | By Saul Hansell | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-31 | https://www.nytimes.com/1999/03/31/dining/an-argentine-passover-then-and-now.html | An Argentine Passover Then and Now | By Joan Nathan | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-31 | https://www.nytimes.com/1999/03/31/world/un-panel-seeks-to-ease-suffering-of-iraq-s-people.html | UN Panel Seeks to Ease Suffering of Iraqs People | By Judith Miller | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-31 | https://www.nytimes.com/1999/03/31/books/books-of-the-times-literary-cubism-for-eccentrics-at-a-seaside-hotel.html | BOOKS OF THE TIMES Literary Cubism for Eccentrics at a Seaside Hotel | By Richard Bernstein | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-31 | https://www.nytimes.com/1999/03/31/sports/plus-pro-football-minnesota-miller-signs-with-vikings.html | PLUS PRO FOOTBALL  MINNESOTA Miller Signs With Vikings | By Mike Freeman | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-31 | https://www.nytimes.com/1999/03/31/us/notebook-the-hollywood-gospels.html | NOTEBOOK The Hollywood Gospels | By Michael Pollak | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-31 | https://www.nytimes.com/1999/03/31/business/microsoft-settlement-talks-start-amid-secrecy.html | Microsoft Settlement Talks Start Amid Secrecy | By Joel Brinkley | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-31 | https://www.nytimes.com/1999/03/31/theater/theater-review-doomed-at-the-start-but-regal-to-the-end.html | THEATER REVIEW Doomed At the Start But Regal To the End | By Ben Brantley | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-31 | https://www.nytimes.com/1999/03/31/arts/dance-in-review-006270.html | DANCE IN REVIEW | By Jennifer Dunning | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-31 | https://www.nytimes.com/1999/03/31/dining/seven-seas-new-york-tables-auckland-athens-world-tour-fresh-plate.html | From the Seven Seas to New York Tables From Auckland to Athens A World Tour Fresh on the Plate | By Amanda Hesser | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| 1999-03-31 | https://www.nytimes.com/1999/03/31/business/company-news-hilb-rogal-hamilton-buying-unit-of-phoenix-home-life.html | COMPANY NEWS HILB ROGAL HAMILTON BUYING UNIT OF PHOENIX HOME LIFE | By Bridge News | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-31 | https://www.nytimes.com/1999/03/31/nyregion/officers-are-said-to-tell-of-suspicions-about-diallo.html | Officers Are Said to Tell of Suspicions About Diallo | By Kevin Flynn | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-31 | https://www.nytimes.com/1999/03/31/world/crisis-balkans-first-lady-hillary-clinton-morocco-says-nato-attack-aims-stopping.html | CRISIS IN THE BALKANS THE FIRST LADY Hillary Clinton in Morocco Says NATO Attack Aims at Stopping Bloodshed | By James Bennet | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-31 | https://www.nytimes.com/1999/03/31/nyregion/off-duty-officer-shot-in-bayonne.html | OffDuty Officer Shot in Bayonne | By Andy Newman | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-31 | https://www.nytimes.com/1999/03/31/world/hong-kong-court-tells-17-they-must-return-to-china.html | Hong Kong Court Tells 17 They Must Return to China | By Mark Landler | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-31 | https://www.nytimes.com/1999/03/31/sports/on-hockey-the-great-one-greater-one-greatest-one.html | ON HOCKEY The Great One Greater One Greatest One | By Joe Lapointe | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-31 | https://www.nytimes.com/1999/03/31/sports/pro-basketball-short-fuses-and-hot-hands-but-knicks-keep-cool.html | PRO BASKETBALL Short Fuses and Hot Hands but Knicks Keep Cool | By Selena Roberts | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-31 | https://www.nytimes.com/1999/03/31/world/crisis-in-the-balkans-the-law-genocide-as-defined-by-a-1951-un-treaty.html | CRISIS IN THE BALKANS THE LAW Genocide as Defined by a 1951 UN Treaty | By Neil A Lewis | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-31 | https://www.nytimes.com/1999/03/31/us/notebook-accreditation-questioned.html | NOTEBOOK Accreditation Questioned | By Pamela Mendels | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-31 | https://www.nytimes.com/1999/03/31/world/crisis-in-the-balkans-political-memo-the-candidate-tied-to-the-decision.html | CRISIS IN THE BALKANS POLITICAL MEMO The Candidate Tied to the Decision | By Katharine Q Seelye | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-31 | https://www.nytimes.com/1999/03/31/nyregion/uconn-finds-rich-off-court-gains-in-basketball-power.html | UConn Finds Rich OffCourt Gains in Basketball Power | By Mike Allen | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-31 | https://www.nytimes.com/1999/03/31/arts/tv-notes-unexpected-hit-so-now-what.html | TV NOTES Unexpected Hit So Now What | By Bill Carter | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-31 | https://www.nytimes.com/1999/03/31/business/requiem-for-the-middleweights-ho-hum-taurus-marks-end-midsize-sedan-style-s-pace-car.html | Requiem for the Middleweights HoHum Taurus Marks End of Midsize Sedan as Styles Pace Car | By Keith Bradsher | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-31 | https://www.nytimes.com/1999/03/31/business/the-media-business-advertising-addenda-accounts-006319.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Jane L Levere | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-31 | https://www.nytimes.com/1999/03/31/arts/dance-in-review-006289.html | DANCE IN REVIEW | By Jack Anderson | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-31 | https://www.nytimes.com/1999/03/31/sports/ncaa-tournament-men-s-championship-the-huskies-receive-blue-carpet-treatment.html | NCAA TOURNAMENT MENS CHAMPIONSHIP The Huskies Receive BlueCarpet Treatment | By Ron Dicker | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-31 | https://www.nytimes.com/1999/03/31/sports/sports-of-the-times-tommy-john-don-t-set-target-date.html | Sports of The Times Tommy John Dont Set Target Date | By Dave Anderson | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| 1999-03-31 | https://www.nytimes.com/1999/03/31/sports/sports-of-the-times-in-triumph-calhoun-still-remembered.html | Sports of The Times In Triumph Calhoun Still Remembered | By George Vecsey | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-31 | https://www.nytimes.com/1999/03/31/dining/the-minimalist-versatile-fritters-for-spring.html | THE MINIMALIST Versatile Fritters For Spring | By Mark Bittman | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-31 | https://www.nytimes.com/1999/03/31/business/give-take-when-charity-begins-line-pitfalls-for-internet-shoppers-with.html | GIVE AND TAKE When Charity Begins on Line Pitfalls for Internet Shoppers With Charitable Bent | By Reed Abelson | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-31 | https://www.nytimes.com/1999/03/31/dining/eating-well-plastic-wraps-to-worry-or-not.html | EATING WELL Plastic Wraps To Worry or Not | By Marian Burros | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-31 | https://www.nytimes.com/1999/03/31/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Nadine Brozan | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-31 | https://www.nytimes.com/1999/03/31/business/international-business-equant-plans-to-expand-its-global-data-service.html | INTERNATIONAL BUSINESS Equant Plans To Expand Its Global Data Service | By Seth Schiesel | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-31 | https://www.nytimes.com/1999/03/31/dining/food-stuff.html | FOOD STUFF | By Florence Fabricant | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-31 | https://www.nytimes.com/1999/03/31/dining/wine-talk-in-restaurants-sticker-shock.html | WINE TALK In Restaurants Sticker Shock | By Frank J Prial | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-31 | https://www.nytimes.com/1999/03/31/dining/by-the-book-over-easy-with-a-dash-of-tradition.html | BY THE BOOK Over Easy With a Dash Of Tradition | By Florence Fabricant | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-31 | https://www.nytimes.com/1999/03/31/dining/the-chef.html | THE CHEF | By Claudia Fleming | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-31 | https://www.nytimes.com/1999/03/31/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-31 | https://www.nytimes.com/1999/03/31/world/crisis-in-the-balkans-the-overview-thwarted-nato-agrees-to-bomb-belgrade-sites.html | CRISIS IN THE BALKANS THE OVERVIEW Thwarted NATO Agrees to Bomb Belgrade Sites | By Michael R Gordon With Eric Schmitt | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-31 | https://www.nytimes.com/1999/03/31/movies/film-review-musical-notes-from-the-paris-underground.html | FILM REVIEW Musical Notes From the Paris Underground | By Stephen Holden | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-31 | https://www.nytimes.com/1999/03/31/business/international-business-renault-may-send-vehicles-to-us-in-a-nissan-wrapper.html | INTERNATIONAL BUSINESS Renault May Send Vehicles to US in a Nissan Wrapper | By Keith Bradsher | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-31 | https://www.nytimes.com/1999/03/31/dining/seven-seas-new-york-tables-his-specialty-oddest-sea-life-this-side-loch-ness.html | From the Seven Seas to New York Tables His Specialty Oddest Sea Life This Side of Loch Ness | By William Grimes | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-31 | https://www.nytimes.com/1999/03/31/arts/circus-review-3-rings-of-wows-for-all.html | CIRCUS REVIEW 3 Rings Of Wows For All | By Lawrence Van Gelder | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-31 | https://www.nytimes.com/1999/03/31/sports/baseball-major-leagues-might-sell-ads-on-the-uniforms-of-the-players.html | BASEBALL Major Leagues Might Sell Ads On the Uniforms of the Players | By Richard Sandomir | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-31 | https://www.nytimes.com/1999/03/31/sports/ncaa-tournament-men-s-championship-connecticut-s-road-title-proves-be-easy-1-2-3.html | NCAA TOURNAMENT MENS CHAMPIONSHIP Connecticuts Road to the Title Proves to Be as Easy as 1 2 3 | By Joe Drape | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| 1999-03-31 | https://www.nytimes.com/1999/03/31/opinion/common-ground-on-social-security.html | Common Ground On Social Security | By Martin Feldstein | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-03-31 | https://www.nytimes.com/1999/03/31/us/longer-solvency-for-medicare-and-social-security.html | Longer Solvency for Medicare and Social Security | By David E Rosenbaum | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-31 | https://www.nytimes.com/1999/03/31/world/crisis-balkans-macedonia-wit-s-end-neighbor-turns-back-refugees.html | CRISIS IN THE BALKANS IN MACEDONIA At Wits End A Neighbor Turns Back The Refugees | By Carlotta Gall | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-31 | https://www.nytimes.com/1999/03/31/business/markets-market-place-pepsi-bottling-giant-offering-that-could-well-fail-excite.html | THE MARKETS Market Place Pepsi Bottling is a giant offering that could well fail to excite investors fixated on Internet stocks | By Edward Wyatt | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-31 | https://www.nytimes.com/1999/03/31/business/company-news-crestline-buys-74-interest-in-marriott-residence-inn.html | COMPANY NEWS CRESTLINE BUYS 74 INTEREST IN MARRIOTT RESIDENCE INN | By Bridge News | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-31 | https://www.nytimes.com/1999/03/31/arts/tv-notes-where-the-young-are.html | TV NOTES Where the Young Are | By Lawrie Mifflin | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-31 | https://www.nytimes.com/1999/03/31/arts/arts-abroad-swapping-cha-chas-and-rap-in-cuba.html | ARTS ABROAD Swapping ChaChas and Rap in Cuba | By Peter Watrous | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-31 | https://www.nytimes.com/1999/03/31/business/the-markets-stocks-bonds-rising-concern-over-profits-sends-dow-below-10000.html | THE MARKETS STOCKS  BONDS Rising Concern Over Profits Sends Dow Below 10000 | By Kenneth N Gilpin | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-31 | https://www.nytimes.com/1999/03/31/us/court-ends-confusion-on-prosecuting-gunmen.html | Court Ends Confusion on Prosecuting Gunmen | By Linda Greenhouse | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-31 | https://www.nytimes.com/1999/03/31/nyregion/about-new-york-trying-to-save-spring-s-soul-from-auction.html | About New York Trying to Save Springs Soul From Auction | By David Gonzalez | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-31 | https://www.nytimes.com/1999/03/31/arts/music-review-two-avenues-writing-for-and-against-the-piano.html | MUSIC REVIEW Two Avenues Writing for and Against the Piano | By Bernard Holland | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-31 | https://www.nytimes.com/1999/03/31/nyregion/us-moves-ahead-on-radar-for-wind-shear-at-airports.html | US Moves Ahead on Radar For Wind Shear At Airports | By Matthew L Wald | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-31 | https://www.nytimes.com/1999/03/31/business/long-term-capital-expects-to-start-repaying-rescuers.html | LongTerm Capital Expects To Start Repaying Rescuers | By Joseph Kahn | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-31 | https://www.nytimes.com/1999/03/31/world/compromise-on-arms-proves-elusive-in-ulster.html | Compromise On Arms Proves Elusive In Ulster | By James F Clarity | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-31 | https://www.nytimes.com/1999/03/31/sports/olympics-samaranch-declines-to-speak-before-senate.html | OLYMPICS Samaranch Declines To Speak Before Senate | By Richard Sandomir | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-31 | https://www.nytimes.com/1999/03/31/arts/music-review-sacred-works-from-russian-voices.html | MUSIC REVIEW Sacred Works From Russian Voices | By James R Oestreich | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-31 | https://www.nytimes.com/1999/03/31/business/fed-maintains-steady-stance-in-rate-policy.html | Fed Maintains Steady Stance In Rate Policy | By Louis Uchitelle | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-03-31 | https://www.nytimes.com/1999/03/31/busine ss/the-media-business-advertising-addenda-people-006327.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Jane L Levere | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-31 | https://www.nytimes.com/1999/03/31/nyregi on/albert-gollin-public-opinion-researcher-68.html | Albert Gollin Public Opinion Researcher 68 | By Nick Ravo | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-31 | https://www.nytimes.com/1999/03/31/sports/ swimming-national-spring-championship-wilkens-didnt-expect-this-much-success.html | SWIMMING NATIONAL SPRING CHAMPIONSHIP Wilkens Didnt Expect This Much Success | By Frank Litsky | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-31 | https://www.nytimes.com/1999/03/31/movie s/film-review-the-reality-is-all-virtual-and-densely-complicated.html | FILM REVIEW The Reality Is All Virtual And Densely Complicated | By Janet Maslin | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-03-31 | https://www.nytimes.com/1999/03/31/movie s/chinese-want-more-us-films-valenti-reports.html | Chinese Want More US Films Valenti Reports | By Erik Eckholm | TX 4-894-384 | 1999-05-18 | TX 6-681-644 | 2009-08-06 |
| 1999-04-01 | https://www.nytimes.com/1999/04/01/garden /big-deal-walt-disney-lived-here.html | BIG DEAL Walt Disney Lived Here | By Tracie Rozhon | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-01 | https://www.nytimes.com/1999/04/01/garden /relying-on-the-competence-of-strangers.html | Relying on the Competence Of Strangers | By Jenny Lyn Bader | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-01 | https://www.nytimes.com/1999/04/01/arts/m at-home-with-ruth-lord-a-child-unnoticed-amid-the-antiques.html | AT HOME WITH Ruth Lord A Child Unnoticed Amid the Antiques | By William L Hamilton | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-01 | https://www.nytimes.com/1999/04/01/arts/m usic-review-drawing-youth-to-seats-and-stage.html | MUSIC REVIEW Drawing Youth To Seats And Stage | By Anthony Tommasini | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-01 | https://www.nytimes.com/1999/04/01/world/ crisis-balkans-historical-perspective-croatian-town-pockmarked-milosevic-war.html | CRISIS IN THE BALKANS HISTORICAL PERSPECTIVE A Croatian Town Pockmarked by a Milosevic War | By Blaine Harden | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-01 | https://www.nytimes.com/1999/04/01/world/ crisis-in-the-balkans-white-house-memo-in-grim-week-pep-talk-from-the-president.html | CRISIS IN THE BALKANS WHITE HOUSE MEMO In Grim Week Pep Talk From the President | By John M Broder | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-01 | https://www.nytimes.com/1999/04/01/sports/ pro-basketball-with-hornets-in-a-jam-stern-enlists-jordan.html | PRO BASKETBALL With Hornets in a Jam Stern Enlists Jordan | By Mike Wise | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-01 | https://www.nytimes.com/1999/04/01/busine ss/the-media-business-advertising-addenda-accounts-022691.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Jeri Clausing | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-01 | https://www.nytimes.com/1999/04/01/opinio n/these-bombs-dont-help.html | These Bombs Dont Help | By Veran Matic | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-01 | https://www.nytimes.com/1999/04/01/nyregi on/many-hospitals-in-new-york-quit-plan-for-fewer-doctors.html | Many Hospitals in New York Quit Plan for Fewer Doctors | By Lisa W Foderaro | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-01 | https://www.nytimes.com/1999/04/01/arts/ha rold-steinberg-77-publisher-of-reference-books-and-a-writer.html | Harold Steinberg 77 Publisher Of Reference Books and a Writer | By Eric Pace | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| 1999-04-01 | https://www.nytimes.com/1999/04/01/nyregion/demise-of-quick-draw-lottery-brings-mixed-reviews-at-bars-and-restaurants.html | Demise of Quick Draw Lottery Brings Mixed Reviews at Bars and Restaurants | By Katherine E Finkelstein | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-01 | https://www.nytimes.com/1999/04/01/nyregion/diallo-shooting-judge-justice-who-was-prosecutor-under-giuliani-oversee-trial.html | THE DIALLO SHOOTING THE JUDGE Justice Who Was a Prosecutor Under Giuliani to Oversee Trial | By Anthony Ramirez | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-01 | https://www.nytimes.com/1999/04/01/sports/sports-of-the-times-a-mature-ewing-still-is-a-mirage.html | Sports of The Times A Mature Ewing Still Is a Mirage | By Ira Berkow | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-01 | https://www.nytimes.com/1999/04/01/garden/where-the-fish-watch-you-eat.html | Where The Fish Watch You Eat | By Deborah Sontag | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-01 | https://www.nytimes.com/1999/04/01/arts/dance-review-when-fate-is-in-the-driver-s-seat.html | DANCE REVIEW When Fate Is in the Drivers Seat | By Anna Kisselgoff | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-01 | https://www.nytimes.com/1999/04/01/us/elegant-resort-faces-an-inelegant-battle-over-gambling.html | Elegant Resort Faces an Inelegant Battle Over Gambling | By Michael Janofsky | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-01 | https://www.nytimes.com/1999/04/01/world/paraguay-glides-from-desperation-to-euphoria.html | Paraguay Glides From Desperation to Euphoria | By Clifford Krauss | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-01 | https://www.nytimes.com/1999/04/01/nyregion/judge-bellacosa-to-leave-court-of-appeals-before-term-ends.html | Judge Bellacosa to Leave Court of Appeals Before Term Ends | By Alan Finder | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-01 | https://www.nytimes.com/1999/04/01/nyregion/max-mandell-founder-of-nursery-school-is-dead-at-90.html | Max Mandell Founder of Nursery School Is Dead at 90 | By Robert Mcg Thomas Jr | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-01 | https://www.nytimes.com/1999/04/01/world/crisis-balkans-lost-jet-stealth-gives-plane-mask-but-not-cloak-experts-say.html | CRISIS IN THE BALKANS THE LOST JET Stealth Gives Plane Mask But Not Cloak Experts Say | By Warren E Leary | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-01 | https://www.nytimes.com/1999/04/01/business/international-business-brazilian-central-bank-plans-a-currency-insider-inquiry.html | INTERNATIONAL BUSINESS Brazilian Central Bank Plans A Currency Insider Inquiry | By Simon Romero | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-01 | https://www.nytimes.com/1999/04/01/technology/game-theory-evolution-with-a-beat-you-can-dance-to.html | GAME THEORY Evolution With a Beat You Can Dance To | By J C Herz | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-01 | https://www.nytimes.com/1999/04/01/us/us-farmers-covet-a-forbidden-crop.html | US Farmers Covet a Forbidden Crop | By Christopher S Wren | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-01 | https://www.nytimes.com/1999/04/01/world/crisis-in-the-balkans-the-rubble-at-ruined-factory-anger-and-accusations.html | CRISIS IN THE BALKANS THE RUBBLE At Ruined Factory Anger and Accusations | By Steven Erlanger | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-01 | https://www.nytimes.com/1999/04/01/technology/news-watch-an-automotive-cd-player-that-uses-the-car-radio.html | NEWS WATCH An Automotive CD Player That Uses the Car Radio | By Matt Richtel | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-01 | https://www.nytimes.com/1999/04/01/sports/hockey-devils-set-sights-on-bigger-goals.html | HOCKEY Devils Set Sights On Bigger Goals | By Alex Yannis | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-01 | https://www.nytimes.com/1999/04/01/business/company-news-centris-is-in-preliminary-talks-that-could-lead-to-sale.html | COMPANY NEWS CENTRIS IS IN PRELIMINARY TALKS THAT COULD LEAD TO SALE | By Dow Jones | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-04-01 | https://www.nytimes.com/1999/04/01/techno logy/between-tech-fans-and-naysayers-scholarly-skeptics.html | Between Tech Fans And Naysayers Scholarly Skeptics | By Katie Hafner | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-01 | https://www.nytimes.com/1999/04/01/world/crisis-in-the-balkans-news-analysis-it-s-the-21st-century-arriving-early.html | CRISIS IN THE BALKANS NEWS ANALYSIS Its the 21st Century Arriving Early | By R W Apple Jr | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-01 | https://www.nytimes.com/1999/04/01/nyregi on/public-lives.html | PUBLIC LIVES | By James Barron | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-01 | https://www.nytimes.com/1999/04/01/busine ss/international-business-daimlerchrysler-co-chairmen-deny-defections-are-problem.html | INTERNATIONAL BUSINESS DaimlerChrysler CoChairmen Deny Defections Are Problem | By Keith Bradsher | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-01 | https://www.nytimes.com/1999/04/01/arts/bri dge-bidding-a-perfect-contract-but-with-a-hilarious-result.html | BRIDGE Bidding a Perfect Contract But With a Hilarious Result | By Alan Truscott | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-01 | https://www.nytimes.com/1999/04/01/techno logy/news-watch-motorola-offers-mobile-phone-that-can-span-continents.html | NEWS WATCH Motorola Offers Mobile Phone That Can Span Continents | By Matt Richtel | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-01 | https://www.nytimes.com/1999/04/01/busine ss/international-business-us-and-europe-at-impasse-on-new-world-trade-chief.html | INTERNATIONAL BUSINESS US and Europe at Impasse On New World Trade Chief | By Elizabeth Olson | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-01 | https://www.nytimes.com/1999/04/01/techno logy/library-baseball-statistics-joy-in-webville.html | LIBRARYBASEBALL STATISTICS Joy in Webville | By Jim Luttrell | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-01 | https://www.nytimes.com/1999/04/01/nyregi on/one-year-old-lament-no-budget.html | One Year Old Lament No Budget | By Richard PerezPena | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-01 | https://www.nytimes.com/1999/04/01/busine ss/a-high-definition-gambit-chinese-test-us-market-with-cheaper-hdtv-sets.html | A HighDefinition Gambit Chinese Test US Market With Cheaper HDTV Sets | By Sharon R King | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-01 | https://www.nytimes.com/1999/04/01/techno logy/what-s-next-improved-ways-to-track-everything.html | WHATS NEXT Improved Ways to Track Everything | By J D Biersdorfer | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-01 | https://www.nytimes.com/1999/04/01/techno logy/state-of-the-art-melissa-and-her-cousins.html | STATE OF THE ART Melissa And Her Cousins | By Peter H Lewis | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-01 | https://www.nytimes.com/1999/04/01/world/un-rights-investigator-offers-another-blistering-report-on-iraq.html | UN Rights Investigator Offers Another Blistering Report on Iraq | By Elizabeth Olson | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-01 | https://www.nytimes.com/1999/04/01/garden /personal-shopper-see-the-wallpaper-see-it-glow-bugs-and-bunnies-in-a-row.html | PERSONAL SHOPPER See the Wallpaper See It Glow Bugs and Bunnies in a Row | By Marianne Rohrlich | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-01 | https://www.nytimes.com/1999/04/01/busine ss/the-markets-market-place-wall-street-s-winners-the-old-familiar-faces.html | THE MARKETS Market Place Wall Streets winners The old familiar faces | By Joseph Kahn | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-01 | https://www.nytimes.com/1999/04/01/techno logy/q-a-open-sesame-for-programs.html | Q_A Open Sesame For Programs | By J D Biersdorfer | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-01 | https://www.nytimes.com/1999/04/01/busine ss/company-news-mercantile-bancorp-to-lay-off-750-more-employees.html | COMPANY NEWS MERCANTILE BANCORP TO LAY OFF 750 MORE EMPLOYEES | By Dow Jones | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-04-01 | https://www.nytimes.com/1999/04/01/garden/close-to-home-how-ms-clean-does-it-for-400-a-day.html | CLOSE TO HOME How Ms Clean Does It for 400 a Day | By Rick Marin | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-01 | https://www.nytimes.com/1999/04/01/world/crisis-balkans-tribunal-militia-leader-arkan-indicted-war-crimes-yugoslavs-are.html | CRISIS IN THE BALKANS THE TRIBUNAL Militia Leader Arkan Is Indicted in War Crimes Yugoslavs Are Warned | By Marlise Simons | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-01 | https://www.nytimes.com/1999/04/01/technology/news-watch-grolier-interactive-presents-color-coordinated-software.html | NEWS WATCH Grolier Interactive Presents ColorCoordinated Software | By J D Biersdorfer | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-01 | https://www.nytimes.com/1999/04/01/us/court-upholds-irs-penalty-for-church-ad-in-92-election.html | Court Upholds IRS Penalty For Church Ad In 92 Election | By Gustav Niebuhr | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-01 | https://www.nytimes.com/1999/04/01/garden-q-a.html | GARDEN Q A | By Leslie Land | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-01 | https://www.nytimes.com/1999/04/01/business/mitsubishi-electric-to-cut-global-work-force-by-10.html | Mitsubishi Electric to Cut Global Work Force by 10 | By Stephanie Strom | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-01 | https://www.nytimes.com/1999/04/01/theater/theater-review-in-every-color-finding-the-blues.html | THEATER REVIEW In Every Color Finding the Blues | By Lawrence Van Gelder | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-01 | https://www.nytimes.com/1999/04/01/business/the-markets-investors-stick-to-big-names-in-quarter.html | THE MARKETS Investors Stick to Big Names in Quarter | By Robert D Hershey Jr | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-01 | https://www.nytimes.com/1999/04/01/nyregion/diallo-shooting-charges-prosecution-opts-bring-top-counts-for-shooting.html | THE DIALLO SHOOTING THE CHARGES Prosecution Opts to Bring Top Counts For Shooting | By Christopher Drew | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-01 | https://www.nytimes.com/1999/04/01/books/children-s-book-casts-spell-over-adults-young-wizard-best-seller-copyright.html | Childrens Book Casts a Spell Over Adults Young Wizard Is Best Seller And a Copyright Challenge | By Doreen Carvajal | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-01 | https://www.nytimes.com/1999/04/01/business/international-business-bp-amoco-s-leader-remakes-an-oil-giant-again.html | INTERNATIONAL BUSINESS BP Amocos Leader Remakes an Oil Giant Again | By Agis Salpukas | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-01 | https://www.nytimes.com/1999/04/01/us/counting-blue-moons-think-again-because-definition-is-wrong.html | Counting Blue Moons Think Again Because Definition Is Wrong | By Henry Fountain | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-01 | https://www.nytimes.com/1999/04/01/business/company-news-united-auto-had-sharply-lower-losses-in-4th-quarter.html | COMPANY NEWS UNITED AUTO HAD SHARPLY LOWER LOSSES IN 4TH QUARTER | By Bridge News | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-01 | https://www.nytimes.com/1999/04/01/nyregion/the-man-behind-the-exams-new-york-s-education-chief-pushes-agenda-of-change.html | The Man Behind the Exams New Yorks Education Chief Pushes Agenda of Change | By Anemona Hartocollis | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-01 | https://www.nytimes.com/1999/04/01/business/gdp-growth-fails-to-carry-profits-with-it.html | GDP Growth Fails to Carry Profits With It | By Sylvia Nasar | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-01 | https://www.nytimes.com/1999/04/01/nyregion/short-lived-dose-of-shirt-sleeve-temperatures.html | ShortLived Dose of ShirtSleeve Temperatures | By Monte Williams | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-04-01 | https://www.nytimes.com/1999/04/01/business/international-business-bmw-shares-fall-on-worries-over-rover.html | INTERNATIONAL BUSINESS BMW Shares Fall on Worries Over Rover | By Edmund L Andrews | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-01 | https://www.nytimes.com/1999/04/01/sports/pro-basketball-johnson-s-injury-gives-sprewell-a-starting-spot.html | PRO BASKETBALL Johnsons Injury Gives Sprewell A Starting Spot | By Steve Popper | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-01 | https://www.nytimes.com/1999/04/01/world/crisis-balkans-ambush-3-gi-s-missing-macedonia-after-they-reported-attack.html | CRISIS IN THE BALKANS THE AMBUSH 3 GIs Missing in Macedonia After They Reported Attack | By John H Cushman Jr | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-01 | https://www.nytimes.com/1999/04/01/garden/public-eye-kitsch-ascendant.html | PUBLIC EYE Kitsch Ascendant | By Phil Patton | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-01 | https://www.nytimes.com/1999/04/01/opinion/in-america-finding-what-works.html | In America Finding What Works | By Bob Herbert | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-01 | https://www.nytimes.com/1999/04/01/world/mr-cold-pizza-earns-respect-in-japan-with-deft-tinkering.html | Mr Cold Pizza Earns Respect In Japan With Deft Tinkering | By Nicholas D Kristof | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-01 | https://www.nytimes.com/1999/04/01/nyregion/metro-business-new-offices-for-insurer.html | Metro Business New Offices for Insurer | By Aaron Donovan | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-01 | https://www.nytimes.com/1999/04/01/business/bank-of-canada-rate-cut.html | Bank of Canada Rate Cut | By Agence FrancePresse | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-01 | https://www.nytimes.com/1999/04/01/nyregion/cars-weekday-access-to-prospect-park-is-cut.html | Cars Weekday Access to Prospect Park Is Cut | By Julian E Barnes | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-01 | https://www.nytimes.com/1999/04/01/sports/plus-soccer-euro-2000-france-and-germany-get-back-on-track.html | PLUS SOCCER  EURO 2000 France and Germany Get Back on Track | By Agence FrancePresse | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-01 | https://www.nytimes.com/1999/04/01/business/company-news-sunrise-to-acquire-3-midwest-tv-stations-from-sinclair.html | COMPANY NEWS SUNRISE TO ACQUIRE 3 MIDWEST TV STATIONS FROM SINCLAIR | By Dow Jones | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-01 | https://www.nytimes.com/1999/04/01/sports/baseball-leiter-has-shaky-hip-after-doing-little-twist.html | BASEBALL Leiter Has Shaky Hip After Doing Little Twist | By Jason Diamos | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-01 | https://www.nytimes.com/1999/04/01/technology/examining-hitchcock-at-100-an-interactive-museum-exhibit.html | Examining Hitchcock at 100 An Interactive Museum Exhibit | By Shelly Freierman | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-01 | https://www.nytimes.com/1999/04/01/world/crisis-balkans-russians-moscow-send-ship-monitor-conflict-irking-us.html | CRISIS IN THE BALKANS THE RUSSIANS Moscow to Send Ship to Monitor the Conflict Irking the US | By Celestine Bohlen | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-01 | https://www.nytimes.com/1999/04/01/nyregion/public-lives-giuliani-s-loyal-boring-ideal-top-adviser.html | PUBLIC LIVES Giulianis Loyal Boring Ideal Top Adviser | By Anemona Hartocollis | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-01 | https://www.nytimes.com/1999/04/01/business/the-media-business-move-signals-a-power-shift-at-conde-nast.html | THE MEDIA BUSINESS Move Signals A Power Shift at Conde Nast | By Alex Kuczynski | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-01 | https://www.nytimes.com/1999/04/01/opinion/blairs-balkan-edge.html | Blairs Balkan Edge | By Peter Kellner | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-01 | https://www.nytimes.com/1999/04/01/sports/swimming-backstroker-s-enforced-rest-turns-out-to-be-a-blessing.html | SWIMMING Backstrokers Enforced Rest Turns Out to Be a Blessing | By Frank Litsky | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-04-01 | https://www.nytimes.com/1999/04/01/arts/the-pop-life-eclectic-bill-shaping-up-for-next-woodstock.html | THE POP LIFE Eclectic Bill Shaping Up For Next Woodstock | By Neil Strauss | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-01 | https://www.nytimes.com/1999/04/01/business/rather-interviews-clinton-on-60-minutes-ii.html | Rather Interviews Clinton on 60 Minutes II | By Lawrie Mifflin | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-01 | https://www.nytimes.com/1999/04/01/business/5.6-billion-deal-by-yahoo-reported-set.html | 56 Billion Deal by Yahoo Reported Set | By Saul Hansell and Laura M Holson | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-01 | https://www.nytimes.com/1999/04/01/business/the-media-business-advertising-addenda-lowe-acquires-stake-in-zipatoni-company.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Lowe Acquires Stake In Zipatoni Company | By Jeri Clausing | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-01 | https://www.nytimes.com/1999/04/01/opinion/the-rural-life-and-now-your-local-weather.html | THE RURAL LIFE And Now Your Local Weather | By Verlyn Klinkenborg | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-01 | https://www.nytimes.com/1999/04/01/sports/horse-racing-ariel-smith-16-is-juggling-his-young-life-from-the-saddle.html | HORSE RACING Ariel Smith 16 Is Juggling His Young Life From the Saddle | By Ira Berkow | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-01 | https://www.nytimes.com/1999/04/01/world/everybody-flocks-to-arab-towns-on-israeli-campaign-trail.html | Everybody Flocks to Arab Towns on Israeli Campaign Trail | By Joel Greenberg | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-01 | https://www.nytimes.com/1999/04/01/opinion/essay-who-s-losing-nato.html | Essay Whos Losing NATO | By William Safire | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-01 | https://www.nytimes.com/1999/04/01/us/92-of-federal-computers-ready-for-2000.html | 92 of Federal Computers Ready for 2000 | By Robert Pear | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-01 | https://www.nytimes.com/1999/04/01/world/crisis-balkans-iraqi-connection-serbs-seek-iraqi-help-for-defense-britain-says.html | CRISIS IN THE BALKANS THE IRAQI CONNECTION Serbs Seek Iraqi Help For Defense Britain Says | By Philip Shenon | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-01 | https://www.nytimes.com/1999/04/01/nyregion/judge-refuses-leniency-plea-sentencing-lawyer-to-7-years.html | Judge Refuses Leniency Plea Sentencing Lawyer to 7 Years | By Benjamin Weiser | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-01 | https://www.nytimes.com/1999/04/01/us/justices-seem-ready-to-tilt-more-toward-states-in-federalism.html | Justices Seem Ready to Tilt More Toward States in Federalism | By Linda Greenhouse | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-01 | https://www.nytimes.com/1999/04/01/sports/tennis-notebook-for-americans-davis-cup-mission-is-twofold.html | TENNIS NOTEBOOK For Americans Davis Cup Mission Is Twofold | By Robin Finn | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-01 | https://www.nytimes.com/1999/04/01/movies/film-festival-review-dreaming-about-his-neighbor-s-wife.html | FILM FESTIVAL REVIEW Dreaming About His Neighbors Wife | By Stephen Holden | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-01 | https://www.nytimes.com/1999/04/01/us/economic-scene-no-comfort-in-new-solvency-figures.html | Economic Scene No Comfort in New Solvency Figures | By Michael M Weinstein | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-01 | https://www.nytimes.com/1999/04/01/technology/news-watch-a-cabbie-s-eye-view-of-new-york-city-s-streets.html | NEWS WATCH A CabbiesEye View of New York Citys Streets | By Matt Richtel | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-01 | https://www.nytimes.com/1999/04/01/world/raiders-of-lost-art-loot-temples-in-cambodia.html | Raiders of Lost Art Loot Temples in Cambodia | By Seth Mydans | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| 1999-04-01 | https://www.nytimes.com/1999/04/01/garden/houses-now-modernism-stakes-a-claim-in-the-rustic-woods.html | HOUSES NOW Modernism Stakes a Claim In the Rustic Woods | By Julie V Iovine | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-04-01 | https://www.nytimes.com/1999/04/01/sports/colleges-ncaa-to-make-changes-in-eligibility-requirements.html | COLLEGES NCAA to Make Changes In Eligibility Requirements | By Lena Williams | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-01 | https://www.nytimes.com/1999/04/01/technology/screen-grab-fun-for-pranksters.html | SCREEN GRAB Fun for Pranksters | By Sreenath Sreenivasan | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-01 | https://www.nytimes.com/1999/04/01/movies/film-festival-review-horror-and-pity-at-young-serbian-thugs.html | FILM FESTIVAL REVIEW Horror and Pity at Young Serbian Thugs | By Janet Maslin | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-01 | https://www.nytimes.com/1999/04/01/technology/library-baseball-statistics-tracking-the-majors-or-a-league-of-your-own.html | LIBRARYBASEBALL STATISTICS Tracking the Majors or a League of Your Own | By Jim Luttrell | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-01 | https://www.nytimes.com/1999/04/01/technology/behind-closed-e-mail.html | Behind Closed EMail | By Tina Kelley | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-01 | https://www.nytimes.com/1999/04/01/technology/news-watch-banned-belgrade-station-turns-to-the-internet.html | NEWS WATCH Banned Belgrade Station Turns to the Internet | By Matt Richtel | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-01 | https://www.nytimes.com/1999/04/01/nyregion/connecticut-says-deal-is-near-on-obstacle-at-stadium-site.html | Connecticut Says Deal Is Near On Obstacle at Stadium Site | By Mike Allen | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-01 | https://www.nytimes.com/1999/04/01/arts/television-review-an-echo-of-daily-show-on-late-late.html | TELEVISION REVIEW An Echo of Daily Show on Late Late | By Caryn James | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-01 | https://www.nytimes.com/1999/04/01/world/crisis-in-the-balkans-serbs-revenge-nato-web-site-zapped.html | CRISIS IN THE BALKANS Serbs Revenge NATO Web Site Zapped | By Amy Harmon | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-01 | https://www.nytimes.com/1999/04/01/sports/hockey-stewart-practicing-damage-control.html | HOCKEY Stewart Practicing Damage Control | By Tarik ElBashir | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-01 | https://www.nytimes.com/1999/04/01/technology/memory-takes-new-shape.html | Memory Takes New Shape | By Michel Marriott | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-01 | https://www.nytimes.com/1999/04/01/world/crisis-balkans-overview-nato-plans-weeks-bombing-break-grip-serb-leader.html | CRISIS IN THE BALKANS THE OVERVIEW NATO PLANS WEEKS OF BOMBING TO BREAK GRIP OF SERB LEADER | By Michael R Gordon | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-01 | https://www.nytimes.com/1999/04/01/books/books-of-the-times-cosmic-questions-interim-answers.html | BOOKS OF THE TIMES Cosmic Questions Interim Answers | By Christopher LehmannHaupt | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-01 | https://www.nytimes.com/1999/04/01/world/crisis-in-the-balkans-nato-nato-had-signs-its-strategy-would-fail-kosovars.html | CRISIS IN THE BALKANS NATO NATO Had Signs Its Strategy Would Fail Kosovars | By Craig R Whitney With Eric Schmitt | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-01 | https://www.nytimes.com/1999/04/01/technology/news-watch-turning-a-single-computer-into-an-at-home-network.html | NEWS WATCH Turning a Single Computer Into an AtHome Network | By Matt Richtel | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-01 | https://www.nytimes.com/1999/04/01/business/media-business-advertising-ibm-vows-pull-ads-web-sites-that-lack-clear-policies.html | THE MEDIA BUSINESS ADVERTISING IBM vows to pull ads from Web sites that lack clear policies on protecting consumer privacy | By Jeri Clausing | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-04-01 | https://www.nytimes.com/1999/04/01/world/crisis-balkans-man-foe-nato-chief-javier-solana-madariaga.html | CRISIS IN THE BALKANS MAN IN THE NEWS From Foe to NATO Chief  Javier Solana Madariaga | By Craig R Whitney | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-01 | https://www.nytimes.com/1999/04/01/sports/lacrosse-roundup.html | LACROSSE ROUNDUP | By William N Wallace | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-01 | https://www.nytimes.com/1999/04/01/business/microsoft-judge-sets-date-in-may-for-trial-to-resume.html | Microsoft Judge Sets Date In May for Trial to Resume | By Joel Brinkley | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-01 | https://www.nytimes.com/1999/04/01/technology/downtime-turning-coupon-users-from-clippers-into-clickers.html | DOWNTIME Turning Coupon Users From Clippers Into Clickers | By Michelle Slatalla | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-01 | https://www.nytimes.com/1999/04/01/nyregion/diallo-shooting-overview-4-officers-enter-not-guilty-pleas-murder-counts-diallo.html | THE DIALLO SHOOTING THE OVERVIEW 4 Officers Enter NotGuilty Pleas To Murder Counts in Diallo Case | By Amy Waldman | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-01 | https://www.nytimes.com/1999/04/01/business/pepsi-spinoff-in-lackluster-stock-offering.html | Pepsi Spinoff in Lackluster Stock Offering | By Dow Jones | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-01 | https://www.nytimes.com/1999/04/01/theater/from-dublin-to-broadway-spinning-tales-of-irish-wool.html | From Dublin to Broadway Spinning Tales of Irish Wool | By Mel Gussow | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-01 | https://www.nytimes.com/1999/04/01/theater/arts-in-america-piece-of-janis-joplin-s-heart-and-soul-in-cleveland.html | ARTS IN AMERICA Piece of Janis Joplins Heart and Soul in Cleveland | By Bruce Weber | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-01 | https://www.nytimes.com/1999/04/01/sports/baseball-sojo-s-back-leaves-yanks-uneasy-about-utility-spot.html | BASEBALL Sojos Back Leaves Yanks Uneasy About Utility Spot | By Jack Curry | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-01 | https://www.nytimes.com/1999/04/01/sports/international-sports-yugoslav-athletes-thoughts-not-on-games.html | INTERNATIONAL SPORTS Yugoslav Athletes Thoughts Not on Games | By Christopher Clarey | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-01 | https://www.nytimes.com/1999/04/01/world/crisis-balkans-protectors-western-countries-organize-security-plans-for-refugees.html | CRISIS IN THE BALKANS PROTECTORS Western Countries Organize Security Plans for Refugees | By Elizabeth Becker | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-01 | https://www.nytimes.com/1999/04/01/world/crisis-balkans-demonstrations-pro-serb-rally-voices-protest-us-policy.html | CRISIS IN THE BALKANS THE DEMONSTRATIONS ProSerb Rally Voices Protest On US Policy | By Somini Sengupta | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-01 | https://www.nytimes.com/1999/04/01/technology/news-watch-wake-up-calls-at-home-complete-with-advertising.html | NEWS WATCH WakeUp Calls at Home Complete With Advertising | By Matt Richtel | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-01 | https://www.nytimes.com/1999/04/01/technology/maternity-ward-fashions-knit-caps-chip-id-s-and-bar-codes.html | Maternity Ward Fashions Knit Caps Chip IDs and Bar Codes | By Verne G Kopytoff | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-01 | https://www.nytimes.com/1999/04/01/business/the-media-business-advertising-addenda-people-022705.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Jeri Clausing | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-01 | https://www.nytimes.com/1999/04/01/world/founder-of-zambia-is-declared-stateless-in-high-court-ruling.html | Founder of Zambia Is Declared Stateless In High Court Ruling | By Donald G McNeil Jr | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-01 | https://www.nytimes.com/1999/04/01/us/russian-woes-may-aid-us-emissions-goals.html | Russian Woes May Aid US Emissions Goals | By John H Cushman Jr | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-04-01 | https://www.nytimes.com/1999/04/01/sports/pro-basketball-van-horn-to-return-nets-hope-not-to-relax.html | PRO BASKETBALL Van Horn to Return Nets Hope Not to Relax | By Chris Broussard | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-01 | https://www.nytimes.com/1999/04/01/us/lawrence-d-duke-sr-86-fought-the-klan-in-georgia.html | Lawrence D Duke Sr 86 Fought the Klan in Georgia | By Wolfgang Saxon | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-01 | https://www.nytimes.com/1999/04/01/world/crisis-in-the-balkans-the-kosovars-serbs-shelling-wide-swath-of-kosovo.html | CRISIS IN THE BALKANS THE KOSOVARS Serbs Shelling Wide Swath of Kosovo | By John Kifner | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-01 | https://www.nytimes.com/1999/04/01/arts/dance-review-going-for-control-and-subtlety-not-showy-display.html | DANCE REVIEW Going for Control and Subtlety Not Showy Display | By Jennifer Dunning | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-01 | https://www.nytimes.com/1999/04/01/movies/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-01 | https://www.nytimes.com/1999/04/01/business/the-media-business-advertising-addenda-some-changes-at-ammirati-puris.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Some Changes At Ammirati Puris | By Jeri Clausing | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-01 | https://www.nytimes.com/1999/04/01/garden/the-mild-west-davy-crockett-meets-armani.html | The Mild West Davy Crockett Meets Armani | By Fred Bernstein | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-01 | https://www.nytimes.com/1999/04/01/world/hopeful-prime-ministers-hover-at-ira-disarmament-negotiation.html | Hopeful Prime Ministers Hover at IRA Disarmament Negotiation | By James F Clarity | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-01 | https://www.nytimes.com/1999/04/01/nyregion/two-rivals-in-clerical-union-are-charged-in-embezzlement.html | Two Rivals in Clerical Union Are Charged in Embezzlement | By Steven Greenhouse | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-01 | https://www.nytimes.com/1999/04/01/nyregion/the-diallo-shooting-the-mayor-in-honoring-an-officer-an-impassioned-plea.html | THE DIALLO SHOOTING THE MAYOR In Honoring an Officer an Impassioned Plea | By David M Herszenhorn | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-01 | https://www.nytimes.com/1999/04/01/world/world-briefing.html | World Briefing | Compiled by Terence Neilan | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-01 | https://www.nytimes.com/1999/04/01/nyregion/our-towns-losing-a-battle-to-rattles-and-fangs.html | Our Towns Losing a Battle To Rattles And Fangs | By Andrew C Revkin | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-01 | https://www.nytimes.com/1999/04/01/nyregion/diallo-shooting-reaction-worlds-words-collide-four-are-arraigned-diallo-case.html | THE DIALLO SHOOTING THE REACTION Worlds and Words Collide as Four Are Arraigned in Diallo Case | By Susan Sachs | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-01 | https://www.nytimes.com/1999/04/01/world/crisis-balkans-vatican-pope-john-paul-s-top-diplomat-will-visit-officials.html | CRISIS IN THE BALKANS THE VATICAN Pope John Pauls Top Diplomat Will Visit Officials in Belgrade | By John Tagliabue | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-02 | https://www.nytimes.com/1999/04/02/sports/pro-football-monday-night-games-at-9.html | PRO FOOTBALL Monday Night Games at 9 | By Richard Sandomir | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-02 | https://www.nytimes.com/1999/04/02/nyregion/wild-and-unleashed-coyote-is-captured-in-central-park.html | Wild and Unleashed Coyote Is Captured in Central Park | By Douglas Martin | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-02 | https://www.nytimes.com/1999/04/02/us/brakes-being-put-on-reckless-skiers.html | Brakes Being Put on Reckless Skiers | By James Brooke | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-04-02 | https://www.nytimes.com/1999/04/02/arts/art-in-review-edward-keating-exile-new-york.html | ART IN REVIEW Edward Keating Exile New York | By Kay Larson | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-02 | https://www.nytimes.com/1999/04/02/nyregion/doctor-in-embryo-mix-up-is-cited-over-another-case.html | Doctor in Embryo MixUp Is Cited Over Another Case | By Jim Yardley | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-02 | https://www.nytimes.com/1999/04/02/business/the-media-business-advertising-addenda-intel-awards-account-to-messner-vetere.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Intel Awards Account To Messner Vetere | By Patricia Winters Lauro | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-02 | https://www.nytimes.com/1999/04/02/business/company-news-bhi-and-carlisle-holdings-say-they-plan-to-merge.html | COMPANY NEWS BHI AND CARLISLE HOLDINGS SAY THEY PLAN TO MERGE | By Dow Jones | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-02 | https://www.nytimes.com/1999/04/02/movies/film-review-from-altman-a-salome-story-with-southern-sugar-and-spite.html | FILM REVIEW From Altman a Salome Story With Southern Sugar and Spite | By Janet Maslin | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-02 | https://www.nytimes.com/1999/04/02/movies/film-festival-review-walking-along-a-crooked-path.html | FILM FESTIVAL REVIEW Walking Along a Crooked Path | By Janet Maslin | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-02 | https://www.nytimes.com/1999/04/02/nyregion/lawyers-in-louima-case-at-odds-over-evidence.html | Lawyers in Louima Case at Odds Over Evidence | By Joseph P Fried | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-02 | https://www.nytimes.com/1999/04/02/world/crisis-in-the-balkans-the-russians-moscow-seeking-role-asks-again-for-talks.html | CRISIS IN THE BALKANS THE RUSSIANS Moscow Seeking Role Asks Again for Talks | By Celestine Bohlen | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-02 | https://www.nytimes.com/1999/04/02/arts/seven-strolls-in-the-sky.html | Seven Strolls In the Sky | By Mimi Sheraton | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-02 | https://www.nytimes.com/1999/04/02/movies/film-review-uncovering-the-secrets-of-a-cruel-childhood.html | FILM REVIEW Uncovering The Secrets Of a Cruel Childhood | By Anita Gates | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-02 | https://www.nytimes.com/1999/04/02/movies/pop-review-expressing-inwardness-within-cacophony.html | POP REVIEW Expressing Inwardness Within Cacophony | By Jon Pareles | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-02 | https://www.nytimes.com/1999/04/02/world/crisis-balkans-capture-gi-s-macedonia-believe-3-were-seized-armed-serb-villagers.html | CRISIS IN THE BALKANS THE CAPTURE GIs in Macedonia Believe 3 Were Seized by Armed Serb Villagers | By Carlotta Gall | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-02 | https://www.nytimes.com/1999/04/02/books/books-of-the-times-free-spirits-cope-with-the-demands-of-their-faith.html | BOOKS OF THE TIMES Free Spirits Cope With the Demands of Their Faith | By Michiko Kakutani | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-02 | https://www.nytimes.com/1999/04/02/sports/horse-racing-baffert-is-set-to-put-colts-and-fillies-to-the-litmus-test.html | HORSE RACING Baffert Is Set to Put Colts and Fillies to the Litmus Test | By Joseph Durso | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-02 | https://www.nytimes.com/1999/04/02/world/crisis-balkans-refugee-drama-refugees-tell-methodical-emptying-pristina.html | CRISIS IN THE BALKANS THE REFUGEE DRAMA Refugees Tell of Methodical Emptying of Pristina | By John Kifner | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-02 | https://www.nytimes.com/1999/04/02/nyregion/witnesses-found-in-97-killing-involving-diallo-case-officer.html | Witnesses Found in 97 Killing Involving Diallo Case Officer | By Joseph P Fried | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |

| 1999-04-02 | https://www.nytimes.com/1999/04/02/movies/theater-review-dark-yarns-casting-light.html | THEATER REVIEW Dark Yarns Casting Light | By Ben Brantley | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-04-02 | https://www.nytimes.com/1999/04/02/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-02 | https://www.nytimes.com/1999/04/02/nyregion/residential-real-estate-manhattan-apartments-drawing-new-wave-of-foreign-buyers.html | Residential Real Estate Manhattan Apartments Drawing New Wave of Foreign Buyers | By Rachelle Garbarine | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-02 | https://www.nytimes.com/1999/04/02/sports/outdoors-cast-off-city-slickers-pursue-trout.html | OUTDOORS Cast Off City Slickers Pursue Trout | By Stephen C Sautner | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-02 | https://www.nytimes.com/1999/04/02/world/crisis-balkans-white-house-clinton-appealing-for-public-support-says-milosevic.html | CRISIS IN THE BALKANS THE WHITE HOUSE Clinton Appealing for Public Support Says Milosevic Is Accountable for GIs Safety | By Katharine Q Seelye | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-02 | https://www.nytimes.com/1999/04/02/business/the-media-business-advertising-addenda-038644.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Patricia Winters Lauro | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-02 | https://www.nytimes.com/1999/04/02/sports/pro-football-jets-getting-featured-tv-treatment.html | PRO FOOTBALL Jets Getting Featured TV Treatment | By Bill Pennington | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-02 | https://www.nytimes.com/1999/04/02/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-02 | https://www.nytimes.com/1999/04/02/business/the-media-business-advertising-addenda-3-new-executives-at-merkley-newman.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 3 New Executives At Merkley Newman | By Patricia Winters Lauro | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-02 | https://www.nytimes.com/1999/04/02/nyregion/court-authorizes-the-state-audits-that-giuliani-had-tried-to-block.html | Court Authorizes the State Audits That Giuliani Had Tried to Block | By Alan Finder | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-02 | https://www.nytimes.com/1999/04/02/us/few-details-in-stomach-turning-case.html | Few Details in Stomach Turning Case | By Don Terry | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-02 | https://www.nytimes.com/1999/04/02/automobiles/autos-on-friday-technology-promise-and-pitfalls-of-fuel-cells.html | AUTOS ON FRIDAYTechnology Promise and Pitfalls of Fuel Cells | By Michelle Krebs | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-02 | https://www.nytimes.com/1999/04/02/movies/music-review-a-reading-of-novelettes-divided-into-two-chapters.html | MUSIC REVIEW A Reading of Novelettes Divided Into Two Chapters | By Bernard Holland | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-02 | https://www.nytimes.com/1999/04/02/business/ogden-buying-theme-park.html | Ogden Buying Theme Park | By Dow Jones | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-02 | https://www.nytimes.com/1999/04/02/us/illegal-immigrant-workers-being-fired-in-ins-tactic.html | Illegal Immigrant Workers Being Fired in INS Tactic | By Sam Howe Verhovek | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-02 | https://www.nytimes.com/1999/04/02/world/ulster-talks-miss-goal-but-blair-sees-gains.html | Ulster Talks Miss Goal But Blair Sees Gains | By Warren Hoge | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-02 | https://www.nytimes.com/1999/04/02/business/the-media-business-advertising-addenda-pro-bono-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Pro Bono Accounts | By Patricia Winters Lauro | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| 1999-04-02 | https://www.nytimes.com/1999/04/02/nyregion/prosecutors-of-4-police-officers-have-few-examples-to-guide-them.html | Prosecutors of 4 Police Officers Have Few Examples to Guide Them | By Ginger Thompson | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-02 | https://www.nytimes.com/1999/04/02/movies/theater-review-demanding-brat-meets-mild-mentor.html | THEATER REVIEW Demanding Brat Meets Mild Mentor | By Wilborn Hampton | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-02 | https://www.nytimes.com/1999/04/02/world/china-hesitates-then-confirms-premier-s-visit.html | China Hesitates Then Confirms Premiers Visit | By Erik Eckholm | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-02 | https://www.nytimes.com/1999/04/02/world/canada-s-eskimos-get-a-land-of-their-own.html | Canadas Eskimos Get a Land of Their Own | By Anthony Depalma | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-02 | https://www.nytimes.com/1999/04/02/business/international-business-senator-eases-opposition-to-encryption-software-exports.html | INTERNATIONAL BUSINESS Senator Eases Opposition to Encryption Software Exports | By Jeri Clausing | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-02 | https://www.nytimes.com/1999/04/02/nyregion/public-lives-still-a-cadet-but-already-proven-in-the-field.html | PUBLIC LIVES Still a Cadet but Already Proven in the Field | By Jane Gross | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-02 | https://www.nytimes.com/1999/04/02/nyregion/in-diallo-case-all-sides-seek-answers-in-science.html | In Diallo Case All Sides Seek Answers in Science | By Kevin Flynn | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-02 | https://www.nytimes.com/1999/04/02/movies/film-festival-review-misanthropes-only-a-mother-could-love.html | FILM FESTIVAL REVIEW Misanthropes Only a Mother Could Love | By Stephen Holden | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-02 | https://www.nytimes.com/1999/04/02/world/crisis-balkans-nato-west-talks-plan-rebuild-kosovo-protected-enclave.html | CRISIS IN THE BALKANS NATO West Talks of Plan to Rebuild Kosovo as Protected Enclave | By Michael R Gordon | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-02 | https://www.nytimes.com/1999/04/02/movies/dance-review-youth-in-a-balletic-duet-with-experience.html | DANCE REVIEW Youth in a Balletic Duet With Experience | By Jack Anderson | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-02 | https://www.nytimes.com/1999/04/02/us/harold-greenwald-88-expert-on-psychology-of-prostitutes.html | Harold Greenwald 88 Expert On Psychology of Prostitutes | By Nick Ravo | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-02 | https://www.nytimes.com/1999/04/02/nyregion/huntington-housing-official-indicted-in-theft-of-subsidies.html | Huntington Housing Official Indicted in Theft of Subsidies | By John T McQuiston | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-02 | https://www.nytimes.com/1999/04/02/arts/photography-review-girls-loved-him-pedophile-or-not.html | PHOTOGRAPHY REVIEW Girls Loved Him Pedophile or Not | By Sarah Boxer | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-02 | https://www.nytimes.com/1999/04/02/world/crisis-balkans-overview-allies-hit-troops-bridge-serbs-may-try-3-captured-gi-s.html | CRISIS IN THE BALKANS THE OVERVIEW ALLIES HIT TROOPS AND BRIDGE SERBS MAY TRY 3 CAPTURED GIS | By Steven Lee Myers and Elizabeth Becker | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-02 | https://www.nytimes.com/1999/04/02/sports/baseball-mets-notebook-poor-gate-a-problem-for-team-in-florida.html | BASEBALL METS NOTEBOOK Poor Gate A Problem For Team In Florida | By Jason Diamos | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-02 | https://www.nytimes.com/1999/04/02/world/crisis-balkans-history-tactics-95-bosnia-crisis-may-not-fit-kosovo-case.html | CRISIS IN THE BALKANS THE HISTORY Tactics of 95 Bosnia Crisis May Not Fit Kosovo Case | By David Rohde | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-04-02 | https://www.nytimes.com/1999/04/02/arts/art-in-review-barry-mcgee-the-buddy-system.html | ART IN REVIEW Barry McGee The Buddy System | By Roberta Smith | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-02 | https://www.nytimes.com/1999/04/02/movies/tv-weekend-authentic-hornblower-where-grim-meets-ghastly.html | TV WEEKEND Authentic Hornblower Where Grim Meets Ghastly | By Ron Wertheimer | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-02 | https://www.nytimes.com/1999/04/02/movies/music-review-not-exactly-a-familiar-italian-touch.html | MUSIC REVIEW Not Exactly A Familiar Italian Touch | By Allan Kozinn | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-02 | https://www.nytimes.com/1999/04/02/movies/home-video-murder-101-in-high-school.html | HOME VIDEO Murder 101 In High School | By Peter M Nichols | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-02 | https://www.nytimes.com/1999/04/02/sports/pro-football-sehorn-tests-knee-just-don-t-tell-giants.html | PRO FOOTBALL Sehorn Tests Knee Just Dont Tell Giants | By Bill Pennington | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-02 | https://www.nytimes.com/1999/04/02/us/us-agents-seeking-clues-to-who-made-e-mail-virus.html | US Agents Seeking Clues To Who Made EMail Virus | By Matt Richtel | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-02 | https://www.nytimes.com/1999/04/02/nyregion/police-shoot-teen-ager-they-say-pointed-gun.html | Police Shoot TeenAger They Say Pointed Gun | By Andy Newman | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-02 | https://www.nytimes.com/1999/04/02/arts/art-in-review-janine-antoni-imbed.html | ART IN REVIEW Janine Antoni Imbed | By Grace Glueck | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-02 | https://www.nytimes.com/1999/04/02/sports/sports-of-the-times-protecting-dimaggio-s-dignity.html | SPORTS OF THE TIMES Protecting DiMaggios Dignity | By Dave Anderson | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-02 | https://www.nytimes.com/1999/04/02/arts/art-in-review-the-woodcut-print.html | ART IN REVIEW The Woodcut Print | By Grace Glueck | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-02 | https://www.nytimes.com/1999/04/02/world/world-briefing.html | World Briefing | Compiled by Terence Neilan | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-02 | https://www.nytimes.com/1999/04/02/sports/hockey-for-rangers-defending-mighty-ducks-is-a-top-priority.html | HOCKEY For Rangers Defending Mighty Ducks Is a Top Priority | By Steve Popper | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-02 | https://www.nytimes.com/1999/04/02/sports/cycling-one-year-later-doping-scandal-resurfaces-in-belgium-and-france.html | CYCLING One Year Later Doping Scandal Resurfaces in Belgium and France | By Samuel Abt | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-02 | https://www.nytimes.com/1999/04/02/arts/art-review-a-giddy-bacchanalia-of-imagery-and-explosions.html | ART REVIEW A Giddy Bacchanalia of Imagery and Explosions | By Roberta Smith | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-02 | https://www.nytimes.com/1999/04/02/sports/plus-tennis-davis-cup-united-states-takes-on-britain.html | PLUS TENNIS  DAVIS CUP United States Takes On Britain | By Christopher Clarey | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-02 | https://www.nytimes.com/1999/04/02/sports/pro-basketball-nets-win-a-big-one-but-williams-is-lost.html | PRO BASKETBALL Nets Win a Big One But Williams Is Lost | By Chris Broussard | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-02 | https://www.nytimes.com/1999/04/02/sports/college-hockey-the-frozen-four-maine-to-face-new-hampshire-in-the.html | COLLEGE HOCKEY THE FROZEN FOUR Maine to Face New Hampshire in the Final | By Brad Falduto | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-04-02 | https://www.nytimes.com/1999/04/02/books/art-review-when-stately-homes-were-public-libraries.html | ART REVIEW When Stately Homes Were Public Libraries | By Grace Glueck | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-02 | https://www.nytimes.com/1999/04/02/nyregion/shift-expected-in-top-post-of-complex-in-manhattan.html | Shift Expected In Top Post Of Complex In Manhattan | By Richard PerezPena | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-02 | https://www.nytimes.com/1999/04/02/movies/at-the-movies.html | AT THE MOVIES | By James Sterngold | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-02 | https://www.nytimes.com/1999/04/02/arts/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-02 | https://www.nytimes.com/1999/04/02/opinion/the-silent-peaceniks.html | The Silent Peaceniks | By Josef Joffe | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-02 | https://www.nytimes.com/1999/04/02/business/international-business-sec-investigating-security-price-manipulation-in-london.html | INTERNATIONAL BUSINESS SEC Investigating Security Price Manipulation in London | By Edward Wyatt | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-02 | https://www.nytimes.com/1999/04/02/world/graenum-berger-90-aided-ethiopian-jews.html | Graenum Berger 90 Aided Ethiopian Jews | By Eric Pace | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-02 | https://www.nytimes.com/1999/04/02/nyregion/nyc-lottery-hooks-gamblers-and-albany.html | NYC Lottery Hooks Gamblers And Albany | By Clyde Haberman | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-02 | https://www.nytimes.com/1999/04/02/sports/pro-basketball-former-team-official-recounts-the-abl-s-dizzying-descent.html | PRO BASKETBALL Former Team Official Recounts the ABLs Dizzying Descent | By Lena Williams | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-02 | https://www.nytimes.com/1999/04/02/us/discovery-bolsters-a-hope-for-regeneration.html | Discovery Bolsters a Hope for Regeneration | By Nicholas Wade | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-02 | https://www.nytimes.com/1999/04/02/world/crisis-in-the-balkans-fleeing-kosovars-with-pride-albanians-befriend-refugees.html | CRISIS IN THE BALKANS FLEEING KOSOVARS With Pride Albanians Befriend Refugees | By Alessandra Stanley | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-02 | https://www.nytimes.com/1999/04/02/arts/art-in-review-jean-blackburn.html | ART IN REVIEW Jean Blackburn | By Ken Johnson | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-02 | https://www.nytimes.com/1999/04/02/nyregion/in-surprise-move-gotti-asks-to-be-returned-to-jail.html | In Surprise Move Gotti Asks to Be Returned to Jail | By David W Chen | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-02 | https://www.nytimes.com/1999/04/02/business/media-business-advertising-new-methods-agency-payments-drive-stake-through-heart.html | THE MEDIA BUSINESS ADVERTISING New methods of agency payments drive a stake through the heart of the old 15 commission | By Patricia Winters Lauro | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-02 | https://www.nytimes.com/1999/04/02/sports/pro-basketball-sprewell-the-starter-rides-the-bench-during-knicks-rally.html | PRO BASKETBALL Sprewell the Starter Rides the Bench During Knicks Rally | By Selena Roberts | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-02 | https://www.nytimes.com/1999/04/02/world/nazi-crimes-bring-man-2-life-terms-in-britain.html | Nazi Crimes Bring Man 2 Life Terms In Britain | By Sarah Lyall | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-02 | https://www.nytimes.com/1999/04/02/business/company-news-cadmus-communications-agrees-to-buy-mack-printing.html | COMPANY NEWS CADMUS COMMUNICATIONS AGREES TO BUY MACK PRINTING | By Bridge News | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-04-02 | https://www.nytimes.com/1999/04/02/opinion/foreign-affairs-bomb-and-call-in-george-mitchell.html | Foreign Affairs Bomb and Call in George Mitchell | By Thomas L Friedman | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-02 | https://www.nytimes.com/1999/04/02/business/the-media-business-advertising-addenda-people-038660.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Patricia Winters Lauro | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-02 | https://www.nytimes.com/1999/04/02/world/crisis-balkans-hometowns-again-for-families-friends-yellow-ribbons.html | CRISIS IN THE BALKANS THE HOMETOWNS Again for Families and Friends Yellow Ribbons | By Brett Pulley | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-02 | https://www.nytimes.com/1999/04/02/nyregion/more-new-york-banks-seen-adding-an-atm-surcharge.html | More New York Banks Seen Adding an ATM Surcharge | By Terry Pristin | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-02 | https://www.nytimes.com/1999/04/02/business/it-s-official-bp-is-planning-to-buy-arco.html | Its Official BP Is Planning To Buy ARCO | By Agis Salpukas | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-02 | https://www.nytimes.com/1999/04/02/world/crisis-in-the-balkans-the-gi-s-trial-military-court-will-examine-soldiers-cases.html | CRISIS IN THE BALKANS THE GIS TRIAL Military Court Will Examine Soldiers Cases | By Steven Erlanger | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-02 | https://www.nytimes.com/1999/04/02/world/crisis-balkans-rebels-albanian-fighters-say-they-aid-nato-spotting-serb-targets.html | CRISIS IN THE BALKANS THE REBELS Albanian Fighters Say They Aid NATO in Spotting Serb Targets | By Alessandra Stanley | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-02 | https://www.nytimes.com/1999/04/02/arts/diner-s-journal.html | DINERS JOURNAL | By Frank J Prial | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-02 | https://www.nytimes.com/1999/04/02/arts/art-in-review-julie-heffernan.html | ART IN REVIEW Julie Heffernan | By Ken Johnson | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-02 | https://www.nytimes.com/1999/04/02/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-02 | https://www.nytimes.com/1999/04/02/opinion/immigration-the-issueinwaiting.html | Immigration the IssueinWaiting | By George J Borjas | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-02 | https://www.nytimes.com/1999/04/02/business/the-media-business-advertising-addenda-hachette-names-new-publishers.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Hachette Names New Publishers | By Patricia Winters Lauro | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-02 | https://www.nytimes.com/1999/04/02/automobiles/when-two-would-be-a-crowd-the-case-of-the-missing-suv.html | When Two Would Be a Crowd The Case of the Missing SUV | By James G Cobb | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-02 | https://www.nytimes.com/1999/04/02/world/a-mexican-governor-drops-from-sight-in-drug-investigation.html | A Mexican Governor Drops From Sight in Drug Investigation | By Sam Dillon | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-02 | https://www.nytimes.com/1999/04/02/arts/art-in-review-douglas-gordon-through-a-looking-glass.html | ART IN REVIEW Douglas Gordon Through a Looking Glass | By Ken Johnson | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-02 | https://www.nytimes.com/1999/04/02/opinion/on-my-mind-exporting-kosovo.html | On My Mind Exporting Kosovo | By A M Rosenthal | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-02 | https://www.nytimes.com/1999/04/02/business/company-killer-retail-guru-executive-s-often-painful-path-through-4-businesses.html | Company Killer or Retail Guru An Executives Often Painful Path Through 4 Businesses | By Leslie Kaufman | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-02 | https://www.nytimes.com/1999/04/02/nyregion/finding-room-for-more-than-one-faith-at-passover-table.html | Finding Room for More Than One Faith at Passover Table | By Nadine Brozan | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-04-02 | https://www.nytimes.com/1999/04/02/nyregion/setting-a-schedule-is-the-next-legal-step.html | Setting a Schedule Is the Next Legal Step | By Michael Cooper | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-02 | https://www.nytimes.com/1999/04/02/sports/swimming-roundup-spring-national-championships-carvin-wins-400-freestyle.html | SWIMMING ROUNDUP  SPRING NATIONAL CHAMPIONSHIPS Carvin Wins 400 Freestyle | By Frank Litsky | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-02 | https://www.nytimes.com/1999/04/02/business/fcc-chief-s-letter-raises-concern-on-merger-plans.html | FCC Chiefs Letter Raises Concern on Merger Plans | By Seth Schiesel | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-02 | https://www.nytimes.com/1999/04/02/arts/antiques-despite-eden-snakes-stay-in-fashion.html | ANTIQUES Despite Eden Snakes Stay In Fashion | By Wendy Moonan | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-02 | https://www.nytimes.com/1999/04/02/movies/critic-s-notebook-no-matter-how-far-out-comics-still-cross-paths.html | CRITICS NOTEBOOK No Matter How Far Out Comics Still Cross Paths | By Peter Marks | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-02 | https://www.nytimes.com/1999/04/02/world/crisis-balkans-europeans-already-burdened-western-europe-reluctant-take-kosovo-s.html | CRISIS IN THE BALKANS THE EUROPEANS Already Burdened Western Europe Is Reluctant to Take in Kosovos Outcasts | By Roger Cohen | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-02 | https://www.nytimes.com/1999/04/02/world/crisis-in-the-balkans-atrocities-report-finds-shared-guilt-inside-kosovo.html | CRISIS IN THE BALKANS ATROCITIES Report Finds Shared Guilt Inside Kosovo | By Elizabeth Olson | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-02 | https://www.nytimes.com/1999/04/02/business/mortgage-costs-could-ambush-the-us-economy.html | Mortgage Costs Could Ambush the US Economy | By Robert D Hershey Jr | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-02 | https://www.nytimes.com/1999/04/02/business/william-henry-dial-91-a-disney-ally-in-florida.html | William Henry Dial 91 a Disney Ally in Florida | By Wolfgang Saxon | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-02 | https://www.nytimes.com/1999/04/02/movies/on-stage-and-off.html | ON STAGE AND OFF | By Jesse McKinley | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-02 | https://www.nytimes.com/1999/04/02/nyregion/just-in-time-rowland-reaches-an-agreement-on-stadium-site.html | Just in Time Rowland Reaches an Agreement on Stadium Site | By Mike Allen | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-02 | https://www.nytimes.com/1999/04/02/sports/tv-sports-koufax-s-change-up-he-talks-with-espn.html | TV SPORTS Koufaxs ChangeUp He Talks With ESPN | By Richard Sandomir | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-02 | https://www.nytimes.com/1999/04/02/business/international-briefs-canary-wharf-debut-proves-lackluster.html | INTERNATIONAL BRIEFS Canary Wharf Debut Proves Lackluster | By Afx News | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-02 | https://www.nytimes.com/1999/04/02/world/aomori-journal-out-of-the-mist-looms-maybe-the-first-japanese.html | Aomori Journal Out of the Mist Looms Maybe the First Japanese | By Nicholas D Kristof | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-02 | https://www.nytimes.com/1999/04/02/movies/music-review-a-petite-susannah-in-a-great-big-house.html | MUSIC REVIEW A Petite Susannah In a Great Big House | By Bernard Holland | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-02 | https://www.nytimes.com/1999/04/02/business/the-media-business-cbs-to-buy-king-world-in-2.5-billion-deal.html | THE MEDIA BUSINESS CBS to Buy King World in 25 Billion Deal | By Geraldine Fabrikant | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-04-02 | https://www.nytimes.com/1999/04/02/sports/baseball-another-misplay-puts-irabu-on-hot-seat.html | BASEBALL Another Misplay Puts Irabu on Hot Seat | By Jack Curry | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-02 | https://www.nytimes.com/1999/04/02/nyregion/bill-advances-to-treat-nicotine-as-a-nonprescription-drug.html | Bill Advances to Treat Nicotine as a Nonprescription Drug | By Mike Allen | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-02 | https://www.nytimes.com/1999/04/02/arts/art-review-of-history-ideals-and-the-art-that-keeps-art-fresh.html | ART REVIEW Of History Ideals and the Art That Keeps Art Fresh | By Holland Cotter | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-02 | https://www.nytimes.com/1999/04/02/movies/music-review-touring-european-art-songs-in-a-bass-baritone-s-debut.html | MUSIC REVIEW Touring European Art Songs In a BassBaritones Debut | By Allan Kozinn | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-02 | https://www.nytimes.com/1999/04/02/nyregion/hillary-clinton-to-assist-a-possible-rival-s-fund-raising.html | Hillary Clinton to Assist a Possible Rivals FundRaising | By Adam Nagourney | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-02 | https://www.nytimes.com/1999/04/02/business/murdoch-said-to-be-in-deal-with-liberty.html | Murdoch Said To Be in Deal With Liberty | By Geraldine Fabrikant | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-02 | https://www.nytimes.com/1999/04/02/us/divided-missouri-to-vote-on-a-right-to-carry-concealed-guns.html | Divided Missouri to Vote on a Right to Carry Concealed Guns | By Dirk Johnson | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-02 | https://www.nytimes.com/1999/04/02/us/robert-chandler-jr-agronomist-dies-at-91.html | Robert Chandler Jr Agronomist Dies at 91 | By Wolfgang Saxon | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-02 | https://www.nytimes.com/1999/04/02/world/crisis-in-the-balkans-the-christians-amid-many-holy-days-clerics-urge-cease-fire.html | CRISIS IN THE BALKANS THE CHRISTIANS Amid Many Holy Days Clerics Urge CeaseFire | By Gustav Niebuhr | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-02 | https://www.nytimes.com/1999/04/02/movies/film-review-still-not-such-a-nice-place-to-visit.html | FILM REVIEW Still Not Such a Nice Place to Visit | By Lawrence Van Gelder | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-03 | https://www.nytimes.com/1999/04/03/opinion/abroad-at-home-time-to-get-serious.html | Abroad at Home Time To Get Serious | By Anthony Lewis | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-03 | https://www.nytimes.com/1999/04/03/sports/boxing-foreman-subpoenaed-in-corruption-investigation.html | BOXING Foreman Subpoenaed in Corruption Investigation | By Timothy W Smith | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-03 | https://www.nytimes.com/1999/04/03/business/international-business-privatization-proposal-stirs-public-passions.html | INTERNATIONAL BUSINESS Privatization Proposal Stirs Public Passions in Mexico | By Rick Wills | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-03 | https://www.nytimes.com/1999/04/03/world/crisis-balkans-military-analysis-4-sides-war-serbs-nato-clouds-politics.html | CRISIS IN THE BALKANS MILITARY ANALYSIS 4 Sides in War Serbs NATO Clouds Politics | By Eric Schmitt | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-03 | https://www.nytimes.com/1999/04/03/business/us-is-investigating-big-board-on-oversight-of-floor-traders.html | US Is Investigating Big Board on Oversight of Floor Traders | By Dow Jones | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-03 | https://www.nytimes.com/1999/04/03/business/low-prices-have-sapped-little-oil-producers.html | Low Prices Have Sapped Little Oil Producers | By Agis Salpukas | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-03 | https://www.nytimes.com/1999/04/03/nyregion/man-is-charged-in-the-creation-of-e-mail-virus.html | Man Is Charged In the Creation Of EMail Virus | By David Kocieniewski | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-04-03 | https://www.nytimes.com/1999/04/03/sports/baseball-amid-a-flurry-of-demotions-mets-make-kinkade-s-day.html | BASEBALL Amid a Flurry of Demotions Mets Make Kinkades Day | By Charlie Nobles | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-03 | https://www.nytimes.com/1999/04/03/world/crisis-balkans-overview-nato-hits-belgrade-center-for-first-time-razing-command.html | CRISIS IN THE BALKANS OVERVIEW NATO HITS BELGRADE CENTER FOR FIRST TIME RAZING COMMAND SITES FOR KOSOVO FIGHTING | By Steven Lee Myers | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-03 | https://www.nytimes.com/1999/04/03/sports/pro-football-browns-rushing-into-existence.html | PRO FOOTBALL Browns Rushing Into Existence | By Richard Sandomir | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-03 | https://www.nytimes.com/1999/04/03/world/world-briefing.html | WORLD BRIEFING | Compiled by Terence Neilan | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-03 | https://www.nytimes.com/1999/04/03/business/business-travel-halcyon-days-for-airlines-if-not-for-many-passengers.html | Business Travel Halcyon Days For Airlines If Not for Many Passengers | By Edwin McDowell | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-03 | https://www.nytimes.com/1999/04/03/us/catholic-bishops-seek-end-to-death-penalty.html | Catholic Bishops Seek End to Death Penalty | By Gustav Niebuhr | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-03 | https://www.nytimes.com/1999/04/03/world/north-koreas-food-near-end-aid-workers-say.html | North Koreas Food Near End Aid Workers Say | By Erik Eckholm | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-03 | https://www.nytimes.com/1999/04/03/world/crisis-in-the-balkans-the-refugees-refugees-flee-one-nightmare-find-another.html | CRISIS IN THE BALKANS THE REFUGEES Refugees Flee One Nightmare Find Another | By John Kifner | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-03 | https://www.nytimes.com/1999/04/03/world/crisis-balkans-president-attack-has-barely-begun-clinton-warns-milosevic.html | CRISIS IN THE BALKANS THE PRESIDENT Attack Has Barely Begun Clinton Warns Milosevic | By Katharine Q Seelye | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-03 | https://www.nytimes.com/1999/04/03/us/hurricane-forecaster-predicts-active-storm-season-for-99.html | Hurricane Forecaster Predicts Active Storm Season for 99 | By Jim Carrier | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-03 | https://www.nytimes.com/1999/04/03/us/statehouse-journal-school-crisis-chips-away-at-new-hampshire-s-anti-tax-stance.html | Statehouse Journal School Crisis Chips Away at New Hampshires AntiTax Stance | By Carey Goldberg | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-03 | https://www.nytimes.com/1999/04/03/sports/hockey-collapsed-lung-will-keep-lindros-off-the-ice-for-flyers.html | HOCKEY Collapsed Lung Will Keep Lindros Off the Ice for Flyers | By Tarik ElBashir | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-03 | https://www.nytimes.com/1999/04/03/world/guadalajara-journal-daylight-savings-the-worst-of-times.html | Guadalajara Journal Daylight Savings the Worst of Times | By Julia Preston | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-03 | https://www.nytimes.com/1999/04/03/sports/on-baseball-yankees-must-make-a-decision-and-soon.html | ON BASEBALL Yankees Must Make a Decision and Soon | By Jack Curry | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-03 | https://www.nytimes.com/1999/04/03/arts/dance-review-a-little-show-with-the-food-and-wine.html | DANCE REVIEW A Little Show With the Food and Wine | By Jack Anderson | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-03 | https://www.nytimes.com/1999/04/03/world/crisis-in-the-balkans-pope-in-prayer-for-wars-end.html | CRISIS IN THE BALKANS Pope in Prayer For Wars End | By Agence FrancePresse | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| 1999-04-03 | https://www.nytimes.com/1999/04/03/movies/film-festival-review-a-sofa-s-secret-and-other-whimsies.html | FILM FESTIVAL REVIEW A Sofas Secret and Other Whimsies | By Janet Maslin | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 1999-04-03 | https://www.nytimes.com/1999/04/03/nyregion/columbia-university-explores-profit-educational-offerings-internet.html | Columbia University Explores How to Profit From Educational Offerings on the Internet | By Karen W Arenson | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-03 | https://www.nytimes.com/1999/04/03/us/beliefs-year-after-much-criticized-vatican-document-holocaust-jewish-christian.html | Beliefs A year after a muchcriticized Vatican document on the Holocaust Jewish and Christian scholars find even its weaknesses a tool of reconciliation | By Peter Steinfels | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-03 | https://www.nytimes.com/1999/04/03/nyregion/the-anarchic-lure-of-virus-writing.html | The Anarchic Lure of Virus Writing | By Matt Richtel and John Markoff | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-03 | https://www.nytimes.com/1999/04/03/opinion/an-excess-of-caution.html | An Excess of Caution | By Terry Scott | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-03 | https://www.nytimes.com/1999/04/03/nyregion/woman-arrested-after-newborn-is-found-dead-in-trash.html | Woman Arrested After Newborn Is Found Dead in Trash | By Andrew Jacobs | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-03 | https://www.nytimes.com/1999/04/03/nyregion/city-will-pay-hells-angels-to-settle-suit.html | City Will Pay Hells Angels To Settle Suit | By Benjamin Weiser | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-03 | https://www.nytimes.com/1999/04/03/sports/sports-of-the-times-for-harrick-an-honor-that-stings.html | Sports of The Times For Harrick An Honor That Stings | By William C Rhoden | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-03 | https://www.nytimes.com/1999/04/03/sports/pro-basketball-when-play-is-physical-camby-sits-for-knicks.html | PRO BASKETBALL When Play Is Physical Camby Sits For Knicks | By Selena Roberts | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-03 | https://www.nytimes.com/1999/04/03/business/international-business-how-world-stock-markets-fared-in-the-first-quarter.html | INTERNATIONAL BUSINESS How World Stock Markets Fared in the First Quarter | By Dylan Loeb McClain | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-03 | https://www.nytimes.com/1999/04/03/business/international-business-retooling-fortress-wallenberg-swedish-empire-under-siege.html | International Business Retooling Fortress Wallenberg Swedish Empire Under Siege Scrambles to Adapt | By Alan Cowell | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-03 | https://www.nytimes.com/1999/04/03/sports/pro-football-jets-gain-respect-and-a-brutal-schedule.html | PRO FOOTBALL Jets Gain Respect and a Brutal Schedule | By Gerald Eskenazi | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-03 | https://www.nytimes.com/1999/04/03/sports/hockey-rangers-hopes-dealt-a-blow.html | HOCKEY Rangers Hopes Dealt A Blow | By Joe Lapointe | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-03 | https://www.nytimes.com/1999/04/03/us/dig-in-texas-fails-to-find-atheist-figure-or-her-family.html | Dig in Texas Fails to Find Atheist Figure Or Her Family | By David Johnston | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-03 | https://www.nytimes.com/1999/04/03/world/crisis-balkans-strategy-elite-forces-standing-if-air-power-won-t-work.html | CRISIS IN THE BALKANS THE STRATEGY Elite Forces Standing By If Air Power Wont Work | By Roger Cohen | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-03 | https://www.nytimes.com/1999/04/03/business/international-briefs-bid-process-begins-for-credit-lyonnais.html | INTERNATIONAL BRIEFS Bid Process Begins For Credit Lyonnais | By Agence FrancePresse | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-03 | https://www.nytimes.com/1999/04/03/business/baseball-mendoza-named-to-start-as-irabu-awaits-fate.html | BASEBALL Mendoza Named to Start As Irabu Awaits Fate | By Ken Gurnick | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| 1999-04-03 | https://www.nytimes.com/1999/04/03/arts/dance-review-a-tribute-to-a-gay-student-who-was-slain.html | DANCE REVIEW A Tribute to a Gay Student Who Was Slain | By Jennifer Dunning | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-03 | https://www.nytimes.com/1999/04/03/world/crisis-balkans-washington-us-grapples-with-issue-finding-refugees-homes.html | CRISIS IN THE BALKANS IN WASHINGTON US Grapples With Issue Of Finding Refugees Homes | By Philip Shenon | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-03 | https://www.nytimes.com/1999/04/03/nyregion/climbing-brooklyn-bridge-as-stunt-man-falls-to-death.html | Climbing Brooklyn Bridge as Stunt Man Falls to Death | By Katherine E Finkelstein | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-03 | https://www.nytimes.com/1999/04/03/us/sheldon-kopp-70-psychologist-who-wrote-about-self-esteem.html | Sheldon Kopp 70 Psychologist Who Wrote About SelfEsteem | By Wolfgang Saxon | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-03 | https://www.nytimes.com/1999/04/03/books/drawn-back-to-calcutta-by-a-need-to-feel-at-home.html | Drawn Back to Calcutta By a Need to Feel at Home | By Mervyn Rothstein | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-03 | https://www.nytimes.com/1999/04/03/arts/apocalyptic-meditations-every-faith-has-a-view.html | Apocalyptic Meditations Every Faith Has a View | By Dinitia Smith | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-03 | https://www.nytimes.com/1999/04/03/sports/hockey-krog-wins-hobey-baker-award.html | HOCKEY Krog Wins Hobey Baker Award | By William N Wallace | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-03 | https://www.nytimes.com/1999/04/03/arts/lucien-aigner-97-pioneer-in-candid-news-photography.html | Lucien Aigner 97 Pioneer In Candid News Photography | By Margarett Loke | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-03 | https://www.nytimes.com/1999/04/03/world/algerian-journalists-assert-their-independence-just-by-surviving-the-purges.html | Algerian Journalists Assert Their Independence Just by Surviving the Purges | By John F Burns | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-03 | https://www.nytimes.com/1999/04/03/nyregion/judge-denies-defense-bid-to-postpone-louima-trial.html | Judge Denies Defense Bid To Postpone Louima Trial | By Joseph P Fried | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-03 | https://www.nytimes.com/1999/04/03/nyregion/lila-luce-tyng-100-first-wife-of-henry-r-luce.html | Lila Luce Tyng 100 First Wife of Henry R Luce | By Nick Ravo | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-03 | https://www.nytimes.com/1999/04/03/opinion/somewhat-lost-in-time.html | Somewhat Lost in Time | By Paul Hellman | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-03 | https://www.nytimes.com/1999/04/03/movies/film-festival-review-chemistry-of-alienation-and-first-love.html | FILM FESTIVAL REVIEW Chemistry of Alienation and First Love | By Lawrence Van Gelder | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-03 | https://www.nytimes.com/1999/04/03/us/way-paved-for-philadelphia-to-develop-naval-shipyard.html | Way Paved for Philadelphia To Develop Naval Shipyard | By Michael Janofsky | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-03 | https://www.nytimes.com/1999/04/03/movies/film-festival-review-for-madrid-boys-fate-is-uniformly-grim.html | FILM FESTIVAL REVIEW For Madrid Boys Fate Is Uniformly Grim | By Stephen Holden | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-03 | https://www.nytimes.com/1999/04/03/nyregion/about-new-york-sacred-week-for-agitator-and-his-flock.html | About New York Sacred Week For Agitator And His Flock | By David Gonzalez | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-03 | https://www.nytimes.com/1999/04/03/business/international-business-china-manages-to-keep-its-economy-humming.html | INTERNATIONAL BUSINESS China Manages to Keep Its Economy Humming | By Seth Faison | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| 1999-04-03 | https://www.nytimes.com/1999/04/03/nyregion/teen-age-mayor-startled-by-all-the-attention.html | TeenAge Mayor Startled by All the Attention | By Raymond Hernandez | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-03 | https://www.nytimes.com/1999/04/03/arts/music-review-royal-opera-finds-drama-in-concert-of-favorites.html | MUSIC REVIEW Royal Opera Finds Drama In Concert Of Favorites | By Allan Kozinn | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-03 | https://www.nytimes.com/1999/04/03/arts/music-review-making-the-most-of-a-swoop-and-a-flurry.html | MUSIC REVIEW Making the Most of a Swoop and a Flurry | By Jon Pareles | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-03 | https://www.nytimes.com/1999/04/03/us/jury-sentences-marine-in-ski-lift-incident-to-dismissal.html | Jury Sentences Marine in SkiLift Incident to Dismissal | By Matthew L Wald | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-03 | https://www.nytimes.com/1999/04/03/business/jobless-rate-in-us-hits-29-year-low.html | Jobless Rate In US Hits 29Year Low | By Sylvia Nasar | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-03 | https://www.nytimes.com/1999/04/03/world/crisis-balkans-memo-brussels-facts-briefings-scarce-but-polemics-are-abundant.html | CRISIS IN THE BALKANS MEMO FROM BRUSSELS Facts at Briefings Scarce But Polemics Are Abundant | By Craig R Whitney | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-03 | https://www.nytimes.com/1999/04/03/nyregion/a-riddle-at-the-register-when-is-a-knish-tax-free-when-it-s-frozen-of-course.html | A Riddle at the Register When Is a Knish Tax Free When Its Frozen of Course | By Richard PerezPena | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-03 | https://www.nytimes.com/1999/04/03/nyregion/ex-police-chief-breaks-ranks-testifying-against-his-men.html | ExPolice Chief Breaks Ranks Testifying Against His Men | By Alan Feuer | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-03 | https://www.nytimes.com/1999/04/03/world/fire-smoldering-under-kremlin-scorches-prosecutor-again.html | Fire Smoldering Under Kremlin Scorches Prosecutor Again | By Celestine Bohlen | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-03 | https://www.nytimes.com/1999/04/03/arts/vera-tolstoy-granddaughter-of-the-novelist-dies-at-96.html | Vera Tolstoy Granddaughter of the Novelist Dies at 96 | By Robert Mcg Thomas Jr | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-03 | https://www.nytimes.com/1999/04/03/world/crisis-in-the-balkans-in-belgrade-on-10th-day-blasts-wrench-rainy-belgrade.html | CRISIS IN THE BALKANS IN BELGRADE On 10th Day Blasts Wrench Rainy Belgrade | By Steven Erlanger | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-03 | https://www.nytimes.com/1999/04/03/sports/pro-basketball-the-nets-are-downcast-as-williams-has-surgery.html | PRO BASKETBALL The Nets Are Downcast As Williams Has Surgery | By Chris Broussard | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-03 | https://www.nytimes.com/1999/04/03/opinion/opart-this-page-brought-to-you-by.html | OpArt This Page Brought to You by | By Seymour Chwast  Stu Hample | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-03 | https://www.nytimes.com/1999/04/03/arts/jazz-review-film-scores-as-the-base-to-work-on.html | JAZZ REVIEW Film Scores As the Base To Work On | By Ben Ratliff | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-03 | https://www.nytimes.com/1999/04/03/opinion/four-officers-one-likely-strategy.html | Four Officers One Likely Strategy | By Stephen Gillers | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-03 | https://www.nytimes.com/1999/04/03/nyregion/cost-of-guards-said-to-prompt-gotti-request-to-return-to-jail.html | Cost of Guards Said to Prompt Gotti Request to Return to Jail | By Joseph Berger | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-03 | https://www.nytimes.com/1999/04/03/sports/tennis-courier-in-old-form-and-martin-put-us-ahead.html | TENNIS Courier in Old Form and Martin Put US Ahead | By Christopher Clarey | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| 1999-04-03 | https://www.nytimes.com/1999/04/03/sports/hockey-way-out-west-two-eastern-schools-meet-for-the-title.html | HOCKEY Way Out West Two Eastern Schools Meet for the Title | By Brad Falduto | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-03 | https://www.nytimes.com/1999/04/03/us/storm-kills-9-as-they-trek-from-mexico.html | Storm Kills 9 as They Trek From Mexico | By Todd S Purdum | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-03 | https://www.nytimes.com/1999/04/03/business/bond-market-rises-sharply-on-jobs-data.html | Bond Market Rises Sharply On Jobs Data | By Jonathan Fuerbringer | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-03 | https://www.nytimes.com/1999/04/03/sports/tennis-roundup-davis-cup-krajicek-wins-opener-vs-france.html | TENNIS ROUNDUP  DAVIS CUP Krajicek Wins Opener vs France | By Christopher Clarey | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-03 | https://www.nytimes.com/1999/04/03/arts/bridge-deceptive-leads-on-the-way-to-a-cavendish-teams-title.html | BRIDGE Deceptive Leads on the Way To a Cavendish Teams Title | By Alan Truscott | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-03 | https://www.nytimes.com/1999/04/03/world/crisis-balkans-macedonia-refugees-arriving-thousands-turn-fields-into-sprawling.html | CRISIS IN THE BALKANS IN MACEDONIA Refugees Arriving by Thousands Turn Fields Into Sprawling Camp | By Carlotta Gall | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-03 | https://www.nytimes.com/1999/04/03/nyregion/charges-may-be-dropped-in-diallo-protest.html | Charges May Be Dropped in Diallo Protest | By Susan Sachs | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-03 | https://www.nytimes.com/1999/04/03/nyregion/angry-judge-orders-jailing-for-a-lawyer.html | Angry Judge Orders Jailing For a Lawyer | By Barbara Stewart | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-03 | https://www.nytimes.com/1999/04/03/movies/film-festival-review-one-missed-his-chance-and-one-didn-t.html | FILM FESTIVAL REVIEW One Missed His Chance and One Didnt | By Anita Gates | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-03 | https://www.nytimes.com/1999/04/03/business/company-news-scientific-technologies-buys-lundahl-instruments.html | COMPANY NEWS SCIENTIFIC TECHNOLOGIES BUYS LUNDAHL INSTRUMENTS | By Dow Jones | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-03 | https://www.nytimes.com/1999/04/03/nyregion/top-giuliani-aide-said-to-experience-race-bias-by-police.html | Top Giuliani Aide Said to Experience Race Bias by Police | By Dan Barry and Kevin Flynn | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/travel/q-a-977683.html | Q  A | By Joseph Siano | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/books/books-in-brief-fiction-the-internal-combustion-novel.html | Books in Brief Fiction The Internal Combustion Novel | By Sally Eckhoff | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/sports/1999-baseball-preview-the-haves-have-it-and-the-nots-don-t.html | 1999 BASEBALL PREVIEW The Haves Have It and the Nots Dont | By Murray Chass | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/travel/travel-advisory-where-the-big-ones-are-always-reeled-in.html | TRAVEL ADVISORY Where the Big Ones Are Always Reeled In | By Pamela Mercer | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/books/unavoidably-detained.html | Unavoidably Detained | By Elizabeth Hanson | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/business/business-investing-hopscotching-at-10000-dow-gets-our-attention-067733.html | BUSINESSINVESTING Hopscotching at 10000 Dow Gets Our Attention | By Jon Christensen | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-04-04 | https://www.nytimes.com/1999/04/04/world/crisis-balkans-alliance-allies-send-6000-troops-albania-aid-refugees-guarantee.html | CRISIS IN THE BALKANS THE ALLIANCE Allies to Send 6000 Troops To Albania to Aid Refugees And to Guarantee Security | By Craig R Whitney | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/weekinreview/march-28-april-3-81-million-smoking-verdict.html | MARCH 28  APRIL 3 81 Million Smoking Verdict | By Barry Meier | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/a-la-carte-offering-good-food-and-fine-feelings.html | A LA CARTE Offering Good Food and Fine Feelings | By Richard Jay Scholem | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/in-person-you-don-t-have-to-be-jewish.html | IN PERSON You Dont Have To Be Jewish | By Bill Kent | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/business/mutual-funds-report-trying-to-make-hay-until-the-sun-shines-again.html | MUTUAL FUNDS REPORT Trying to Make Hay Until the Sun Shines Again | By Richard A Oppel Jr | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/in-brief-small-business-success.html | IN BRIEF Small Business Success | By Elsa Brenner | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/neighborhood-report-east-village-does-garden-grow-slowly-with-thorns-neighbors.html | NEIGHBORHOOD REPORT EAST VILLAGE How Does a Garden Grow Slowly and With Thorns From the Neighbors | By Eric V Copage | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/movies/film-testing-his-limits-on-the-set-and-off.html | FILM Testing His Limits on the Set and Off | By Dana Kennedy | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/neighborhood-report-manhattan-update-harlem-company-cools-its-beer-ads-featuring.html | NEIGHBORHOOD REPORT MANHATTAN UPDATE  HARLEM Company Cools Its Beer Ads Featuring Animals in Heat | By Nina Siegal | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/magazine/the-way-we-live-now-4-4-99-the-ethicist-the-bad-cop.html | The Way We Live Now 4499  The Ethicist The Bad Cop | By Randy Cohen | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/weekinreview/the-nation-when-privacy-is-more-perilous-than-the-lack-of-it.html | The Nation When Privacy Is More Perilous Than the Lack of It | By John Markoff | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/dining-out-chef-makes-mom-proud-diners-happy.html | DINING OUT Chef Makes Mom Proud Diners Happy | By Joanne Starkey | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/in-the-garden-the-right-moment-for-tender-summer-bulbs.html | IN THE GARDEN The Right Moment for Tender Summer Bulbs | By Joan Lee Faust | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/world/crisis-in-the-balkans-in-belgrade-in-glow-of-explosions-serbs-defiance-smolders.html | CRISIS IN THE BALKANS IN BELGRADE In Glow of Explosions Serbs Defiance Smolders | By Steven Erlanger | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/food-celebrating-spring-with-a-light-dinner.html | FOOD Celebrating Spring With a Light Dinner | By Moira Hodgson | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/weekinreview/march-28-april-3-missile-defense-fails-test.html | MARCH 28  APRIL 3 Missile Defense Fails Test | By Elizabeth Becker | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-04-04 | https://www.nytimes.com/1999/04/04/weekinreview/the-nation-on-social-security-the-good-news-is-bad.html | The Nation On Social Security The Good News Is Bad | By David E Rosenbaum | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/what-happens-if-process-server-doesn-t-serve.html | What Happens If Process Server Doesnt Serve | By Bruce Lambert | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/books/all-the-president-s-women.html | All the Presidents Women | By Tom Goldstein | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/housing-developer-s-plan-roils-stony-brook.html | Housing Developers Plan Roils Stony Brook | By Ramin P Jaleshgari | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/business/seniority-learning-the-air-fare-ropes.html | SENIORITY Learning the AirFare Ropes | By Fred Brock | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/neighborhood-report-bedford-park-rats-but-from-where.html | NEIGHBORHOOD REPORT BEDFORD PARK Rats but From Where | By Bernard Stamler | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/education/endpaper-let-me-edutain-you.html | Endpaper Let Me Edutain You | By Glenn C Altschuler | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/business/personal-business-diary-high-income-no-tax-a-more-exclusive-club.html | PERSONAL BUSINESS DIARY High Income No Tax A More Exclusive Club | By David Cay Johnston | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/sports/college-hockey-national-title-goes-to-maine.html | COLLEGE HOCKEY National Title Goes To Maine | By Brad Falduto | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/art-reviews-portraits-painted-with-cameras.html | ART REVIEWS Portraits Painted With Cameras | By Phyllis Braff | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/new-yorkers-co-major-league-scheduling-the-high-hard-one.html | NEW YORKERS  CO Major League Scheduling The High Hard One | By Jim OGrady | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/1-man-dies-and-9-are-hurt-in-apartment-fire.html | 1 Man Dies and 9 Are Hurt in Apartment Fire | By Barbara Stewart | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/archives/pulse-motorcycle-modes.html | PULSE Motorcycle Modes | By Dana Dickey | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/books/books-in-brief-fiction.html | Books in Brief Fiction | By Jon Gareick | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/weekinreview/the-world-an-agony-promising-new-days-of-agony.html | The World An Agony Promising New Days Of Agony | By Roger Cohen | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/take-good-care-my-baby-tipping-balance-toward-adoption-those-closest-foster-care.html | Take Good Care of My Baby In Tipping the Balance Toward Adoption Those Closest to Foster Care Are Pleased | By Laura Mansnerus | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/business/in-my-briefcase-stuart-a-smith.html | IN MY BRIEFCASE STUART A SMITH | By Alan Krauss | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/brand-mulls-his-future-at-duke.html | Brand Mulls His Future At Duke | By Chuck Slater | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |

| 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/neighborhood-report-borough-park-for-few-hours-least-it-s-ok-if-bread-s-burning.html | NEIGHBORHOOD REPORT BOROUGH PARK For a Few Hours at Least Its OK if the Breads Burning | By Marcia Biederman | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/playing-in-the-neighborhood-bedford-park-6-dance-cultures-in-1-bronx.html | PLAYING IN THE NEIGHBORHOOD BEDFORD PARK 6 Dance Cultures in 1 Bronx | By Maureen C Muenster | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/business/business-investing-hopscotching-at-10000-dow-gets-our-attention-067814.html | BUSINESSINVESTING Hopscotching at 10000 Dow Gets Our Attention | By Andrew Bluth | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/travel/what-s-doing-in-jerusalem.html | WHATS DOING IN Jerusalem | By Deborah Sontag | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/theater/rediscovering-an-american-classic-by-way-of-britain-the-iceman-of-kevin-spacey.html | Rediscovering An American Classic By Way of Britain The Iceman of Kevin Spacey | By Peter Applebome | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/books/books-in-brief-nonfiction-934011.html | Books in Brief Nonfiction | By David Oshinsky | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/sports/baseball-spring-training-mets-hershiser-and-yoshii-competing.html | BASEBALL SPRING TRAINING  METS Hershiser And Yoshii Competing | By Charlie Nobles | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/up-front-on-the-map-a-county-park-where-the-leash-police-let-dogs-run-free.html | UP FRONT ON THE MAP A County Park Where the Leash Police Let Dogs Run Free | By Karen Demasters | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/in-person-at-this-time-of-year-easy-on-the-rye.html | IN PERSON At This Time of Year Easy on the Rye | By Bill Kent | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/art-review-watercolor-and-photography-meshing-in-a-single-genre.html | ART REVIEW Watercolor and Photography Meshing in a Single Genre | By Fred B Adelson | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/weekinreview/the-nation-fighting-mandatory-deportation-veterans-lead-a-new-charge.html | The Nation Fighting Mandatory Deportation Veterans Lead a New Charge | By Mirta Ojito | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/huskies-long-road-to-a-national-title.html | Huskies Long Road to a National Title | By Jack Cavanaugh | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/sports/1999-baseball-preview-derek-jeter-the-pride-of-kalamazoo.html | 1999 BASEBALL PREVIEW Derek Jeter The Pride of Kalamazoo | By Buster Olney | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/on-politics-inviting-himself-to-the-party-a-rival-helps-the-governor.html | ON POLITICS Inviting Himself to the Party A Rival Helps the Governor | By David Kocieniewski | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/new-jersey-co-out-of-the-dust-emerge-lustrous-buttons.html | NEW JERSEY  CO Out of the Dust Emerge Lustrous Buttons | By Karen Demasters | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/weekinreview/march-28-april-3-a-crowd-pleasing-campaign.html | MARCH 28  APRIL 3 A CrowdPleasing Campaign | By James Barron | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/mayor-says-he-sees-both-sides-of-plan-not-to-try-protesters.html | Mayor Says He Sees Both Sides Of Plan Not to Try Protesters | By Paul Zielbauer | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/business/mutual-funds-report-some-managers-manage-find-needles-global-haystack.html | MUTUAL FUNDS REPORT Some Managers Manage to Find the Needles in the Global Haystack | By Rick Gladstone | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/jersey-speeding-you-mean-points-arent-good.html | JERSEY Speeding You Mean Points Arent Good | By Debra Galant | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/magazine/the-way-we-live-now-4-4-99-crashing-the-academy.html | The Way We Live Now 4499 Crashing the Academy | By Mark Edmundson | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/style/noticed-the-top-cop-man-in-black-tie.html | NOTICED The Top Cop Man in Black Tie | By Alex Kuczynski | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/fyi-044482.html | FYI | By Daniel B Schneider | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/our-towns-even-a-suburb-lacks-space-to-walk-a-dog.html | Our Towns Even a Suburb Lacks Space To Walk a Dog | By Iver Peterson | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/business/mutual-funds-report-big-gains-increase-bite-more-funds-try-offset-taxes.html | MUTUAL FUNDS REPORT As Big Gains Increase the Bite More Funds Try to Offset Taxes | By Abby Schultz | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/books/books-in-brief-fiction.html | Books in Brief Fiction | By Laura Morgan Green | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/realestate/howard-u-in-washington-looks-to-its-neighbors.html | Howard U in Washington Looks to Its Neighbors | By James R Hardcastle | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/travel/practical-traveler-meet-your-clubs-on-the-links.html | PRACTICAL TRAVELER Meet Your Clubs On the Links | By Joseph Siano | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/world/crisis-balkans-ground-rebel-officer-tells-massacres-despite-nato-bombing.html | CRISIS IN THE BALKANS ON THE GROUND Rebel Officer Tells of Massacres Despite NATO Bombing | By Carlotta Gall | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/archives/pulse-motorcycle-modes.html | PULSE Motorcycle Modes | By Dana Dickey | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/weekinreview/march-28-april-3-blues-over-blue-moons.html | MARCH 28  APRIL 3 Blues Over Blue Moons | By Henry Fountain | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/magazine/the-way-we-live-now-4-4-99-questions-for-john-ashbery-a-child-in-time.html | The Way We Live Now 4499  Questions for John Ashbery A Child in Time | By Melanie Rehak | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/david-brooks-83-lead-actor-in-brigadoon-on-broadway.html | David Brooks 83 Lead Actor in Brigadoon on Broadway | By Jesse McKinley | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/magazine/starting-over.html | Starting Over | By Melinda Henneberger | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/books/shirtsleeves-to-shirtsleeves.html | Shirtsleeves to Shirtsleeves | By Jennifer Steinhauer | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/in-brief-warnings-ignored.html | IN BRIEF Warnings Ignored | By Elsa Brenner | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/neighborhood-report-manhattan-update-greenwich-village-bigger-plans-come-light.html | NEIGHBORHOOD REPORT MANHATTAN UPDATE  GREENWICH VILLAGE Bigger Plans Come to Light For Subway Power Station | By David Kirby | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/local-files-charges-seeking-to-block-secession-of-lawyers.html | Local Files Charges Seeking To Block Secession of Lawyers | By Steven Greenhouse | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/business/mutual-funds-report-closed-end-funds-could-provide-a-window-to-emerging-markets.html | MUTUAL FUNDS REPORT ClosedEnd Funds Could Provide a Window to Emerging Markets | By Virginia Munger Kahn | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/style/if-holly-golightly-had-grown-up.html | If Holly Golightly Had Grown Up | By Cathy Horyn | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/sports/1999-baseball-preview-a-glove-affair.html | 1999 BASEBALL PREVIEW A GLOVE AFFAIR | By Noah Liberman | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/sports/pro-football-notebook-couch-learns-reality-of-being-no-1.html | PRO FOOTBALL NOTEBOOK Couch Learns Reality of Being No 1 | By Mike Freeman | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/education/blackboard-attitudes-their-bodies-their-selves.html | Blackboard Attitudes Their Bodies Their Selves | By Abby Ellin | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/business/silicon-valley-aftershocks.html | Silicon Valley Aftershocks | By Reed Abelson | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/officer-resigns-after-his-arrest-in-drug-raid.html | Officer Resigns After His Arrest in Drug Raid | By Katherine E Finkelstein | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/business/mutual-funds-report-funds-watch-a-quick-path-to-prices.html | MUTUAL FUNDS REPORT FUNDS WATCH A Quick Path To Prices | By Richard Teitelbaum | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/neighborhood-report-upper-east-side-a-call-a-heart-and-life-begins-anew.html | NEIGHBORHOOD REPORT UPPER EAST SIDE A Call a Heart and Life Begins Anew | By Douglas Martin | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/a-broker-whose-line-is-specialty-food.html | A Broker Whose Line Is Specialty Food | By Penny Singer | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/style/cuttings-this-week-weed-a-little-feed-a-little-cut-a-little.html | CUTTINGS THIS WEEK Weed a Little Feed a Little Cut a Little | By Patricia Jonas | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/books/crime-933686.html | Crime | By Marilyn Stasio | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/it-s-never-too-late-to-shoot-the-jumper.html | Its Never Too Late to Shoot the Jumper | By Jack Cavanaugh | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/travel/held-captive-in-a-tower-by-the-view.html | Held Captive in a Tower By the View | By Paul Salsini | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/world/crisis-balkans-moscow-russians-see-read-another-slant-war-with-milosevic-patriot.html | CRISIS IN THE BALKANS IN MOSCOW Russians See and Read Another Slant to the War With Milosevic as a Patriot | By Celestine Bohlen | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-04-04 | https://www.nytimes.com/1999/04/04/world/crisis-in-the-balkans-at-nato-allies-war-by-consensus-limiting-military-strategy.html | CRISIS IN THE BALKANS AT NATO Allies War by Consensus Limiting Military Strategy | | By Michael R Gordon | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/on-sunday-let-us-pray-or-let-us-play.html | On Sunday Let Us Pray or Let Us Play | | By John Rather | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/weekinreview/march-28-april-3-sony-gives-up-on-007.html | MARCH 28  APRIL 3 Sony Gives Up on 007 | | By James Sterngold | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/jurors-will-see-dueling-images-of-john-gotti.html | Jurors Will See Dueling Images of John Gotti | | By Selwyn Raab | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/theater/video-a-lawyer-who-became-a-hero.html | VIDEO A Lawyer Who Became a Hero | | By Wilborn Hampton | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/serving-the-less-fortunate-for-credit-and-just-because.html | Serving the Less Fortunate For Credit and Just Because | | By Linda Saslow | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/world/crisis-balkans-yugoslav-leader-milosevic-wears-smile-player-who-sees-game-going.html | CRISIS IN THE BALKANS THE YUGOSLAV LEADER Milosevic Wears the Smile of a Player Who Sees the Game Going His Way | | By Steven Erlanger | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/opinion/in-america-beyond-the-diallo-case.html | In America Beyond the Diallo Case | | By Bob Herbert | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/books/art-architecture-a-pilgrim-s-perils-in-an-ancestor-of-b-movies.html | ARTARCHITECTURE A Pilgrims Perils in an Ancestor of BMovies | | By Holland Cotter | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/books/books-in-brief-nonfiction-934003.html | Books in Brief Nonfiction | | By Allen D Boyer | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/business/mutual-funds-report-strategies-why-top-returns-are-not-in-the-stars.html | MUTUAL FUNDS REPORT STRATEGIES Why Top Returns Are Not in the Stars | | By Mark Hulbert | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/art-four-artists-taking-measure-of-the-earthly-landscape.html | ART Four Artists Taking Measure Of the Earthly Landscape | | By William Zimmer | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/realestate/in-the-region-connecticut-in-greenwich-concerns-over-sales-of-large-estates.html | In the Region Connecticut In Greenwich Concerns Over Sales of Large Estates | | By Eleanor Charles | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/sports/pro-basketball-the-undermanned-nets-still-overcome-the-heat.html | PRO BASKETBALL The Undermanned Nets Still Overcome the Heat | | By Chris Broussard | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/sports/pro-basketball-knicks-try-to-heal-in-mind-and-body.html | PRO BASKETBALL Knicks Try To Heal In Mind And Body | | By Steve Popper | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/1500-year-old-art-in-body-and-spirit.html | 1500YearOld Art In Body and Spirit | | By Roberta Hershenson | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/world/crisis-balkans-victims-video-said-depict-mass-killings-serbs.html | CRISIS IN THE BALKANS THE VICTIMS A Video Is Said to Depict Mass Killings by Serbs | | By Andrew Jacobs | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |

| 1999-04-04 | https://www.nytimes.com/1999/04/04/arts/music-the-cool-precision-of-heifetz.html | MUSIC The Cool Precision Of Heifetz | By Lawrence B Johnson | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/wine-under-20-visit-to-greece-in-a-glass.html | WINE UNDER 20 Visit to Greece in a Glass | By Howard G Goldberg | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/sports/plus-rowing-alumni-cup-columbia-men-defeat-mit.html | PLUS ROWING  ALUMNI CUP Columbia Men Defeat MIT | By Norman HildesHeim | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/tv/cover-story-from-queasy-seaman-to-dashing-hero.html | COVER STORY From Queasy Seaman to Dashing Hero | By Peter Marks | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/counting-homeless-in-fairfield-county.html | Counting Homeless In Fairfield County | By Jarret Liotta | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/business/business-investing-hopscotching-at-10000-dow-gets-our-attention-067830.html | BUSINESSINVESTING Hopscotching at 10000 Dow Gets our Attention | By Jon Christensen | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/sports/pro-basketball-notebook-ewing-pulls-a-power-play-to-help-the-embattled-van-gundy.html | PRO BASKETBALL NOTEBOOK Ewing Pulls a Power Play to Help the Embattled Van Gundy | By Mike Wise | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/weekinreview/the-world-a-high-tech-threat-with-a-low-tech-track-record.html | The World A HighTech Threat With a LowTech Track Record | By David Rohde | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/in-brief-immigrants-group.html | IN BRIEF Immigrants Group | By Elsa Brenner | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/books/members-of-the-club.html | Members of the Club | By Mark Danner | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/weekinreview/march-28-april-3-pleas-in-diallo-case.html | MARCH 28  APRIL 3 Pleas in Diallo Case | By Amy Waldman | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/weekinreview/march-28-april-3-government-is-ready-for-y2k.html | MARCH 28  APRIL 3 Government Is Ready for Y2K | By Robert Pear | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/magazine/the-way-we-live-now-4-4-99-word-image-last-gasp-for-fair-air.html | The Way We Live Now 4499  Word  Image Last Gasp for Fair Air | By Max Frankel | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/sports/tennis-britain-takes-doubles-and-cuts-the-us-lead.html | TENNIS Britain Takes Doubles And Cuts the US Lead | By Christopher Clarey | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/magazine/food-pressing-the-flesh.html | Food Pressing the Flesh | By Molly ONeill | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/theater/theater-concealing-while-revealing-o-neill-s-way-with-truth.html | THEATER Concealing While Revealing ONeills Way With Truth | By Barbara Gelb | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/sports/new-season-for-stars-and-one-game-wonders.html | New Season for Stars and OneGame Wonders | By David Margolick | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/education/total-recall.html | Total Recall | By Bruce Weber | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-04-04 | https://www.nytimes.com/1999/04/04/sports/1999-baseball-preview-zimmer-lashes-out-at-steinbrenner-as-irabu-returns.html | 1999 BASEBALL PREVIEW Zimmer Lashes Out at Steinbrenner as Irabu Returns | By Buster Olney | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/books/books-in-brief-nonfiction-933996.html | Books in Brief Nonfiction | By Douglas A Sylva | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/exercising-in-the-war-on-cancer.html | Exercising In the War On Cancer | By Kate Stone Lombardi | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/neighborhood-report-west-side-buzz-a-farewell-to-a-radio-comrade.html | NEIGHBORHOOD REPORT WEST SIDE BUZZ A Farewell to a Radio Comrade | By Eric V Copage | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/education/quiz-twentieth-century-facts.html | Quiz TwentiethCentury Facts | By Linda Amster | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/realestate/habitats-upper-west-side-duplex-a-downstairs-bedroom.html | Habitats  Upper West Side Duplex A Downstairs Bedroom | By Trish Hall | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/weekinreview/ideas-trends-change-up-for-mcgwire-a-slugger-pitches-questions.html | Ideas  Trends ChangeUp for McGwire A Slugger Pitches Questions | By Alan Schwarz | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/world/crisis-balkans-rebels-nato-wary-proposals-help-arm-kosovo-rebels.html | CRISIS IN THE BALKANS THE REBELS NATO Is Wary of Proposals To Help Arm Kosovo Rebels | By Raymond Bonner | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/business/working-rumor-might-have-it-but-have-it-dead-wrong.html | WORKING Rumor Might Have It But Have It Dead Wrong | By Michelle Cottle | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/travel/deals-and-discounts.html | DEALS AND DISCOUNTS | By Janet Piorko | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/world/volatile-issues-await-china-s-premeir-in-us.html | Volatile Issues Await Chinas Premeir in US | By Erik Eckholm | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/magazine/why-a-priest.html | Why a Priest | By Jennifer Egan | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/business/mutual-funds-report-the-market-looks-greater-than-the-sum-of-its-parts.html | MUTUAL FUNDS REPORT The Market Looks Greater Than the Sum of Its Parts | By Gretchen Morgenson | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/theater/theater-the-very-writerly-chekhov.html | THEATER The Very Writerly Chekhov | By Alvin Klein | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/the-view-from-westport-open-for-discussion-world-of-children-s-books.html | The View FromWestport Open for Discussion World of Childrens Books | By Alberta Eiseman | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/tartan-day-parade-makes-humble-debut.html | Tartan Day Parade Makes Humble Debut | By Susan Sachs | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/business/private-sector-keeping-schweppes-bubbling.html | Private Sector Keeping Schweppes Bubbling | By Constance L Hays | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/a-real-open-house-56-children-at-last-count.html | A Real Open House 56 Children at Last Count | By Laura Manserus | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/sports/1999-baseball-preview.html | 1999 BASEBALL PREVIEW | By Murray Chass | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| 1999-04-04 | https://www.nytimes.com/1999/04/04/us/felicia-g-magruder-ex-countess-dies-at-93.html | Felicia G Magruder ExCountess Dies at 93 | By Eric Pace | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/george-rapee-83-won-world-bridge-titles.html | George Rapee 83 Won World Bridge Titles | By Alan Truscott | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/arts/television-radio-giving-a-guerrilla-journalist-the-freedom-of-cable.html | TELEVISIONRADIO Giving a Guerrilla Journalist the Freedom of Cable | By Warren Berger | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/books/hollywood-and-vine.html | Hollywood and Vine | By David Traxel | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/education/blackboard-guides-campus-as-architecture.html | Blackboard Guides Campus As Architecture | By Reena Jana | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/a-reissued-novel-focuses-on-italian-american-women.html | A Reissued Novel Focuses On ItalianAmerican Women | By Donna Cornachio | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/arts/dance-it-s-the-year-of-giselle-if-anyone-needs-to-be-told.html | DANCE Its the Year of Giselle If Anyone Needs to Be Told | By Janice Berman | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/arts/music-for-the-countertenors-recognition-and-roles.html | MUSIC For the Countertenors Recognition and Roles | By Matthew Gurewitsch | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/weekinreview/corporate-love-letters-youstinkcom.html | Corporate Love Letters YouStinkcom | By Timothy L OBrien | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/arts/art-architecture-seeing-a-familiar-haunt-again-but-in-a-new-light.html | ARTARCHITECTURE Seeing a Familiar Haunt Again but in a New Light | By Rita Reif | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/realestate/streetscapes-grand-concourse-bronx-will-it-be-city-s-thinnest-longest-historic.html | Streetscapes The Grand Concourse in the Bronx Will It Be Citys Thinnest Longest Historic District | By Christopher Gray | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/arts/recordings-a-robust-wanderer.html | RECORDINGS A Robust Wanderer | By David Mermelstein | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/us/victory-by-california-assembly-candidate-is-first-for-greens.html | Victory by California Assembly Candidate Is First for Greens | By Bill Staggs | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/in-brief-pipeline-alternatives.html | IN BRIEF Pipeline Alternatives | By Elsa Brenner | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/books/new-noteworthy-paperbacks-933864.html | New  Noteworthy Paperbacks | By Scott Veale | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/education/in-theory-a-school-of-your-own.html | In Theory A School of Your Own | By James Traub | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/theater-a-sparrow-not-kept-an-eye-on.html | THEATER A Sparrow Not Kept An Eye On | By Alvin Klein | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/business/databank-march-26-april-2-internet-companies-fuel-a-nasdaq-rally.html | DATABANK March 26April 2 Internet Companies Fuel a Nasdaq Rally | By Mickey Meece | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-04-04 | https://www.nytimes.com/1999/04/04/weekinreview/the-world-the-powell-doctrine-is-looking-pretty-good-again.html | The World The Powell Doctrine Is Looking Pretty Good Again | By Eric Schmitt | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/travel/in-bourges-a-lively-past-cast-in-stone.html | In Bourges A Lively Past Cast in Stone | By Gillian Tindall | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/travel/travel-advisory-meiji-treasures-displayed-in-delaware.html | TRAVEL ADVISORY Meiji Treasures Displayed in Delaware | By Judith H Dobrzynski | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/coping-as-the-key-turns-misery-and-joy.html | COPING As the Key Turns Misery and Joy | By Robert Lipsyte | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/business/business-investing-hopscotching-at-10000-dow-gets-our-attention-067822.html | BUSINESSINVESTING Hopscotching at 10000 Dow Gets Our Attention | By Jon Christensen | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/business/economic-view-is-the-us-income-gap-really-a-big-problem.html | ECONOMIC VIEW Is the US Income Gap Really a Big Problem | By Sylvia Nasar | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/communities-a-market-flourishes-another-fights-for-a-life.html | COMMUNITIES A Market Flourishes Another Fights for a Life | By Steve Strunsky | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/us/sexual-abstinence-grants-put-to-broad-use-by-states.html | SexualAbstinence Grants Put to Broad Use by States | By Tamar Lewin | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/world/crisis-in-the-balkans-the-politics-mccain-keeps-pressing-case-for-troops.html | CRISIS IN THE BALKANS THE POLITICS McCain Keeps Pressing Case for Troops | By Alison Mitchell | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/diverse-coalition-plans-march-to-protest-police-misconduct.html | Diverse Coalition Plans March To Protest Police Misconduct | By Jonathan P Hicks | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/sports/plus-horse-racing-santa-anita-derby-baffert-s-charges-lead-in-the-west.html | PLUS HORSE RACING  SANTA ANITA DERBY Bafferts Charges Lead in the West | By Ken Gurnick | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/business/mutual-funds-report-in-the-stampede-to-big-stocks-some-managers-are-left-behind.html | MUTUAL FUNDS REPORT In the Stampede to Big Stocks Some Managers Are Left Behind | By Carole Gould | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/where-fans-find-art-emotion-and-fun.html | Where Fans Find Art Emotion and Fun | By Elizabeth Attebery | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/travel/stories-in-romanesque.html | Stories in Romanesque | By Michael Ratcliffe | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/music-violinist-takes-helm-of-performers-group.html | MUSIC Violinist Takes Helm of Performers Group | By Robert Sherman | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/dance-with-or-without-toe-shoes-a-spring-extravaganza.html | DANCE With or Without Toe Shoes a Spring Extravaganza | By Leslie Kandell | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/books/reader-i-divorced-her.html | Reader I Divorced Her | By Richard A Shweder | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999-04-04 | https://www.nytimes.com/1999/04/us/group-battles-to-save-luxury-liner-big-u-and-glory-of-its-day.html | Group Battles to Save Luxury Liner Big U and Glory of Its Day | By Iver Peterson | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/movies/film-in-the-deep-south-it-s-permitted-to-die-just-not-on-purpose.html | FILM In the Deep South Its Permitted to Die Just Not on Purpose | By Anita Gates | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/books/the-poet-in-the-garden.html | The Poet in the Garden | By Richard Eder | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/nyregion/neighborhood-report-sheepshead-bay-board-backs-group-home.html | NEIGHBORHOOD REPORT SHEEPSHEAD BAY Board Backs Group Home | By Julian E Barnes | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/books/when-they-were-good.html | When They Were Good | By Ann Hulbert | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/sports/1999-baseball-preview-piazza-embraces-new-york-challenge.html | 1999 BASEBALL PREVIEW Piazza Embraces New York Challenge | By Jason Diamos | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/business/mutual-funds-report-funds-watch-some-trimming-at-invesco.html | MUTUAL FUNDS REPORT FUNDS WATCH Some Trimming at Invesco | By Jan M Rosen | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/opinion/nato-in-a-corner.html | NATO In A Corner | By Lawrence S Eagleburger | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/nyregion/neighborhood-report-manhattan-update-greenwich-village-owner-gives-green-light.html | NEIGHBORHOOD REPORT MANHATTAN UPDATE  GREENWICH VILLAGE Owner Gives Green Light To Dig Into History | By David Kirby | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/magazine/lives-instant-intimacy.html | Lives Instant Intimacy | By Roxana Robinson | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/business/mutual-funds-report-when-an-annual-report-is-hazardous-to-your-health.html | MUTUAL FUNDS REPORT When an Annual Report Is Hazardous to Your Health | By Daniel Akst | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/arts/a-modernist-plays-with-identities.html | A Modernist Plays With Identities | By Paul Griffiths | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/books/choirgirls.html | Choirgirls | By Charles Taylor | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/nyregion/chess-kasparov-is-mowing-down-his-would-be-challengers.html | CHESS Kasparov Is Mowing Down His WouldBe Challengers | By Robert Byrne | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/education/blackboard-politics-ken-starr-s-other-job.html | Blackboard Politics Ken Starrs Other Job | By Abby Ellin | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/world/india-offers-rights-to-attract-its-offspring-s-cash.html | India Offers Rights to Attract Its Offsprings Cash | By Celia W Dugger | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/nyregion/long-island-journal-life-from-the-sea-life-to-the-classroom.html | LONG ISLAND JOURNAL Life From the Sea Life to the Classroom | By Marcelle S Fischler | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/education/big-brother-is-listening.html | Big Brother Is Listening | By Ethan Bronner | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/making-it-work-by-paste-pot-and-stealth-of-night.html | MAKING IT WORK By Paste Pot and Stealth of Night | By Colin Moynihan | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/music-tribute-to-marian-anderson.html | MUSIC Tribute to Marian Anderson | By Robert Sherman | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/business/a-power-struggle-in-paradise-pits-the-rich-against-the-rich.html | A Power Struggle in Paradise Pits the Rich Against the Rich | By Charles V Bagli | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/style/no-longer-punch-line-state-lauryn-hill-sopranos-others-are-unapologetic-new.html | No Longer the PunchLine State Lauryn Hill the Sopranos and others are unapologetic New Jerseyans | By Frank Decaro | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/weekinreview/march-28-april-3-doubts-on-bottled-water.html | MARCH 28  APRIL 3 Doubts on Bottled Water | By John H Cushman Jr | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/magazine/the-way-we-live-now-4-4-99-vocal-minority-the-tyranny-of-the-slugger.html | The Way We Live Now 4499  Vocal Minority The Tyranny of the Slugger | By Nicholas Dawidoff | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/dining-out-savoring-sushi-and-blue-plate-specials.html | DINING OUT Savoring Sushi and Blue Plate Specials | By Patricia Brooks | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/neighborhood-report-east-harlem-ornate-old-school-is-stripped-of-gothic-details.html | NEIGHBORHOOD REPORT EAST HARLEM Ornate Old School Is Stripped of Gothic Details | By Corey Kilgannon | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/business/business-investing-hopscotching-at-10000-dow-gets-our-attention-067792.html | BUSINESSINVESTING Hopscotching at 10000 Dow Gets Our Attention | By Kate Murphy | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/education/distance-learning-the-british-are-coming.html | Distance Learning The British Are Coming | By Sarah Lyall | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/books/books-in-brief-fiction-934062.html | Books in Brief Fiction | By Gretchen Holbrook Gerzina | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/arts/music-sounding-out-a-provocative-pianist-and-poet.html | MUSIC Sounding Out a Provocative Pianist and Poet | By Johanna Keller | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/weekinreview/the-world-storm-front-a-new-collision-of-east-and-west.html | The World Storm Front A New Collision Of East And West | By Serge Schmemann | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/a-hotel-s-immovable-women-residents-evoke-allerton-s-glory-to-defy-developers.html | A Hotels Immovable Women Residents Evoke Allertons Glory to Defy Developers | By Nina Bernstein | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/board-of-trade-staying-put-but-gets-smaller-city-deal.html | Board of Trade Staying Put But Gets Smaller City Deal | By Charles V Bagli | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/business/personal-business-diary-flocking-to-the-irs-site.html | PERSONAL BUSINESS DIARY Flocking to the IRS Site | By Shelly Freierman | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/litchfield-landmark-yields-to-the-future.html | Litchfield Landmark Yields to the Future | By Susan Pearsall | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-04-04 | https://www.nytimes.com/1999/04/04/books/books-in-brief-fiction-934046.html | Books in Brief Fiction | By Carol Peace Robins | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/sports/plus-track-and-field-texas-relays-longhorns-dominate.html | PLUS TRACK AND FIELD  TEXAS RELAYS Longhorns Dominate | By Jim Dunaway | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/the-guide-022535.html | THE GUIDE | By Barbara Delatiner | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/education/home-learning-computers-r-us.html | Home Learning Computers R Us | By Josh Barbanel | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/movies/film-digging-out-the-humor-in-a-serial-killer-s-tale.html | FILM Digging Out the Humor in a Serial Killers Tale | By Bruce Weber | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/us/women-are-speaking-out-to-heal-trauma-of-rape.html | Women Are Speaking Out to Heal Trauma of Rape | By Christian Berthelsen | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/education/student-life-room-with-a-viewpoint.html | Student Life Room With a Viewpoint | By David Herszenhorn | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/sports/hockey-nhl-roundup-atlantic-division-title-is-on-the-devils-minds.html | HOCKEY NHL ROUNDUP Atlantic Division Title Is on the Devils Minds | By Alex Yannis | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/soapbox.html | SOAPBOX | By Devan Hardwick | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/fury-over-diallo-case-barely-resonates-at-giuliani-events-upstate.html | Fury Over Diallo Case Barely Resonates at Giuliani Events Upstate | By Abby Goodnough | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/education/blackboard-scholarships-the-23390-question.html | Blackboard Scholarships The 23390 Question | By Abby Ellin | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/new-yorkers-co-fixed-price-feasts-from-the-southern-hemisphere.html | NEW YORKERS  CO FixedPrice Feasts From the Southern Hemisphere | By Alexandra McGinley | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/business/private-sector-better-luck-with-yukon.html | Private Sector Better Luck With Yukon | By Keith Bradsher | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/neighborhood-report-new-york-on-line-half-a-mile-long-and-nearly-forgotten.html | NEIGHBORHOOD REPORT NEW YORK ON LINE Half a Mile Long and Nearly Forgotten | By Richard Weir | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/q-a-diane-e-randall-when-housing-is-more-than-shelter.html | QADiane E Randall When Housing Is More Than Shelter | By Nancy Polk | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/books/geek-lore.html | Geek Lore | By David Pogue | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/the-guide-068039.html | THE GUIDE | By Eleanor Charles | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/books/poetic-justice.html | Poetic Justice | By Melanie Rehak | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/schools-princeton-plans-to-stop-streak-of-nude-olympics.html | SCHOOLS Princeton Plans to Stop Streak of Nude Olympics | By Karen Demasters | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/neighborhood-report-west-harlem-grand-view-but-no-patrons.html | NEIGHBORHOOD REPORT WEST HARLEM Grand View but No Patrons | By Nina Siegal | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/neighborhood-report-manhattan-update-upper-east-side-92d-st-y-gets-approval.html | NEIGHBORHOOD REPORT MANHATTAN UPDATE  UPPER EAST SIDE 92d St Y Gets an Approval To Build a 5Story Building | By Corey Kilgannon | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/education/college-and-money-and-never-lie-about-your-grades.html | College and Money And Never Lie About Your Grades | By Andrew Ross Sorkin | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/on-the-waterfront-a-waterfront-walkway-takes-a-detour-to-court.html | ON THE WATERFRONT A Waterfront Walkway Takes a Detour to Court | By George James | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/business/paid-for-their-performance.html | Paid for Their Performance | By Reed Abelson | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/business/business-investing-hopscotching-at-10000-dow-gets-our-attention-067776.html | BUSINESSINVESTING Hopscotching at 10000 Dow Gets Our Attention | By Kate Murphy | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/weekinreview/word-for-word-bibles-theres-s-the-good-book-and-then-there-are-all-these-books.html | Word for WordBibles Theres the Good Book and Then There Are All These Books | By Tom Kuntz | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/us/wyoming-city-braces-for-gay-murder-trial.html | Wyoming City Braces For Gay Murder Trial | By James Brooke | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/business/businessinvesting-hopscotching-at-10000-dow-gets-our-attention.html | BUSINESSINVESTING Hopscotching at 10000 Dow Gets Our Attention | By Dave Shaw | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/opinion/liberties-yuppie-foxhole.html | liberties Yuppie Foxhole | By Maureen Dowd | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/archives/a-night-out-with-david-blaine-a-few-magic-moments.html | A NIGHT OUT WITH David Blaine A Few Magic Moments | By Kevin Bisch | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/education/distance-learning-a-sampler-of-cyberschools.html | Distance Learning A Sampler of Cyberschools | By David Koeppel | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/art-gaining-space-and-optimism-two-galleries-head-north.html | ART Gaining Space and Optimism Two Galleries Head North | By William Zimmer | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/business/industry-s-next-growth-sector-memory-lapses.html | Industrys Next Growth Sector Memory Lapses | By Barry Meier | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/squeezing-in-soul-time-new-yorkers-take-five-from-the-workday-to-feed-the-spirit.html | Squeezing In Soul Time New Yorkers Take Five From the Workday to Feed the Spirit | By Nina Siegal | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/magazine/evil-s-interrogator.html | Evils Interrogator | By Isabel Hilton | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/destinations-where-the-one-that-got-away-got-started.html | DESTINATIONS Where the One That Got Away Got Started | By Joseph DAgnese | TX 4-919-666 | 1999-06-08 TX 6-681-645 | 2009-08-06 |

| 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/neighborhood-report-manhattan-update-noho-judge-s-view-billboard-matter-for-city.html | NEIGHBORHOOD REPORT MANHATTAN UPDATE  NOHO In Judges View Billboard Is a Matter for the City | By Bernard Stamler | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/business/businessinvesting-hopscotching-at-10000-dow-gets-our-attention.html | BUSINESSINVESTING Hopscotching at 10000 Dow Gets Our Attention | By Dave Shaw | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/long-island-vines-a-meaty-drink.html | LONG ISLAND VINES A Meaty Drink | By Howard G Goldberg | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/neighborhood-report-marine-park-planned-radar-tower-has-residents-fight-path.html | NEIGHBORHOOD REPORT MARINE PARK A Planned Radar Tower Has Residents on a Fight Path | By Julian E Barnes | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/world/crisis-balkans-refugees-for-kosovars-losing-homes-means-losing-all-wealth.html | CRISIS IN THE BALKANS THE REFUGEES For Kosovars Losing Homes Means Losing All Wealth | By John Kifner | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/books/books-in-brief-nonfiction-but-is-it-art-sure.html | Books in Brief Nonfiction But Is It Art Sure | By Christina Cho | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/li-team-to-orioles-in-cuba-we-re-no-1.html | LI Team to Orioles In Cuba Were No 1 | By Rick Murphy | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/allergies-and-pesticides-spraying-in-schools.html | Allergies and Pesticides Spraying in Schools | By Melinda Tuhus | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/realestate/making-tenements-modern.html | Making Tenements Modern | By Alan S Oser | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/arts/reassembling-art-shattered-in-a-quake.html | Reassembling Art Shattered In a Quake | By Ken Shulman | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/in-brief-social-services-scheme.html | IN BRIEF Social Services Scheme | By Elsa Brenner | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/assuring-that-water-travels-to-thirsty-souls.html | Assuring That Water Travels to Thirsty Souls | By Lincoln Diamant | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/neighborhood-report-manhattan-update-tribeca-disco-foes-win-round-but-music-isn.html | NEIGHBORHOOD REPORT MANHATTAN UPDATE  TRIBECA Disco Foes Win a Round But the Music Isnt Over Yet | By David Kirby | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/business-investing-boats-of-lead-ignoring-the-tide.html | BUSINESSINVESTING Boats Of Lead Ignoring The Tide | By Jan M Rosen | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/neighborhood-report-lower-east-side-well-stay-squatters-insist.html | NEIGHBORHOOD REPORT LOWER EAST SIDE Well Stay Squatters Insist | By Colin Moynihan | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/in-brief-with-stronger-regulations-inspectors-check-rides.html | IN BRIEF With Stronger Regulations Inspectors Check Rides | By Karen Demasters | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |
| 1999-04-04 | https://www.nytimes.com/1999/04/04/travel/travel-advisory-for-las-vegas-gamblers-now-its-debt-in-venice.html | TRAVEL ADVISORY For Las Vegas Gamblers Now Its Debt in Venice | By Joseph Siano | TX 4-919-666 | 1999-06-08 | TX 6-681-645 | 2009-08-06 |